# Exhibit F

## PART 4 of 7

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/world-briefing-asia-koreas-delay-in-transit-project.html | World Briefing  Asia Koreas Delay In Transit Project | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/world-briefing-asia-south-korea-protest-at-us-military-post.html | World Briefing  Asia South Korea Protest At US Military Post | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/world-briefing-europe-belgium-sharon-case-is-set-aside.html | World Briefing  Europe Belgium Sharon Case Is Set Aside | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/world-briefing-europe-spain-fishing-ban-spreads.html | World Briefing  Europe Spain Fishing Ban Spreads | By Emma Daly NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/dance-review-death-s-shadow-love-s-light.html | DANCE REVIEW Deaths Shadow Loves Light | By Jack Anderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/harriet-doerr-is-dead-at-92-writer-of-searing-sparse-prose.html | Harriet Doerr Is Dead at 92 Writer of Searing Sparse Prose | By Douglas Martin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/in-performance-dance-making-shapes-of-themselves-with-ski-jackets-and-a-blanket.html | IN PERFORMANCE DANCE Making Shapes of Themselves With Ski Jackets and a Blanket | By Jennifer Dunning | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/life-so-sad-he-had-be-funny-george-lopez-mines-rich-vein-gloom-with-all-latino.html | A Life So Sad He Had to Be Funny George Lopez Mines a Rich Vein of Gloom With an AllLatino Sitcom | By Mireya Navarro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/music-review-de-larrocha-s-farewell-assured-but-subtle.html | MUSIC REVIEW De Larrochas Farewell Assured but Subtle | By Allan Kozinn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/music-review-echoes-hover-in-a-world-of-mist.html | MUSIC REVIEW Echoes Hover In a World Of Mist | By Anne Midgette | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/performance-classical-music-mixing-beethoven-wolpe-so-they-illuminate-each-other.html | IN PERFORMANCE CLASSICAL MUSIC Mixing Beethoven and Wolpe So They Illuminate Each Other | By Anthony Tommasini | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/performance-classical-music-what-dvorak-brought-with-him-what-he-took-back-home.html | IN PERFORMANCE CLASSICAL MUSIC What Dvorak Brought With Him And What He Took Back Home | By Paul Griffiths | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/pop-review-a-quiet-rebel-with-a-mix-of-protest-and-patriotism.html | POP REVIEW A Quiet Rebel With a Mix Of Protest and Patriotism | By Kelefa Sanneh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/pop-review-social-studies-energized-in-brazilian-rhythms.html | POP REVIEW Social Studies Energized in Brazilian Rhythms | By Jon Pareles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/spano-reduces-his-role-with-brooklyn-philharmonic.html | Spano Reduces His Role With Brooklyn Philharmonic | By Ralph Blumenthal | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/television-review-touring-with-a-do-not-disturb-sign.html | TELEVISION REVIEW Touring With a Do Not Disturb Sign | By Anita Gates | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/books/arts-abroad-from-the-front-a-corner-of-hell-that-is-forever-lyrical.html | ARTS ABROAD From the Front a Corner of Hell That Is Forever Lyrical | By Alan Riding | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/books/books-of-the-times-guide-to-how-not-to-alter-the-world.html | BOOKS OF THE TIMES Guide to How Not to Alter the World | By Richard Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/business/after-setbacks-john-hancock-will-sell-boston-headquarters.html | After Setbacks John Hancock Will Sell Boston Headquarters | By Joseph B Treaster | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-27 | https://www.nytimes.com/2002/11/27/busines s/an-indian-food-company-expands.html | An Indian Food Company Expands | By Saritha Rai | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/busines s/commercial-real-estate-officials-are-trying-raise-city-shadow-detroit-s-airport.html | COMMERCIAL REAL ESTATE Officials Are Trying to Raise a City in the Shadow of Detroits Airport | By Michael Brick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/busines s/commercial-real-estate-regional-market-hudson-square-one-area-holding-its-own.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Hudson Square One Area Is Holding Its Own Amid Rising Vacancies | By Sana Siwolop | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/busines s/europe-votes-to-overhaul-antitrust-regulations.html | Europe Votes To Overhaul Antitrust Regulations | By Mark Landler With Paul Meller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/busines s/former-enron-executive-pleads-guilty-to-tax violations.html | Former Enron Executive Pleads Guilty to Tax Violations | By Kurt Eichenwald | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/busines s/learning-can-be-fun-at-least-for-the-makers-of-electronic-toys.html | Learning Can Be Fun At Least for the Makers Of Electronic Toys | By Sherri Day | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/busines s/market-place-vivendi-says-its-cash-crisis-thing-past-battle-with-vodafone-may-be.html | Market Place Vivendi says its cash crisis is a thing of the past and a battle with Vodafone may be in its future | By John Tagliabue | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/busines s/media-business-advertising-addenda-peterson-milla-expands-work-mattel-dolls.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Peterson Milla Expands Work on Mattel Dolls | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/busines s/media-business-advertising-addenda-san-francisco-chronicle-starts-agency-reviews.html | THE MEDIA BUSINESS ADVERTISING ADDENDA San Fransisco Chronicle Starts Agency Reviews | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/busines s/media-business-advertising-interpublic-fills-one-two-senior-posts-that-are.html | THE MEDIA BUSINESS ADVERTISING Interpublic fills one of two senior posts that are critical to its plans to regain investors trust | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/busines s/new-royalty-reporting-method.html | New RoyaltyReporting Method | By Laura M Holson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/busines s/simmering-gucci-lvmh-battle-erupts-anew.html | Simmering GucciLVMH Battle Erupts Anew | By Suzanne Kapner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/busines s/strong-allies-are-promoting-aid-for-united.html | Strong Allies Are Promoting Aid for United | By Richard A Oppel Jr With Micheline Maynard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/busines s/technology-briefing-e-commerce-sony-pictures-forms-digital-policy-group.html | Technology Briefing  ECommerce Sony Pictures Forms Digital Policy Group | By Andrew Zipern NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/busines s/technology-students-learning-to-evade-moves-to-protect-media-files.html | TECHNOLOGY Students Learning to Evade Moves to Protect Media Files | By Amy Harmon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/busines s/the-media-business-advertising-addenda-people-119296.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/busines s/the-media-business-american-media-to-buy-weider-for-350-million.html | THE MEDIA BUSINESS American Media to Buy Weider for 350 Million | By David Carr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/busines s/the-media-business-grades-are-in-nbc-reigns-abc-surges-fox-lags.html | THE MEDIA BUSINESS Grades Are In NBC Reigns ABC Surges Fox Lags | By Bill Carter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/busines s/united-talks-of-total-savings-as-it-pushes-for-federal-help.html | United Talks of Total Savings As It Pushes for Federal Help | By Micheline Maynard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-27 | https://www.nytimes.com/2002/11/27/business/when-a-trusted-secretary-takes-more-than-a-letter.html | When a Trusted Secretary Takes More Than a Letter | By Andrew Ross Sorkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/business/world-business-briefing-americas-canada-railway-to-cut-jobs.html | World Business Briefing  Americas Canada Railway To Cut Jobs | By Bernard Simon NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/business/world-business-briefing-asia-japan-solvency-margins-fall.html | World Business Briefing  Asia Japan Solvency Margins Fall | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/business/world-business-briefing-asia-south-korea-hynix-seeks-rescue.html | World Business Briefing  Asia South Korea Hynix Seeks Rescue | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/business/world-business-briefing-europe-britain-telecommunications-woes.html | World Business Briefing  Europe Britain Telecommunications Woes | By Alan Cowell NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/business/world-business-briefing-europe-france-lafarge-faces-fine.html | World Business Briefing  Europe France Lafarge Faces Fine | By Paul Meller NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/business/world-business-briefing-europe-germany-key-index-falls.html | World Business Briefing  Europe Germany Key Index Falls | By Petra Kappl NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/business/world-business-briefing-europe-switzerland-bank-to-raise-money.html | World Business Briefing  Europe Switzerland Bank To Raise Money | By Alison Langley NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/business/worldcom-strikes-a-deal-with-sec.html | WorldCom Strikes a Deal With SEC | By Seth Schiesel and Simon Romero | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/124-year-old-bread-baked-fresh-today.html | 124YearOld Bread Baked Fresh Today | By Laura Stanley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/25-and-under-inside-out-wontons-and-other-surprises.html | 25 AND UNDER InsideOut Wontons and Other Surprises | By Sam Sifton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/at-my-table-a-feast-to-follow-the-feast.html | AT MY TABLE A Feast to Follow the Feast | By Nigella Lawson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/food-stuff-a-sweet-potato-dressed-for-a-costume-party.html | FOOD STUFF A Sweet Potato Dressed For a Costume Party | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/food-stuff-barbecue-holds-its-beachhead-in-long-island-city.html | FOOD STUFF Barbecue Holds Its Beachhead In Long Island City | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/food-stuff-from-lebanon-with-love-but-way-less-sticky.html | FOOD STUFF From Lebanon With Love but Way Less Sticky | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/food-stuff-gonna-blot-that-fat-right-out-of-my-bird.html | FOOD STUFF Gonna Blot That Fat Right Out of My Bird | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/food-stuff-murray-s-north-meets-metro-north.html | FOOD STUFF Murrays North Meets MetroNorth | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/just-right-for-the-first-night-of-hanukkah.html | Just Right for the First Night of Hanukkah | By Joan Nathan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/pairings-something-sharp-for-a-wine-that-doesn-t-believe-in-understatement.html | Pairings Something Sharp for a Wine That Doesnt Believe in Understatement | By Amanda Hesser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/restaurants-sushi-with-respect-for-past-and-present.html | RESTAURANTS Sushi With Respect for Past and Present | By Eric Asimov | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/temptation-a-feast-of-fat-in-the-french-style.html | TEMPTATION A Feast of Fat in the French Style | By Julia Moskin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/the-minimalist-a-shoulder-to-lean-on.html | THE MINIMALIST A Shoulder To Lean On | By Mark Bittman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/the-new-gatekeepers-at-the-restroom-door.html | The New Gatekeepers at the Restroom Door | By Eric Asimov | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/while-the-bird-s-still-stuffed-but-before-the-guests-are.html | While the Birds Still Stuffed But Before the Guests Are | By Matt Lee and Ted Lee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/wines-of-the-times-rummaging-in-the-vineyards-of-burgundy.html | WINES OF THE TIMES Rummaging in the Vineyards of Burgundy | By Frank J Prial | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/movies/film-review-a-troublemaker-out-humbugs-scrooge.html | FILM REVIEW A Troublemaker OutHumbugs Scrooge | By Elvis Mitchell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/movies/film-review-their-love-will-go-on-in-outer-space.html | FILM REVIEW Their Love Will Go On In Outer Space | BY Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/movies/film-review-treasure-island-flies-into-neurosis.html | FILM REVIEW Treasure Island Flies Into Neurosis | By A O Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/4-children-die-in-fire-at-house-said-to-be-condemned.html | 4 Children Die in Fire at House Said to Be Condemned | By RICHARD PREZPEA | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/9-11-aid-requests-returned-fema-didn-t-pay-for-po-box.html | 911 Aid Requests Returned FEMA Didnt Pay for PO Box | By David W Chen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/after-100-days-of-poking-around-in-the-schools-klein-is-optimistic.html | After 100 Days of Poking Around in the Schools Klein Is Optimistic | By Jennifer Medina | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/antonia-stone-72-provided-computers-to-poor.html | Antonia Stone 72 Provided Computers to Poor | By Alan Feuer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/boldface-names-118400.html | BOLDFACE NAMES | By James Barron | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/bulletin-board-brooklyn-polytech-appointment.html | BULLETIN BOARD Brooklyn Polytech Appointment | By Stephanie Rosenbloom | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/bulletin-board-manhattanville-enters-a-partnership.html | BULLETIN BOARD Manhattanville Enters a Partnership | By Merri Rosenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/bulletin-board-sabbatical-for-teachers-college-president.html | BULLETIN BOARD Sabbatical for Teachers College President | By Sara Rimer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/city-s-corrections-chief-quits-as-agency-comes-under-fire.html | Citys Corrections Chief Quits As Agency Comes Under Fire | By Jennifer Steinhauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/credit-rating-is-on-the-line-city-is-warned.html | Credit Rating Is on the Line City Is Warned | By Michael Cooper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/fight-over-amtrak-state-aid-goes-public.html | Fight Over Amtrak State Aid Goes Public | By RICHARD PREZPEA | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/girl-testifies-she-didnt-t-try-to-escape-immediately.html | Girl Testifies She Didnt Try To Escape Immediately | By Elissa Gootman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/identity-theft-case-exposes-threat-of-rogue-insiders.html | IdentityTheft Case Exposes Threat of Rogue Insiders | By Benjamin Weiser and John Schwartz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/indian-point-3-will-increase-power-output.html | Indian Point 3 Will Increase Power Output | By Matthew L Wald | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/jury-sentences-wendy-s-killer-to-be-executed.html | Jury Sentences Wendys Killer To Be Executed | By Sarah Kershaw and Marc Santora | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/lessons-magic-moments-missing-pedestals.html | LESSONS Magic Moments Missing Pedestals | By Jacques Steinberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/mcgreevey-pitches-dmv-plan-as-vital-to-new-jersey-s-security.html | McGreevey Pitches DMV Plan As Vital to New Jerseys Security | By David Kocieniewski | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/metro-briefing-new-jersey-newark-3-shot-in-afternoon-brawl.html | Metro Briefing  New Jersey Newark 3 Shot In Afternoon Brawl | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/metro-briefing-new-york-brooklyn-fatal-shooting-near-grand-army-plaza.html | Metro Briefing  New York Brooklyn Fatal Shooting Near Grand Army Plaza | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/metro-briefing-new-york-central-islip-former-legislator-is-sentenced.html | Metro Briefing  New York Central Islip Former Legislator Is Sentenced | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/metro-briefing-new-york-manhattan-audit-finds-slow-pothole-repair.html | Metro Briefing  New York Manhattan Audit Finds Slow Pothole Repair | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/metro-briefing-new-york-manhattan-health-workers-form-statewide-union.html | Metro Briefing  New York Manhattan Health Workers Form Statewide Union | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/metro-briefing-new-york-queens-5-accused-of-8-million-tax-evasion.html | Metro Briefing  New York Queens 5 Accused Of 8 Million Tax Evasion | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/metro-briefing-new-york-white-plains-county-sets-bioterror-defense.html | Metro Briefing  New York White Plains County Sets Bioterror Defense | By Lisa W Foderaro NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/new-york-city-is-seeking-state-s-help-on-medicaid.html | New York City Is Seeking States Help on Medicaid | By Jennifer Steinhauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/our-towns-a-gut-check-but-outside-the-stadium.html | Our Towns A Gut Check But Outside The Stadium | By Matthew Purdy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/panel-calls-for-millions-to-create-new-housing-for-the-mentally-ill.html | Panel Calls for Millions to Create New Housing for the Mentally Ill | By Robert F Worth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/public-lives-entrepreneur-takes-black-oriented-site-out-of-red.html | PUBLIC LIVES Entrepreneur Takes BlackOriented Site Out of Red | By Lynda Richardson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/snow-for-thanksgiving-means-early-drive-time.html | Snow for Thanksgiving Means Early Drive Time | By David M Herszenhorn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/support-for-feeding-programs-trails-rising-need-survey-says.html | Support for Feeding Programs Trails Rising Need Survey Says | By Leslie Kaufman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/the-home-team-finally-baruch-s-basketball-squad-ends-a-nomadic-30-years.html | The Home Team Finally Baruchs Basketball Squad Ends a Nomadic 30 Years | By Corey Kilgannon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/the-neediest-cases-fighting-to-overcome-a-childhood-with-few-good-memories.html | The Neediest Cases Fighting to Overcome a Childhood With Few Good Memories | By Grace Frank | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/when-computers-won-t-work-schools-call-for-mouse.html | When Computers Wont Work Schools Call for Mouse | By Amy Cortese | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/a-golden-couple-chasing-away-a-black-cloud.html | A Golden Couple Chasing Away a Black Cloud | By Maureen Dowd | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/a-new-thanksgiving-tradition-ingratitude.html | A New Thanksgiving Tradition Ingratitude | By Judith Martin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/defusing-the-holy-bomb.html | Defusing The Holy Bomb | By Thomas L Friedman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/no-more-fanaticism-as-usual.html | No More Fanaticism as Usual | By Salman Rushdie | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/baseball-mets-offer-ticket-prices-to-suit-every-occasion.html | BASEBALL Mets Offer Ticket Prices To Suit Every Occasion | By Richard Sandomir | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/baseball-the-mets-are-stunned-by-glavine-s-response.html | BASEBALL The Mets Are Stunned By Glavines Response | By Rafael Hermoso | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/college-basketball-red-storm-keeps-it-much-too-interesting.html | COLLEGE BASKETBALL Red Storm Keeps It Much Too Interesting | By Ron Dicker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/college-basketball-williams-and-doherty-uncomfortable-as-rivals.html | COLLEGE BASKETBALL Williams and Doherty Uncomfortable as Rivals | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/college-football-bowden-defends-suspension.html | COLLEGE FOOTBALL Bowden Defends Suspension | By Charlie Nobles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/college-football-columbia-fires-tellier-as-coach.html | COLLEGE FOOTBALL Columbia Fires Tellier As Coach | By Ron Dicker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/college-hockey-notebook-a-breakthrough-for-notre-dame.html | COLLEGE HOCKEY NOTEBOOK A Breakthrough for Notre Dame | By Mark Scheerer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/hockey-holik-finally-pain-free-could-return-next-week.html | HOCKEY Holik Finally Pain Free Could Return Next Week | By Jason Diamos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/plus-boxing-tua-trains-through-bouts.html | PLUS BOXING TUA TRAINS THROUGH BOUTS | By Lena Williams | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/pro-basketball-good-to-the-last-stop.html | PRO BASKETBALL Good to the Last Stop | By Mike Wise | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/pro-basketball-houston-gets-points-but-not-the-victories-or-the-respect.html | PRO BASKETBALL Houston Gets Points but Not the Victories or the Respect | By Steve Popper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/pro-basketball-nets-mutombo-reads-agate-lines-for-clues.html | PRO BASKETBALL Nets Mutombo Reads Agate Lines for Clues | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/pro-football-carjackers-hit-giants-carter-for-car-cash-and-crutches.html | PRO FOOTBALL Carjackers Hit Giants Carter For Car Cash and Crutches | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/pro-football-giants-struggle-to-hold-special-teams-together.html | PRO FOOTBALL Giants Struggle to Hold Special Teams Together | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/pro-football-jets-stop-turnovers-and-it-leads-to-a-turnaround.html | PRO FOOTBALL Jets Stop Turnovers and It Leads to a Turnaround | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/pro-football-third-stringer-to-be-no-1-for-eagles.html | PRO FOOTBALL ThirdStringer to Be No 1 for Eagles | By Michael Arkush | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/sports-of-the-times-the-prize-is-schuerholz-not-glavine.html | Sports Of The Times The Prize Is Schuerholz Not Glavine | By William C Rhoden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/yacht-racing-jury-to-hear-protest-affecting-cup-trials.html | YACHT RACING Jury to Hear Protest Affecting Cup Trials | By Warren St John | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/us/accuser-of-priest-sued-for-defamation-responds-with-a-countersuit.html | Accuser of Priest Sued for Defamation Responds With a Countersuit | By Sam Dillon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/us/cardinal-meets-a-lay-group-but-keeps-ban.html | Cardinal Meets A Lay Group But Keeps Ban | By Pam Belluck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/us/in-new-spin-on-tradition-turkey-pardon-goes-to-katie.html | In New Spin on Tradition Turkey Pardon Goes to Katie | By Elisabeth Bumiller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/us/j-e-slater-80-us-aide-in-postwar-germany.html | J E Slater 80 US Aide in Postwar Germany | By Paul Lewis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/us/judge-eases-campaign-finance-rules-for-a-nonprofit-group.html | Judge Eases Campaign Finance Rules for a Nonprofit Group | By Christopher Marquis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/us/judging-a-mother-for-someone-else-s-crime.html | Judging a Mother for Someone Elses Crime | By Adam Liptak | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/us/justice-dept-seeks-to-seal-vaccine-papers.html | Justice Dept Seeks to Seal Vaccine Papers | By Sheryl Gay Stolberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/us/leon-n-weiner-82-developer-of-homes-for-poor-and-elderly.html | Leon N Weiner 82 Developer Of Homes for Poor and Elderly | By Wolfgang Saxon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/us/national-briefing-midwest-michigan-challenge-to-school-takeover.html | National Briefing  Midwest Michigan Challenge To School Takeover | By Anand Giridharadas NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/us/national-briefing-new-england-maine-senate-wins-final-vote.html | National Briefing  New England Maine Senate Wins Final Vote | By Katherine Zezima NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/us/national-briefing-south-florida-cuban-boy-in-us-custody.html | National Briefing  South Florida Cuban Boy In US Custody | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/us/new-federal-rule-tightens-demands-on-failing-schools.html | NEW FEDERAL RULE TIGHTENS DEMANDS ON FAILING SCHOOLS | By Diana Jean Schemo | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/us/questions-over-the-reward-for-tips-in-the-sniper-case.html | Questions Over the Reward For Tips in the Sniper Case | By Jayson Blair | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/us/republican-senator-fixes-on-overhaul-of-medicare-as-his-next-mission.html | Republican Senator Fixes on Overhaul of Medicare as His Next Mission | By Robin Toner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/us/stem-cell-mixing-may-form-a-human-mouse-hybrid.html | Stem Cell Mixing May Form A HumanMouse Hybrid | By Nicholas Wade | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/us/threats-responses-military-pentagon-wants-10-billion-year-beyond-budget-growth.html | THREATS AND RESPONSES THE MILITARY Pentagon Wants 10 Billion a Year Beyond Budget Growth for Antiterror Fund | By Thom Shanker and Richard W Stevenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-27 | https://www.nytimes.com/2002/11/27/us/threats-responses-president-government-cover-most-costs-insurance-losses.html | THREATS AND RESPONSES THE PRESIDENT Government to Cover Most Costs Of Insurance Losses in Terrorism | By Elisabeth Bumiller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/after-oil-spill-spain-and-france-impose-strict-tanker-inspections.html | After Oil Spill Spain and France Impose Strict Tanker Inspections | By Emma Daly | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/ford-motor-is-linked-to-argentina-s-dirty-war.html | Ford Motor Is Linked to Argentinas Dirty War | By Larry Rohter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/mexico-leader-presses-us-to-resolve-migrants-issues.html | Mexico Leader Presses US To Resolve Migrants Issues | By Ginger Thompson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/nigerian-state-government-urges-muslims-to-kill-fashion-writer.html | Nigerian State Government Urges Muslims to Kill Fashion Writer | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/protest-against-gis-leads-to-breaching-of-post-near-seoul.html | Protest Against GIs Leads to Breaching Of Post Near Seoul | By Don Kirk | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/strikes-jolt-france-but-it-has-seen-worse.html | Strikes Jolt France but It Has Seen Worse | By Elaine Sciolino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/threats-responses-alliances-bush-officials-praise-saudis-for-aiding-terror-fight.html | THREATS AND RESPONSES ALLIANCES Bush Officials Praise Saudis For Aiding Terror Fight | By David E Sanger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/threats-responses-arrests-europe-french-link-6-shoe-bomb-attempt-12-other.html | THREATS AND RESPONSES ARRESTS IN EUROPE French Link 6 to Shoe Bomb Attempt 12 Other Militants Seized in Paris Raids | By John Tagliabue | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/threats-responses-diplomacy-explaining-gift-saudi-envoy-voices-dismay-over.html | THREATS AND RESPONSES DIPLOMACY Explaining Gift Saudi Envoy Voices Dismay Over Strains | By Patrick E Tyler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/tokyo-journal-teaching-japans-salarymen-to-be-their-own-men.html | Tokyo Journal Teaching Japans Salarymen to Be Their Own Men | By Howard W French | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/turkmenistan-accuses-russia-in-attempt-on-its-president-s-life.html | Turkmenistan Accuses Russia in Attempt on Its Presidents Life | By Steven Lee Myers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/west-bank-explosion-kills-2-most-wanted.html | West Bank Explosion Kills 2 Most Wanted | By Ian Fisher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/women-with-hiv-reach-half-of-global-cases.html | Women With HIV Reach Half of Global Cases | By Lawrence K Altman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-asia-china-42-charged-with-smuggling-people.html | World Briefing Asia China 42 Charged With Smuggling People | By Erik Eckholm NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-asia-east-timor-nobel-winning-bishop-steps-down.html | World Briefing Asia East Timor NobelWinning Bishop Steps Down | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-asia-india-peace-gesture-to-rebels.html | World Briefing Asia India Peace Gesture To Rebels | By Amy Waldman NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-europe-austria-haider-flip-flops-on-resignation.html | World Briefing Europe Austria Haider FlipFlops On Resignation | By Paul Zielbauer NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-europe-belarus-at-least-one-friend-maybe.html | World Briefing Europe Belarus At Least One Friend Maybe | By Michael Wines NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-europe-denmark-chechen-s-detention-extended.html | World Briefing  Europe Denmark Chechens Detention Extended | By Steven Lee Myers NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-europe-northern-ireland-arrests-on-both-sides.html | World Briefing  Europe Northern Ireland Arrests On Both Sides | By Warren Hoge NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-europe-russia-return-of-a-sacred-star.html | World Briefing  Europe Russia Return Of A Sacred Star | By Michael Wines NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-middle-east-iran-student-leaders-arrested.html | World Briefing  Middle East Iran Student Leaders Arrested | By Nazila Fathi NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-middle-east-man-denies-trying-to-hijack-el-al-plane.html | World Briefing  Middle East Man Denies Trying To Hijack El Al Plane | By Ian Fisher NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/arts-in-america-a-painter-overcomes-the-curse-of-excess-success.html | ARTS IN AMERICA A Painter Overcomes the Curse of Excess Success | By Stephen Kinzer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/bridge-four-back-to-back-victories-who-has-that-many-backs.html | BRIDGE Four BacktoBack Victories Who Has That Many Backs | By Alan Truscott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/country-review-still-evoking-love-and-loss.html | COUNTRY REVIEW Still Evoking Love and Loss | By Jon Pareles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/dance-review-city-ballet-opens-richard-rodgers-on-its-mind.html | DANCE REVIEW City Ballet Opens Richard Rodgers on Its Mind | By Anna Kisselgoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/karel-reisz-director-of-films-including-the-french-lieutenant-s-woman-dies-at-76.html | Karel Reisz Director of Films Including The French Lieutenants Woman Dies at 76 | By Rick Lyman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/music-review-a-first-for-a-countertenor-scoring-on-more-than-one-count.html | MUSIC REVIEW A First for a Countertenor Scoring on More Than One Count | By Anne Midgette | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/music-review-a-violinist-who-can-take-mystery-out-of-complexity.html | MUSIC REVIEW A Violinist Who Can Take Mystery Out of Complexity | By Anne Midgette | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/music-review-finding-unusual-partners-for-some-familiar-pieces.html | MUSIC REVIEW Finding Unusual Partners For Some Familiar Pieces | By Allan Kozinn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/pop-review-complete-with-gadgets-and-stand-up-routine.html | POP REVIEW Complete With Gadgets And StandUp Routine | By Kelefa Sanneh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/reflecting-on-an-ordeal-that-was-also-art.html | Reflecting on an Ordeal That Was Also Art | By Steven Henry Madoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/rock-review-keeping-pace-with-shades-of-the-dead.html | ROCK REVIEW Keeping Pace With Shades Of the Dead | By Ben Ratliff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/television-review-personality-changes-for-a-darwinian-dinotopia.html | TELEVISION REVIEW Personality Changes for a Darwinian Dinotopia | By Ron Wertheimer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/the-pop-life-undercooked-and-on-the-web.html | THE POP LIFE Undercooked And on the Web | By Neil Strauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/books/books-of-the-times-a-capitalism-just-as-stifling-as-stalinist-communism.html | BOOKS OF THE TIMES A Capitalism Just as Stifling as Stalinist Communism | By Richard Eder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/business/a-secretary-fails-to-show-up-in-court-in-embezzlement-case.html | A Secretary Fails to Show Up In Court in Embezzlement Case | By Alan Cowell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-28 | https://www.nytimes.com/2002/11/business/bank-failed-to-question-huge-deposits.html | Bank Failed To Question Huge Deposits | By Robert F Worth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-28 | https://www.nytimes.com/2002/11/business/british-bank-now-predicts-loss-for-year.html | British Bank Now Predicts Loss for Year | By Suzanne Kapner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-28 | https://www.nytimes.com/2002/11/business/car-rental-industry-is-forced-to-shift-ways.html | Car Rental Industry Is Forced to Shift Ways | By Micheline Maynard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-28 | https://www.nytimes.com/2002/11/business/cigna-s-cost-in-settlement-is-disputed-by-plaintiffs.html | Cignas Cost In Settlement Is Disputed By Plaintiffs | By Milt Freudenheim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-28 | https://www.nytimes.com/2002/11/business/claritin-to-sell-over-the-counter.html | CLARITIN TO SELL OVER THE COUNTER | By Melody Petersen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-28 | https://www.nytimes.com/2002/11/business/company-news-ticketmaster-to-acquire-danish-ticketing-business.html | COMPANY NEWS TICKETMASTER TO ACQUIRE DANISH TICKETING BUSINESS | By Dow Jones Ap | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-28 | https://www.nytimes.com/2002/11/business/deal-fizzles-for-czech-telephone-company.html | Deal Fizzles for Czech Telephone Company | By Peter S Green | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-28 | https://www.nytimes.com/2002/11/business/drug-concern-s-shares-fall-after-a-disappointing-trial.html | Drug Concerns Shares Fall After a Disappointing Trial | By Andrew Pollack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-28 | https://www.nytimes.com/2002/11/business/economic-scene-some-may-shrug-off-5.7-percent-unemployment-but-it-pinches-hard.html | Economic Scene Some may shrug off 57 percent unemployment but it pinches hard at the bottom of the economic ladder | By Jeff Madrick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-28 | https://www.nytimes.com/2002/11/business/is-vivendi-entertaining-bids-on-its-entertainment-assets.html | Is Vivendi Entertaining Bids On Its Entertainment Assets | By Geraldine Fabrikant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-28 | https://www.nytimes.com/2002/11/business/it-s-cranberry-season-on-table-and-in-court.html | Its Cranberry Season On Table and in Court | By Julie Flaherty | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-28 | https://www.nytimes.com/2002/11/business/james-l-dutt-77-ex-head-of-the-beatrice-companies.html | James L Dutt 77 ExHead Of the Beatrice Companies | By Neela Banerjee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-28 | https://www.nytimes.com/2002/11/business/russia-plans-oil-pipeline-to-arctic-port.html | Russia Plans Oil Pipeline to Arctic Port | By Sabrina Tavernise | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-28 | https://www.nytimes.com/2002/11/business/standards-for-over-the-counter-drugs.html | Standards for OvertheCounter Drugs | By Melody Petersen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-28 | https://www.nytimes.com/2002/11/business/world-business-briefing-americas-canada-banks-report-losses.html | World Business Briefing  Americas Canada Banks Report Losses | By Bernard Simon NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-28 | https://www.nytimes.com/2002/11/business/world-business-briefing-asia-japan-softbank-seeks-bank-deal.html | World Business Briefing  Asia Japan Softbank Seeks Bank Deal | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-28 | https://www.nytimes.com/2002/11/business/world-business-briefing-asia-malaysia-economy-expands.html | World Business Briefing  Asia Malaysia Economy Expands | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-28 | https://www.nytimes.com/2002/11/business/world-business-briefing-europe-britain-new-bank-governor.html | World Business Briefing  Europe Britain New Bank Governor | By Alan Cowell NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-28 | https://www.nytimes.com/2002/11/garden/at-home-with-james-warhola-for-warhol-s-family-a-pepper-pot-of-gold.html | AT HOME WITH JAMES WARHOLA For Warhols Family A Pepper Pot of Gold | By John Leland | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/currents-los-angeles-asian-influences-design-takes-another-step-across-pacific.html | CURRENTS LOS ANGELES ASIAN INFLUENCES Design Takes Another Step Across the Pacific | By Frances Anderton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/currents-los-angeles-biedermeier-19th-century-modern-in-20th-century-modern.html | CURRENTS LOS ANGELES BIEDERMEIER 19thCentury Modern In 20thCentury Modern | By Frances Anderton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/currents-los-angeles-design-exhibition-he-gives-007-horsepower.html | CURRENTS LOS ANGELES DESIGN EXHIBITION He Gives 007 Horsepower | By Frances Anderton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/currents-los-angeles-design-store-gifts-that-leave-enough-to-buy-some-flowers.html | CURRENTS LOS ANGELES DESIGN STORE Gifts That Leave Enough To Buy Some Flowers | By Frances Anderton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/currents-los-angeles-furniture-showrooms-italian-kitchens-that-may-make-you.html | CURRENTS LOS ANGELES FURNITURE SHOWROOMS Italian Kitchens That May Make You Forget Takeout | By Frances Anderton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/currents-los-angeles-shell-art-the-sea-reverberates-in-her-home.html | CURRENTS LOS ANGELES SHELL ART The Sound of the Sea Reverberates in Her Home | By Frances Anderton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/design-notebook-greetings-printed-as-if-for-christmas-past.html | DESIGN NOTEBOOK Greetings Printed as if for Christmas Past | By David Colman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/house-proud-welcome-to-the-monkey-house.html | HOUSE PROUD Welcome to The Monkey House | By William L Hamilton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/nature-first-drive-your-suv-over-1-cup-walnuts.html | NATURE First Drive Your SUV Over 1 Cup Walnuts | By Anne Raver | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/onstage-family-photos.html | Onstage Family Photos | By Kimberly Stevens | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/personal-shopper-remains-of-the-feast-packed-for-another-day.html | PERSONAL SHOPPER Remains of the Feast Packed for Another Day | By Marianne Rohrlich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/movies/big-fat-profitable-cinderella-story-greek-wedding-courts-prince-named-oscar.html | A Big Fat And Profitable Cinderella Story Greek Wedding Courts A Prince Named Oscar | By Rick Lyman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/movies/film-review-daredevil-snowboarders-in-a-renegade-s-cross-hairs.html | FILM REVIEW Daredevil Snowboarders in a Renegades Cross Hairs | By Elvis Mitchell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/movies/film-review-for-the-scariest-monsters-a-little-glimpsell-do-ya.html | FILM REVIEW For the Scariest Monsters A Little Glimpsell Do Ya | By A O Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/after-2-deaths-transit-agency-tightens-rules-for-subway-work.html | After 2 Deaths Transit Agency Tightens Rules for Subway Work | By Randy Kennedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/blocks-unusual-planning-duel-over-kennedy-terminal.html | BLOCKS Unusual Planning Duel Over Kennedy Terminal | By David W Dunlap | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/boldface-names-131458.html | BOLDFACE NAMES | By Glenn Collins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/chapel-and-refuge-struggles-to-define-role.html | Chapel and Refuge Struggles to Define Role | By Daniel J Wakin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/court-papers-provide-details-to-claim-of-bias-in-parks-dept.html | Court Papers Provide Details To Claim of Bias In Parks Dept | By Benjamin Weiser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/deadline-extension-for-tutoring-attracts-few-additional-students.html | Deadline Extension for Tutoring Attracts Few Additional Students | By Jennifer Medina | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/down-by-town-s-old-mill-hopes-of-a-revival-surge.html | Down by Towns Old Mill Hopes of a Revival Surge | By Dan Barry | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/football-star-in-connecticut-killed-on-eve-of-big-game.html | Football Star In Connecticut Killed on Eve Of Big Game | By Tina Kelley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/good-buzz-in-the-big-house-sets-a-publicist-free.html | Good Buzz in the Big House Sets a Publicist Free | By Elissa Gootman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/in-about-face-mcgreevey-extends-car-test-contract.html | In AboutFace McGreevey Extends CarTest Contract | By David Kocieniewski | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/landfill-park-give-it-time-transformation-fresh-kills-will-take-decades.html | Landfill to Park Give It Time The Transformation of Fresh Kills Will Take Decades | By Barbara Stewart | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/lawyer-charged-with-theft-from-employer-and-soccer-club.html | Lawyer Charged With Theft From Employer and Soccer Club | By Ronald Smothers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/leah-harrison-55-child-safety-advocate.html | Leah Harrison 55 ChildSafety Advocate | By Eric Pace | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/mcgreevey-apologizes-for-trip-s-cost.html | McGreevey Apologizes For Trips Cost | By Iver Peterson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/metro-briefing-new-jersey-hamilton-township-anthrax-study-urged.html | Metro Briefing  New Jersey Hamilton Township Anthrax Study Urged | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/metro-briefing-new-jersey-newark-confidence-man-sentenced.html | Metro Briefing  New Jersey Newark Confidence Man Sentenced | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/metro-briefing-new-york-brooklyn-trademark-scheme.html | Metro Briefing  New York Brooklyn Trademark Scheme | By Lydia Polgreen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/metro-briefing-new-york-manhattan-gang-leader-sentenced.html | Metro Briefing  New York Manhattan Gang Leader Sentenced | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/metro-briefing-new-york-manhattan-mayor-signs-2-bills.html | Metro Briefing  New York Manhattan Mayor Signs 2 Bills | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/metro-briefing-new-york-manhattan-rape-suspect-arrested.html | Metro Briefing  New York Manhattan Rape Suspect Arrested | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/metro-briefing-new-york-queens-bus-official-charged.html | Metro Briefing  New York Queens Bus Official Charged | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/new-york-economy-shows-slight-gains-but-is-still-weak-reports-say.html | New York Economy Shows Slight Gains but Is Still Weak Reports Say | By Leslie Eaton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/outspoken-9-11-widow-joins-memorial-panel.html | Outspoken 911 Widow Joins Memorial Panel | By Edward Wyatt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/police-officer-is-suspended-for-defiance.html | Police Officer Is Suspended For Defiance | By Al Baker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/prisoners-suit-says-new-jersey-ignored-hepatitis-to-save-money.html | Prisoners Suit Says New Jersey Ignored Hepatitis to Save Money | By Richard Lezin Jones and Ronald Smothers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/public-lives-for-yin-and-yang-architects-heat-in-a-work-of-light.html | PUBLIC LIVES For Yin and Yang Architects Heat in a Work of Light | By Joyce Wadler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/the-neediest-cases-learning-how-to-be-mother-and-son.html | The Neediest Cases Learning How to Be Mother and Son | By Arthur Bovino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/phony-war-ii.html | Phony War II | By William Safire | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/the-gift-of-mayhem.html | The Gift of Mayhem | By Bob Herbert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/the-truth-about-squire-romolee.html | The Truth About Squire Romolee | By Laurel Thatcher Ulrich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/baseball-in-glavine-hunt-phillies-top-mets-enemies-list.html | BASEBALL In Glavine Hunt Phillies Top Mets Enemies List | By Rafael Hermoso | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/baseball-red-sox-have-the-thinking-fans-writer-on-their-side.html | BASEBALL Red Sox Have the Thinking Fans Writer on Their Side | By Tyler Kepner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/colleges-preseason-nit-has-2-upsets-in-2-games.html | COLLEGES Preseason NIT Has 2 Upsets in 2 Games | By Bill Finley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/colleges-seminole-arrested-in-theft-of-check.html | COLLEGES Seminole Arrested In Theft Of Check | By Charlie Nobles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/hockey-officials-say-the-devils-put-a-foot-in-it.html | HOCKEY Officials Say The Devils Put a Foot In It | By Viv Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/hockey-orange-sweaters-don-t-bring-isles-luck.html | HOCKEY Orange Sweaters Dont Bring Isles Luck | By Dave Caldwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/olympics-3-sports-fighting-to-remain-in-games.html | OLYMPICS 3 Sports Fighting To Remain In Games | By Richard Sandomir | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/on-college-football-a-heisman-contender-in-a-coach-s-shadow.html | ON COLLEGE FOOTBALL A Heisman Contender In a Coachs Shadow | By Joe Drape | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/pro-basketball-knicks-execute-and-reap-the-reward.html | PRO BASKETBALL Knicks Execute And Reap The Reward | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/pro-basketball-nets-make-the-least-of-their-chances.html | PRO BASKETBALL Nets Make The Least Of Their Chances | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/pro-football-in-oakland-not-getting-older-getting-better.html | PRO FOOTBALL In Oakland Not Getting Older Getting Better | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/pro-football-priority-for-the-giants-is-remaining-healthy.html | PRO FOOTBALL Priority for the Giants Is Remaining Healthy | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/pro-football-today-s-nfl-matchups.html | PRO FOOTBALL Todays NFL Matchups | By Thomas George | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/sports-of-the-times-thankful-too-for-a-horse-and-a-villain.html | Sports of The Times Thankful Too for a Horse And a Villain | By Dave Anderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/yacht-racing-arbitration-panel-moves-up-hearing-date-for-oneworld.html | YACHT RACING Arbitration Panel Moves Up Hearing Date for OneWorld | By Warren St John | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/a-word-of-the-day-keeps-banality-at-bay.html | A Word of the Day Keeps Banality at Bay | By Katie Hafner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/big-mac-is-virtual-but-critics-are-real.html | Big Mac Is Virtual But Critics Are Real | By Matt Richtel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/game-theory-on-the-track-on-the-dance-floor-wrong-moves-are-costly.html | GAME THEORY On the Track or the Dance Floor Wrong Moves Are Costly | By Charles Herold | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/how-it-works-no-calipers-or-cringing-a-discreet-gauge-of-body-fat.html | HOW IT WORKS No Calipers or Cringing A Discreet Gauge of Body Fat | By Karen J Bannan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/news-watch-audio-at-home-it-s-a-cd-burner-on-the-go-it-s-a-player.html | NEWS WATCH AUDIO At Home Its a CD Burner On the Go Its a Player | By Jdbiersdorfer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/news-watch-entertainment-happy-little-feet-moving-to-the-beat.html | NEWS WATCH ENTERTAINMENT Happy Little Feet Moving to the Beat | By Charles Herold | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/news-watch-gaming-the-more-players-the-merrier-wirelessly-connected-consoles.html | NEWS WATCH GAMING The More Players the Merrier Wirelessly Connected Consoles | By Stephen C Miller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/news-watch-hand-helds-all-you-need-to-know-before-reaching-the-checkout-counter.html | NEWS WATCH HANDHELDS All You Need to Know Before Reaching the Checkout Counter | By Nancy Beth Jackson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/news-watch-software-on-the-hard-drive-a-housekeeper-for-digital-photos.html | NEWS WATCH SOFTWARE On the Hard Drive A Housekeeper For Digital Photos | By Jdbiersdorfer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/online-shopper-taking-a-gamble-on-refurbished-gadgets.html | ONLINE SHOPPER Taking a Gamble on Refurbished Gadgets | By Michelle Slatalla | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/postcards-from-planet-google.html | Postcards From Planet Google | By Jennifer 8 Lee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/q-a-responsive-or-quiet-the-ideal-keyboard.html | Q  A Responsive or Quiet The Ideal Keyboard | By Jd Biersdorfer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/setting-up-from-bare-bones-to-multimedia-options-for-beginning-bloggers.html | Setting Up From Bare Bones to Multimedia Options for Beginning Bloggers | By Lisa Guernsey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/state-of-the-art-mr-watson-come-here-you-look-a-little-blurry.html | STATE OF THE ART Mr Watson Come Here You Look a Little Blurry | By David Pogue | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/telling-all-online-it-s-a-man-s-world-isn-t-it.html | Telling All Online Its a Mans World Isnt It | By Lisa Guernsey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/what-s-next-science-or-serendipity-unlocking-the-alchemy-of-ceramics.html | WHATS NEXT Science or Serendipity Unlocking the Alchemy of Ceramics | By Anne Eisenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/theater/theater-review-theres-a-lot-to-hide-in-a-deadly-triangle.html | THEATER REVIEW Theres a Lot to Hide In a Deadly Triangle | By Bruce Weber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/theater/where-new-playwrights-are-heard-and-helped.html | Where New Playwrights Are Heard and Helped | By Mel Gussow | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/us/bush-plan-gives-more-discretion-to-forest-managers-on-logging.html | Bush Plan Gives More Discretion to Forest Managers on Logging | By Robert Pear | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-28 | https://www.nytimes.com/2002/11/28/us/investigation-of-stock-deal-leads-to-criticism-of-union-chiefs.html | Investigation of Stock Deal Leads to Criticism of Union Chiefs | By Steven Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/us/judge-again-bars-effort-to-keep-cheney-files-secret.html | Judge Again Bars Effort To Keep Cheney Files Secret | By Katharine Q Seelye | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/us/mexican-trucks-allowed-to-haul-all-over-us.html | Mexican Trucks Allowed to Haul All Over US | By Steven Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/us/national-briefing-new-england-rhode-island-providence-mayor-s-plea-rejected.html | National Briefing  New England Rhode Island Providence Mayors Plea Rejected | By Katharine Zezima NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/us/national-briefing-rockies-colorado-plea-agreement-in-wildfire.html | National Briefing  Rockies Colorado Plea Agreement In Wildfire | By Mindy Sink NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/us/rule-on-failing-schools-draws-criticism.html | Rule on Failing Schools Draws Criticism | By Diana Jean Schemo | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/us/thanksgiving-travelers-tell-a-different-story-one-with-shorter-lines.html | Thanksgiving Travelers Tell a Different Story One With Shorter Lines | By Michael Janofsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/us/threats-responses-appointee-man-making-return-political-stage-henry-alfred.html | THREATS AND RESPONSES THE APPOINTEEMAN IN THE NEWS Making a Return to the Political Stage  Henry Alfred Kissinger | By James Dao | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/us/threats-responses-bioterror-threat-president-said-be-near-decision-who-receives.html | THREATS AND RESPONSES THE BIOTERROR THREAT President Is Said to Be Near a Decision on Who Receives the Smallpox Vaccine and When | By Sheryl Gay Stolberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/us/threats-responses-investigation-president-names-kissinger-lead-9-11-commission.html | THREATS AND RESPONSES THE INVESTIGATION PRESIDENT NAMES KISSINGER TO LEAD 911 COMMISSION | By Richard W Stevenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/us/threats-responses-legal-tactics-germany-agrees-share-evidence-against-9-11.html | THREATS AND RESPONSES LEGAL TACTICS Germany Agrees to Share Evidence Against 911 Defendant | By Christopher Marquis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/us/us-approves-power-plant-in-area-indians-hold-sacred.html | US Approves Power Plant In Area Indians Hold Sacred | By Dean E Murphy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/us/us-health-officials-call-cruise-ships-safe-in-spite-of-outbreaks.html | US Health Officials Call Cruise Ships Safe In Spite of Outbreaks | By Denise Grady | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/3-gurkhas-win-british-victory-that-may-help-their-comrades.html | 3 Gurkhas Win British Victory That May Help Their Comrades | By Alan Cowell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/bush-apologizes-to-koreans-for-killing-of-2-girls-by-gi-s.html | Bush Apologizes to Koreans For Killing of 2 Girls by GIs | By Don Kirk | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/drug-proves-able-to-cure-disease-borne-by-parasite.html | Drug Proves Able to Cure Disease Borne By Parasite | By Kenneth Chang | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/for-the-us-neighborly-rancor-north-and-south.html | For the US Neighborly Rancor North and South | By Clifford Krauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/irish-recall-sad-homes-for-fallen-women.html | Irish Recall Sad Homes For Fallen Women | By Sarah Lyall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/netanyahu-fades-in-contest-to-lead-israel.html | Netanyahu Fades in Contest to Lead Israel | By Ian Fisher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/russian-forces-begin-evictions-of-chechens-from-refugee-camp.html | Russian Forces Begin Evictions of Chechens From Refugee Camp | By Michael Wines | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/sangatte-journal-refugees-out-in-the-cold-in-sight-of-dover-s-cliffs.html | Sangatte Journal Refugees Out in the Cold in Sight of Dovers Cliffs | By Elaine Sciolino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/threats-and-responses-the-allies-us-is-pressing-for-turks-help-in-move-on-iraq.html | THREATS AND RESPONSES THE ALLIES US Is Pressing For Turks Help In Move on Iraq | By Michael R Gordon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/threats-responses-diplomacy-clear-glass-against-war-with-iraq-germans-still.html | THREATS AND RESPONSES DIPLOMACY Clear as Glass Against War With Iraq Germans Still Agree to Aid US and Israel | By Mark Landler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/threats-responses-hunt-for-weapons-unhindered-iraqi-officials-arms-inspectors.html | THREATS AND RESPONSES HUNT FOR WEAPONS Unhindered by Iraqi Officials Arms Inspectors Visit 3 Sites | By John F Burns | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/threats-responses-qaeda-trail-pakistani-who-treated-bin-laden-questioned-us.html | THREATS AND RESPONSES THE QAEDA TRAIL Pakistani Who Treated bin Laden Is Questioned by US | By Carlotta Gall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/unbalanced-italian-s-hijacking-of-flight-to-france-ends-safely.html | Unbalanced Italians Hijacking Of Flight to France Ends Safely | By Elaine Sciolino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/world-briefing-asia-china-tycoon-charged-with-corruption.html | World Briefing  Asia China Tycoon Charged With Corruption | By Joseph Kahn NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/world-briefing-asia-south-korea-hotel-fined-in-harassment-case.html | World Briefing  Asia South Korea Hotel Fined In Harassment Case | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/world-briefing-asia-sri-lanka-rebel-leader-demands-autonomy.html | World Briefing  Asia Sri Lanka Rebel Leader Demands Autonomy | By Amy Waldman NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/world-briefing-europe-belgium-fishing-ban-considered.html | World Briefing  Europe Belgium Fishing Ban Considered | By Paul Meller NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/world-briefing-europe-bosnia-pitching-in-to-clear-land-mines.html | World Briefing  Europe Bosnia Pitching In To Clear Land Mines | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/world-briefing-europe-greece-a-taxi-free-day.html | World Briefing  Europe Greece A TaxiFree Day | By Frank Bruni NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/world-briefing-europe-northern-ireland-charges-in-belfast-bomb-plot.html | World Briefing  Europe Northern Ireland Charges In Belfast Bomb Plot | By Warren Hoge NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-28 | https://www.nytimes.com/2002/11/28/world/world-briefing-middle-east-iran-student-leaders-released.html | World Briefing  Middle East Iran Student Leaders Released | By Nazila Fathi NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/antiques-an-heirloom-is-resurrected-at-cartier.html | ANTIQUES An Heirloom Is Resurrected At Cartier | By Wendy Moonan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-in-review-alex-hay-work-from-the-60-s.html | ART IN REVIEW Alex Hay Work From the 60s | By Ken Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-in-review-david-altmejd-clear-structures-for-a-new-generation.html | ART IN REVIEW David Altmejd  Clear Structures for a New Generation | By Roberta Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-in-review-frank-lobdell.html | ART IN REVIEW Frank Lobdell | By Grace Glueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-in-review-george-condo.html | ART IN REVIEW George Condo | By Holland Cotter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-in-review-global-priority.html | ART IN REVIEW Global Priority | By Ken Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-in-review-john-isaacs-dumb-planets-are-round-too.html | ART IN REVIEW John Isaacs  Dumb Planets Are Round Too | By Ken Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-in-review-josh-agle.html | ART IN REVIEW Josh Agle | By Roberta Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-in-review-stuart-davis-art-and-theory-1920-1931.html | ART IN REVIEW Stuart Davis  Art and Theory 192031 | By Grace Glueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-in-review-wei-dong.html | ART IN REVIEW Wei Dong | By Holland Cotter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-review-a-loner-s-adventures-in-spirituality.html | ART REVIEW A Loners Adventures in Spirituality | By Holland Cotter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-review-jazzy-geometry-cool-quilters.html | ART REVIEW Jazzy Geometry Cool Quilters | By Michael Kimmelman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-review-serendipity-s-reward-spirited-collection-four-disparate-americans.html | ART REVIEW Serendipitys Reward A Spirited Collection of Four Disparate Americans | By Grace Glueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/design-review-icy-genius-with-a-taste-for-order.html | DESIGN REVIEW Icy Genius With a Taste For Order | By Roberta Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/diner-s-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/family-fare-a-comedy-for-kinder.html | FAMILY FARE A Comedy For Kinder | By Laurel Graeber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/in-their-secret-heart-life-is-a-cabaret.html | In Their Secret Heart Life Is a Cabaret | By Joseph Berger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/books/books-of-the-times-the-romance-of-swordplay-from-deadly-to-diverting.html | BOOKS OF THE TIMES The Romance of Swordplay From Deadly to Diverting | By Alan Riding | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/business/2-at-dresdner-quit-management-board.html | 2 at Dresdner Quit Management Board | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/business/bertelsmann-strives-to-keep-executives-of-zomba.html | Bertelsmann Strives to Keep Executives of Zomba | By Suzanne Kapner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/business/for-economic-proselytizer-another-highly-visible-pulpit-attention-good-bad.html | For an Economic Proselytizer Another Highly Visible Pulpit Attention Good and Bad Follows Jeffrey Sachs | By Daniel Altman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/business/international-business-troubles-push-paraguay-close-to-bankruptcy.html | INTERNATIONAL BUSINESS Troubles Push Paraguay Close to Bankruptcy | By Larry Rohter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/business/latest-style-at-the-mall-brings-outdoors-indoors.html | Latest Style at the Mall Brings Outdoors Indoors | By Barbara Whitaker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/business/limits-proposed-on-low-cost-drug-program.html | Limits Proposed on LowCost Drug Program | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/business/mechanics-for-united-airlines-reject-proposal-on-concessions.html | Mechanics for United Airlines Reject Proposal on Concessions | By Micheline Maynard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-29 | https://www.nytimes.com/2002/11/29/business/media-business-advertising-big-retailers-are-seeking-edge-with-private-label.html | THE MEDIA BUSINESS ADVERTISING Big retailers are seeking an edge with privatelabel brands | By Patricia Winters Lauro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/business/neat-trick-dividends-higher-than-profits.html | Neat Trick Dividends Higher Than Profits | By Floyd Norris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/business/optimism-among-midsize-manufacturers.html | Optimism Among Midsize Manufacturers | By Daniel Altman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/business/split-in-ranks-of-business-and-gop-on-tax-cuts.html | Split in Ranks Of Business And GOP On Tax Cuts | By Edmund L Andrews | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Patricia Winters Lauro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/business/the-media-business-advertising-addenda-people-150177.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/business/the-media-business-advertising-addenda-priceline-awards-account-to-gotham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Priceline Awards Account to Gotham | By Patricia Winters Lauro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/business/tobacco-money-could-harm-credit-rating-of-some-states.html | Tobacco Money Could Harm Credit Rating Of Some States | By Jonathan Fuerbringer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/at-the-movies-who-what-where-when.html | AT THE MOVIES Who What Where When | By Dave Kehr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/dance-review-east-and-west-spinning-together-and-apart.html | DANCE REVIEW East and West Spinning Together and Apart | By Jack Anderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/film-review-aborigine-girls-run-away-from-a-racist-program.html | FILM REVIEW Aborigine Girls Run Away From a Racist Program | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/film-review-yokohama-androids-and-revolt.html | FILM REVIEW Yokohama Androids And Revolt | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/hairspray-actors-all-have-stories-suddenly-people-are-listening.html | Hairspray Actors All Have Stories Suddenly People Are Listening | By Robin Pogrebin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/home-video-older-films-out-on-dvd.html | HOME VIDEO Older Films Out on DVD | By Peter M Nichols | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/on-stage-and-off-amphibians-on-the-move.html | ON STAGE AND OFF Amphibians On the Move | By Jesse McKinley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/pop-review-a-mercurial-mexican-band-whose-style-is-a-moving-target.html | POP REVIEW A Mercurial Mexican Band Whose Style Is a Moving Target | By Ben Ratliff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/taking-the-children-141097.html | TAKING THE CHILDREN | By Peter M Nichols | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/television-in-review-andy-richter-controls-the-universe.html | TELEVISION IN REVIEW Andy Richter Controls the Universe | By Neil Genzlinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/television-in-review-it-s-a-very-merry-muppet-christmas-movie.html | TELEVISION IN REVIEW Its a Very Merry Muppet Christmas Movie | By Anita Gates | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/television-in-review-the-brady-bunch-in-the-white-house.html | TELEVISION IN REVIEW The Brady Bunch in the White House | By Ron Wertheimer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/theater-review-oklahoma-is-the-place-but-that-s-the-least-of-it.html | THEATER REVIEW Oklahoma Is the Place But Thats the Least of It | By Bruce Weber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/when-an-opera-starts-to-earn-staying-power.html | When an Opera Starts to Earn Staying Power | By Anne Midgette | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/as-his-relatives-roast-tom-turkey-shivers-at-the-front-of-a-parade.html | As His Relatives Roast Tom Turkey Shivers At the Front of a Parade | By Lydia Polgreen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/boldface-names-147567.html | BOLDFACE NAMES | By James Barron | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/falling-crime-in-new-york-defies-trend.html | Falling Crime In New York Defies Trend | By William K Rashbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/in-chinatown-the-thanksgiving-refrain-becomes-i-do-i-do-i-do-i-do-i-do.html | In Chinatown the Thanksgiving Refrain Becomes I Do I Do I Do I Do I Do | By Susan Sachs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/john-milton-tassie-86-chief-executive-of-lenox.html | John Milton Tassie 86 Chief Executive of Lenox | By Wolfgang Saxon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/killed-in-the-subway-they-tried-to-make-safer-for-others.html | Killed in the Subway They Tried to Make Safer for Others | By Michael Wilson With Nichole M Christian | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/metro-briefing-connecticut-new-fairfield-couple-slain-at-home.html | Metro Briefing  Connecticut New Fairfield Couple Slain At Home | By Al Baker NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/metro-briefing-new-york-brooklyn-man-killed-on-subway-tracks.html | Metro Briefing  New York Brooklyn Man Killed On Subway Tracks | By Al Baker NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/metro-briefing-new-york-staten-island-two-fatally-shot.html | Metro Briefing  New York Staten Island Two Fatally Shot | By Al Baker NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/neediest-cases-for-shooting-victim-life-s-struggles-intensify-after-death-his.html | The Neediest Cases For a Shooting Victim Lifes Struggles Intensify After the Death of His Wife | By Arthur Bovino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/new-york-finding-welfare-clients-harder-to-employ.html | NEW YORK FINDING WELFARE CLIENTS HARDER TO EMPLOY | By Leslie Kaufman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/nyc-super-sizing-it-while-others-go-hungry.html | NYC SuperSizing It While Others Go Hungry | By Clyde Haberman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/public-lives-well-someone-has-to-take-the-camels-for-a-walk.html | PUBLIC LIVES Well Someone Has to Take the Camels for a Walk | By Joyce Wadler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/residential-real-estate-with-change-in-plans-apartments-now-rise.html | Residential Real Estate With Change in Plans Apartments Now Rise | By Edwin McDowell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/team-and-town-feel-the-spirit-of-a-player-killed-a-day-earlier.html | Team and Town Feel the Spirit Of a Player Killed a Day Earlier | By Andy Newman With Howard O Stier | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/victory-with-a-vengeance-after-loss-in-newark-opponents-sense-james-s-wrath.html | Victory With a Vengeance After Loss in Newark Opponents Sense Jamess Wrath | By Andrew Jacobs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/a-military-at-war-needs-its-gay-soldiers.html | A Military at War Needs Its Gay Soldiers | By Alastair Gamble | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/china-s-deadly-cover-up.html | Chinas Deadly CoverUp | By Nicholas D Kristof | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/editorial-notebook-the-incredible-mind-of-einstein.html | Editorial Notebook The Incredible Mind of Einstein | By Philip M Boffey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/in-media-res.html | In Media Res | By Paul Krugman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/a/the-holy-grail-of-the-perfect-gift.html | The Holy Grail of the Perfect Gift | By Kim France | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/a/what-iraq-s-exiles-can-and-can-t-do.html | What Iraqs Exiles Can and Cant Do | By David L Phillips | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/college-basketball-after-upsets-nit-finalists-won-t-be-surprising-anyone.html | COLLEGE BASKETBALL After Upsets NIT Finalists Wont Be Surprising Anyone | By Bill Finley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/college-football-11-1-iowa-can-only-sit-and-wait.html | COLLEGE FOOTBALL 111 Iowa Can Only Sit and Wait | By Joe Lapointe | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/high-school-basketball-time-and-money-running-out.html | HIGH SCHOOL BASKETBALL Time and Money Running Out | By Jack Curry | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/hockey-blackburn-slumps-and-the-rangers-fall-in-atlanta.html | HOCKEY Blackburn Slumps and the Rangers Fall in Atlanta | By Jason Diamos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/hockey-weinhandl-finally-makes-an-impression.html | HOCKEY Weinhandl Finally Makes an Impression | By Dave Caldwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/olympics-restriction-on-visits-is-maintained.html | OLYMPICS Restriction on Visits Is Maintained | By Tim Weiner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/plus-hall-of-fame-jewish-sports-hall-will-induct-five.html | PLUS HALL OF FAME Jewish Sports Hall Will Induct Five | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/plus-tennis-mathieu-selected-to-play-singles.html | PLUS TENNIS Mathieu Selected To Play Singles | By Christopher Clarey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/pro-basketball-miller-rallies-clippers-and-deflates-nets.html | PRO BASKETBALL Miller Rallies Clippers and Deflates Nets | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/pro-basketball-the-knicks-big-backcourt-is-not-disappearing-for-now.html | PRO BASKETBALL The Knicks Big Backcourt Is Not Disappearing for Now | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/pro-football-abraham-is-finding-his-form-just-in-time.html | PRO FOOTBALL Abraham Is Finding His Form Just in Time | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/pro-football-collins-s-clock-is-just-a-bit-fast.html | PRO FOOTBALL Collins Clock Is Just a Bit Fast | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/pro-football-nfl-matchups-week-13.html | PRO FOOTBALL NFL Matchups  Week 13 | By Thomas George | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/pro-football-patriots-run-over-lions-then-run-out-the-clock.html | PRO FOOTBALL Patriots Run Over Lions Then Run Out the Clock | By Viv Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/pro-football-redskins-defeated-by-dallas-once-again.html | PRO FOOTBALL Redskins Defeated By Dallas Once Again | By Damon Hack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/sports-of-the-times-hypocrisy-thy-name-is-ncaa.html | Sports Of The Times Hypocrisy Thy Name Is NCAA | By Selena Roberts | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/yacht-racing-team-dennis-conner-is-eliminated.html | YACHT RACING Team Dennis Conner Is Eliminated | By Warren St John | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/driving-4-wheels-4-legs-and-no-winners.html | DRIVING 4 Wheels And 4 Legs And No Winners | By Linda Lee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/driving-bells-whistles-a-star-wars-audio-system.html | DRIVING BELLS  WHISTLES A Star Wars Audio System | By Michelle Krebs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/driving-where-the-backyard-is-circular-and-loud.html | DRIVING Where the Backyard Is Circular And Loud | By Sara Ivry | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/havens-for-second-homes-how-far-to-go.html | HAVENS For Second Homes How Far to Go | By Walecia Konrad | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/havens-living-here-desert-houses-finding-a-cool-place-to-live-in-the-sun.html | HAVENS LIVING HERE Desert Houses Finding a Cool Place to Live in the Sun | Interview with Bethany Lyttle | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/havens-weekender-richmond-mass.html | HAVENS Weekender  Richmond Mass | By Ann Colin Herbst | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/journeys-36-hours-banff-alberta.html | JOURNEYS 36 Hours  Banff Alberta | By Bruce Headlam | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/journeys-where-desolation-is-just-a-mirage.html | JOURNEYS Where Desolation Is Just a Mirage | By Richard Woodward | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/rituals-bring-out-the-latkes-savor-the-tradition.html | RITUALS Bring Out the Latkes Savor the Tradition | By Suzanne Slesin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/us/a-capitol-hill-mystery-who-aided-drug-maker.html | A Capitol Hill Mystery Who Aided Drug Maker | By Sheryl Gay Stolberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/us/down-and-out-golden-gate-is-planning-to-pass-the-hat.html | Down and Out Golden Gate Is Planning to Pass the Hat | By Dean E Murphy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/us/from-artichokes-to-zinfandel-farm-tours-expand.html | From Artichokes to Zinfandel Farm Tours Expand | By Patricia Leigh Brown | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/us/george-christian-75-aide-to-president-dies.html | George Christian 75 Aide to President Dies | By David Stout | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/us/holes-in-system-hid-links-in-sniper-attacks.html | Holes in System Hid Links in Sniper Attacks | By David M Halbfinger and Jayson Blair | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/us/r-e-billingham-81-transplant-researcher.html | R E Billingham 81 Transplant Researcher | By Eric Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/us/washington-talk-the-high-cost-of-losing-the-senate.html | Washington Talk The High Cost of Losing the Senate | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/6-israelis-die-in-raid-on-polling-station.html | 6 Israelis Die in Raid on Polling Station | By Ian Fisher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/after-freeing-dissident-burmese-rulers-move-slowly-on-reform.html | After Freeing Dissident Burmese Rulers Move Slowly on Reform | By Seth Mydans | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/blair-in-a-letter-spares-no-charm-in-making-up-with-chirac.html | Blair in a Letter Spares No Charm in Making Up With Chirac | By Warren Hoge | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/canada-s-health-care-system-needs-more-money-panel-says.html | Canadas Health Care System Needs More Money Panel Says | By Clifford Krauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/fiery-zealotry-leaves-nigeria-in-ashes-again.html | Fiery Zealotry Leaves Nigeria in Ashes Again | By Marc Lacey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/india-slips-far-behind-china-once-its-close-economic-rival.html | India Slips Far Behind China Once Its Close Economic Rival | By Keith Bradsher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/international-hit-for-a-saucy-spanish-trio.html | International Hit for a Saucy Spanish Trio | By Emma Daly | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/iranian-student-protesters-call-referendum-on-hard-line-rulers.html | Iranian Student Protesters Call Referendum on HardLine Rulers | By Nazila Fathi | TX 5-683-340 | 2005-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/jet-purchase-splits-brazil-new-leader-wants-voice.html | Jet Purchase Splits Brazil New Leader Wants Voice | By Larry Rohter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/study-links-rural-suicides-in-china-to-stress-and-ready-poisons.html | Study Links Rural Suicides in China to Stress and Ready Poisons | By Elisabeth Rosenthal | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/swiss-give-mexico-bank-files-linked-to-the-former-president.html | Swiss Give Mexico Bank Files Linked to the Former President | By Tim Weiner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/terror-in-africa-al-qaeda-palestinians-fight-against-terror-two-conflicts-one.html | TERROR IN AFRICA AL QAEDA AND PALESTINIANS Fight Against Terror Two Conflicts or One | By James Bennet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/terror-in-africa-security-concerns-ideal-terror-weapons-portable-deadly-plentiful.html | TERROR IN AFRICA SECURITY CONCERNS Ideal Terror Weapons Portable Deadly Plentiful Missiles | By Thom Shanker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/terror-in-africa-the-attacks-12-die-as-israelis-are-attacked-in-kenya.html | TERROR IN AFRICA THE ATTACKS 12 Die as Israelis Are Attacked in Kenya | By Dexter Filkins With James Bennet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/terror-in-africa-the-passengers-with-attack-on-plane-no-vacation-from-violence.html | TERROR IN AFRICA THE PASSENGERS With Attack on Plane No Vacation From Violence | By Ian Fisher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/terror-in-africa-uneasy-allies-kenyans-suffer-again-in-anti-us-violence.html | TERROR IN AFRICA UNEASY ALLIES Kenyans Suffer Again In AntiUS Violence | By Marc Lacey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/threats-responses-commerce-kurds-say-turkish-crackdown-illegal-fuel-trade-with.html | THREATS AND RESPONSES COMMERCE Kurds Say a Turkish Crackdown on an Illegal Fuel Trade With Iraq Is Aimed at Them | By Dexter Filkins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/threats-responses-hunt-for-weapons-inspectors-find-only-ruins-old-iraqi-weapons.html | THREATS AND RESPONSES HUNT FOR WEAPONS Inspectors Find Only Ruins At an Old Iraqi Weapons Site | By John F Burns | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/tokyo-journal-get-off-those-sidewalks-smokers-and-go-inside.html | Tokyo Journal Get Off Those Sidewalks Smokers and Go Inside | By James Brooke | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/venezuela-court-blocks-order-for-nonbinding-vote-on-president.html | Venezuela Court Blocks Order for Nonbinding Vote on President | By Juan Forero | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/world-briefing-africa-ivory-coast-fighting-erupts-despite-truce.html | World Briefing  Africa Ivory Coast Fighting Erupts Despite Truce | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/world-briefing-asia-koreas-work-resumes-on-transit-links.html | World Briefing  Asia Koreas Work Resumes On Transit Links | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/world-briefing-europe-belgium-senate-approves-same-sex-marriages.html | World Briefing  Europe Belgium Senate Approves SameSex Marriages | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/world-briefing-europe-greece-government-must-compensate-ex-king.html | World Briefing  Europe Greece Government Must Compensate ExKing | By Anthee Carassava NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/world-briefing-europe-northern-ireland-four-charged-in-gun-plot.html | World Briefing  Europe Northern Ireland Four Charged In Gun Plot | By Warren Hoge NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-29 | https://www.nytimes.com/2002/11/29/world/world-briefing-europe-spain-leftists-accused-of-terrorism-arrested.html | World Briefing  Europe Spain Leftists Accused Of Terrorism Arrested | By Emma Daly NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-30 | https://www.nytimes.com/2002/11/30/arts/a-neoplatonic-feast-it-s-ideal-soul-food.html | A Neoplatonic Feast Its Ideal Soul Food | By Emily Eakin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/arts/bridge-fall-nationals-under-way-with-international-flavor.html | BRIDGE Fall Nationals Under Way With International Flavor | By Alan Truscott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/arts/in-performance-cabaret-a-leap-from-the-traditional-to-a-blues-oriented-mode.html | IN PERFORMANCE CABARET A Leap From the Traditional To a BluesOriented Mode | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/arts/in-performance-classical-showing-new-music-leanings-by-creating-a-second-job.html | IN PERFORMANCE CLASSICAL Showing NewMusic Leanings By Creating a Second Job | By Allan Kozinn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/arts/in-performance-pop-british-group-favors-melody-over-the-rhythm-for-dancing.html | IN PERFORMANCE POP British Group Favors Melody Over the Rhythm for Dancing | By Kelefa Sanneh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/arts/music-review-eminent-maestro-free-now-will-travel.html | MUSIC REVIEW Eminent Maestro Free Now Will Travel | By Anthony Tommasini | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/arts/think-tank-pow-splat-take-that-you-darwin-disparagers.html | THINK TANK Pow Splat Take That You Darwin Disparagers | By Emily Eakin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/arts/why-are-black-students-lagging.html | Why Are Black Students Lagging | By Felicia R Lee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/books/opposing-executions-in-fiction-and-real-life.html | Opposing Executions In Fiction and Real Life | By Jodi Wilgoren | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/business/a-tv-talk-show-with-a-sales-twist.html | A TV Talk Show With a Sales Twist | By Saul Hansell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/business/anemia-drug-of-johnson-s-may-be-limited-in-europe.html | Anemia Drug Of Johnsons May Be Limited In Europe | By Andrew Pollack With John Tagliabue | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/business/company-news-britain-fines-hasbro-7.7-million-in-price-fixing-case.html | COMPANY NEWS BRITAIN FINES HASBRO 77 MILLION IN PRICEFIXING CASE | By Suzanne Kapner NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/business/company-news-burger-king-franchisees-approve-whopper-discounts.html | COMPANY NEWS BURGER KING FRANCHISEES APPROVE WHOPPER DISCOUNTS | By Dow Jones Ap | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/business/company-news-stock-of-ep-medsystems-increases-on-fda-news.html | COMPANY NEWS STOCK OF EP MEDSYSTEMS INCREASES ON FDA NEWS | By Dow Jones Ap | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/business/doubts-push-stock-of-ual-down-31.html | Doubts Push Stock of UAL Down 31 | By Micheline Maynard With Riva D Atlas | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/business/international-business-brazil-s-government-elect-softens-talk-of-big-change.html | INTERNATIONAL BUSINESS Brazils GovernmentElect Softens Talk of Big Change | By Larry Rohter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/business/international-business-sweden-to-hold-referendum-on-euro.html | INTERNATIONAL BUSINESS Sweden to Hold Referendum on Euro | By Alan Cowell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/business/international-business-tokyo-official-takes-a-new-tack-to-bring-banks-into-line.html | INTERNATIONAL BUSINESS Tokyo Official Takes a New Tack to Bring Banks Into Line | By James Brooke | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/business/international-business-white-collar-oil-workers-key-in-venezuela-crisis.html | INTERNATIONAL BUSINESS WhiteCollar Oil Workers Key in Venezuela Crisis | By Francisco Toro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/business/massachusetts-to-press-microsoft-antitrust-case.html | Massachusetts to Press Microsoft Antitrust Case | By Steve Lohr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-30 | https://www.nytimes.com/2002/11/30/business/microsoft-antitrust-case-in-europe-takes-new-turn.html | Microsoft Antitrust Case In Europe Takes New Turn | By Paul Meller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/business/the-markets-stocks-bonds-technology-shares-leading-the-way-in-a-year-end-rally.html | THE MARKETS STOCKS  BONDS  Technology Shares Leading the Way in a YearEnd Rally | By Jonathan Fuerbringer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/business/where-theres-a-sale-there-s-also-a-shopper.html | Where Theres a Sale Theres Also a Shopper | By Tracie Rozhon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/business/world-business-briefing-americas-canada-growth-slows.html | World Business Briefing  Americas Canada Growth Slows | By Bernard Simon NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/business/world-business-briefing-asia-hong-kong-economy-expands.html | World Business Briefing  Asia Hong Kong Economy Expands | By Dow Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/business/world-business-briefing-asia-south-korea-credit-delinquencies-rise.html | World Business Briefing  Asia South Korea Credit Delinquencies Rise | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/business/world-business-briefing-europe-murdoch-plan-faces-inquiry.html | World Business Briefing  Europe Murdoch Plan Faces Inquiry | By Paul Meller NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/business/world-business-briefing-europe-switzerland-novartis-delay.html | World Business Briefing  Europe Switzerland Novartis Delay | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/a-thanksgiving-day-double-killing-stuns-a-rural-connecticut-town.html | A Thanksgiving Day Double Killing Stuns a Rural Connecticut Town | By David M Herszenhorn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/cuts-leave-christmas-trees-without-a-ride-to-recyclers.html | Cuts Leave Christmas Trees Without a Ride to Recyclers | By Corey Kilgannon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/elmhurst-journal-the-united-nations-in-miniature-at-the-mall.html | Elmhurst Journal The United Nations in Miniature at the Mall | By Sarah Kershaw | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/for-union-transit-workers-deaths-make-contract-talks-with-mta-more-difficult.html | For Union Transit Workers Deaths Make Contract Talks With MTA More Difficult | By Steven Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/giuliani-proposes-to-nathan-during-a-paris-business-trip.html | Giuliani Proposes to Nathan During a Paris Business Trip | By Diane Cardwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/grubman-leaves-suffolk-jail-after-serving-38-days-of-term.html | Grubman Leaves Suffolk Jail After Serving 38 Days of Term | By Leslie Kaufman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/home-another-country-hanukkah-different-rules-special-service-reaches-those-with.html | At Home in Another Country Hanukkah by Different Rules Special Service Reaches Those With Dementia | By N R Kleinfield | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/jack-bigel-labor-adviser-and-negotiator-dies-at-89.html | Jack Bigel Labor Adviser And Negotiator Dies at 89 | By Paul Lewis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/mary-bright-48-curtain-maker-who-used-unorthodox-materials.html | Mary Bright 48 Curtain Maker Who Used Unorthodox Materials | By William L Hamilton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/new-test-for-9-11-id-s-is-moving-much-slower-than-scientists-hoped.html | New Test for 911 IDs Is Moving Much Slower Than Scientists Hoped | By David W Chen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/pushing-the-laws-of-physics-and-more.html | Pushing the Laws Of Physics and More | By Andy Newman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/rangel-s-star-grows-dim-as-democrats-lose-ground.html | Rangels Star Grows Dim As Democrats Lose Ground | By Raymond Hernandez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/religion-journal-reclaiming-sounds-of-a-discarded-yiddish-culture.html | Religion Journal Reclaiming Sounds of a Discarded Yiddish Culture | By Katherine Zezima | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/the-neediest-cases-therapy-helps-woman-find-way-out-of-darkness.html | The Neediest Cases Therapy Helps Woman Find Way Out of Darkness | By Arthur Bovino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/wall-street-is-also-a-drag-on-new-jersey.html | Wall Street Is Also a Drag On New Jersey | By Laura Mansnerus | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/editorial-observer-how-immigrants-are-transforming-the-politics-of-europe.html | Editorial Observer How Immigrants Are Transforming the Politics of Europe | By David C Unger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/how-to-control-the-college-football-crowd.html | How to Control the College Football Crowd | By Lionel Tiger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/mandate-for-the-middle.html | Mandate For the Middle | By James M Jeffords | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/reefer-madness.html | Reefer Madness | By Bill Keller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/why-judges-should-make-court-documents-public.html | Why Judges Should Make Court Documents Public | By Stephen Gillers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/basketball-deadline-is-looming-for-knicks-to-make-deal.html | BASKETBALL Deadline Is Looming For Knicks to Make Deal | By Steve Popper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/basketball-mutombo-s-injury-adds-to-the-nets-concerns.html | BASKETBALL Mutombos Injury Adds to the Nets Concerns | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/basketball-north-carolina-continues-to-raise-expectations.html | BASKETBALL North Carolina Continues to Raise Expectations | By Jere Longman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/boxing-exhibition-will-feature-boxing-and-more-boxing.html | BOXING Exhibition Will Feature Boxing and More Boxing | By Lena Williams | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/college-football-cornhuskers-seeing-red-after-loss.html | COLLEGE FOOTBALL Cornhuskers Seeing Red After Loss | By Ray Glier | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/college-football-from-tailback-u-to-quarterback-tech.html | COLLEGE FOOTBALL From Tailback U to Quarterback Tech | By Michael Arkush | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/college-football-weekend-plans-for-fordham-include-a-playoff-game.html | COLLEGE FOOTBALL Weekend Plans for Fordham Include a Playoff Game | By Ron Dicker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/hockey-after-shaky-outing-blackburn-preserves-a-tie.html | HOCKEY After Shaky Outing Blackburn Preserves a Tie | By Jason Diamos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/hockey-danton-left-behind-by-devils-in-more-ways-than-one.html | HOCKEY Danton Left Behind by Devils in More Ways than One | By Viv Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/hockey-isles-unbeaten-streak-ends-in-a-woeful-effort.html | HOCKEY Isles Unbeaten Streak Ends in a Woeful Effort | By Jim Cerny | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/olympics-vote-on-cutting-3-sports-put-off-until-after-2004.html | OLYMPICS Vote on Cutting 3 Sports Put Off Until After 2004 | By Tim Weiner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/pro-football-bober-s-return-to-lineup-has-the-giants-smiling.html | PRO FOOTBALL Bobers Return to Lineup Has the Giants Smiling | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/pro-football-szott-likely-to-reclaim-his-spot-on-the-jets-line.html | PRO FOOTBALL Szott Likely to Reclaim His Spot on the Jets Line | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/sports-of-the-times-violent-sport-must-control-the-violence.html | Sports Of The Times Violent Sport Must Control The Violence | By William C Rhoden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/tennis-not-much-settled-in-first-day-of-france-russia-summit.html | TENNIS Not Much Settled in First Day of FranceRussia Summit | By Christopher Clarey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/theater/in-performance-theater-turning-black-businesswoman-into-token-in-debut-effort.html | IN PERFORMANCE THEATER Turning a Black Businesswoman Into a Token in a Debut Effort | By Neil Genzlinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/us/15000-objects-testify-to-a-peculiar-institution.html | 15000 Objects Testify to a Peculiar Institution | By Jeffrey Gettleman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/us/legal-group-urges-states-to-update-their-family-law.html | LEGAL GROUP URGES STATES TO UPDATE THEIR FAMILY LAW | By Robert Pear | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/us/lewis-feuer-89-scholar-in-sociology-and-government.html | Lewis Feuer 89 Scholar in Sociology and Government | By Wolfgang Saxon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/us/national-briefing-south-georgia-guilty-plea-in-bank-fraud.html | National Briefing  South Georgia Guilty Plea In Bank Fraud | By Ariel Hart NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/us/national-briefing-washington-smaller-raises-for-federal-workers.html | National Briefing  Washington Smaller Raises For Federal Workers | By Richard W Stevenson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/us/subpoena-for-umass-leader-over-brother-s-crime-role.html | Subpoena for UMass Leader Over Brothers Crime Role | By Fox Butterfield | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/us/threats-responses-law-administration-begins-rewrite-decades-old-spying.html | THREATS AND RESPONSES THE LAW Administration Begins to Rewrite DecadesOld Spying Restrictions | This article was reported by David Johnston James Risen Neil A Lewis and Written By Mr Johnston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/us/twins-separated-by-surgery-may-soon-leave-the-hospital.html | Twins Separated by Surgery May Soon Leave the Hospital | By Nick Madigan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/us/when-parents-say-no-to-child-vaccinations.html | When Parents Say No to Child Vaccinations | By Donald G McNeil Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/anti-us-parties-take-power-in-strategic-pakistan-province.html | AntiUS Parties Take Power in Strategic Pakistan Province | By Carlotta Gall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/austrian-vote-results-leave-open-the-question-who-s-in-2nd.html | Austrian Vote Results Leave Open the Question Whos in 2nd | By Paul Zielbauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/china-facing-protests-over-the-plight-of-north-korean-refugees.html | China Facing Protests Over the Plight of North Korean Refugees | By James Brooke | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/colombian-rightists-declare-cease-fire-as-prelude-to-talks.html | Colombian Rightists Declare CeaseFire as Prelude to Talks | By Juan Forero | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/does-schroder-have-political-capital-to-reform-economy.html | Does Schrder Have Political Capital to Reform Economy | By Mark Landler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/germany-muffs-israeli-tank-sale-is-fax-blurry.html | Germany Muffs Israeli Tank Sale Is Fax Blurry | By Mark Landler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/imf-skewers-corruption-in-angola.html | IMF Skewers Corruption in Angola | By Henri E Cauvin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/shuffling-heirs-to-cambodia-throne.html | Shuffling Heirs to Cambodia Throne | By Seth Mydans | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/terror-africa-attacks-mombasa-kenyans-hunting-clues-bombing-toll-rises-13.html | TERROR IN AFRICA ATTACKS IN MOMBASA KENYANS HUNTING CLUES TO BOMBING TOLL RISES TO 13 | By Dexter Filkins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/terror-in-africa-at-the-site-survivor-saw-bombers-race-to-death.html | TERROR IN AFRICA AT THE SITE Survivor Saw Bombers Race to Death | By Dexter Filkins and Marc Lacey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/terror-in-africa-investigation-us-suspects-qaeda-link-to-bombing-in-mombasa.html | TERROR IN AFRICA INVESTIGATION US Suspects Qaeda Link To Bombing In Mombasa | By James Risen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/terror-in-africa-news-analysis-wide-reach-of-terrorism.html | TERROR IN AFRICA NEWS ANALYSIS Wide Reach Of Terrorism | By Eric Lichtblau | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/terror-in-africa-the-grievers-israelis-return-in-trauma-from-supposed-haven.html | TERROR IN AFRICA THE GRIEVERS Israelis Return in Trauma From Supposed Haven | By Ian Fisher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/terror-in-africa-the-vote-as-israel-faces-violence-abroad-likud-chooses-sharon.html | TERROR IN AFRICA THE VOTE As Israel Faces Violence Abroad Likud Chooses Sharon | By James Bennet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/the-saturday-profile-capturing-a-vote-in-athens-after-catching-its-eye.html | THE SATURDAY PROFILE Capturing a Vote in Athens After Catching Its Eye | By Frank Bruni | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/threats-responses-nuclear-fears-un-agency-demands-north-korea-end-atomic-program.html | THREATS AND RESPONSES NUCLEAR FEARS UN Agency Demands North Korea End Atomic Program | By Serge Schmemann | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-africa-south-africa-searching-for-white-militants.html | World Briefing Africa South Africa Searching For White Militants | By Rachel L Swarns NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-africa-zimbabwe-warning-on-food-shortages.html | World Briefing Africa Zimbabwe Warning On Food Shortages | By Rachel L Swarns NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-asia-japan-financial-scandal-uncovered.html | World Briefing Asia Japan Financial Scandal Uncovered | By Howard W French NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-europe-britain-a-fab-fortune.html | World Briefing Europe Britain A Fab Fortune | By Warren Hoge NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-europe-france-summit-meeting-with-britain-set.html | World Briefing Europe France Summit Meeting With Britain Set | By Warren Hoge NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-europe-georgia-chechens-to-be-extradited-to-russia.html | World Briefing Europe Georgia Chechens To Be Extradited To Russia | By Steven Lee Myers NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-europe-russia-soldier-on-hallucinogen-kills-5-others.html | World Briefing Europe Russia Soldier On Hallucinogen Kills 5 Others | By Steven Lee Myers NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-europe-spain-new-oil-slick-threatens-coast.html | World Briefing Europe Spain New Oil Slick Threatens Coast | By Emma Daly NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-europe-the-hague-tribunal-demands-croatian-general.html | World Briefing Europe The Hague Tribunal Demands Croatian General | By Marlise Simons NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-middle-east-iran-bending-on-death-sentence.html | World Briefing Middle East Iran Bending On Death Sentence | By Nazila Fathi NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/art-architecture-a-nothing-who-became-something-an-artist.html | ARTARCHITECTURE A Nothing Who Became Something An Artist | By Edward M Gomez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/architecture-darned-cute-portraits-of-a-simian-subspecies.html | ARTARCHITECTURE Darned Cute Portraits of a Simian Subspecies | By Linda Yablonsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/architecture-the-acts-of-devotion-begin-with-the-doors.html | ARTARCHITECTURE The Acts of Devotion Begin With the Doors | By Joseph Giovannini | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/dance-a-baritone-who-dances-too-well-not-quite-but-almost.html | DANCE A Baritone Who Dances Too Well Not Quite but Almost | By Matthew Gurewitsch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/dance-her-career-after-a-career-showing-the-way.html | DANCE Her CareerAfteraCareer Showing the Way | By Kathryn Shattuck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/music-bach-aside-the-organ-swings-again.html | MUSIC Bach Aside The Organ Swings Again | By Ben Waltzer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/music-high-notes-messiaens-big-adventure.html | MUSIC HIGH NOTES Messiaens Big Adventure | By Anthony Tommasini | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/music-in-their-new-albums-the-divas-try-to-be-divaesque.html | MUSIC In Their New Albums the Divas Try to Be Divaesque | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/music-recordings-in-a-market-grown-stingy-mahler-still-trickles-down.html | MUSIC RECORDINGS In a Market Grown Stingy Mahler Still Trickles Down | By James R Oestreich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/music-recordings-rattle-raps-and-12-cellists-serenade.html | MUSIC RECORDINGS Rattle Raps and 12 Cellists Serenade | By Michael Beckerman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/music-recordings-sound-to-fill-a-church-or-a-world.html | MUSIC RECORDINGS Sound to Fill a Church or a World | By John Rockwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/recordings-4-saints-yes-but-2-sides.html | RECORDINGS 4 Saints Yes but 2 Sides | By Anthony Tommasini | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/spins-brothers-in-pain-and-passion-walking-an-old-r-b-road.html | SPINS Brothers in Pain and Passion Walking an Old RB Road | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/television-radio-a-video-variety-you-won-t-see-on-mtv.html | TELEVISIONRADIO A Video Variety You Wont See on MTV | By David Finkle | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/television-radio-too-good-or-at-least-different-for-their-own-good.html | TELEVISIONRADIO Too Good or at Least Different for Their Own Good | By Craig Tomashoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/automobiles/behind-the-wheel-2003-subaru-baja-a-wee-bed-for-outdoorsy-dreams.html | BEHIND THE WHEEL2003 Subaru Baja A Wee Bed for Outdoorsy Dreams | By James G Cobb | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/automobiles/in-the-outback-it-s-a-ute-mate.html | In the Outback Its a Ute Mate | By Paul Duchene | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/american-pastoral.html | American Pastoral | By Rob Nixon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/books-in-brief-nonfiction-043419.html | BOOKS IN BRIEF NONFICTION | By Laura Ciolkowski | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/books-in-brief-nonfiction-043427.html | BOOKS IN BRIEF NONFICTION | By Margaret van Dagens | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/books-in-brief-nonfiction-043435.html | BOOKS IN BRIEF NONFICTION | By Raye Snover | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/books-in-brief-nonfiction-043443.html | BOOKS IN BRIEF NONFICTION | By Adam Clymer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/books-in-brief-nonfiction-043451.html | BOOKS IN BRIEF NONFICTION | By Sherie Posesorski | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/books-in-brief-nonfiction-monsters-in-fine-detail.html | BOOKS IN BRIEF NONFICTION Monsters in Fine Detail | By Steven Heller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/crime-025925.html | CRIME | By Marilyn Stasio | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/death-benefits.html | Death Benefits | By Mark Costello | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/deciding-germanys-fate.html | Deciding Germanys Fate | By Thomas Powers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/dubya-in-love.html | Dubya in Love | By Elisabeth Bumiller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/home-planet-security.html | Home Planet Security | By Andrs Martinez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/hot-type.html | Hot Type | By Julie Gray | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/i-lost-it-at-the-movies.html | I Lost It at the Movies | By Will Blythe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/mapping-the-heavens-curing-dandruff.html | Mapping the Heavens Curing Dandruff | By Stephen S Hall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/new-noteworthy-paperbacks-044598.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/poets-behaving-badly.html | Poets Behaving Badly | By David Kirby | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/predators-and-prey.html | Predators and Prey | By Peter Davison | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/say-it-loud.html | Say It Loud | By Adam Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/the-close-reader-sing-muse-or-maybe-not.html | THE CLOSE READER Sing Muse   or Maybe Not | By Judith Shulevitz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/the-times-of-his-life.html | The Times of His Life | By Robert W Merry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/the-wars-in-north-africa.html | The Wars in North Africa | By Russell F Weigley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/the-whole-nine-yards.html | The Whole Nine Yards | By Richard Wightman Fox | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/we-ll-always-have-paris.html | Well Always Have Paris | By Tony Judt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/books/you-said-you-wanted-a-sexual-revolution.html | You Said You Wanted a Sexual Revolution | By Angeline Goreau | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/business/bulletin-board-for-young-buyers-fewer-clothes-and-more-gadgets.html | BULLETIN BOARD For Young Buyers Fewer Clothes and More Gadgets | By Julia Meurling | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/business/business-diary-for-most-employees-bonuses-take-a-holiday.html | BUSINESS DIARY For Most Employees Bonuses Take a Holiday | Compiled by Vivian Marino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/business/business-diary-technology-rebound-in-2003.html | BUSINESS DIARY Technology Rebound in 2003 | Compiled by Vivian Marino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/business/business-for-wary-argentines-the-crops-are-cash.html | Business For Wary Argentines The Crops Are Cash | By Leslie Moore | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/business/business-stepping-up-in-tv-without-stepping-on-toes.html | Business Stepping Up in TV Without Stepping on Toes | By Neal Koch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/business/databank-markets-edge-higher-as-confidence-rises.html | DataBank Markets Edge Higher as Confidence Rises | By Jonathan Fuerbringer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | https://www.nytimes.com/2002/12/01/busines s/economic-view-a-scramble-for-goodies-means-they-will-go-fast.html | ECONOMIC VIEW A Scramble For Goodies Means They Will Go Fast | By Edmund L Andrews | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/busines s/executive-life-as-boards-regroup-more-women-join.html | Executive Life As Boards Regroup More Women Join | By Claudia H Deutsch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/busines s/executive-life-the-boss-speaking-mind-to-mind.html | EXECUTIVE LIFE THE BOSS Speaking Mind to Mind | By Ray Ozzie Written With Glenn Rifkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/busines s/investing-a-rush-to-safety-on-college-savings.html | Investing A Rush to Safety on College Savings | By John Kimelman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/busines s/investing-diary-easing-biotech-investing-curbs.html | INVESTING DIARY Easing Biotech Investing Curbs | By Jeff Sommer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/busines s/investing-diary-still-ahead-of-the-market-and-revising-his-list.html | INVESTING DIARY Still Ahead of the Market And Revising His List | By Patrick McGeehan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/busines s/investing-logistical-expertise-commands-a-premium.html | Investing Logistical Expertise Commands a Premium | By Elizabeth Kelleher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/busines s/investing-with-rodger-anderson-and-william-s-chester-westcore-midco-growth-fund.html | INVESTING WITH Rodger Anderson and William S Chester Westcore Midco Growth Fund | By Carole Gould | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/busines s/love-money-taking-comfort-in-a-new-frugality.html | LOVE  MONEY Taking Comfort in a New Frugality | By Ellyn Spragins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/busines s/market-insight-as-states-struggle-what-about-their-bonds.html | MARKET INSIGHT As States Struggle What About Their Bonds | By Kenneth N Gilpin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/busines s/market-watch-why-dont-mutual-funds-vote-in-the-sunlight.html | MARKET WATCH Why Dont Mutual Funds Vote in the Sunlight | By Gretchen Morgenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/busines s/on-the-contrary-an-economy-to-be-thankful-for.html | ON THE CONTRARY An Economy to Be Thankful For | By Daniel Akst | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/busines s/pentagon-s-urgent-search-for-speed.html | Pentagons Urgent Search For Speed | By John H Cushman Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/busines s/personal-business-diary-building-a-better-wall-around-your-name.html | PERSONAL BUSINESS DIARY Building a Better Wall Around Your Name | By Vivian Marino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/busines s/personal-business-divide-and-conquer-duplexes-may-ease-the-way-into-a-home.html | Personal Business Divide and Conquer Duplexes May Ease the Way Into a Home | By Melinda Ligos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/busines s/private-sector-a-shaker-not-a-stirrer-at-revlon.html | Private Sector A Shaker Not a Stirrer at Revlon | By Jennifer Bayot | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/busines s/private-sector-arthur-and-the-woes-of-a-corporate-parent.html | Private Sector Arthur and the Woes of a Corporate Parent | By Bernard Simon COMPILED BY RICK GLADSTONE | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/busines s/private-sector-dismissed-and-sued-but-nothing-personal.html | Private Sector Dismissed and Sued but Nothing Personal | By Barnaby J Feder COMPILED BY RICK GLADSTONE | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/busines s/private-sector-following-the-muse-benefactor-s-money.html | Private Sector Following the Muse Benefactors Money | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | https://www.nytimes.com/2002/12/01/business/private-sector-the-barney-of-business-books-with-a-different-sort-of-parody.html | Private Sector The Barney of Business Books With a Different Sort of Parody | COMPILED BY Rick Gladstone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/business/responsible-party-terri-thompson-your-tag-isnt-showing.html | RESPONSIBLE PARTY TERRI THOMPSON Your Tag Isnt Showing | By Sherri Day | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/business/scholarly-mentor-to-bush-s-team.html | Scholarly Mentor To Bushs Team | By David Leonhardt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/business/seniority-to-stop-aging-first-stop-fighting.html | SENIORITY To Stop Aging First Stop Fighting | By Fred Brock | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/business/strategies-a-16-year-slump-if-so-blame-it-on-the-boomers.html | STRATEGIES A 16Year Slump If So Blame It on the Boomers | By Mark Hulbert | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/business/two-families-two-empires-and-one-big-brawl-at-the-mall.html | Two Families Two Empires and One Big Brawl at the Mall | By Andrew Ross Sorkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/jobs/home-front-unemployment-docket-david-v-goliath.html | HOME FRONT Unemployment Docket David v Goliath | By Terry Pristin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/a-spaghetti-dress-for-world-peace.html | A Spaghetti Dress for World Peace | By Lynn Hirschberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/endpaper-building-a-better-can-opener.html | ENDPAPER Building a Better Can Opener | By Scott Specht and Louise Harpman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/food-liquid-assets.html | FOOD Liquid Assets | By Julia Reed | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/home-improvements.html | Home Improvements | By Diana Friedman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/how-the-disposable-sofa-conquered-america.html | How the Disposable Sofa Conquered America | By John Leland | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/not-fade-away.html | Not Fade Away | By Austin Bunn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/style-the-playpen.html | STYLE The Playpen | By Horacio Silva | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-19450-phone.html | The 19450 Phone | By Mark Levine | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-how-it-works-the-edge-of-night.html | THE WAY WE LIVE NOW 120102 HOW IT WORKS The Edge of Night | By Thom Shanker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-interior-life.html | THE WAY WE LIVE NOW 120102 Interior Life | By A O Scott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-moment-irrational-exuberance.html | THE WAY WE LIVE NOW 120102 MOMENT Irrational Exuberance | By Stephen Todd | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-object-of-desire-a-different-shade-of-green.html | THE WAY WE LIVE NOW 120102 OBJECT OF DESIRE A Different Shade of Green | By Kelly Alexander | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-on-language-defenestration.html | THE WAY WE LIVE NOW 120102 ON LANGUAGE Defenestration | By William Safire | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-problem-solver-driven-to-distraction.html | THE WAY WE LIVE NOW 120102 PROBLEM SOLVER Driven to Distraction | By Ethan Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-process-a-new-poland-no-joke.html | THE WAY WE LIVE NOW 120102 PROCESS A New Poland No Joke | By Sarah Boxer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-questions-for-robert-indiana-vital-signs.html | THE WAY WE LIVE NOW 120102 QUESTIONS FOR ROBERT INDIANA Vital Signs | By Deborah Solomon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-the-ethicist-teaching-error.html | THE WAY WE LIVE NOW 120102 THE ETHICIST Teaching Error | By Randy Cohen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 120102 What They Were Thinking | By Catherine Saint Louis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/the-world-of-ikea-a-prefab-utopia.html | THE WORLD OF IKEA A Prefab Utopia | By John Leland | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/what-a-design-guru-really-does.html | What A Design Guru Really Does | By Jaime Wolf | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/who-is-jimmy-choo.html | Who Is Jimmy Choo | By Phoebe Eaton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/movies/film-all-right-you-try-adaptation-isnt-easy.html | FILM All Right You Try Adaptation Isnt Easy | By Stephen Schiff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/movies/film-going-to-afghanistan-in-search-of-a-hero.html | FILM Going to Afghanistan in Search of a Hero | By Nancy Ramsey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/movies/film-rushes-a-welcome-strangeness.html | FILM RUSHES A Welcome Strangeness | By Karen Durbin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/movies/film-shows-of-passion-afire-or-bottled-up.html | FILM Shows of Passion Afire Or Bottled Up | By Stephen Holden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/movies/film-the-i-cure-for-writer-s-block.html | FILM The I Cure for Writers Block | By Daniel Zalewski | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/music-when-you-fall-you-get-back-up.html | MUSIC When You Fall You Get Back Up | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/television-radio-a-melancholy-tale-of-two-brothers.html | TELEVISIONRADIO A Melancholy Tale Of Two Brothers | By Mike Hale | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/a-la-carte-sushi-is-the-star-at-giant-japanese-buffet.html | A LA CARTE Sushi Is the Star at Giant Japanese Buffet | By Richard Jay Scholem | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/a-man-s-passion-for-the-big-rigs-is-on-display.html | A Mans Passion For the Big Rigs Is on Display | By Chris King | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/art-review-narratives-in-charcoal-and-ink.html | ART REVIEW Narratives in Charcoal and Ink | By William Zimmer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/art-review-the-painting-is-lovely-does-it-match-the-sofa.html | ART REVIEW The Painting Is Lovely Does It Match the Sofa | By Fred B Adelson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/art-searching-for-the-source-of-a-painter-s-inspiration.html | ART Searching for the Source of a Painters Inspiration | By William Zimmer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/at-medical-schools-a-time-of-change.html | At Medical Schools A Time of Change | By Gale T Scott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/briefing-anthrax-cleanup-scheduled.html | BRIEFING ANTHRAX CLEANUP SCHEDULED | | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/briefing-pension-fund-losses-four-companies-sued.html | BRIEFING PENSION FUND LOSSES FOUR COMPANIES SUED | By Jeremy Pearce | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/briefing-real-estate-going-up-up.html | BRIEFING REAL ESTATE GOING UP UP | By Karen Demasters | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/briefing-road-and-rail-tolls-raised.html | BRIEFING ROAD AND RAIL TOLLS RAISED | By Karen Demasters | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/budget-vote-dismantles-coalition-in-suffolk.html | Budget Vote Dismantles Coalition In Suffolk | By John Rather | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/by-the-way-mary-has-a-little-birthday.html | BY THE WAY Mary Has a Little Birthday | By Karen Demasters | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/chess-gelfand-topples-karpov-in-a-quick-play-tournament.html | CHESS Gelfand Topples Karpov In a QuickPlay Tournament | By Robert Byrne | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/city-lore-the-loneliest-man-in-congress.html | CITY LORE The Loneliest Man in Congress | By Jim OGrady | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/close-up-behind-walls-of-sing-sing-inmates-find-freedom-onstage.html | CLOSEUP Behind Walls of Sing Sing Inmates Find Freedom Onstage | By Kate Stone Lombardi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/communities-balancing-a-budget-on-an-ax.html | COMMUNITIES Balancing A Budget On an Ax | By Diana Marszalek | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/commuter-s-journal-the-impossible-dream-a-quest-for-quiet.html | COMMUTERS JOURNAL The Impossible Dream A Quest for Quiet | By Jack Kadden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/coping-nuisance-to-the-rich-worse-to-the-poor.html | COPING Nuisance to the Rich Worse to the Poor | By Anemona Hartocollis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/county-lines-a-club-s-achilles-heel.html | COUNTY LINES A Clubs Achilles Heel | By Marek Fuchs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/cuttings-a-ho-hum-plant-proves-exciting-after-all.html | CUTTINGS A HoHum Plant Proves Exciting After All | By Patricia A Taylor | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/dining-out-a-new-chef-and-break-the-mold-dishes.html | DINING OUT A New Chef and BreaktheMold Dishes | By Joanne Starkey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/dining-out-new-chef-leads-to-a-substantial-makeover.html | DINING OUT New Chef Leads to a Substantial Makeover | By Mark Bittman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/dining-out-the-menu-is-just-the-beginning.html | DINING OUT The Menu Is Just the Beginning | By Claudia Rowe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/doomed-love-arias-and-a-noble-clip-clop.html | Doomed Love Arias and a Noble ClipClop | By James Barron | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/environment-awash-in-seals-but-why.html | ENVIRONMENT Awash In Seals But Why | By Jill P Capuzzo | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/from-the-ganges-to-the-hudson.html | From the Ganges to the Hudson | By Nelly Edmondson Gupta | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/fyi-122866.html | FYI | By Ed Boland Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/government-learner-takes-over-casino-control-agency.html | GOVERNMENT Learner Takes Over Casino Control Agency | By Jeremy Pearce | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/homeless-students-flooding-tuckahoe.html | Homeless Students Flooding Tuckahoe | By Julia C Mead | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/in-business-a-ground-beef-recall-by-stop-shop-stores.html | IN BUSINESS A Ground Beef Recall By Stop  Shop Stores | By Yilu Zhao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/in-business-an-endangered-family-run-garage.html | IN BUSINESS An Endangered FamilyRun Garage | By Nancy Haggerty | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/in-business-blazing-home-market-may-be-cooling-off.html | IN BUSINESS Blazing Home Market May Be Cooling Off | By Elsa Brenner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/in-business-for-the-individual-as-well-as-the-home.html | IN BUSINESS For the Individual As Well as the Home | By Merri Rosenberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/in-person-mcgreevey-goes-for-muscle.html | IN PERSON McGreevey Goes for Muscle | By John Sullivan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/in-the-schools-kwanzaa-meets-santas-and-dreidels.html | IN THE SCHOOLS Kwanzaa Meets Santas and Dreidels | By Merri Rosenberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/jazz-radio-still-swings-at-sachem-north-high.html | Jazz Radio Still Swings At Sachem North High | By David Everitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/jersey-not-exactly-hands-across-the-water.html | JERSEY Not Exactly Hands Across the Water | By Debra Galant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/labor-relations-musicians-union-not-in-harmony-on-private-gigs.html | LABOR RELATIONS Musicians Union Not in Harmony On Private Gigs | By Lisa Suhay | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/learning-to-write-from-the-masters.html | Learning to Write From the Masters | By Margo Nash | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/li-work-a-daunting-task-for-computer-associates-chief.html | LI  WORK A Daunting Task for Computer Associates Chief | By Warren Strugatch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/libraries-are-scrambling-for-more-space.html | Libraries Are Scrambling for More Space | By Stacy Albin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/life-at-pocantico-then-and-now.html | Life at Pocantico Then and Now | By Thomas Staudter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/long-island-journal-all-in-one-commuting-by-land-and-water.html | LONG ISLAND JOURNAL AllinOne Commuting by Land and Water | By Marcelle S Fischler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/long-island-vines-warmth-from-pugliese.html | LONG ISLAND VINES Warmth From Pugliese | By Howard G Goldberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/music-a-month-filled-with-sounds-and-spirit-of-the-season.html | MUSIC A Month Filled With Sounds And Spirit of the Season | By Robert Sherman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/nassau-pool-albatross-or-olympic-opportunity.html | Nassau Pool Albatross Or Olympic Opportunity | By Allan Richter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-east-side-bold-design-for-ferry-terminals-landings-half.html | NEIGHBORHOOD REPORT EAST SIDE Bold Design for Ferry Terminals Or Landings on the Half Shell | By Erika Kinetz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-east-tremont-playing-hallway-honey-dont-forget-coat.html | NEIGHBORHOOD REPORT EAST TREMONT Playing in the Hallway Honey Dont Forget a Coat | By Seth Kugel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-little-italy-looking-for-wiseguys-land-checked-tablecloths.html | NEIGHBORHOOD REPORT LITTLE ITALY Looking for Wiseguys In the Land of Checked Tablecloths | By Kelly Crow | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-new-york-up-close-critics-say-new-pay-phones-are-stealth.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Critics Say New Pay Phones Are Stealth Billboards | By Denny Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-park-slope-buzz-where-if-had-hammer-could-win-you-gift.html | NEIGHBORHOOD REPORT PARK SLOPE  BUZZ Where If I Had a Hammer Could Win a You a Gift Certificate | By Wendy Bryan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-rego-park-some-say-a-principal-s-tough-talk-goes-too-far.html | NEIGHBORHOOD REPORT REGO PARK Some Say a Principals Tough Talk Goes Too Far | By Jim OGrady | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-riverdale-kingsbridge-wall-falls-troubles-mount-plan-born.html | NEIGHBORHOOD REPORT RIVERDALEKINGSBRIDGE A Wall Falls Troubles Mount A Plan Is Born to Build Anew | By Seth Kugel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-upper-west-side-one-more-rescue-attempt-for-battered.html | NEIGHBORHOOD REPORT UPPER WEST SIDE One More Rescue Attempt For a Battered Landmark | By Denny Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-urban-studies-idling-whistling-past-the-unemployment-office.html | NEIGHBORHOOD REPORT URBAN STUDIESIDLING Whistling Past the Unemployment Office | By Alan Feuer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-west-village-abingdon-square-park-small-site-never-ending.html | NEIGHBORHOOD REPORT WEST VILLAGE Abingdon Square Park Small Site NeverEnding Debate | By Kelly Crow | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/new-light-on-jogger-s-rape-calls-evidence-into-question.html | New Light on Joggers Rape Calls Evidence Into Question | By Jim Dwyer and Kevin Flynn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/new-minimum-wage-for-health-care-workers.html | New Minimum Wage for Health Care Workers | By Yilu Zhao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/noel-regney-songwriter-known-for-do-you-hear-what-i-hear-is-dead-at-80.html | Noel Regney Songwriter Known for Do You Hear What I Hear Is Dead at 80 | By Douglas Martin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/opinion-this-just-in-more-election-results.html | OPINION This Just In More Election Results | By Desmond Ryan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/our-towns-for-day-laborers-another-dollar-could-mean-another-death.html | Our Towns For Day Laborers Another Dollar Could Mean Another Death | By Matthew Purdy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/philip-b-meggs-60-educator-and-historian-of-graphic-design.html | Philip B Meggs 60 Educator And Historian of Graphic Design | By Steven Heller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/planners-vow-to-cooperate-in-rebuilding.html | Planners Vow To Cooperate In Rebuilding | By Edward Wyatt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/police-stop-bus-in-new-jersey-after-driver-s-taliban-remark.html | Police Stop Bus in New Jersey After Drivers Taliban Remark | By Thomas J Lueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/push-by-the-city-to-meet-deadline-for-a-smallpox-vaccination-plan.html | Push by the City to Meet Deadline for a Smallpox Vaccination Plan | By Diane Cardwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/quick-bite-englewood-nirvana-for-the-sweet-and-nutty-tooth.html | QUICK BITEEnglewood Nirvana for the Sweet and Nutty Tooth | By Marge Perry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/restaurants-backroads-bonanza.html | RESTAURANTS Backroads Bonanza | By David Corcoran | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/sanitation-workers-grumble-over-new-rules-on-grooming.html | Sanitation Workers Grumble Over New Rules on Grooming | By Corey Kilgannon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/school-maze.html | School Maze | By Leslie Berger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/smithtown-says-no-to-electric-plant.html | Smithtown Says No to Electric Plant | By John Rather | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/smuggling-to-sleep-under-a-work-of-op-art.html | Smuggling to Sleep Under a Work of Op Art | By Helen A Harrison | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/soapbox-all-hail-the-helix.html | SOAPBOX All Hail the Helix | By David Carr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/soapbox-empty-nest-as-opportunity.html | SOAPBOX Empty Nest as Opportunity | By Anne Molloy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/suozzi-unveils-development-plan.html | Suozzi Unveils Development Plan | By Bruce Lambert | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/the-guide-100269.html | THE GUIDE | By Barbara Delatiner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/the-guide-120634.html | THE GUIDE | By Eleanor Charles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/the-neediest-cases-sick-boys-families-share-love-hope-and-overwhelming-bills.html | The Neediest Cases Sick Boys Families Share Love Hope and Overwhelming Bills | By Vincent M Mallozzi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/the-view-from-milford-bill-clinton-slept-here-even-the-ice-cream-guy-remembers.html | The View FromMilford Bill Clinton Slept Here Even the Ice Cream Guy Remembers | By Richard Weizel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/theater-an-unflinching-view-of-friendship.html | THEATER An Unflinching View of Friendship | By Alvin Klein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/theater-review-the-pinstripes-win-this-struggle.html | THEATER REVIEW The Pinstripes Win This Struggle | By Naomi Siegel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/uncovering-pt-109-and-family-history.html | Uncovering PT109 And Family History | By Joe Wojtas | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/up-front-worth-noting-quarters-in-one-hand-a-glass-in-the-other.html | UP FRONT WORTH NOTING Quarters in One Hand A Glass in the Other | By Robert Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/up-front-worth-noting-rutgers-thinks-therefore-it-is.html | UP FRONT WORTH NOTING Rutgers Thinks Therefore It Is | By George James | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/up-front-worth-noting-the-returns-are-in-on-the-corzines-taxes.html | UP FRONT WORTH NOTING The Returns Are In On the Corzines Taxes | By Barbara Fitzgerald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/urban-tactics-the-guy-on-the-dust-jacket-whips-out-some-id.html | URBAN TACTICS The Guy on the Dust Jacket Whips Out Some ID | By Brett Forrest | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/use-of-hicksville-rail-yard-questioned.html | Use of Hicksville Rail Yard Questioned | By Stewart Ain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/violinist-soloist-still-68-years-after-debut.html | Violinist Soloist Still 68 Years After Debut | By Robert Sherman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/wanted-someone-to-run-the-schools.html | Wanted Someone To Run The Schools | By Richard Weizel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/web-site-opens-door-on-taxes-and-gripes.html | Web Site Opens Door On Taxes and Gripes | By Shelly Feuer Domash | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/what-kind-businessman-raises-your-taxes-realistic-one-bloomberg-attests-if-he-s.html | What Kind of Businessman Raises Your Taxes A Realistic One Bloomberg Attests if Hes Running New York | By Jennifer Steinhauer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/wine-under-20-treat-for-nose-and-wallet.html | WINE UNDER 20 Treat For Nose And Wallet | By Howard G Goldberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/woman-in-brooklyn-park-is-raped-by-5-attackers.html | Woman in Brooklyn Park is Raped by 5 Attackers | By Lydia Polgreen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/workers-decide-to-end-strike-at-animal-disease-center.html | Workers Decide to End Strike at Animal Disease Center | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/aids-is-not-a-death-sentence.html | AIDS Is Not a Death Sentence | By William Jefferson Clinton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/editorial-observer-reliving-world-war-ii-with-captain-america-different-color.html | Editorial Observer Reliving World War II With a Captain America of a Different Color | By Brent Staples | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/he-s-ba-a-a-ack.html | Hes Baaaack | By Maureen Dowd | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/sodom-hussein-s-iraq.html | Sodom Husseins Iraq | By Thomas L Friedman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/realestate/commercial-property-new-jersey-offices-making-buildings-better-when-economy-bad.html | Commercial PropertyNew Jersey Offices Making Buildings Better When the Economy Is Bad | By Antoinette Martin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/realestate/for-renters-a-bit-less-sticker-shock.html | For Renters a Bit Less Sticker Shock | By Dennis Hevesi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/realestate/habitats-dean-street-cobble-hill-brooklyn-house-that-landed-right-their-doorstep.html | HabitatsDean Street Cobble Hill Brooklyn A House That Landed Right on Their Doorstep | By Trish Hall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/realestate/if-you-re-thinking-of-living-in-kings-park-a-quiet-hamlet-where-roots-are-deep.html | If Youre Thinking of Living InKings Park A Quiet Hamlet Where Roots Are Deep | By John Rather | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/realestate/in-the-region-long-island-public-to-gain-beach-access-in-wake-of-land-deal.html | In the RegionLong Island Public to Gain Beach Access in Wake of Land Deal | By Carole Paquette | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/realestate/postings-burnt-bank-125th-park-9-million-plan-for-rebuilding-landmark.html | POSTINGS At BurntOut Bank at 125th and Park 9 Million Plan For Rebuilding A Landmark | By David W Dunlap | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/realestate/streetscapes-reader-s-question-researching-past-lower-east-side-tenement.html | StreetscapesReaders Question Researching the Past of a Lower East Side Tenement | By Christopher Gray | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/realestate/your-home-tax-breaks-for-owners-of-co-ops.html | YOUR HOME Tax Breaks For Owners Of Coops | By Jay Romano | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/backtalk-a-game-in-which-the-player-isn-t-an-athlete-or-a-coach.html | BackTalk A Game in Which the Player Isnt an Athlete or a Coach | By Robert Lipsyte | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/baseball-insurance-costs-are-dictating-3-year-offers.html | BASEBALL Insurance Costs Are Dictating 3Year Offers | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/boxing-eight-heavyweights-meet-and-only-one-takes-prize.html | BOXING Eight Heavyweights Meet And Only One Takes Prize | By Ron Dicker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/college-basketball-hatten-and-red-storm-overpower-fairfield.html | COLLEGE BASKETBALL Hatten and Red Storm Overpower Fairfield | By Brandon Lilly | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/college-basketball-st-john-s-player-accused-of-assault-and-harassment.html | COLLEGE BASKETBALL St Johns Player Accused Of Assault and Harassment | By Cecilia M Vega | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/college-football-expectations-are-met-as-bulldogs-romp.html | COLLEGE FOOTBALL Expectations Are Met as Bulldogs Romp | By George Henry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/college-football-florida-state-overcomes-distractions-and-florida-again.html | COLLEGE FOOTBALL Florida State Overcomes Distractions and Florida Again | By Charlie Nobles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/college-football-fordham-will-play-on-after-a-playoff-upset.html | COLLEGE FOOTBALL Fordham Will Play On After a Playoff Upset | By Tim Casey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/college-football-oklahoma-has-no-defense-and-no-chance-for-title.html | COLLEGE FOOTBALL Oklahoma Has No Defense and No Chance for Title | By Ray Glier | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/college-football-rutgers-s-nightmare-is-over-at-1-11.html | COLLEGE FOOTBALL Rutgers Nightmare Is Over At 111 | By Jack Cavanaugh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/college-football-syracuse-merely-speed-bump-for-miami.html | COLLEGE FOOTBALL Syracuse Merely Speed Bump for Miami | By Joe Drape | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/college-football-trojans-quiet-echoes-with-a-defiant-march.html | COLLEGE FOOTBALL Trojans Quiet Echoes With a Defiant March | By Damon Hack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/day-college-football-can-virginia-tech-take-down-miami-georgia-will-be-rooting.html | The Day in College Football Can Virginia Tech Take Down Miami Georgia Will Be Rooting | By Bill Finley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/high-school-football-curtis-beats-fort-hamilton-to-win-psal.html | HIGH SCHOOL FOOTBALL Curtis Beats Fort Hamilton to Win PSAL | By Fred Bierman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/hockey-islanders-kill-nine-penalties-but-still-lose.html | HOCKEY Islanders Kill Nine Penalties But Still Lose | By Dave Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/hockey-the-rangers-trottier-says-it-s-time-for-bure-to-produce.html | HOCKEY The Rangers Trottier Says Its Time for Bure to Produce | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/on-pro-basketball-for-knicks-fans-appeal-is-still-sprewell.html | ON PRO BASKETBALL For Knicks Fans Appeal Is Still Sprewell | By Mike Wise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/outdoors-small-brown-trout-in-bright-new-world.html | OUTDOORS Small Brown Trout In Bright New World | By Adam Clymer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/pro-basketball-it-s-overtime-as-usual-except-knicks-win-this-time.html | PRO BASKETBALL Its Overtime As Usual Except Knicks Win This Time | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/pro-basketball-nets-wobble-but-don-t-fall-as-their-injury-list-grows.html | PRO BASKETBALL Nets Wobble but Dont Fall As Their Injury List Grows | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/pro-football-barber-parlaying-patience-and-space.html | PRO FOOTBALL Barber Parlaying Patience and Space | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/pro-football-jets-and-raiders-to-put-monday-streaks-on-line.html | PRO FOOTBALL Jets and Raiders to Put Monday Streaks on Line | By Gerald Eskenazi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/pro-football-nfl-quarterback-is-now-a-temp-job.html | PRO FOOTBALL NFL Quarterback Is Now a Temp Job | By Thomas George | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/sports-of-the-times-golf-pioneer-ambivalent-on-question-of-augusta.html | Sports Of The Times Golf Pioneer Ambivalent On Question Of Augusta | By William C Rhoden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/sports-of-the-times-the-three-enduring-virtues-of-the-nfl-faith-hope-and-parity.html | Sports Of The Times The Three Enduring Virtues of the NFL Faith Hope and Parity | By Dave Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/tennis-teamwork-pays-for-french-team-in-davis-cup.html | TENNIS Teamwork Pays For French Team In Davis Cup | By Christopher Clarey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/yacht-racing-america-s-cup-lawyers-hulls-and-money.html | YACHT RACING Americas Cup Lawyers Hulls And Money | By Warren St John | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/style/a-night-out-with-lena-olin-taking-garbo-s-baton.html | A NIGHT OUT WITH Lena Olin Taking Garbos Baton | By Hilary De Vries | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/style/bote-where-partying-means-a-good-night-s-sleep.html | BOTE Where Partying Means A Good Nights Sleep | By Kerry Shaw | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/style/good-company-good-ole-boys-and-urbane-yankees-mingle-over-barbecue-on-wheels.html | GOOD COMPANY Good Ole Boys and Urbane Yankees Mingle Over Barbecue on Wheels | By Andrey Slivka | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/style/nky-you-bet-your-zippered-panties.html | Kinky You Bet Your Zippered Panties | By Alex Kuczynski | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/style/noticed-they-got-mail-not-so-fond-farewells.html | NOTICED They Got Mail NotSoFond Farewells | By Katherine Rosman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/style/on-the-street-high-impact.html | ON THE STREET High Impact | By Bill Cunningham | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/style/petropolis-fido-is-having-a-senior-moment.html | PETROPOLIS Fido Is Having a Senior Moment | By Julie V Iovine | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/style/possessed-now-a-few-words-in-defense-of-worldly-things.html | POSSESSED Now a Few Words In Defense Of Worldly Things | By David Colman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/style/pulse-a-dog-s-luxe-life.html | PULSE A Dogs Luxe Life | By Marianne Rohrlich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/style/pulse-a-sneaker-with-om.html | PULSE A Sneaker With Om | By Ellen Tien | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/style/pulse-it-s-what-s-inside-that-matters.html | PULSE Its Whats Inside That Matters | By Ellen Tien | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/style/pulse-nail-kits-get-polish.html | PULSE Nail Kits Get Polish | By Ellen Tien | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/style/pulse-what-i-m-wearing-now-the-shoe-designer.html | PULSE WHAT IM WEARING NOW The Shoe Designer | By Jennifer Laing | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/style/road-to-hog-heaven.html | Road to Hog Heaven | By Ed Levine | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/style/shaken-and-stirred-a-very-french-affair.html | SHAKEN AND STIRRED A Very French Affair | By Toby Cecchini | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/style/the-age-of-dissonance-caution-entering-list-season.html | THE AGE OF DISSONANCE Caution Entering List Season | By Bob Morris | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-vows-jennifer-gilbert-and-bennett-egeth.html | WEDDINGSCELEBRATIONS VOWS Jennifer Gilbert and Bennett Egeth | By Elaine Louie | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/style/with-her-wearing-the-right-hat-is-a-religious-experience.html | With Her Wearing the Right Hat Is a Religious Experience | By Alex Witchel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/theater/theater-a-play-has-a-second-life-as-a-stage-for-discussion.html | THEATER A Play Has a Second Life as a Stage for Discussion | By Don Shewey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-01 | https://www.nytimes.com/2002/12/01/theater/theater-a-restless-mind-returns-to-macbeth.html | THEATER A Restless Mind Returns to Macbeth | By Ken Belson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/theater/theater-an-evening-of-american-classics.html | THEATER An Evening Of American Classics | By Robin Pogrebin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/theater/theater-in-an-ordinary-place-a-playwright-found-the-eternal.html | THEATER In an Ordinary Place a Playwright Found the Eternal | By Donald H Wolfe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/a-game-plan-for-the-road-televised-sports.html | A Game Plan For the Road Televised Sports | By Pamela J Petro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/an-exotic-bazaar-by-the-mississippi.html | An Exotic Bazaar by the Mississippi | By Frances Frank Marcus | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/deals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/hotel-check-in-a-buffet-of-luxury-in-new-york.html | HOTEL CHECKIN A Buffet Of Luxury In New York | By Alex Ward | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/hotel-check-in-the-riches-of-the-18-room.html | HOTEL CHECKIN The Riches of the 18 Room | By Daisann McLane | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/hotel-check-in-where-style-is-not-so-steep.html | HOTEL CHECKIN Where Style Is Not So Steep | By Terry Trucco | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/practical-traveler-flight-delayed-find-out-fast.html | PRACTICAL TRAVELER Flight Delayed Find Out Fast | By Susan Stellin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/q-and-a-100471.html | Q and A | By Paul Freireich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/travel-advisory-correspondent-s-report-tokyo-adds-a-clutch-of-luxury-hotels.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Tokyo Adds a Clutch Of Luxury Hotels | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/travel-advisory-a-miami-beach-debut-one-year-late.html | TRAVEL ADVISORY A Miami Beach Debut One Year Late | By Christopher Hall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/travel-advisory-a-westin-on-eighth-avenue-or-is-it-collins.html | TRAVEL ADVISORY A Westin on Eighth Avenue or Is It Collins | By Joseph Siano | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/travel-advisory-western-ski-resorts-enjoy-early-snows.html | TRAVEL ADVISORY Western Ski Resorts Enjoy Early Snows | By Alex Markels | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/what-s-doing-in-geneva.html | WHATS DOING IN Geneva | By Corinne Labalme | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/tv/cover-story-close-encounters-of-a-similar-kind.html | COVER STORY Close Encounters of a Similar Kind | By Rick Lyman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/tv/for-young-viewers-saving-rare-and-costly-creatures-from-extinction.html | FOR YOUNG VIEWERS Saving Rare and Costly Creatures From Extinction | By Kathryn Shattuck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/us/clean-air-battlefield.html | CleanAir Battlefield | By Matthew L Wald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/us/comeback-for-resting-place-of-movie-stars.html | Comeback for Resting Place of Movie Stars | By Charlie Leduff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/us/economic-pulse-southwest-recession-strikes-texas-too-but-not-oil-oil-bust-way.html | ECONOMIC PULSE The Southwest Recession Strikes Texas Too But Not in Old OilBust Way | By Jim Yardley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | https://www.nytimes.com/2002/12/01/us/errors-in-online-stock-quotes.html | Errors in Online Stock Quotes | By Jennifer Bayot | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/us/flight-attendants-at-ual-vote-to-accept-concessions.html | Flight Attendants at UAL Vote to Accept Concessions | By Micheline Maynard With Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/us/in-stormy-time-sec-is-facing-deeper-trouble.html | In Stormy Time SEC Is Facing Deeper Trouble | By Stephen Labaton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/us/supreme-court-could-opt-for-a-momentous-term.html | Supreme Court Could Opt for a Momentous Term | By Linda Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/us/swarm-of-small-quakes-is-fraying-the-nerves-of-californians.html | Swarm of Small Quakes Is Fraying the Nerves of Californians | By Dean E Murphy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/us/they-brake-for-turtles-in-padre-island-park.html | They Brake for Turtles In Padre Island Park | By Blaine Harden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/us/threats-responses-education-debate-war-with-iraq-entering-classroom.html | THREATS AND RESPONSES EDUCATION Debate on War With Iraq Is Entering the Classroom | By Lynette Clemetson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/a-fall-tradition-rooting-and-rioting-for-the-home-team.html | A Fall Tradition Rooting and Rioting for the Home Team | By Jeffrey Gettleman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/a-master-of-secrets-leads-a-tell-all-panel.html | A Master of Secrets Leads a TellAll Panel | By Steven R Weisman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/emmett-tills-long-shadow-a-crime-refuses-to-give-up-its-ghosts.html | Emmett Tills Long Shadow A Crime Refuses to Give Up Its Ghosts | By Rick Bragg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/nation-perspective-press-fox-moves-margins-mainstream.html | The Nation Perspective on the Press Fox News Moves From the Margins to the Mainstream | By Alex S Jones | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-international-austrias-far-right-loses.html | November 2430 INTERNATIONAL AUSTRIAS FAR RIGHT LOSES | By Paul Zielbauer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-international-iraq-admits-inspectors.html | November 2430 INTERNATIONAL IRAQ ADMITS INSPECTORS | By James Dao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-international-miss-world-moves.html | November 2430 INTERNATIONAL MISS WORLD MOVES | By Alan Cowell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-international-no-moron.html | November 2430 INTERNATIONAL NO MORON | By Clifford Krauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-international-oops-wrong-tank.html | November 2430 INTERNATIONAL OOPS WRONG TANK | By Mark Landler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-international-protests-in-iran.html | November 2430 INTERNATIONAL PROTESTS IN IRAN | By Nazila Fathi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-national-a-new-cabinet-member.html | November 2430 NATIONAL A NEW CABINET MEMBER | By Richard W Stevenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-national-forest-protection-rules-change.html | November 2430 NATIONAL FOREST PROTECTION RULES CHANGE | By Robert Pear | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-national-judge-warns-church.html | November 2430 NATIONAL JUDGE WARNS CHURCH | By Pam Belluck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekin review/november-24-30-national-states-cry-poor.html | November 2430 NATIONAL STATES CRY POOR | By Robert Pear | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekin review/the-nation-as-washington-giveth-the-states-taketh-away.html | The Nation As Washington Giveth The States Taketh Away | By Daniel Gross | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekin review/the-nation-bringing-logic-to-bear-on-liberal-dogma.html | The Nation Bringing Logic To Bear on Liberal Dogma | By Michael M Weinstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekin review/the-nation-does-bush-have-a-mandate-on-social-security-too.html | The Nation Does Bush have a Mandate on Social Security Too | By David E Rosenbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekin review/the-nation-even-for-25-million-still-no-osama-bin-laden.html | The Nation Even for 25 Million Still No Osama bin Laden | By John Tierney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekin review/the-nation-here-come-the-judges-first-the-senate-now-the-courts-of-appeals.html | The Nation Here Come the Judges First the Senate Now the Courts of Appeals | By Neil A Lewis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekin review/the-nation-the-insecurity-of-computer-security.html | The Nation The Insecurity Of Computer Security | By John Schwartz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekin review/the-world-millions-for-defense-barely-a-penny-for-djibouti.html | The World Millions for Defense Barely a Penny For Djibouti | By Michael R Gordon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekin review/the-world-third-front-israel-s-war-is-like-america-s-with-a-difference.html | The World Third Front Israels War Is Like Americas With a Difference | By James Bennet | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/weekin review/the-world-why-is-nigerian-islam-so-radical.html | The World Why Is Nigerian Islam So Radical | By Matt Steinglass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/world/ a-friend-in-india-to-all-the-world.html | A Friend in India to All the World | By Keith Bradsher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/world/ after-attack-kenya-traces-qaeda-s-trail-in-east-africa.html | After Attack Kenya Traces Qaedas Trail in East Africa | By Marc Lacey With Benjamin Weiser | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/world/f or-kenya-s-muslims-resentments-local-and-international.html | For Kenyas Muslims Resentments Local and International | By Dexter Filkins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/world/i ndonesian-human-rights-court-acquits-4-in-east-timor-killings.html | Indonesian Human Rights Court Acquits 4 in East Timor Killings | By Jane Perlez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/world/i sraeli-troops-said-to-kill-palestinian-at-border-post.html | Israeli Troops Said to Kill Palestinian At Border Post | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/world/j apan-riveted-by-family-drama-of-kidnapping-victims.html | Japan Riveted by Family Drama of Kidnapping Victims | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/world/ mexico-s-amber-miners-find-risk-not-riches.html | Mexicos Amber Miners Find Risk Not Riches | By Tim Weiner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/world/t hreats-responses-asian-arena-us-philippines-may-start-new-training-mission.html | THREATS AND RESPONSES ASIAN ARENA US and Philippines May Start New Training Mission | By Eric Schmitt With Carlos H Conde | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/world/t hreats-responses-hunt-for-weapons-pattern-iraqi-cooperation-shifts-plant.html | THREATS AND RESPONSES HUNT FOR WEAPONS Pattern of Iraqi Cooperation Shifts as a Plant Is Searched | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-01 | https://www.nytimes.com/2002/12/01/world/threats-responses-money-trail-saudi-arabia-called-slow-helping-stem-flow-cash.html | THREATS AND RESPONSES THE MONEY TRAIL Saudi Arabia Is Called Slow in Helping Stem the Flow of Cash to Militants | By Jeff Gerth and Judith Miller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/world/threats-responses-readiness-us-preparing-base-gulf-state-run-iraq-war.html | THREATS AND RESPONSES READINESS US IS PREPARING BASE IN GULF STATE TO RUN IRAQ WAR | By Michael R Gordon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-01 | https://www.nytimes.com/2002/12/01/world/us-farmers-put-down-roots-in-brazilian-soil.html | US Farmers Put Down Roots in Brazilian Soil | By Simon Romero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/amilcar-de-castro-82-brazilian-sculptor-known-for-works-in-iron.html | Amilcar de Castro 82 Brazilian Sculptor Known for Works in Iron | By Simon Romero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/bridge-texans-keep-pairs-title-for-a-fourth-year.html | BRIDGE Texans Keep Pairs Title for a Fourth Year | By Alan Truscott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/charles-dupuis-84-publisher-who-introduced-the-smurfs.html | Charles Dupuis 84 Publisher Who Introduced the Smurfs | By Eric P Nash | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/city-ballet-review-nutcracker-and-its-ever-tender-coziness.html | CITY BALLET REVIEW Nutcracker and Its Ever Tender Coziness | By Jennifer Dunning | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/dance-review-imagination-captured-by-movement-sound-and-imagery.html | DANCE REVIEW Imagination Captured by Movement Sound and Imagery | By Jennifer Dunning | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/dance-review-strolling-to-a-pleasant-party-celebrating-california-casual.html | DANCE REVIEW Strolling to a Pleasant Party Celebrating California Casual | By Jack Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/music-review-for-philip-glass-its-all-about-endurance-not-virtuosity.html | MUSIC REVIEW For Philip Glass Its All About Endurance Not Virtuosity | By Allan Kozinn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/rock-review-a-band-finds-the-music-in-its-music.html | ROCK REVIEW A Band Finds The Music In Its Music | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/television-review-an-alien-abduction-can-complicate-your-life.html | TELEVISION REVIEW An Alien Abduction Can Complicate Your Life | By James Gorman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/they-took-the-first-steps-in-making-dance-modern.html | They Took the First Steps in Making Dance Modern | By Jennifer Dunning | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/arts/writers-on-writing-seeking-a-vision-of-truth-guided-by-a-higher-power.html | WRITERS ON WRITING Seeking a Vision of Truth Guided by a Higher Power | By James Lee Burke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/books/books-of-the-times-a-techno-update-for-a-femme-fatale-and-a-fall-guy.html | BOOKS OF THE TIMES A Techno Update for a Femme Fatale and a Fall Guy | By Janet Maslin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/business/aol-chairman-fights-back-as-problems-surround-him.html | AOL Chairman Fights Back As Problems Surround Him | By David D Kirkpatrick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/business/bear-stearns-unit-is-said-to-buy-vitamin-shoppe.html | Bear Stearns Unit Is Said To Buy Vitamin Shoppe | By Andrew Ross Sorkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/business/deal-hunting-for-holidays-pushes-sales-into-high-gear.html | Deal Hunting For Holidays Pushes Sales Into High Gear | By Constance L Hays | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/business/e-commerce-report-based-early-indications-this-online-holiday-season-will-be.html | ECommerce Report Based on early indications this online holiday season will be either good or great Either way it will be a record | By Bob Tedeschi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-02 | https://www.nytimes.com/2002/12/02/business/ernest-s-leiser-81-producer-helped-cbs-news-move-to-tv.html | Ernest S Leiser 81 Producer Helped CBS News Move to TV | By Robert F Worth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/business/errors-in-some-web-stock-lists.html | Errors in Some Web Stock Lists | By Jennifer Bayot | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/business/fewer-media-owners-more-media-choices.html | Fewer Media Owners More Media Choices | By Jim Rutenberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/business/lizzie-mcguire-has-become-a-hot-disney-brand.html | Lizzie McGuire Has Become a Hot Disney Brand | By Laura M Holson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/business/media-an-uneven-road-to-respectability-for-the-san-francisco-chronicle.html | MEDIA An Uneven Road to Respectability For The San Francisco Chronicle | By Felicity Barringer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/business/media-arrests-illustrate-a-growing-concern-over-bootlegged-recordings.html | MEDIA Arrests Illustrate a Growing Concern Over Bootlegged Recordings | By Lynette Holloway | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/business/media-business-advertising-more-campaigns-for-holiday-shopping-have-themes-other.html | THE MEDIA BUSINESS ADVERTISING More campaigns for holiday shopping have themes other than Christmas | By Karen J Bannan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/business/media-geraldo-rivera-is-adamant-reporter-erred.html | MEDIA Geraldo Rivera Is Adamant Reporter Erred | By Felicity Barringer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/business/most-wanted-drilling-down-the-internet-surfing-the-web-at-college.html | MOST WANTED DRILLING DOWNTHE INTERNET Surfing the Web at College | By Susan Stellin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/business/offers-for-aol-online-unit-were-rejected.html | Offers for AOL Online Unit Were Rejected | By Andrew Ross Sorkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/business/patents-dress-up-the-usual-gifts-with-some-invented-impishness-just-hang-tree.html | Patents Dress up the usual gifts with some invented impishness Or just hang the tree from the ceiling | By Sabra Chartrand | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/business/putin-will-focus-on-energy-in-visit-to-china-this-week.html | Putin Will Focus on Energy in Visit to China This Week | By Sabrina Tavernise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/business/technology-black-market-for-software-is-sidestepping-export-controls.html | TECHNOLOGY Black Market For Software Is Sidestepping Export Controls | By John Schwartz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/business/technology-japans-cellphone-giant-casts-a-paler-shadow.html | TECHNOLOGY Japans Cellphone Giant Casts a Paler Shadow | By Ken Belson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/movies/childhood-recalled-in-color-green-at-the-center-of-spielbergs-memory.html | Childhood Recalled In Color Green at the Center Of Spielbergs Memory | By Sarah Boxer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/2-slain-at-video-game-store-in-suburban-shopping-center.html | 2 Slain at Video Game Store In Suburban Shopping Center | By DAISY HERNNDEZ with MICHAEL WILSON | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/6-slain-over-the-weekend-including-man-shot-for-coat.html | 6 Slain Over the Weekend Including Man Shot for Coat | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/betsy-gotbaum-the-advocate-struggles-to-reach-her-public.html | Betsy Gotbaum the Advocate Struggles to Reach Her Public | By Diane Cardwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/hes-a-a-joker-his-mother-says-not-a-bus-driving-taliban-terrorist.html | Hes a Joker His Mother Says Not a BusDriving Taliban Terrorist | By Cecilia M Vega | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/illness-strikes-queens-home-for-the-elderly.html | Illness Strikes Queens Home For the Elderly | By Thomas J Lueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/killing-with-kindness-ethics-movement-and-a-deer-boom-transform-hunting.html | Killing With Kindness Ethics Movement and a Deer Boom Transform Hunting | By Kirk Johnson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/metro-briefing-new-york-brooklyn-burglary-suspect-back-in-custody.html | Metro Briefing  New York Brooklyn Burglary Suspect Back In Custody | By Marc Santora NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/metro-briefing-new-york-manhattan-missing-girl-found-in-midtown.html | Metro Briefing  New York Manhattan Missing Girl Found In Midtown | By Michael Wilson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/metro-briefing-new-york-manhattan-schumer-calls-for-identity-theft-protections.html | Metro Briefing  New York Manhattan Schumer Calls For IdentityTheft Protections | By Daisy Hernndez NYT Compiled by Anthony Ramirez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/metro-matters-all-hail-the-m-60-to-la-guardia.html | Metro Matters All Hail The M60 To La Guardia | By Joyce Purnick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/metropolitan-diary-185655.html | Metropolitan Diary | By Joe Rogers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/reconsidering-other-verdicts-in-jogger-case.html | Reconsidering Other Verdicts In Jogger Case | By Kevin Flynn and Jim Dwyer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/the-neediest-cases-in-tight-quarters-a-family-keeps-its-closeness.html | The Neediest Cases In Tight Quarters a Family Keeps Its Closeness | By Arthur Bovino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/nyregion/world-aids-day-draws-small-crowds.html | World AIDS Day Draws Small Crowds | By Jennifer Medina | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/for-struggling-states-all-solutions-point-to-washington.html | For Struggling States All Solutions Point to Washington | By Bob Herbert | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/making-philosophy-matter-to-politics.html | Making Philosophy Matter to Politics | By Martha Nussbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/two-countries-and-one-continent-s-future.html | Two Countries and One Continents Future | By Philip H Gordon and Henri J Barkey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/opinion/well-hello-henry.html | Well Hello Henry | By William Safire | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/college-basketball-gloger-resurfaces-at-princeton.html | COLLEGE BASKETBALL Gloger Resurfaces at Princeton | By Bill Finley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/college-football-palmer-and-trojans-make-their-case-to-the-bowls.html | College Football Palmer and Trojans Make Their Case to the Bowls | By Damon Hack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/hockey-with-trottier-watching-bure-leads-rangers-rally.html | HOCKEY With Trottier Watching Bure Leads Rangers Rally | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/on-college-football-if-bcs-calls-the-irish-should-just-let-it-ring.html | ON COLLEGE FOOTBALL If BCS Calls the Irish Should Just Let It Ring | By Joe Drape | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/on-pro-football-two-average-teams-but-one-s-a-bit-better.html | ON PRO FOOTBALL Two Average Teams But Ones a Bit Better | By Thomas George | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/pro-basketball-victory-almost-in-hand-nets-become-careless.html | PRO BASKETBALL Victory Almost in Hand Nets Become Careless | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/pro-basketball-ward-is-about-to-return-but-it-may-be-as-a-backup.html | PRO BASKETBALL Ward Is About to Return But It May Be as a Backup | By Steve Popper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/pro-football-eagles-defense-brings-big-beat-and-a-backup-takes-the-lead.html | PRO FOOTBALL Eagles Defense Brings Big Beat And a Backup Takes the Lead | By Jere Longman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/pro-football-giants-are-left-dazed-confused-and-just-about-out-of-it.html | PRO FOOTBALL Giants Are Left Dazed Confused and Just About Out of It | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/pro-football-playoff-races-heat-up-as-weather-turns-cold.html | PRO FOOTBALL Playoff Races Heat Up As Weather Turns Cold | By Bill Finley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/pro-football-poise-is-what-permeates-pennington-s-performances.html | PRO FOOTBALL Poise Is What Permeates Penningtons Performances | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/pro-football-secondary-struggles-to-contain-mcnair.html | PRO FOOTBALL Secondary Struggles To Contain McNair | By Frank Litsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/soccer-wind-works-against-red-storm.html | SOCCER Wind Works Against Red Storm | By Jack Bell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/sports-of-the-times-dolphins-hit-by-snow-and-blizzard-of-errors.html | Sports Of The Times Dolphins Hit by Snow And Blizzard of Errors | By William C Rhoden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/sports-of-the-times-skid-and-2-decisions-place-fassel-in-peril.html | Sports Of The Times Skid and 2 Decisions Place Fassel in Peril | By Dave Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/sports/tennis-in-final-set-of-final-match-russia-wins.html | TENNIS In Final Set of Final Match Russia Wins | By Christopher Clarey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/theater/theater-review-all-too-human-frailty-in-olympian-household.html | THEATER REVIEW All Too Human Frailty In Olympian Household | By Bruce Weber | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/us/after-ship-is-scrubbed-1250-passengers-step-up.html | After Ship Is Scrubbed 1250 Passengers Step Up | By Jeffrey Gettleman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/us/bankruptcy-said-likely-for-boston-s-archdiocese.html | Bankruptcy Said Likely For Bostons Archdiocese | By Pam Belluck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/us/edward-l-beach-author-and-first-round-the-world-submariner-dies-at-84.html | Edward L Beach Author and First RoundtheWorld Submariner Dies at 84 | By Richard Goldstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/us/gop-s-cardinals-of-spending-are-reined-in-by-house-leaders.html | GOPs Cardinals of Spending Are Reined In by House Leaders | By David Firestone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/us/poor-rural-schools-must-strive-to-meet-new-federal-rules.html | Poor Rural Schools Must Strive to Meet New Federal Rules | By Diana Jean Schemo | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/us/texas-s-pact-with-insurer-falls-short-advocacy-group-says.html | Texas Pact With Insurer Falls Short Advocacy Group Says | By Jim Yardley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/us/these-supplements-are-sold-nearly-everywhere-but-are-they-safe.html | These Supplements Are Sold Nearly Everywhere but Are They Safe | By Timothy Egan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/us/threats-and-responses-the-inquiry-fbi-under-outside-pressure-gets-internal-push.html | THREATS AND RESPONSES THE INQUIRY FBI Under Outside Pressure Gets Internal Push | By Eric Lichtblau | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/us/threats-responses-congress-shuffling-top-set-for-intelligence-committees.html | THREATS AND RESPONSES CONGRESS Shuffling at the Top Is Set for Intelligence Committees | By Carl Hulse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/us/threats-responses-panel-kissinger-promises-drop-clients-if-interests-conflict.html | THREATS AND RESPONSES THE PANEL Kissinger Promises to Drop Clients if Interests Conflict | By Katharine Q Seelye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/us/united-meets-leaders-of-a-holdout-union.html | United Meets Leaders of a Holdout Union | By Micheline Maynard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-02 | https://www.nytimes.com/2002/12/02/us/what-would-dewey-do-libraries-grapple-with-internet.html | What Would Dewey Do Libraries Grapple With Internet | By Michael Janofsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/us/white-house-letter-when-bush-picks-up-a-pen-he-drops-names.html | White House Letter When Bush Picks Up a Pen He Drops Names | By Elisabeth Bumiller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/us/with-no-answers-on-risks-steroid-users-still-say-yes.html | With No Answers on Risks Steroid Users Still Say Yes | This article was reported by Gina Kolata Jere Longman Tim Weiner and Timothy Egan and Written By Ms Kolata | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/world/athens-journal-the-priests-in-black-yearn-for-unorthodox-attire.html | Athens Journal The Priests in Black Yearn for Unorthodox Attire | By Frank Bruni | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/world/balis-broken-economy-as-fragile-as-an-eggshell.html | Balis Broken Economy As Fragile as an Eggshell | By Jane Perlez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/world/poor-in-india-starve-as-surplus-wheat-rots.html | Poor in India Starve as Surplus Wheat Rots | By Amy Waldman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/world/russia-battles-video-piracy-but-the-pirates-shoot-back.html | Russia Battles Video Piracy But the Pirates Shoot Back | By Sabrina Tavernise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/world/terror-africa-investigation-witnesses-describe-their-glimpses-suspects-attacks.html | TERROR IN AFRICA THE INVESTIGATION Witnesses Describe Their Glimpses of Suspects in Attacks in Kenya | By Marc Lacey and Dexter Filkins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/world/terror-africa-victims-mourners-israeli-boys-funeral-lament-conflict-with-no.html | TERROR IN AFRICA THE VICTIMS Mourners at Israeli Boys Funeral Lament a Conflict With No Bounds | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/world/terror-in-africa-jerusalem-israel-keeps-suspicion-on-al-qaeda-for-attacks.html | TERROR IN AFRICA JERUSALEM Israel Keeps Suspicion On Al Qaeda For Attacks | By Ian Fisher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/world/threats-responses-asia-pacific-startling-his-neighbors-australian-leader-favors.html | THREATS AND RESPONSES ASIAPACIFIC Startling His Neighbors Australian Leader Favors First Strikes | By John Shaw | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/world/threats-responses-diplomacy-iraq-s-neighbors-seem-be-ready-support-war.html | THREATS AND RESPONSES DIPLOMACY IRAQS NEIGHBORS SEEM TO BE READY TO SUPPORT A WAR | By Michael R Gordon With Neil MacFarquhar | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/world/threats-responses-hunt-for-weapons-un-team-gets-work-wary-both-iraq-us.html | THREATS AND RESPONSES HUNT FOR WEAPONS UN Team Gets to Work Wary of Both Iraq and US | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-02 | https://www.nytimes.com/2002/12/02/world/threats-responses-warlords-warring-afghan-factions-fire-green-berets-but-they.html | THREATS AND RESPONSES WARLORDS Warring Afghan Factions Fire on Green Berets but They Pay a Price | By Carlotta Gall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/arts/arts-abroad-singapore-offers-an-architectural-symbol-for-the-arts.html | ARTS ABROAD Singapore Offers an Architectural Symbol for the Arts | By Wayne Arnold | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/arts/critic-s-notebook-how-masks-can-amplify-as-well-as-conceal.html | CRITICS NOTEBOOK How Masks Can Amplify as Well as Conceal | By Roberta Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/arts/little-flowers-are-budding-on-ballet-s-family-tree.html | Little Flowers Are Budding On Ballets Family Tree | By Anna Kisselgoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/arts/music-review-love-s-echoes-leap-from-couperin-to-fragonard.html | MUSIC REVIEW Loves Echoes Leap From Couperin to Fragonard | By Anne Midgette | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/arts/riding-storms-moscow-museum-pushkin-s-director-remains-quiet-force.html | Riding Out the Storms in a Moscow Museum Pushkins Director Remains a Quiet Force | By Celestine Bohlen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-03 | https://www.nytimes.com/2002/12/03/arts/scratching-without-vinyl-a-hip-hop-revolution.html | Scratching Without Vinyl a HipHop Revolution | By Michael Endelman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/arts/settlement-on-painting-captured-in-holocaust.html | Settlement On Painting Captured In Holocaust | By Celestine Bohlen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/arts/trudeau-chat-offers-koppel-and-his-style-a-showcase.html | Trudeau Chat Offers Koppel And His Style A Showcase | By Alessandra Stanley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/books/books-of-the-times-live-life-in-the-moment-and-relish-every-detail.html | BOOKS OF THE TIMES Live Life in the Moment And Relish Every Detail | By Michiko Kakutani | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/books/footlights.html | Footlights | By | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/business/a-call-for-universal-health-care-in-california.html | A Call for Universal Health Care in California | By Milt Freudenheim | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/business/aol-is-expected-to-announce-big-policy-shift.html | AOL Is Expected To Announce Big Policy Shift | By David D Kirkpatrick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/business/argentina-lifts-its-freeze-on-most-bank-accounts.html | Argentina Lifts Its Freeze on Most Bank Accounts | By Larry Rohter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/business/big-sales-draw-crowds-not-big-gains-for-retailers.html | Big Sales Draw Crowds Not Big Gains for Retailers | By Tracie Rozhon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/business/business-travel-travel-agencies-woo-small-business-clients.html | BUSINESS TRAVEL Travel Agencies Woo SmallBusiness Clients | By Jane L Levere | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/business/doing-business-by-cellphone-creates-new-liability-issues.html | Doing Business by Cellphone Creates New Liability Issues | By Jonathan D Glater | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/business/french-regulators-limit-use-of-j-j-anemia-drug.html | French Regulators Limit Use of JJ Anemia Drug | By Andrew Pollack With John Tagliabue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/business/hain-to-buy-imagine-a-maker-of-organic-foods.html | Hain to Buy Imagine a Maker of Organic Foods | By Sherri Day | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/business/market-place-a-gift-raises-questions-on-computer-associates.html | Market Place A Gift Raises Questions On Computer Associates | By Alex Berenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/business/media-business-advertising-fuji-campaign-features-everyday-moments-greens.html | THE MEDIA BUSINESS ADVERTISING A Fuji campaign features the everyday moments of the Greens  captured on film of course | By Claudia H Deutsch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/business/mexican-tv-producer-is-set-to-sign-up-new-york-affiliate.html | Mexican TV Producer Is Set To Sign Up New York Affiliate | By Ginger Thompson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/business/net-shopping-begins-surge-for-holidays.html | Net Shopping Begins Surge For Holidays | By Saul Hansell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/business/on-the-ground-in-oakland-stalwart-anchor-city-for-bay-area-economy.html | ON THE GROUND In Oakland Stalwart Anchor City For Bay Area Economy | By Mark A Stein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/business/on-the-road-appealing-to-customers-who-stick-to-the-ground.html | ON THE ROAD Appealing to Customers Who Stick to the Ground | By Joe Sharkey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-03 | https://www.nytimes.com/2002/12/03/businesss/russia-to-try-again-to-sell-a-5-stake-in-lukoil.html | Russia to Try Again to Sell A 5 Stake In Lukoil | By Sabrina Tavernise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/businesss/south-korea-s-bane-in-one-word-plastic.html | South Koreas Bane in One Word Plastic | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/businesss/technology-briefing-telecommunications-gates-increases-stake-in-nextel.html | Technology Briefing  Telecommunications Gates Increases Stake In Nextel | By Barnaby J Feder NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/businesss/technology-briefing-telecommunications-riverstone-shares-soar-announcement-china.html | Technology Briefing  Telecommunications Riverstone Shares Soar On Announcement Of China Deal | By Andrew Zipern NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/businesss/technology-xerox-says-new-material-will-allow-plastic-transistors.html | TECHNOLOGY Xerox Says New Material Will Allow Plastic Transistors | By John Markoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/businesss/the-media-business-advertising-addenda-3-japanese-companies-agree-to-combine.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Japanese Companies Agree to Combine | By Claudia H Deutsch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/businesss/the-media-business-advertising-addenda-accounts-203963.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Claudia H Deutsch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/businesss/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Claudia H Deutsch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/businesss/the-media-business-advertising-addenda-radio-ad-spending-rose-sharply-in-october.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Ad Spending Rose Sharply in October | By Claudia H Deutsch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/businesss/the-media-business-advertising-addenda-thompson-receives-new-role-with-shell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Receives New Role With Shell | By Claudia H Deutsch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/businesss/trial-opens-in-jp-morgans-effort-to-collect-insurance-on-enron-deal.html | Trial Opens in JP Morgans Effort To Collect Insurance on Enron Deal | By Riva D Atlas | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/businesss/united-reaches-modified-deal-with-union-new-vote-set.html | United Reaches Modified Deal With Union New Vote Set | By Micheline Maynard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/businesss/world-business-briefing-americas-canada-disappointing-fertilizer-profit.html | World Business Briefing  Americas Canada Disappointing Fertilizer Profit | By Bernard Simon NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/businesss/world-business-briefing-asia-japan-advertising-merger.html | World Business Briefing  Asia Japan Advertising Merger | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/businesss/world-business-briefing-asia-japan-bank-holding-company-formed.html | World Business Briefing  Asia Japan Bank Holding Company Formed | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/businesss/world-business-briefing-asia-japan-car-sales-rise.html | World Business Briefing  Asia Japan Car Sales Rise | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/businesss/world-business-briefing-asia-japan-daiei-to-sell-restaurants.html | World Business Briefing  Asia Japan Daiei To Sell Restaurants | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/businesss/world-business-briefing-asia-south-korea-more-vehicles-sold.html | World Business Briefing  Asia South Korea More Vehicles Sold | By Don Kirk NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/businesss/world-business-briefing-europe-germany-deutsche-telekom-reduces-stake-in-unit.html | World Business Briefing  Europe Germany Deutsche Telekom Reduces Stake In Unit | By Petra Kappl NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-03 | https://www.nytimes.com/2002/12/03/health/books-on-health-what-s-normal-a-look-at-asperger-syndrome.html | BOOKS ON HEALTH Whats Normal A Look At Asperger Syndrome | By David Corcoran | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/health/cases-playing-ambulance-roulette.html | CASES Playing Ambulance Roulette | By Sandeep Jauhar Md and Norma Keller Md | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/health/patch-raises-new-hope-for-beating-depression.html | Patch Raises New Hope For Beating Depression | By Mary Duffy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/health/personal-health-dietary-advice-takes-on-mediterranean-flavor.html | PERSONAL HEALTH Dietary Advice Takes On Mediterranean Flavor | By Jane E Brody | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/health/to-prevent-sexual-abuse-abusers-step-forward.html | To Prevent Sexual Abuse Abusers Step Forward | By Linda Villarosa | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/health/vital-signs-at-risk-fertility-and-the-mountain-biker.html | VITAL SIGNS AT RISK Fertility and the Mountain Biker | By Eric Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/health/vital-signs-patterns-for-colic-don-t-blame-parents.html | VITAL SIGNS PATTERNS For Colic Dont Blame Parents | By Eric Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/health/vital-signs-prevention-9-1-1-as-lifesaver-in-heart-attacks.html | VITAL SIGNS PREVENTION 911 as Lifesaver in Heart Attacks | By Eric Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/health/vital-signs-testing-mixed-review-for-prostate-exams.html | VITAL SIGNS TESTING Mixed Review for Prostate Exams | By Eric Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/movies/critic-s-notebook-where-a-film-s-gooey-bits-are-the-real-showstoppers.html | CRITICS NOTEBOOK Where a Films Gooey Bits Are the Real Showstoppers | By Sarah Boxer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/3-month-strike-continues-at-animal-disease-center.html | 3Month Strike Continues At Animal Disease Center | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/a-widening-inquiry-tarnishes-giuliani-s-jail-legacy.html | A Widening Inquiry Tarnishes Giulianis Jail Legacy | By Lydia Polgreen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/bishops-agree-to-new-rules-on-reporting-of-sex-abuse.html | Bishops Agree To New Rules On Reporting Of Sex Abuse | By Iver Peterson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/boldface-names-194727.html | BOLDFACE NAMES | By James Barron | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/deadlock-ends-on-tightening-dwi-laws.html | Deadlock Ends On Tightening DWI Laws | By James C McKinley Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/grief-at-2-slayings-in-a-store-full-of-games.html | Grief at 2 Slayings in a Store Full of Games | By Andrew Jacobs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/in-latest-science-classes-dead-men-do-tell-tales.html | In Latest Science Classes Dead Men Do Tell Tales | By Jane Gross | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/lawsuit-over-west-nile-spraying-dismissed-by-judge-city-says.html | Lawsuit Over West Nile Spraying Dismissed by Judge City Says | By Tina Kelley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/mayor-signs-property-tax-increase-into-law.html | Mayor Signs Property Tax Increase Into Law | By Michael Cooper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/metro-briefing-new-york-brooklyn-money-stolen-from-church.html | Metro Briefing  New York Brooklyn Money Stolen From Church | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/metro-briefing-new-york-manhattan-fewer-aids-cases.html | Metro Briefing  New York Manhattan Fewer AIDS Cases | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/metro-briefing-new-york-manhattan-jewelry-store-is-robbed.html | Metro Briefing  New York Manhattan Jewelry Store Is Robbed | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/metro-briefing-new-york-manhattan-man-critically-hurt-in-attack-by-teenagers.html | Metro Briefing  New York Manhattan Man Critically Hurt In Attack By Teenagers | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/metro-briefing-new-york-riverhead-man-sentenced-for-running-brothel.html | Metro Briefing  New York Riverhead Man Sentenced For Running Brothel | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/metro-briefing-new-york-shirley-woman-and-son-killed-in-car-accident.html | Metro Briefing  New York Shirley Woman And Son Killed In Car Accident | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/new-court-rules-address-patronage-in-appointments.html | New Court Rules Patronage in Appointments | By Susan Saulny | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/new-haven-man-dies-in-police-custody.html | New Haven Man Dies In Police Custody | By Tina Kelley | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/now-that-s-computer-paper-jam-westbound-lincoln-tunnel-closes-after-truck.html | Now Thats a Computer Paper Jam Westbound Lincoln Tunnel Closes After Truck Collapses | By Robert Hanley | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/nyc-taxation-without-caffeination.html | NYC Taxation Without Caffeination | By Clyde Haberman | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/public-lives-selling-the-celluloid-city-with-style.html | PUBLIC LIVES Selling the Celluloid City With Style | By Glenn Collins | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/rowland-uses-budget-ax-laying-off-3000-workers.html | Rowland Uses Budget Ax Laying Off 3000 Workers | By David M Herszenhorn | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/settlement-fails-in-talks-on-school-financing.html | Settlement Fails in Talks on School Financing | By Abby Goodnough | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/spending-in-governor-s-race-goes-in-record-books-twice.html | Spending in Governors Race Goes in Record Books Twice | By Shaila K Dewan | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/staying-warm-and-fuzzy-during-uncertain-times.html | Staying Warm and Fuzzy During Uncertain Times | By Ginia Bellafante | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/the-neediest-cases-the-pride-in-a-home-of-her-own-a-perfect-fit.html | The Neediest Cases The Pride In a Home Of Her Own A Perfect Fit | By Kari Haskell | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/tracking-six-legs-trouble-scientists-grudgingly-respect-prolific-beetle-china.html | Tracking Six Legs Of Trouble Scientists Grudgingly Respect A Prolific Beetle From China | By Anthony Depalma | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/trade-center-designs-will-be-shown-dec-18.html | Trade Center Designs Will Be Shown Dec 18 | By Edward Wyatt | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/trial-starts-for-detective-charged-with-cover-up-in-mob-killing.html | Trial Starts for Detective Charged With CoverUp in Mob Killing | By Benjamin Weiser | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/nyregion/tunnel-vision-watching-the-trains-go-by-and-seeing-plenty.html | TUNNEL VISION Watching the Trains Go By and Seeing Plenty | By Randy Kennedy | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/a-world-famous-diplomat-by-day.html | A WorldFamous Diplomat by Day | By Neal Pollack | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/hey-lucky-duckies.html | Hey Lucky Duckies | By Paul Krugman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/keeping-momentum-on-the-energy-bill.html | Keeping Momentum on the Energy Bill | By Bob Kerrey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/to-encourage-great-art-help-great-artists.html | To Encourage Great Art Help Great Artists | By Raymond J Learsy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/opinion/will-china-blindside-the-west.html | Will China Blindside The West | By Nicholas D Kristof | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/science/a-carbon-atom-combo-diamonds-found-in-crude-oil.html | A CarbonAtom Combo Diamonds Found in Crude Oil | By Kenneth Chang | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/science/a-conversation-with-david-ropeik-the-fear-factor-meets-its-match.html | A CONVERSATION WITHDavid Ropeik The Fear Factor Meets Its Match | By Claudia Dreifus | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/science/a-doctor-s-journal-in-pain-clinic-fruit-candy-and-relief.html | A DOCTORS JOURNAL In Pain Clinic Fruit Candy And Relief | By Ben Daitz Md | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/science/can-global-warming-be-studied-too-much.html | Can Global Warming Be Studied Too Much | By Andrew C Revkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/science/experts-question-authenticity-of-bone-box-for-brother-of-jesus.html | Experts Question Authenticity of Bone Box for Brother of Jesus | By John Noble Wilford | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/science/new-help-for-nassau-grouper-a-sitting-duck-facing-extinction.html | New Help for Nassau Grouper a Sitting Duck Facing Extinction | By Anahad OConnor | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/science/q-a-tracking-the-wild-flu.html | QA Tracking the Wild Flu | By C Claiborne Ray | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/science/visiting-bismarck-explorers-revise-its-story.html | Visiting Bismarck Explorers Revise Its Story | By William J Broad | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/baseball-glavine-s-agent-presents-new-offer.html | BASEBALL Glavines Agent Presents New Offer | By Rafael Hermoso | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/baseball-thome-takes-the-money-and-runs-to-the-phillies.html | BASEBALL Thome Takes the Money And Runs to the Phillies | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/college-basketball-big-first-half-sends-rutgers-on-its-way.html | COLLEGE BASKETBALL Big First Half Sends Rutgers on Its Way | By Bill Finley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/college-basketball-seton-hall-is-a-winner-but-it-was-a-struggle.html | COLLEGE BASKETBALL Seton Hall Is a Winner But It Was a Struggle | By Ron Dicker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/college-football-miami-in-control-but-chaos-is-near.html | COLLEGE FOOTBALL Miami in Control but Chaos Is Near | By Joe Drape | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/dave-mcnally-60-early-free-agent-dies.html | Dave McNally 60 Early Free Agent Dies | By Richard Goldstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/golf-former-top-executive-at-cbs-resigns-from-augusta.html | GOLF Former Top Executive at CBS Resigns From Augusta | By Bill Pennington | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/hockey-game-s-only-goal-belongs-to-the-devils.html | HOCKEY Games Only Goal Belongs to the Devils | By Alex Yannis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/on-pro-football-to-win-in-overtime-flip-a-coin.html | ON PRO FOOTBALL To Win in Overtime Flip a Coin | By Thomas George | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/pro-basketball-bumpy-trip-complete-the-nets-are-home.html | PRO BASKETBALL Bumpy Trip Complete The Nets Are Home | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/pro-basketball-for-one-night-at-least-knicks-look-like-stars.html | PRO BASKETBALL For One Night at Least Knicks Look Like Stars | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/pro-basketball-wagner-s-star-quality-emerges.html | PRO BASKETBALL Wagners Star Quality Emerges | By Steve Popper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/pro-football-giants-come-to-fassel-s-defense.html | PRO FOOTBALL Giants Come to Fassels Defense | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/pro-football-jets-run-hard-but-can-t-slow-down-raiders.html | PRO FOOTBALL Jets Run Hard but Cant Slow Down Raiders | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/pro-football-mistakes-and-lack-of-aggression-haunt-giants.html | PRO FOOTBALL Mistakes and Lack of Aggression Haunt Giants | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/pro-football-raiders-passing-game-torments-jets-again.html | PRO FOOTBALL Raiders Passing Game Torments Jets Again | By Damon Hack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/soccer-notebook-penn-state-women-back-in-final-four.html | SOCCER NOTEBOOK Penn State Women Back in Final Four | By Jack Bell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/sports/sports-of-the-times-premium-pricing-for-what.html | Sports of The Times Premium Pricing For What | By Harvey Araton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/theater/correspondent-s-notebook-play-opera-a-challenge-to-daunt-the-eye-and-ear.html | CORRESPONDENTS NOTEBOOK Play Opera A Challenge To Daunt the Eye and Ear | By John Rockwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/us/campaign-law-set-for-big-test-in-a-courtroom.html | Campaign Law Set for Big Test In a Courtroom | By Richard A Oppel Jr and Neil A Lewis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/us/court-to-revisit-colleges-efforts-to-gain-diversity.html | COURT TO REVISIT COLLEGES EFFORTS TO GAIN DIVERSITY | By Linda Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/us/edward-burling-jr-94-senior-partner-at-a-top-law-firm.html | Edward Burling Jr 94 Senior Partner at a Top Law Firm | By Douglas Martin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/us/failing-and-frustrated-school-tries-even-f-s.html | Failing and Frustrated School Tries Even Fs | By Sara Rimer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/us/for-boston-archdiocese-bankruptcy-would-have-drawbacks.html | For Boston Archdiocese Bankruptcy Would Have Drawbacks | By Pam Belluck and Adam Liptak | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/us/harold-howe-ii-84-fighter-against-segregated-schools.html | Harold Howe II 84 Fighter Against Segregated Schools | By Wolfgang Saxon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/us/industry-seeking-rewards-from-gop-led-congress.html | Industry Seeking Rewards From GOPLed Congress | By Katharine Q Seelye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/us/national-briefing-new-england-massachusetts-subpoena-for-university-chief.html | National Briefing  New England  Massachusetts Subpoena For University Chief | By Fox Butterfield NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/us/national-briefing-science-and-health-astronauts-returning-home.html | National Briefing  Science And Health  Astronauts Returning Home | By Stefano S Coledan NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-03 | https://www.nytimes.com/2002/12/03/national-briefing-washington-punishment-for-collision.html | National Briefing  Washington Punishment For Collision | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/us/nevada-states-case-against-waste-dump-in-mountain.html | Nevada States Case Against Waste Dump In Mountain | By Matthew L Wald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/us/supreme-court-roundup-justices-to-reconsider-ruling-against-sex-between-gays.html | Supreme Court Roundup Justices to Reconsider Ruling Against Sex Between Gays | By Linda Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/us/texas-death-row-appeals-lawyers-criticized.html | Texas Death Row Appeals Lawyers Criticized | By Jim Yardley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/us/threats-responses-detainees-guantanamo-prisoners-seek-see-families-lawyers.html | THREATS AND RESPONSES DETAINEES Guantanamo Prisoners Seek To See Families and Lawyers | By Neil A Lewis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/us/union-head-cites-secret-report-in-quitting-insurer.html | Union Head Cites Secret Report in Quitting Insurer | By Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/a-mexican-dailys-downfall.html | A Mexican Dailys Downfall | By Tim Weiner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/a-telling-north-korean-journey.html | A Telling North Korean Journey | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/brazilian-rallying-neighbors-ahead-of-meeting-with-bush.html | Brazilian Rallying Neighbors Ahead of Meeting With Bush | By Larry Rohter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/camp-for-migrants-in-france-british-target-will-shut-early.html | Camp for Migrants in France British Target Will Shut Early | By Elaine Sciolino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/croatia-protects-a-general-charged-with-war-crimes.html | Croatia Protects a General Charged With War Crimes | By Daniel Simpson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/europe-outlaws-tobacco-ads-in-magazines-and-newspapers.html | Europe Outlaws Tobacco Ads In Magazines and Newspapers | By Paul Meller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/four-palestinians-die-in-clashes-with-israelis.html | Four Palestinians Die in Clashes With Israelis | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/jidda-journal-underneath-saudi-women-keep-their-secrets.html | Jidda Journal Underneath Saudi Women Keep Their Secrets | By Craig S Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/museum-in-the-hague-robbed-of-diamonds.html | Museum in The Hague Robbed of Diamonds | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/new-athens-mayor-embodies-a-new-greece.html | New Athens Mayor Embodies a New Greece | By Frank Bruni | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/perilous-immigrant-crossings-frustrate-italy.html | Perilous Immigrant Crossings Frustrate Italy | By Frank Bruni | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/putin-chinese-leader-pledge-friendship-caution-north-korea-on-nuclear-arms.html | Putin and Chinese Leader Pledge Friendship and Caution North Korea on Nuclear Arms | By Erik Eckholm | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/terror-africa-diplomacy-concern-caution-us-continues-urge-israeli-restraint.html | TERROR IN AFRICA DIPLOMACY Concern and Caution US Continues to Urge Israeli Restraint | By Steven R Weisman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/terror-africa-tourism-it-s-business-almost-usual-mombasa-s-beach-resorts.html | TERROR IN AFRICA TOURISM Its Business Almost as Usual at Mombasa Beach Resorts | By Marc Lacey and Dexter Filkins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/threats-and-responses-germ-weapons-cia-hunts-iraq-tie-to-soviet-smallpox.html | THREATS AND RESPONSES GERM WEAPONS CIA Hunts Iraq Tie to Soviet Smallpox | By Judith Miller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/threats-and-responses-iraqi-arms-equipment-missing-at-iraq-arms-site.html | THREATS AND RESPONSES IRAQI ARMS EQUIPMENT MISSING AT IRAQ ARMS SITE | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/threats-and-responses-kabul-afghans-plan-a-new-army-of-70000.html | THREATS AND RESPONSES KABUL Afghans Plan A New Army Of 70000 | By Mark Landler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/threats-and-responses-public-relations-saudi-tries-to-calm-us-opinion.html | THREATS AND RESPONSES PUBLIC RELATIONS Saudi Tries to Calm US Opinion | By Christopher Marquis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/threats-and-responses-the-allies-us-presses-turkey-s-case-on-europe-and-cyprus.html | THREATS AND RESPONSES THE ALLIES US Presses Turkeys Case on Europe and Cyprus | By Michael R Gordon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/threats-and-responses-accusations-britain-issues-file-iraq-s-unique-horror.html | THREATS AND RESPONSES THE ACCUSATIONS Britain Issues File on Iraqs Unique Horror | By Warren Hoge | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/threats-and-responses-attacks-us-says-evidence-possibly-ties-al-qaeda-attack-kenya.html | THREATS AND RESPONSES THE ATTACKS US Says Evidence Possibly Ties Al Qaeda to the Attack in Kenya | By David Johnston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/threats-responses-outside-baghdad-kurds-keep-wary-eye-iraq-border-open-for-now.html | THREATS AND RESPONSES OUTSIDE BAGHDAD Kurds Keep a Wary Eye on the Iraq Border Open for Now | By C J Chivers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/threats-responses-president-not-encouraging-bush-says-iraq-arms-demands.html | THREATS AND RESPONSES THE PRESIDENT NOT ENCOURAGING BUSH SAYS OF IRAQ ON ARMS DEMANDS | By David E Sanger and Richard W Stevenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/venezuela-strike-intended-to-push-leader-may-continue.html | Venezuela Strike Intended to Push Leader May Continue | By Juan Forero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-africa-somalia-trying-to-tame-mogadishu.html | World Briefing  Africa Somalia Trying To Tame Mogadishu | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-americas-colombia-trial-of-ira-suspects-starts.html | World Briefing  Americas Colombia Trial Of IRA Suspects Starts | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-asia-bangladesh-no-bail-for-western-journalists.html | World Briefing  Asia Bangladesh No Bail For Western Journalists | By Amy Waldman NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-europe-britain-firefighters-call-off-strike.html | World Briefing  Europe Britain Firefighters Call Off Strike | By Warren Hoge NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-europe-italy-new-school-where-quake-killed-pupils.html | World Briefing  Europe Italy New School Where Quake Killed Pupils | By Jason Horowitz NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-europe-italy-protester-s-killing-called-self-defense.html | World Briefing  Europe Italy Protesters Killing Called SelfDefense | By Frank Bruni NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-europe-monaco-conviction-in-billionaire-s-death.html | World Briefing  Europe Monaco Conviction In Billionaires Death | By John Tagliabue NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-europe-russia-swedish-diplomats-expelled.html | World Briefing  Europe Russia Swedish Diplomats Expelled | By Steven Lee Myers NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-the-hague-bosnian-serb-sentenced.html | World Briefing  Europe The Hague Bosnian Serb Sentenced | By Marlise Simons NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-03 | https://www.nytimes.com/2002/12/03/world/world-briefing-middle-east-iran-scholar-s-death-sentence-appealed.html | World Briefing  Middle East Iran Scholars Death Sentence Appealed | By Nazila Fathi NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/arts/2-bridge-titles-go-to-those-who-often-win.html | 2 Bridge Titles Go to Those Who Often Win | By Alan Truscott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/arts/art s-abroad-on-a-spanish-reality-tv-show-even-the-losers-win.html | ARTS ABROAD On a Spanish Reality TV Show Even the Losers Win | By Emma Daly | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/arts/da nce-review-spare-look-stark-poems-and-sad-songs.html | DANCE REVIEW Spare Look Stark Poems and Sad Songs | By Anna Kisselgoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/arts/po p-review-evening-in-the-mind-with-mandy.html | POP REVIEW Evening In the Mind With Mandy | By Stephen Holden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/arts/roc k-review-rooted-in-mexico-a-band-with-international-flair.html | ROCK REVIEW Rooted in Mexico a Band With International Flair | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/books/ a-holocaust-survivor-at-home-in-berlin-nobel-hero-insists-hungary-face-its-past.html | A Holocaust Survivor At Home in Berlin Nobel Hero Insists Hungary Face Its Past | By Alan Riding | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/books/ books-of-the-times-his-art-could-not-save-him-from-an-era-s-evil.html | BOOKS OF THE TIMES His Art Could Not Save Him From an Eras Evil | By Richard Bernstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/a-program-intended-to-offer-health-insurance-to-the-poor.html | A Program Intended to Offer Health Insurance to the Poor | By Daniel Altman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/big-three-s-auto-sales-fell-sharply-in-november.html | Big Threes Auto Sales Fell Sharply in November | By Danny Hakim | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/board-shuffle-within-disney-seems-likely-to-aid-eisner.html | Board Shuffle Within Disney Seems Likely To Aid Eisner | By Laura M Holson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/commercial-real-estate-an-urban-attraction-for-students.html | COMMERCIAL REAL ESTATE An Urban Attraction for Students | By Robert Sharoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/commercial-real-estate-regional-market-jersey-city-building-warehouse-space.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Jersey City Building Warehouse Space on Speculation in a Frail Economy | By Rachelle Garbarine | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/competition-forces-aol-to-emphasize-faster-links.html | Competition Forces AOL To Emphasize Faster Links | By David D Kirkpatrick and Saul Hansell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/european-airlines-see-threat-in-aid-to-united.html | European Airlines See Threat in Aid to United | By Suzanne Kapner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/hospital-chain-says-its-profit-will-be-lower.html | Hospital Chain Says Its Profit Will Be Lower | By Reed Abelson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/japanese-officials-are-trying-to-lower-the-yen-with-talk.html | Japanese Officials Are Trying To Lower the Yen With Talk | By Ken Belson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/media-business-advertising-food-companies-are-urged-act-deflect-blame-for-nation.html | THE MEDIA BUSINESS ADVERTISING Food companies are urged to act to deflect blame for the nations increase in obesity | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/merrill-executive-to-leave-latest-in-a-series-of-departures.html | Merrill Executive to Leave Latest in a Series of Departures | By Patrick McGeehan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/online-survivor-a-parent-comes-to-the-aid- of-its-wayward-child.html | Online Survivor A Parent Comes to the Aid of Its Wayward Child | By David Carr and Bill Carter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/state-street-in-transition-for-years.html | State Street In Transition for Years | By Robert Sharoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/swiss-won-t-yield-on-secrecy-stalling-bank- plan.html | Swiss Wont Yield on Secrecy Stalling Bank Plan | By Alison Langley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/technology-briefing-internet-movie- subscription-service-is-set-to-begin.html | Technology Briefing  Internet Movie Subscription Service Is Set To Begin | By Amy Harmon NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/tension-mounts-between-united-and- machinists.html | Tension Mounts Between United and Machinists | By Edward Wong With Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/the-markets-market-place-five-brokerage- firms-fined-for-not-keeping-messages.html | THE MARKETS Market Place Five Brokerage Firms Fined For Not Keeping Messages | By Gretchen Morgenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/the-media-business-advertising-addenda- accounts-220760.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/the-media-business-advertising-addenda- football-executive-now-agency-partner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Football Executive Now Agency Partner | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/the-media-business-advertising-addenda- wpp-shops-loss-is-interpublic-s-gain.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Shops Loss Is Interpublics Gain | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/tribune-president-is-promoted-to-chief- executive.html | Tribune President Is Promoted to Chief Executive | By Felicity Barringer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/united-s-rivals-press-a-struggle-of-rare- ferocity.html | Uniteds Rivals Press a Struggle Of Rare Ferocity | By Micheline Maynard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/vivendi-to-control-france-s-2nd-largest- phone-company.html | Vivendi to Control Frances 2ndLargest Phone Company | By John Tagliabue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/world-business-briefing-americas-canada- interest-rate-unchanged.html | World Business Briefing  Americas Canada Interest Rate Unchanged | By Bernard Simon NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/world-business-briefing-asia-india-growth- rate-projection.html | World Business Briefing  Asia India Growth Rate Projection | By Saritha Rai NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/world-business-briefing-asia-kazakhstan- environmental-penalty.html | World Business Briefing  Asia Kazakhstan Environmental Penalty | By Sabrina Tavernise NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/world-business-briefing-europe-britain- bank-outlook-falls.html | World Business Briefing  Europe Britain Bank Outlook Falls | By Suzanne Kapner NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/world-business-briefing-europe-france- bank-replaces-executive.html | World Business Briefing  Europe France Bank Replaces Executive | By Kerry Shaw NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/world-business-briefing-europe-france- legrand-stake-sold.html | World Business Briefing  Europe France Legrand Stake Sold | By Kerry Shaw NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/busines s/world-business-briefing-europe-russia-gas- project-detailed.html | World Business Briefing  Europe Russia Gas Project Detailed | By Sabrina Tavernise NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/ 25-and-under-down-by-the-pulaski-bridge-an- oven-glows.html | 25 AND UNDER Down by the Pulaski Bridge an Oven Glows | By Sam Sifton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/a-perfectionist-does-it-his-way.html | A Perfectionist Does It His Way | By Alex Witchel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/eating-well-american-venison-is-it-safe.html | EATING WELL American Venison Is It Safe | By Marian Burros | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/food-stuff-an-arkansas-born-apple-with-a-california-address.html | FOOD STUFF An ArkansasBorn Apple With a California Address | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/food-stuff-slices-of-europe-in-a-brooklyn-charcuterie.html | FOOD STUFF Slices of Europe in a Brooklyn Charcuterie | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/food-stuff-the-queen-of-hearts-will-have-tea-and-a-large-trench-coat.html | FOOD STUFF The Queen of Hearts Will Have Tea and a Large Trench Coat | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/food-stuff-they-drop-from-heaven-via-india.html | FOOD STUFF They Drop From Heaven Via India | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/food-stuff-what-happens-when-you-cross-a-goat-with-a-beehive.html | FOOD STUFF What Happens When You Cross a Goat With a Beehive | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/inside-every-chef-a-writer.html | Inside Every Chef a Writer | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/it-takes-more-than-crayfish-to-make-a-cajun-wiggle.html | It Takes More Than Crayfish To Make a Cajun Wiggle | By R W Apple Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/restaurants-only-the-food-speaks-italian-that-s-enough.html | RESTAURANTS Only the Food Speaks Italian Thats Enough | By Eric Asimov | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/the-chef-eric-ripert-a-primer-on-the-half-shell.html | THE CHEF ERIC RIPERT A Primer on the Half Shell | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/the-minimalist-tasty-curry-ban-the-can.html | THE MINIMALIST Tasty Curry Ban the Can | By Mark Bittman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/wine-talk-in-bordeaux-second-best-is-not-so-bad.html | WINE TALK In Bordeaux Second Best Is Not So Bad | By Frank J Prial | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/dining/with-pancakes-every-day-is-sunday.html | With Pancakes Every Day Is Sunday | By Lucian K Truscott Iv | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/movies/film-review-tragic-saga-of-a-soldier-a-fighting-afghan-lion.html | FILM REVIEW Tragic Saga of a Soldier A Fighting Afghan Lion | By A O Scott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/3-major-truck-crashes-in-one-day-prompt-safety-moves.html | 3 Major Truck Crashes in One Day Prompt Safety Moves | By Ronald Smothers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/amid-focus-on-youths-in-jogger-case-a-rapist-s-attacks-continued.html | Amid Focus on Youths in Jogger Case a Rapists Attacks Continued | By Jim Dwyer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/boldface-names-221015.html | BOLDFACE NAMES | By James Barron | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/bulletin-board-teachers-union-hires-a-troubleshooter.html | BULLETIN BOARD Teachers Union Hires a Troubleshooter | By Abby Goodnough | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/bulletin-board-town-school-names-a-new-leader.html | BULLETIN BOARD Town School Names a New Leader | By Lia Miller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/cars-on-your-lawn-in-this-town-watch-out.html | Cars on Your Lawn In This Town Watch Out | By Elissa Gootman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/chairman-gives-the-guggenheim-an-ultimatum-then-12-million.html | Chairman Gives the Guggenheim An Ultimatum Then 12 Million | By Celestine Bohlen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/city-rebuffed-on-freer-hand-in-antiterror-investigations.html | City Rebuffed on Freer Hand In Antiterror Investigations | By Ford Fessenden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/co-op-isn-t-required-to-reveal-assessor-services-court-rules.html | Coop Isnt Required to Reveal Assessor Services Court Rules | By Charles V Bagli | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/columbia-to-study-evacuation-procedures.html | Columbia to Study Evacuation Procedures | By Edward Wyatt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/democratic-state-senator-is-switching-to-the-gop.html | Democratic State Senator Is Switching to the GOP | By Jonathan P Hicks | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/fiscal-monitor-in-nassau-says-he-s-leaving.html | Fiscal Monitor in Nassau Says Hes Leaving | By Bruce Lambert | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/henry-chauncey-dies-at-97-shaped-admission-testing-for-the-nation-s-colleges.html | Henry Chauncey Dies at 97 Shaped Admission Testing For the Nations Colleges | By Tamar Lewin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/high-security-trips-up-some-irradiated-patients-doctors-say.html | High Security Trips Up Some Irradiated Patients Doctors Say | By Al Baker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/homeless-turn-to-shelters-as-temperatures-turn-icy.html | Homeless Turn to Shelters As Temperatures Turn Icy | By Leslie Kaufman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/lessons-for-head-start-children-taking-a-turn-at-testing.html | LESSONS For Head Start Children Taking a Turn at Testing | By Jacques Steinberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/mayor-says-tax-rise-has-helped-balance-current-budget.html | Mayor Says Tax Rise Has Helped Balance Current Budget | By Michael Cooper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/mcgreevey-asks-party-to-pay-for-some-helicopter-flights.html | McGreevey Asks Party to Pay For Some Helicopter Flights | By Iver Peterson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/metro-briefing-new-jersey-fair-haven-arms-cache-discovered.html | Metro Briefing New Jersey Fair Haven Arms Cache Discovered | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/metro-briefing-new-york-brooklyn-officer-punished-for-prisoner-escape.html | Metro Briefing New York Brooklyn Officer Punished For Prisoner Escape | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/metro-briefing-new-york-hauppauge-county-chief-orders-hiring-freeze.html | Metro Briefing New York Hauppauge County Chief Orders Hiring Freeze | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/metro-briefing-new-york-manhattan-filing-for-tax-benefit-is-urged.html | Metro Briefing New York Manhattan Filing For Tax Benefit Is Urged | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/metro-briefing-new-york-manhattan-tax-break-for-elderly-advances.html | Metro Briefing New York Manhattan Tax Break For Elderly Advances | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/metro-briefing-new-york-plum-island-schumer-criticizes-subcontractor.html | Metro Briefing  New York Plum Island Schumer Criticizes Subcontractor | By Marc Santora NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/our-towns-aids-in-backyard-heads-in-sand.html | Our Towns AIDS In Backyard Heads in Sand | By Matthew Purdy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/public-lives-a-budget-office-scorned-until-a-budget-crisis.html | PUBLIC LIVES A Budget Office Scorned Until a Budget Crisis | By Lynda Richardson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/suit-says-correction-officer-was-punished-for-remarks.html | Suit Says Correction Officer Was Punished for Remarks | By Lydia Polgreen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/the-neediest-cases-ex-prisoner-shapes-up-to-get-his-son-back.html | The Neediest Cases ExPrisoner Shapes Up To Get His Son Back | By Arthur Bovino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/truck-driver-admits-theft-of-10.8-million.html | Truck Driver Admits Theft of 108 Million | By Winnie Hu | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/unfinished-mall-renovation-angers-merchants.html | Unfinished Mall Renovation Angers Merchants | By Andy Newman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/union-offers-mta-a-plan-to-help-close-a-budget-gap.html | Union Offers MTA a Plan To Help Close a Budget Gap | By Randy Kennedy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/woman-killed-as-car-crashes-into-post-office.html | Woman Killed As Car Crashes Into Post Office | By Thomas J Lueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/nyregion/women-s-colleges-learning-how-to-get-a-man.html | Womens Colleges Learning How to Get a Man | By Marek Fuchs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/an-islamic-reformation.html | An Islamic Reformation | By Thomas L Friedman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/pricing-the-ballgame.html | Pricing the Ballgame | By Robert H Frank | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/real-options-for-school-choice.html | Real Options for School Choice | By Goodwin Liu | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/opinion/win-one-like-the-gipper.html | Win One Like the Gipper | By Maureen Dowd | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/baseball-mets-present-glavine-with-a-better-offer.html | BASEBALL Mets Present Glavine With a Better Offer | By Rafael Hermoso | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/baseball-yankees-and-ventura-are-close-on-5-million-deal-for-a-year.html | BASEBALL Yankees and Ventura Are Close On 5 Million Deal for a Year | By Jack Curry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/basketball-sprewell-is-staying-and-proving-he-belongs.html | BASKETBALL Sprewell Is Staying And Proving He Belongs | By Steve Popper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/basketball-the-nets-roll-but-mutombo-needs-surgery.html | BASKETBALL The Nets Roll But Mutombo Needs Surgery | By Clifton Brown | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/boxing-brothers-are-ready-to-rumble-and-charm.html | BOXING Brothers Are Ready to Rumble and Charm | By Michael Katz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/college-hockey-notebook-yale-s-coach-optimistic.html | COLLEGE HOCKEY NOTEBOOK Yales Coach Optimistic | By Mark Scheerer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/golf-woman-will-play-hartford-pga-tournament.html | GOLF Woman Will Play Hartford PGA Tournament | By Clifton Brown | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/hockey-islanders-think-outside-the-box-to-win.html | HOCKEY Islanders Think Outside the Box to Win | By Dave Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/hockey-rangers-climb-back-to-.500-with-plenty-of-help-from-bure.html | HOCKEY Rangers Climb Back to 500 With Plenty of Help From Bure | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/horse-racing-mcpeek-loses-another-star-as-sarava-is-shifted-to-baffert.html | HORSE RACING McPeek Loses Another Star As Sarava Is Shifted to Baffert | By Bill Finley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/on-basketball-restoring-the-faith-of-the-fans.html | ON BASKETBALL Restoring The Faith Of the Fans | By Ira Berkow | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/pro-football-healing-giants-psyche-is-fassel-s-big-challenge.html | PRO FOOTBALL Healing Giants Psyche Is Fassels Big Challenge | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/pro-football-jets-edwards-accentuates-the-positive.html | PRO FOOTBALL Jets Edwards Accentuates The Positive | By Frank Litsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/pro-football-peppers-to-serve-four-game-suspension.html | PRO FOOTBALL Peppers To Serve FourGame Suspension | By Thomas George | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/sports-of-the-times-crouch-still-sees-a-quarterback-when-he-looks-in-the-mirror.html | Sports of The Times Crouch Still Sees a Quarterback When He Looks in the Mirror | By Selena Roberts | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/sports/sports-of-the-times-jones-has-a-chance-to-outbox-ruiz.html | Sports of The Times Jones Has a Chance To Outbox Ruiz | By Dave Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/theater/a-broadway-farewell-that-s-entertainment.html | A Broadway Farewell Thats Entertainment | By Jesse McKinley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/theater/critic-s-notebook-starlight-illuminates-west-end-but-wattage-varies-widely.html | CRITICS NOTEBOOK Starlight Illuminates the West End but the Wattage Varies Widely | By Ben Brantley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/theater/theater-review-using-hats-seriously-but-in-fun.html | THEATER REVIEW Using Hats Seriously But in Fun | By Bruce Weber | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/us/administration-suggests-faster-pace-on-emission-worries.html | Administration Suggests Faster Pace on Emission Worries | By Andrew C Revkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/us/advocates-for-animals-turn-attention-to-chickens.html | Advocates for Animals Turn Attention to Chickens | By Elizabeth Becker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/us/black-robes-dont-make-the-justice-but-the-rest-of-the-closet-just-might.html | Black Robes Dont Make the Justice but the Rest of the Closet Just Might | By Linda Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/us/boston-church-papers-released-a-pattern-of-negligence-is-cited.html | Boston Church Papers Released A Pattern of Negligence Is Cited | By Pam Belluck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/us/bush-restoring-cash-bonuses-for-appointees.html | Bush Restoring Cash Bonuses For Appointees | By Eric Lichtblau | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/us/bush-to-end-rule-allowing-jobless-money-for-new-parents.html | Bush to End Rule Allowing Jobless Money for New Parents | By Christopher Marquis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/us/clinton-says-party-failed-midterm-test-over-security-issue.html | Clinton Says Party Failed Midterm Test Over Security Issue | By Adam Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-04 | https://www.nytimes.com/2002/12/04/us/colorado-awaits-result-of-electoral-photo-finish.html | Colorado Awaits Result Of Electoral Photo Finish | By Michael Janofsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/us/election-near-bush-stumps-in-louisiana.html | Election Near Bush Stumps in Louisiana | By Elisabeth Bumiller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/us/ellen-strauss-75-dairy-farmer-and-an-avid-environmentalist.html | Ellen Strauss 75 Dairy Farmer And an Avid Environmentalist | By Marian Burros | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/us/investigators-find-repeated-deception-in-ads-for-drugs.html | Investigators Find Repeated Deception in Ads for Drugs | By Robert Pear | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/us/john-l-mclucas-82-leader-of-air-force-and-federal-agency.html | John L McLucas 82 Leader Of Air Force and Federal Agency | By Wolfgang Saxon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/us/national-briefing-midwest-michigan-mismanaged-antipoverty-aid.html | National Briefing  Midwest Michigan Mismanaged Antipoverty Aid | By Anand Giridharadas NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/us/national-briefing-rockies-utah-fallout-from-iraq-feud.html | National Briefing  Rockies Utah Fallout From Iraq Feud | By Michael Janofsky NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/us/national-briefing-west-california-ford-penalty-overturned.html | National Briefing  West California Ford Penalty Overturned | By Adam Liptak NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/us/no-headline-217891.html | No Headline | By Douglas Martin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/us/scientific-panel-urges-incinerating-obsolete-chemical-arms.html | Scientific Panel Urges Incinerating Obsolete Chemical Arms | By Warren E Leary | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/us/study-suggests-mercury-in-vaccine-was-not-harmful.html | Study Suggests Mercury in Vaccine Was Not Harmful | By Donald G McNeil Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/us/threats-responses-money-administration-delay-aid-local-law-enforcement.html | THREATS AND RESPONSES THE MONEY Administration to Delay Aid To Local Law Enforcement | By David Firestone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/blair-and-rival-differ-on-the-euro-and-sparks-fly.html | Blair and Rival Differ on the Euro and Sparks Fly | By Warren Hoge | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/british-plan-would-spare-some-fox-hunting.html | British Plan Would Spare Some Fox Hunting | By Warren Hoge | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/candidates-in-south-korea-differ-sharply-on-the-north.html | Candidates In South Korea Differ Sharply On the North | By Howard W French | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/china-has-world-s-tightest-internet-censorship-study-finds.html | China Has Worlds Tightest Internet Censorship Study Finds | By Joseph Kahn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/egyptian-court-frees-rights-advocate-and-orders-retrial.html | Egyptian Court Frees Rights Advocate and Orders Retrial | By Neil MacFarquhar | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/grouse-mountain-journal-on-this-chick-s-future-a-species-could-depend.html | Grouse Mountain Journal On This Chicks Future A Species Could Depend | By Clifford Krauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/hindu-nationalist-wounded-in-attack-by-gunmen-in-india.html | Hindu Nationalist Wounded In Attack by Gunmen in India | By Amy Waldman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/israeli-troops-shoot-at-taxi-killing-arab-woman-95.html | Israeli Troops Shoot at Taxi Killing Arab Woman 95 | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/opposition-leader-quits-in-japan-and-a-new-party-may-result.html | Opposition Leader Quits in Japan and a New Party May Result | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/rebuffing-russia-denmark-frees-chechen-envoy-it-detained.html | Rebuffing Russia Denmark Frees Chechen Envoy It Detained | By Steven Lee Myers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/senate-s-foreign-policy-man-could-buttress-powell.html | Senates Foreign Policy Man Could Buttress Powell | By Steven R Weisman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/threats-and-responses-security-council-us-seeks-to-delay-un-s-iraq-aid.html | THREATS AND RESPONSES SECURITY COUNCIL US Seeks to Delay UNs Iraq Aid | By Julia Preston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/threats-and-responses-un-team-test-of-power-inspectors-tour-an-iraqi-palace.html | THREATS AND RESPONSES UN TEAM Test of Power Inspectors Tour An Iraqi Palace | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/threats-responses-arab-ally-saudis-brush-aside-criticism-record-against.html | THREATS AND RESPONSES ARAB ALLY Saudis Brush Aside Criticism Of Record Against Terrorism | By James Dao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/threats-responses-baghdad-iraq-denies-inspectors-charges-missing-equipment.html | THREATS AND RESPONSES BAGHDAD Iraq Denies Inspectors Charges on Missing Equipment | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/threats-responses-central-asia-russia-deploy-air-squadron-kyrgyzstan-where-us.html | THREATS AND RESPONSES CENTRAL ASIA Russia to Deploy Air Squadron in Kyrgyzstan Where US Has Base | By Steven Lee Myers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/threats-responses-diplomacy-turkey-saying-no-to-accepting-gi-s-large-numbers.html | THREATS AND RESPONSES DIPLOMACY TURKEY SAYING NO TO ACCEPTING GIS IN LARGE NUMBERS | By Michael R Gordon With Eric Schmitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/threats-responses-east-africa-kenya-s-porous-border-lies-open-arms-smugglers.html | THREATS AND RESPONSES EAST AFRICA Kenyas Porous Border Lies Open to Arms Smugglers | By Dexter Filkins With Marc Lacey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/threats-responses-europe-saying-us-hinders-its-case-defense-seeks-halt-german.html | THREATS AND RESPONSES EUROPE Saying US Hinders Its Case Defense Seeks Halt to German Trial | By Desmond Butler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/troops-disrupt-protest-as-caracas-oil-workers-join-strike.html | Troops Disrupt Protest as Caracas Oil Workers Join Strike | By Juan Forero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/world-briefing-asia-turkmenistan-us-citizen-is-suspect-in-attack.html | World Briefing  Asia Turkmenistan US Citizen Is Suspect In Attack | By Sabrina Tavernise NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/world-briefing-europe-britain-2nd-butler-case-collapses.html | World Briefing  Europe Britain 2nd Butler Case Collapses | By Warren Hoge NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/world-briefing-europe-romania-bidding-on-history.html | World Briefing  Europe Romania Bidding On History | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/world-briefing-middle-east-iran-pollsters-go-on-trial.html | World Briefing  Middle East Iran Pollsters Go On Trial | By Nazila Fathi NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-04 | https://www.nytimes.com/2002/12/04/world/world-briefing-the-americas-mexico-toll-rises-in-bus-crash.html | World Briefing  The Americas Mexico Toll Rises In Bus Crash | By Tim Weiner NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/arts/bridge-austrians-take-lead-in-blue-ribbon-pair.html | BRIDGE Austrians Take Lead in Blue Ribbon Pair | By Alan Truscott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/arts/music-review-few-words-in-a-poetry-of-sound.html | MUSIC REVIEW Few Words In a Poetry Of Sound | By Anne Midgette | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-05 | https://www.nytimes.com/2002/12/05/arts/music-review-serious-modernism-leavened-by-fits-of-atonal-humor.html | MUSIC REVIEW Serious Modernism Leavened by Fits of Atonal Humor | By Allan Kozinn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/arts/rap-star-is-facing-deportation.html | Rap Star Is Facing Deportation | By Lola Ogunnaike | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/arts/television-review-the-movie-version-cnn-covers-the-gulf-war.html | TELEVISION REVIEW The Movie Version CNN Covers the Gulf War | By Ron Wertheimer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/books/books-of-the-times-from-human-comedy-to-self-made-tragedy.html | BOOKS OF THE TIMES From Human Comedy To SelfMade Tragedy | By Janet Maslin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/books/making-books-no-buzz-book-this-holiday.html | MAKING BOOKS No Buzz Book This Holiday | By Martin Arnold | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/books/poetry-of-praise-for-new-york-city.html | Poetry of Praise for New York City | By Mel Gussow | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/books/sophie-s-choice-revisited-opera-a-british-composer-s-obsession-nears-its-covent.html | Sophies Choice Revisited as Opera A British Composers Obsession Nears Its Covent Garden Debut | By Warren Hoge | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/acquisition-by-gilead-to-expand-drug-line.html | Acquisition by Gilead to Expand Drug Line | By Andrew Pollack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/airline-shock-waves-overview-us-panel-rejects-plea-for-loan-aid-united-airlines.html | AIRLINE SHOCK WAVES THE OVERVIEW US PANEL REJECTS PLEA FOR LOAN AID BY UNITED AIRLINES | By Edmund L Andrews With Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/airline-shock-waves-the-impact-loan-denied-survival-effort-turns-urgent.html | AIRLINE SHOCK WAVES THE IMPACT Loan Denied Survival Effort Turns Urgent | By Micheline Maynard With Riva D Atlas | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/airline-shock-waves-the-rivals-competitors-savoring-vote-look-for-way-to-benefit.html | AIRLINE SHOCK WAVES THE RIVALS Competitors Savoring Vote Look for Way To Benefit | By David Leonhardt and Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/airline-shock-waves-the-travelers-in-short-term-probably-business-as-usual.html | AIRLINE SHOCK WAVES THE TRAVELERS In Short Term Probably Business as Usual | By Joe Sharkey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/airline-shock-waves-the-workers-daily-frustrations-grow-for-united-s-workers.html | AIRLINE SHOCK WAVES THE WORKERS Daily Frustrations Grow for Uniteds Workers | By David Barboza and Mary Williams Walsh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/box-office-letdown-for-disney-raises-worry-about-animation.html | BoxOffice Letdown for Disney Raises Worry About Animation | By Rick Lyman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/canada-s-5-big-banks-are-a-study-in-contrast.html | Canadas 5 Big Banks Are a Study in Contrast | By Bernard Simon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/despite-slumping-economy-porsche-posts-record-profit.html | Despite Slumping Economy Porsche Posts Record Profit | By Mark Landler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/economic-scene-when-knowledge-was-spread-around-so-was-prosperity.html | Economic Scene When knowledge was spread around so was prosperity | By Virginia Postrel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/ex-executive-of-el-paso-is-indicted-over-gas-data.html | ExExecutive Of El Paso Is Indicted Over Gas Data | By Neela Banerjee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/factory-orders-rise-for-the-first-time-since-july.html | Factory Orders Rise for the First Time Since July | By Dow Jones Ap | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/for-one-day-trades-line-the-pockets-of-charities.html | For One Day Trades Line The Pockets Of Charities | By Stephanie Strom | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/france-telecom-offers-overhaul-plan.html | France Tlcom Offers Overhaul Plan | By John Tagliabue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/market-place-taking-a-shopping-center-feud-to-the-shareholders.html | Market Place Taking a ShoppingCenter Feud to the Shareholders | By Andrew Ross Sorkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/media-business-advertising-tgi-friday-s-restaurants-are-billed-meccas-fun-but.html | THE MEDIA BUSINESS ADVERTISING TGI Fridays restaurants are billed as meccas of fun but results have been a little gloomy lately | By Sean Mehegan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/new-strategy-from-aol-leaves-many-unconvinced.html | New Strategy From AOL Leaves Many Unconvinced | By Saul Hansell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/price-is-limiting-demand-for-broadband.html | Price Is Limiting Demand for Broadband | By Simon Romero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/saudis-face-new-problem-with-publicity.html | Saudis Face New Problem With Publicity | By Philip Shenon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/technology-briefing-telecommunications-qualcomm-plans-venture-with-china-unicom.html | Technology Briefing  Telecommunications Qualcomm Plans Venture With China Unicom | By Andrew Zipern NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/technology-ibm-will-move-faster-to-fill-its-pension-fund-gap.html | TECHNOLOGY IBM Will Move Faster to Fill Its Pension Fund Gap | By Steve Lohr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/world-business-briefing-americas-brazil-auto-finance-unit-sold.html | World Business Briefing  Americas Brazil Auto Finance Unit Sold | By Tony Smith NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/world-business-briefing-europe-britain-charge-at-lloyds.html | World Business Briefing  Europe Britain Charge At Lloyds | By Suzanne Kapner NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/world-business-briefing-europe-britain-stagecoach-restructures-unit.html | World Business Briefing  Europe Britain Stagecoach Restructures Unit | By Suzanne Kapner NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/world-business-briefing-europe-france-smart-card-twist.html | World Business Briefing  Europe France Smart Card Twist | By John Tagliabue NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/world-business-briefing-europe-germany-unemployment-rises.html | World Business Briefing  Europe Germany Unemployment Rises | By Petra Kappl NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/world-business-briefing-europe-russia-lukoil-stake-sold.html | World Business Briefing  Europe Russia Lukoil Stake Sold | By Sabrina Tavernise NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/business/world-business-briefing-europe-switzerland-biotechnology-venture.html | World Business Briefing  Europe Switzerland Biotechnology Venture | By Alison Langley NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/currents-ceramics-far-from-the-madding-catalogs-a-studio-sale-of-pots-and-plates.html | CURRENTS CERAMICS Far From the Madding Catalogs A Studio Sale of Pots and Plates | By Linda Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/currents-decorations-what-becomes-a-fir-tree-most.html | CURRENTS DECORATIONS What Becomes A Fir Tree Most | By Stephen Treffinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/currents-extravaganzas-art-basel-snowbird-makes-tracks-for-miami.html | CURRENTS EXTRAVAGANZAS Art Basel Snowbird Makes Tracks for Miami | By Linda Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/currents-illumination-shapely-lamps-please-the-eye-while-lighting-the-way.html | CURRENTS ILLUMINATION Shapely Lamps Please the Eye While Lighting the Way | By Marianne Rohrlich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/currents-props-stand-in-plays-part-of-elusive-beauty-last-seen-in-florida.html | CURRENTS PROPS StandIn Plays Part Of Elusive Beauty Last Seen in Florida | By Linda Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/currents-retail-a-showroom-shakes-off-the-snow-just-in-time-for-the-holidays.html | CURRENTS RETAIL A Showroom Shakes Off the Snow Just in Time for the Holidays | By Elaine Louie | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/currents-who-knew-for-returned-merchandise-appreciation-after-all.html | CURRENTS WHO KNEW For Returned Merchandise Appreciation After All | By Marianne Rohrlich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/from-houses-of-treasure-a-trove-of-affordability.html | From Houses of Treasure A Trove of Affordability | By Stephen Treffinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/garden-notebook-what-becomes-an-angel-most.html | GARDEN NOTEBOOK What Becomes an Angel Most | By Ken Druse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/in-mexico-city-a-quiet-revelation.html | In Mexico City a Quiet Revelation | By John Pawson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/personal-shopper-judging-gifts-by-their-covers.html | PERSONAL SHOPPER Judging Gifts by Their Covers | By Marianne Rohrlich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/garden/salvage-decor-ready-for-its-close-up.html | Salvage Decor Ready for Its CloseUp | By Hillary Rosner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/movies/arts-abroad-iranian-filmmaker-assists-afghan-cinema-s-rebirth.html | ARTS ABROAD Iranian Filmmaker Assists Afghan Cinemas Rebirth | By A G Basoli | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/baby-is-stabbed-to-death-in-bronx-neighbors-say-mother-killed-herself.html | Baby Is Stabbed to Death in Bronx Neighbors Say Mother Killed Herself | By Tina Kelley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/boldface-names-239011.html | BOLDFACE NAMES | By James Barron With Susan Saulny | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/city-gets-budgeting-tips-down-to-turning-off-lights.html | City Gets Budgeting Tips Down to Turning Off Lights | By Michael Cooper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/dozens-are-charged-in-sweep-with-selling-alcohol-to-minors.html | Dozens Are Charged in Sweep With Selling Alcohol to Minors | By Lisa W Foderaro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/goat-gone-will-navy-send-in-seals.html | Goat Gone Will Navy Send in Seals | By Iver Peterson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/in-simple-pronouns-clues-to-shifting-latino-identity.html | In Simple Pronouns Clues To Shifting Latino Identity | By Janny Scott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/kerrey-debates-his-students-on-changing-iraqi-regime.html | Kerrey Debates His Students on Changing Iraqi Regime | By Robert F Worth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/metro-briefing-new-jersey-appeals-court-upholds-secret-hearings.html | Metro Briefing  New Jersey Appeals Court Upholds Secret Hearings | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/metro-briefing-new-york-garden-city-kidnapping-case-goes-to-jury.html | Metro Briefing  New York Garden City Kidnapping Case Goes to Jury | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/metro-briefing-new-york-manhattan-bills-passed-on-domestic-violence.html | Metro Briefing  New York Manhattan Bills Passed On Domestic Violence | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/metro-briefing-new-york-manhattan-contract-talks-begin.html | Metro Briefing  New York Manhattan Contract Talks Begin | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/metro-briefing-new-york-manhattan-latino-charity-shortfall.html | Metro Briefing  New York Manhattan Latino Charity Shortfall | By Cecilia M Vega NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/metro-briefing-new-york-manhattan-pollock-paintings-missing.html | Metro Briefing  New York Manhattan Pollock Paintings Missing | By Lydia Polgreen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/metro-briefing-new-york-queens-5-in-fraud-ordered-to-pay-5-million.html | Metro Briefing  New York Queens 5 In Fraud Ordered To Pay 5 Million | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/metro-matters-a-resolution-without-satisfaction.html | METRO MATTERS A Resolution Without Satisfaction | By Joyce Purnick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/new-report-in-wife-s-death-clears-former-police-officer.html | New Report in Wifes Death Clears Former Police Officer | By Andrew Jacobs With Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/patrick-j-cunningham-74-leader-of-bronx-democrats.html | Patrick J Cunningham 74 Leader of Bronx Democrats | By Douglas Martin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/prosecutor-is-said-to-back-dismissals-in-89-jogger-rape.html | PROSECUTOR IS SAID TO BACK DISMISSALS IN 89 JOGGER RAPE | By Jim Dwyer and Kevin Flynn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/public-lives-the-organizer-in-a-mission-to-salvage-lives.html | PUBLIC LIVES The Organizer in a Mission to Salvage Lives | By Joyce Wadler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/recalling-new-york-at-the-brink-of-bankruptcy.html | Recalling New York at the Brink of Bankruptcy | By Ralph Blumenthal | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/sparing-life-of-pizza-delivery-killer-jury-assures-he-ll-spend-it-in-prison.html | Sparing Life of Pizza Delivery Killer Jury Assures Hell Spend It in Prison | By Robert Hanley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/strawberry-fields-not-forever-as-fans-protest-a-curfew.html | Strawberry Fields Not Forever As Fans Protest a Curfew | By Corey Kilgannon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/the-neediest-cases-for-leader-of-tenants-a-struggle-pays-off.html | The Neediest Cases For Leader Of Tenants A Struggle Pays Off | By Kari Haskell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/virtually-live-from-city-hall-your-government-at-work.html | Virtually Live From City Hall Your Government at Work | By Jennifer Steinhauer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/nyregion/white-collar-layoffs-downsized-dreams-losing-faith-in-a-limitless-future.html | WhiteCollar Layoffs Downsized Dreams Losing Faith in a Limitless Future | By Anthony Depalma | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/can-the-supreme-court-change-its-mind.html | Can the Supreme Court Change Its Mind | By Kenji Yoshino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/dog-s-best-friend.html | Dogs Best Friend | By Stephen Budiansky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/his-brother-s-keeper.html | His Brothers Keeper | By William Safire | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/opinion/shaming-the-shield.html | Shaming the Shield | By Bob Herbert | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/auto-racing-stewart-says-hes-more-than-a-foot-to-the-floor.html | AUTO RACING Stewart Says Hes More Than a Foot to the Floor | By Dave Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/baseball-clemens-sits-and-awaits-a-yank-offer.html | BASEBALL Clemens Sits And Awaits A Yank Offer | By Tyler Kepner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/baseball-mets-and-phillies-front-runners-for-glavine.html | BASEBALL Mets and Phillies FrontRunners for Glavine | By Rafael Hermoso | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/basketball-a-shot-few-witnessed-but-everyone-saw.html | BASKETBALL A Shot Few Witnessed but Everyone Saw | By Bill Finley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/basketball-grant-hill-is-happy-to-play-again.html | BASKETBALL Grant Hill Is Happy To Play Again | By Steve Popper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/basketball-mcgrady-s-absence-is-no-help-to-knicks.html | BASKETBALL McGradys Absence Is No Help To Knicks | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/basketball-mutombo-injury-leaves-nets-unsettled.html | BASKETBALL Mutombo Injury Leaves Nets Unsettled | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/colleges-videotaped-athletes-victorious-in-court.html | COLLEGES Videotaped Athletes Victorious In Court | By Jere Longman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/high-school-basketball-manchild-approaches-the-promised-land.html | HIGH SCHOOL BASKETBALL Manchild Approaches The Promised Land | By Mike Wise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/hockey-this-time-overtime-backfires-on-devils.html | HOCKEY This Time Overtime Backfires on Devils | By Alex Yannis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/nhl-roundup-holik-returns-but-leetch-may-be-out-for-rangers.html | NHL ROUNDUP Holik Returns But Leetch May Be Out For Rangers | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/plus-court-news-webber-s-father-admits-taking-gifts.html | PLUS COURT NEWS Webbers Father Admits Taking Gifts | By David Enders | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/plus-soccer-donovan-awaits-decision-on-future.html | PLUS SOCCER Donovan Awaits Decision On Future | By Jack Bell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/plus-soccer-us-to-begin-year-against-canada.html | PLUS SOCCER US to Begin Year Against Canada | By Jack Bell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/pro-football-edwards-surveys-horizon-and-then-averts-his-eyes.html | PRO FOOTBALL Edwards Surveys Horizon And Then Averts His Eyes | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/pro-football-moore-and-the-giants-decide-to-part-ways.html | PRO FOOTBALL Moore and the Giants Decide to Part Ways | By Frank Litsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/sports-of-the-times-celebrity-treatment-cuts-2-ways.html | Sports of The Times Celebrity Treatment Cuts 2 Ways | By William C Rhoden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/sports/the-ski-report-a-year-makes-a-big-difference-on-the-slopes.html | THE SKI REPORT A Year Makes a Big Difference on the Slopes | By Bill Pennington | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/basics-homemade-but-it-looks-like-hollywood.html | BASICS Homemade but It Looks Like Hollywood | By Jd Biersdorfer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/building-a-better-cat.html | Building a Better Cat | By Saul Hansell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/escape-from-boring-beige-modders-soup-up-the-box.html | Escape From Boring Beige Modders Soup Up the Box | By Howard Millman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/news-watch-games-more-than-dueling-monsters-game-boy-now-has-riddles.html | NEWS WATCH GAMES More Than Dueling Monsters Game Boy Now Has Riddles | By Ian Austen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/news-watch-mobile-radio-mickey-and-pals-are-on-the-line.html | NEWS WATCH MOBILE RADIO Mickey and Pals Are on the Line | By Sarah Milstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/news-watch-phones-logitech-seeks-new-niche-phone-headsets.html | NEWS WATCH PHONES Logitech Seeks New Niche Phone Headsets | By Stephen C Miller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/news-watch-software-making-it-easier-to-keep-your-web-site-up-to-date.html | NEWS WATCH SOFTWARE Making It Easier to Keep Your Web Site Up to Date | By Jd Biersdorfer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/online-diary.html | Online Diary | By Pamela Licalzi OConnell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/online-library-project-plans-a-digital-and-cultural-trove-for-children.html | Online Library Project Plans a Digital and Cultural Trove for Children | By Lisa Guernsey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/online-shopper-holiday-greetings-in-the-nick-of-time.html | ONLINE SHOPPER Holiday Greetings in the Nick of Time | By Michelle Slatalla | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/q-a-when-you-surf-stores-stores-are-surfing-you.html | QA When You Surf Stores Stores Are Surfing You | By Jd Biersdorfer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/state-of-the-art-dvd-vcr-a-merger-that-yields-dividends.html | STATE OF THE ART DVD  VCR A Merger That Yields Dividends | By David Pogue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/the-holiday-card-set-in-motion.html | The Holiday Card Set in Motion | By Katie Hafner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/volunteers-are-virtual-but-connections-are-real.html | Volunteers Are Virtual but Connections Are Real | By Sarah Milstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/watch-portable-audio-feature-filled-music-player-will-make-you-read-manual.html | NEWS WATCH PORTABLE AUDIO FeatureFilled Music Player Will Make You Read the Manual | By Sarah Milstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/technology/what-s-next-radio-transmitters-to-follow-the-bouncing-soccer-ball.html | WHATS NEXT Radio Transmitters to Follow the Bouncing Soccer Ball | By Ian Austen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/theater/theater-review-life-death-life-death-yep-grovers-corners.html | THEATER REVIEW Life Death Life Death Yep Grovers Corners | By Ben Brantley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/us/2-sides-open-fight-over-campaign-law.html | 2 Sides Open Fight Over Campaign Law | By Richard A Oppel Jr and Neil A Lewis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/us/2-studies-point-to-altered-approach-on-atrial-fibrillation.html | 2 Studies Point to Altered Approach on Atrial Fibrillation | By Lawrence K Altman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/us/black-scholar-wont-t-leave-harvard-to-go-to-princeton.html | Black Scholar Wont Leave Harvard to Go To Princeton | By Jacques Steinberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/us/boston-church-panel-will-allow-archdiocese-to-weigh-bankruptcy.html | Boston Church Panel Will Allow Archdiocese to Weigh Bankruptcy | By Pam Belluck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/us/boulder-journal-all-in-favor-of-cutting-to-chase-say-aye.html | Boulder Journal All in Favor Of Cutting to Chase Say Aye | By Nick Madigan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/us/clinton-nemesis-starr-gets-another-day-in-court.html | Clinton Nemesis Starr Gets Another Day in Court | By Neil A Lewis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/us/comparing-mouse-genes-to-man-s-and-finding-a-world-of-similarity.html | Comparing Mouse Genes to Mans And Finding a World of Similarity | By Nicholas Wade | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/us/court-weighs-protests-and-police-coercion.html | Court Weighs Protests and Police Coercion | By Linda Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-05 | https://www.nytimes.com/2002/12/05/us/judges-decide-father-has-right-to-challenge-pledge-in-court.html | Judges Decide Father Has Right To Challenge Pledge in Court | By Adam Liptak | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/us/more-families-face-loss-of-heat-with-public-aid-scarce.html | More Families Face Loss of Heat With Public Aid Scarce | By John W Fountain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/us/national-briefing-midwest-wisconsin-tests-detect-deer-disease.html | National Briefing  Midwest Wisconsin Tests Detect Deer Disease | By Jodi Wilgoren NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/us/national-briefing-new-england-massachusetts-suit-against-absent-surgeon.html | National Briefing  New England Massachusetts Suit Against Absent Surgeon | By Katherine Zezima NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/us/national-briefing-rockies-utah-4-killed-in-crash.html | National Briefing  Rockies Utah 4 Killed In Crash | By Mindy Sink NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/us/national-briefing-south-virginia-judge-denies-request-in-sniper-case.html | National Briefing  South Virginia Judge Denies Request In Sniper Case | By Jayson Blair NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/us/threats-responses-courts-judge-says-man-can-meet-with-lawyer-challenge-detention.html | THREATS AND RESPONSES THE COURTS Judge Says Man Can Meet With Lawyer to Challenge Detention as Enemy Plotter | By Benjamin Weiser | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/us/threats-responses-military-pentagon-set-activate-thousands-more-reservists.html | THREATS AND RESPONSES THE MILITARY Pentagon Is Set to Activate Thousands More Reservists | By Eric Schmitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/us/tough-judge-at-center-of-boston-archdiocese-suits.html | Tough Judge at Center of Boston Archdiocese Suits | By Adam Liptak | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/us/white-house-defends-return-to-appointees-cash-bonuses.html | White House Defends Return To Appointees Cash Bonuses | By Eric Lichtblau | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/achille-castiglioni-84-modern-design-leader.html | Achille Castiglioni 84 Modern Design Leader | By William L Hamilton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/boris-schapiro-93-bridge-player-implicated-in-cheating-scandal.html | Boris Schapiro 93 Bridge Player Implicated in Cheating Scandal | By Paul Lewis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/british-plan-on-financing-for-college-draws-protest.html | British Plan On Financing For College Draws Protest | By Warren Hoge | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/chavez-s-foes-plan-to-extend-general-strike-in-venezuela.html | Chvezs Foes Plan to Extend General Strike In Venezuela | By Juan Forero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/food-emergency-in-north-korea-worsens-as-donations-dwindle.html | Food Emergency in North Korea Worsens as Donations Dwindle | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/israelis-kill-man-described-as-inventor-of-antitank-bomb.html | Israelis Kill Man Described As Inventor of Antitank Bomb | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/kenyas-democracy-prepares-for-an-important-test.html | Kenyas Democracy Prepares for an Important Test | By Marc Lacey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/milosevic-spurns-a-psychiatric-examination.html | Milosevic Spurns a Psychiatric Examination | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/oil-spilled-off-spanish-coast-threatens-shellfishing-grounds.html | Oil Spilled Off Spanish Coast Threatens Shellfishing Grounds | By Emma Daly | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/powell-says-us-will-increase-military-aid-for-colombia.html | Powell Says US Will Increase Military Aid for Colombia | By Steven R Weisman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/putin-in-india-asks-pakistanis-to-end-support-for-the-militants.html | Putin in India Asks Pakistanis To End Support for the Militants | By Amy Waldman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/sharon-tentatively-backs-plan-for-palestinian-state.html | Sharon Tentatively Backs Plan for Palestinian State | By Judith Miller and Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/solo-journal-the-coffee-shop-king-80-with-ladies-in-waiting.html | Solo Journal The Coffee Shop King 80 With Ladies in Waiting | By Jane Perlez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-and-responses-baghdad-iraq-denounces-visit-to-palace-by-un-team.html | THREATS AND RESPONSES BAGHDAD Iraq Denounces Visit to Palace By UN Team | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-and-responses-baghdad-stirred-un-s-interest-in-sites.html | THREATS AND RESPONSES Baghdad Stirred UNs Interest in Sites | By Julia Preston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-and-responses-the-refugees-uprooted-iraqis-see-war-as-path-to-lost-homes.html | THREATS AND RESPONSES THE REFUGEES Uprooted Iraqis See War as Path To Lost Homes | By C J Chivers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-responses-allies-us-asks-nato-nations-offer-forces-for-iraq-campaign.html | THREATS AND RESPONSES THE ALLIES US Asks NATO Nations to Offer Forces for an Iraq Campaign | By Michael R Gordon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-responses-arrest-jakarta-indonesia-holds-suspect-bombings-bali-clubs.html | THREATS AND RESPONSES ARREST IN JAKARTA Indonesia Holds Suspect In Bombings At Bali Clubs | By Raymond Bonner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-responses-asian-arena-us-criticizes-north-korea-for-rejecting.html | THREATS AND RESPONSES ASIAN ARENA US Criticizes North Korea For Rejecting Inspections | By David E Sanger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-responses-guerrilla-war-islamic-militants-clash-with-kurdish-forces.html | THREATS AND RESPONSES GUERRILLA WAR Islamic Militants Clash With Kurdish Forces in Northern Iraq | By C J Chivers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-responses-suspects-us-israel-clash-briefly-over-us-doctor-detained.html | THREATS AND RESPONSES SUSPECTS US and Israel Clash Briefly Over US Doctor Detained Briefly | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/threats-responses-united-nations-us-compromises-continue-iraq-oil-for-food.html | THREATS AND RESPONSES UNITED NATIONS US Compromises to Continue Iraq OilforFood Program | By Julia Preston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/world-briefing-asia-nepal-rebels-say-they-will-reduce-attacks.html | World Briefing  Asia Nepal Rebels Say They Will Reduce Attacks | By Amy Waldman NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/world-briefing-europe-britain-failed-stunt-brings-manslaughter-charge.html | World Briefing  Europe Britain Failed Stunt Brings Manslaughter Charge | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/world-briefing-europe-russia-delay-for-jury-trials.html | World Briefing  Europe Russia Delay For Jury Trials | By Steven Lee Myers NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://www.nytimes.com/2002/12/05/world/world-survey-says-negative-views-of-us-are-rising.html | World Survey Says Negative Views of US Are Rising | By Adam Clymer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/a-miniature-joy-ride-on-1000-feet-of-toy-track.html | A Miniature Joy Ride on 1000 Feet of Toy Track | By Laura Shaine Cunningham | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/antiques-a-genius-with-a-flair-for-lamps.html | ANTIQUES A Genius With a Flair For Lamps | By Wendy Moonan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-al-held-and-george-sugarman-the-early-60-s.html | ART IN REVIEW Al Held and George Sugarman  The Early 60s | By Ken Johnson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-anselm-kiefer.html | ART IN REVIEW Anselm Kiefer | By Holland Cotter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-claudette-schreaders.html | ART IN REVIEW Claudette Schreuders | By Roberta Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-delia-brown-pastorale.html | ART IN REVIEW Delia Brown  Pastorale | By Ken Johnson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-evan-lintermans.html | ART IN REVIEW Evan Lintermans | By Holland Cotter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-janet-henry-american-anatomy-and-other-work.html | ART IN REVIEW Janet Henry  American Anatomy and Other Work | By Grace Glueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-jeff-sonhouse.html | ART IN REVIEW Jeff Sonhouse | By Holland Cotter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-louis-stone-american-modernist.html | ART IN REVIEW Louis Stone  American Modernist | By Ken Johnson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-peter-doig.html | ART IN REVIEW Peter Doig | By Grace Glueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-peter-hujar.html | ART IN REVIEW Peter Hujar | By Holland Cotter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-sandi-fellman-sometimes-with-shadows.html | ART IN REVIEW Sandi Fellman Sometimes With Shadows | By Grace Glueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-in-review-siah-armajani.html | ART IN REVIEW Siah Armajani | By Ken Johnson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/art-review-where-gods-set-bronze-in-motion.html | ART REVIEW Where Gods Set Bronze In Motion | By Roberta Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/critic-s-notebook-an-era-ends-for-the-guggenheim.html | CRITICS NOTEBOOK An Era Ends for the Guggenheim | By Michael Kimmelman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/mal-waldron-77-composer-of-the-jazz-ballad-soul-eyes.html | Mal Waldron 77 Composer Of the Jazz Ballad Soul Eyes | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/arts/photography-review-street-life-from-both-a-roving-cabbie-and-a-darkroom-tinkerer.html | PHOTOGRAPHY REVIEW Street Life From Both a Roving Cabbie and a Darkroom Tinkerer | By Ken Johnson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/books/auctioning-teasers-to-the-next-potter-novel.html | Auctioning Teasers To the Next Potter Novel | By Robin Pogrebin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/books/books-of-the-times-people-who-should-know-better-and-sometimes-do.html | BOOKS OF THE TIMES People Who Should Know Better and Sometimes Do | By Janet Maslin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/airline-shock-waves-news-analysis-costs-are-important-but-revenue-is-crucial.html | AIRLINE SHOCK WAVES NEWS ANALYSIS Costs Are Important But Revenue Is Crucial | By David Leonhardt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/airline-shock-waves-overview-ual-its-backers-scramble-for-support-financing.html | AIRLINE SHOCK WAVES THE OVERVIEW UAL and Its Backers Scramble for Support and Financing | By Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/airline-shock-waves-politics-many-washington-are-waiting-for-united-s-next-move.html | AIRLINE SHOCK WAVES THE POLITICS Many in Washington Are Waiting for Uniteds Next Move | By Edmund L Andrews | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/airline-shock-waves-restructuring-even-bankruptcy-standards-this-one-seems.html | AIRLINE SHOCK WAVES RESTRUCTURING Even by Bankruptcy Standards This One Seems Different | By Micheline Maynard and Riva D Atlas | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/airline-shock-waves-the-global-view-trans-atlantic-effect-seen-in-united-woes.html | AIRLINE SHOCK WAVES THE GLOBAL VIEW TransAtlantic Effect Seen in United Woes | By Suzanne Kapner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/airline-shock-waves-the-hometown-united-s-plight-sends-shivers-through-chicago.html | AIRLINE SHOCK WAVES THE HOMETOWN Uniteds Plight Sends Shivers Through Chicago | By John W Fountain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/airline-shock-waves-the-markets-ual-removed-from-dow-transportation-index.html | AIRLINE SHOCK WAVES THE MARKETS UAL Removed From Dow Transportation Index | By Floyd Norris | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/airline-shock-waves-workers-unions-vow-press-fight-for-aid-reconsideration.html | AIRLINE SHOCK WAVES THE WORKERS Unions Vow to Press Fight For Aid Reconsideration | By Matt Richtel and Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/change-the-new-face-of-private-swiss-banking.html | Change the New Face of Private Swiss Banking | By Alison Langley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/chief-executive-of-mcdonald-s-plans-to-retire.html | Chief Executive Of McDonalds Plans to Retire | By Sherri Day | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/company-news-simon-property-takes-taubman-bid-to-shareholders.html | COMPANY NEWS SIMON PROPERTY TAKES TAUBMAN BID TO SHAREHOLDERS | By Andrew Ross Sorkin NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/czechs-republic-is-filing-claim-over-banks-s-fall.html | Czechs Republic Is Filing Claim Over Banks Fall | By Peter S Green | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/disney-details-affiliations-of-directors.html | Disney Details Affiliations Of Directors | By Laura M Holson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/europe-s-central-bank-cuts-rates-by-half-a-point.html | Europes Central Bank Cuts Rates by Half a Point | By Mark Landler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/for-some-options-rule-might-raise-profits.html | For Some Options Rule Might Raise Profits | By Floyd Norris | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/french-telecommunication-aid-plan-snubbed.html | French Telecommunication Aid Plan Snubbed | By Paul Meller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/in-book-publishing-world-some-reasons-for-optimism.html | In Book Publishing World Some Reasons for Optimism | By Dinitia Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/media-business-advertising-improved-outlook-for-online-advertising-companies.html | THE MEDIA BUSINESS ADVERTISING An improved outlook for online advertising as companies work to hone their approaches | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/phillips-auction-chief-resigns.html | Phillips Auction Chief Resigns | By Carol Vogel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/roone-arledge-71-a-force-in-tv-sports-and-news-dies.html | Roone Arledge 71 a Force In TV Sports and News Dies | By Bill Carter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/sales-were-listless-at-most-major-retail-chains-in-november.html | Sales Were Listless at Most Major Retail Chains in November | By Tracie Rozhon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/technology-high-speed-wireless-internet-network-is-planned.html | TECHNOLOGY HighSpeed Wireless Internet Network Is Planned | By John Markoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/the-media-business-advertising-addenda-accounts-256676.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/the-media-business-advertising-addenda-interpublic-names-chief-risk-officer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Names Chief Risk Officer | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/the-media-business-advertising-addenda-sarsen-is-retiring-as-association-head.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sarsen Is Retiring As Association Head | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/world-business-briefing-asia-japan-capital-spending-falls.html | World Business Briefing  Asia Japan Capital Spending Falls | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/world-business-briefing-asia-north-korea-dollars-unwelcome.html | World Business Briefing  Asia North Korea Dollars Unwelcome | By Don Kirk NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/world-business-briefing-asia-singapore-electronics-exports-are-up.html | World Business Briefing  Asia Singapore Electronics Exports Are Up | By Wayne Arnold NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/world-business-briefing-asia-singapore-slower-tax-rise.html | World Business Briefing  Asia Singapore Slower Tax Rise | By Wayne Arnold NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/world-business-briefing-europe-britain-executive-moves-at-cadbury.html | World Business Briefing  Europe Britain Executive Moves At Cadbury | By Alan Cowell NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/world-business-briefing-europe-germany-siemens-unit-posts-profit.html | World Business Briefing  Europe Germany Siemens Unit Posts Profit | By Petra Kappl NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/business/world-business-briefing-europe-russia-oil-auction.html | World Business Briefing  Europe Russia Oil Auction | By Sabrina Tavernise NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/ballet-review-the-unfulfilled-love-of-a-half-brother-and-a-half-sister.html | BALLET REVIEW The Unfulfilled Love of a HalfBrother and a HalfSister | By Anna Kisselgoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-23-skidoo.html | BestOfs and Reissues 23 SKIDOO | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-alanis-morissette.html | BestOfs and Reissues ALANIS MORISSETTE | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-ani-difranco.html | BestOfs and Reissues ANI DiFRANCO | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-bjork.html | BestOfs and Reissues BJORK | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-ethel-merman.html | BestOfs and Reissues ETHEL MERMAN | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-fennesz.html | BestOfs and Reissues FENNESZ | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-little-feat.html | BestOfs and Reissues LITTLE FEAT | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-lou-reed.html | BestOfs and Reissues LOU REED | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-none-but-the-righteous-the-masters-of-sacred-steel.html | BestOfs and Reissues NONE BUT THE RIGHTEOUS THE MASTERS OF SACRED STEEL | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-ralph-ellison-living-with-music.html | BestOfs and Reissues RALPH ELLISON LIVING WITH MUSIC | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-red-hot-and-riot.html | BestOfs and Reissues RED HOT AND RIOT | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-rolling-stones.html | BestOfs and Reissues ROLLING STONES | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-scarface.html | BestOfs and Reissues SCARFACE | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-sonic-mook-experiment-2-future-rock-n-roll.html | BestOfs and Reissues SONIC MOOK EXPERIMENT 2 FUTURE ROCK N ROLL | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-the-biggest-dancehall-reggae-anthems-1979-82.html | BestOfs and Reissues THE BIGGEST DANCEHALL REGGAE ANTHEMS 197982 | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-the-jesus-and-mary-chain.html | BestOfs and Reissues THE JESUS AND MARY CHAIN | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-the-lilly-brothers-and-don-stover-on-the-radio-1952-1953.html | BestOfs and Reissues THE LILLY BROTHERS AND DON STOVER ON THE RADIO 19521953 | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-theoretical-girls.html | BestOfs and Reissues THEORETICAL GIRLS | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-of-s-and-reissues-they-might-be-giants.html | BestOfs and Reissues THEY MIGHT BE GIANTS | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-s-reissues-man-constant-sorrow-other-timeless-mountain-ballads.html | BestOfs and Reissues  MAN OF CONSTANT SORROW AND OTHER TIMELESS MOUNTAIN BALLADS | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/best-s-reissues-moroccos-other-great-groups-united-bang-goes-my-heart.html | BestOfs and Reissues THE MOROCCOS AND OTHER GREAT GROUPS ON UNITED BANG GOES MY HEART | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/dance-review-a-festive-gala-featuring-battling-clans.html | DANCE REVIEW A Festive Gala Featuring Battling Clans | By Anna Kisselgoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/diner-s-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/film-review-an-austere-land-with-some-poignant-human-beings.html | FILM REVIEW An Austere Land With Some Poignant Human Beings | By Stephen Holden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/film-review-de-niro-and-crystal-back-as-odd-couple-of-crime.html | FILM REVIEW De Niro and Crystal Back As Odd Couple of Crime | By Stephen Holden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/film-review-forever-obsessing-about-obsession.html | FILM REVIEW Forever Obsessing About Obsession | By A O Scott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/film-review-preventing-world-war-iv-by-outlawing-all-emotion.html | FILM REVIEW Preventing World War IV By Outlawing All Emotion | By Elvis Mitchell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/film-review-why-the-south-bronx-and-soho-just-don-t-mix.html | FILM REVIEW Why the South Bronx and SoHo Just Dont Mix | By Elvis Mitchell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-adam-sandler-s-8-crazy-nights-soundtrack.html | Holiday Albums ADAM SANDLERS 8 CRAZY NIGHTS SOUNDTRACK | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/holiday-albums-alan-jackson.html | Holiday Albums ALAN JACKSON | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-anuna.html | Holiday Albums ANUNA | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-b2k.html | Holiday Albums B2K | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-bells-and-winter-festivals-of-greek-macedonia.html | Holiday Albums BELLS AND WINTER FESTIVALS OF GREEK MACEDONIA | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-bright-eyes.html | Holiday Albums BRIGHT EYES | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-carly-simon.html | Holiday Albums CARLY SIMON | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-chris-botti.html | Holiday Albums CHRIS BOTTI | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-christmas-greetings-from-studio-one.html | Holiday Albums CHRISTMAS GREETINGS FROM STUDIO ONE | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-cledus-t-judd.html | Holiday Albums CLEDUS T JUDD | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-ella-fitzgerald.html | Holiday Albums ELLA FITZGERALD | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-kenny-g.html | Holiday Albums KENNY G | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-maybe-this-christmas.html | Holiday Albums MAYBE THIS CHRISTMAS | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-nicole-c-mullen.html | Holiday Albums NICOLE C MULLEN | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-o-christmas-tree-a-bluegrass-collection-for-the-holidays.html | Holiday Albums O CHRISTMAS TREE A BLUEGRASS COLLECTION FOR THE HOLIDAYS | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-santa-claus-is-coming-to-town-frosty-the-snowman.html | Holiday Albums SANTA CLAUS IS COMING TO TOWNFROSTY THE SNOWMAN | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-seasonal-greetings-a-compilation-of-13-christmas-and-winter-songs.html | Holiday Albums SEASONAL GREETINGS A COMPILATION OF 13 CHRISTMAS AND WINTER SONGS | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-swingin-christmas-party.html | Holiday Albums SWINGIN CHRISTMAS PARTY | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-the-gypsy-hombres.html | Holiday Albums THE GYPSY HOMBRES | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/holiday-albums-the-kustard-kings.html | Holiday Albums THE KUSTARD KINGS | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/home-video-destined-to-be-classics.html | HOME VIDEO Destined To Be Classics | By Peter M Nichols | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/next-wave-festival-review-shakespeare-as-if-played-in-vietnam-with-style.html | NEXT WAVE FESTIVAL REVIEW Shakespeare As if Played In Vietnam With Style | By Bruce Weber | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/on-cd-white-christmas-reggae-to-ethel-merman-disco.html | ON CD White Christmas Reggae to Ethel Merman Disco | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/television-in-review-lizzie-mcguire-xtreme-xmas.html | Television in Review Lizzie McGuire Xtreme Xmas | By Neil Genzlinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/television-in-review-miss-lettie-and-me.html | Television in Review Miss Lettie and Me | By Anita Gates | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/television-in-review-the-locket.html | Television in Review The Locket | By Anita Gates | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/movies/theater-review-endangered-noble-species-takes-a-fling-on-a-dream.html | THEATER REVIEW Endangered Noble Species Takes a Fling On a Dream | By Ben Brantley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/a-crime-revisited-assessment-verdict-that-failed-the-test-of-time.html | A CRIME REVISITED ASSESSMENT Verdict That Failed the Test of Time | By Jim Dwyer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/a-crime-revisited-the-decision-13-years-later-official-reversal-in-jogger-attack.html | A CRIME REVISITED THE DECISION 13 YEARS LATER OFFICIAL REVERSAL IN JOGGER ATTACK | By Robert D McFadden and Susan Saulny | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/a-crime-revisited-the-suspect-i-just-had-to-have-her-a-rapist-told-lawyers.html | A CRIME REVISITED THE SUSPECT I Just Had to Have Her a Rapist Told Lawyers | By Kevin Flynn and Jim Dwyer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/a-crime-revisited-the-victim-leading-life-in-private-and-poised-to-go-public.html | A CRIME REVISITED THE VICTIM Leading Life In Private And Poised To Go Public | By David M Herszenhorn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/a-crime-revisited-voices-city-reminded-of-fears-it-believed-it-left-behind.html | A CRIME REVISITED VOICES City Reminded of Fears It Believed It Left Behind | By N R Kleinfield | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/a-crime-revisited-wilding-a-word-that-scared-a-city-s-imagination.html | A CRIME REVISITED WILDING A Word That Scared a Citys Imagination | By Robert F Worth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/boldface-names-248410.html | BOLDFACE NAMES | By James Barron | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/city-losing-federal-job-funds-council-says.html | City Losing Federal Job Funds Council Says | By Diane Cardwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/crime-revisited-courts-wrongful-conviction-lawsuits-while-likely-are-hard-win.html | A CRIME REVISITED THE COURTS WrongfulConviction Lawsuits While Likely Are Hard to Win | By William Glaberson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/crime-revisited-exonerated-none-former-defendants-were-able-hear-firsthand.html | A CRIME REVISITED THE EXONERATED None of the Former Defendants Were Able to Hear the News Firsthand | By Michael Wilson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/december-surprise-atlantic-city-the-bright-lights-beckon.html | DECEMBER SURPRISE ATLANTIC CITY The Bright Lights Beckon | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/december-surprise-city-hall-now-he-knows-he-s-mayor.html | DECEMBER SURPRISE CITY HALL Now He Knows Hes Mayor | By Jennifer Steinhauer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/december-surprise-giants-stadium-keeping-the-aisles-clear.html | DECEMBER SURPRISE GIANTS STADIUM Keeping the Aisles Clear | By Robert Hanley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/december-surprise-new-jersey-turnpike-when-a-car-becomes-shelter.html | DECEMBER SURPRISE NEW JERSEY TURNPIKE When a Car Becomes Shelter | By Andrew Jacobs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/december-surprise-scenes-drivers-headache-mayor-s-rite-passage-shoppers-easy.html | DECEMBER SURPRISE SCENES Drivers Headache Mayors Rite of Passage Shoppers Easy Path to Register | By Elissa Gootman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/december-surprise-storm-early-blast-winter-snarls-travel-disrupts-region.html | DECEMBER SURPRISE THE STORM An Early Blast of Winter Snarls Travel and Disrupts Region | By Anthony Depalma | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/december-surprise-tarrytown-ny-clearing-a-path-to-the-grave.html | DECEMBER SURPRISE TARRYTOWN NY Clearing a Path to the Grave | By Marek Fuchs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Reg Date 1 | Reg 2 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/december-surprise-turnpike-headquarters-set-your-phasers-on-melt.html | DECEMBER SURPRISE TURNPIKE HEADQUARTERS Set Your Phasers on Melt | By Ronald Smothers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/december-surprise-white-plains-no-wasting-a-shopping-day.html | DECEMBER SURPRISE WHITE PLAINS No Wasting a Shopping Day | By Lisa W Foderaro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/deutsche-bank-is-moving-to-lower-manhattan-tower.html | Deutsche Bank Is Moving To Lower Manhattan Tower | By Charles V Bagli | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/emanuel-m-papper-87-pioneer-in-anesthesiology-at-columbia.html | Emanuel M Papper 87 Pioneer In Anesthesiology at Columbia | By Wolfgang Saxon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/in-a-first-next-leader-of-yeshiva-isn-t-a-rabbi.html | In a First Next Leader Of Yeshiva Isnt a Rabbi | By Jennifer Medina | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/metro-briefing-new-jersey-cherry-hill-camden-county-air-pollution.html | Metro Briefing  New Jersey Cherry Hill Camden County Air Pollution | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/metro-briefing-new-york-bronx-dead-woman-and-child-are-identified.html | Metro Briefing  New York Bronx Dead Woman And Child Are Identified | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/metro-briefing-new-york-manhattan-legal-impersonator-sentenced.html | Metro Briefing  New York Manhattan Legal Impersonator Sentenced | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/metro-briefing-new-york-manhattan-official-warns-of-debt-costs.html | Metro Briefing  New York Manhattan Official Warns of Debt Costs | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/metro-briefing-new-york-manhattan-speak-up-executives-are-urged.html | Metro Briefing  New York Manhattan Speak Up Executives Are Urged | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/metro-briefing-new-york-manhattan-us-sues-city-over-storage-tanks.html | Metro Briefing  New York Manhattan US Sues City Over Storage Tanks | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/metro-briefing-new-york-queens-another-prisoner-escapes.html | Metro Briefing  New York Queens Another Prisoner Escapes | By Lydia Polgreen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/mta-makes-a-contract-offer-union-leader-balks.html | MTA Makes a Contract Offer Union Leader Balks | By Randy Kennedy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/nyc-tenant-rebel-accepts-peace-and-an-honor.html | NYC Tenant Rebel Accepts Peace And an Honor | By Clyde Haberman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/public-lives-fighting-rolling-stone-with-cheek-and-lots-of-skin.html | PUBLIC LIVES Fighting Rolling Stone With Cheek and Lots of Skin | By Robin Finn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/reprieve-for-piece-of-jewish-soul-lower-east-side-congregants-save-their-synagogue.html | Reprieve for Piece of Jewish Soul Lower East Side Congregants Save Their Synagogue | By Daniel J Wakin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/residential-real-estate-2-projects-near-bowery-and-unexpected-nimby.html | Residential Real Estate 2 Projects Near Bowery And Unexpected Nimby | By Nadine Brozan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/rowland-seeks-tax-increase-and-lower-state-spending.html | Rowland Seeks Tax Increase And Lower State Spending | By David M Herszenhorn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/state-is-facing-budget-deficit-of-2-billion-pataki-says.html | State Is Facing Budget Deficit Of 2 Billion Pataki Says | By James C McKinley Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/state-supreme-court-upholds-zoning-versus-sex-businesses.html | State Supreme Court Upholds Zoning Versus Sex Businesses | By Robert F Worth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/tenants-of-tribeca-complex-fear-their-rent-will-skyrocket.html | Tenants of TriBeCa Complex Fear Their Rent Will Skyrocket | By Cecilia M Vega | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/nyregion/the-neediest-cases-family-of-4-sleeps-more-soundly-thanks-to-fund.html | The Neediest Cases Family of 4 Sleeps More Soundly Thanks to Fund | By Michelle ODonnell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/digital-robber-barons.html | Digital Robber Barons | By Paul Krugman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/love-and-race.html | Love and Race | By Nicholas D Kristof | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/opinion/no-clear-way-forward-for-airlines.html | No Clear Way Forward for Airlines | By Michael E Levine | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/baseball-can-glavine-turn-the-mets-around.html | BASEBALL CAN GLAVINE TURN THE METS AROUND | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/baseball-veteran-glavine-picks-veteran-mets.html | BASEBALL Veteran Glavine Picks Veteran Mets | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/baseball-with-their-payroll-set-expos-are-taking-offers.html | BASEBALL With Their Payroll Set Expos Are Taking Offers | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/baseball-yankees-sign-ventura-but-others-are-waiting.html | BASEBALL Yankees Sign Ventura But Others Are Waiting | By Tyler Kepner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/college-football-georgia-rides-team-vibe-back-to-the-top.html | COLLEGE FOOTBALL Georgia Rides Team Vibe Back to the Top | By Ray Glier | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/college-football-the-army-navy-rivalry-reaches-symbolic-proportions.html | COLLEGE FOOTBALL The ArmyNavy Rivalry Reaches Symbolic Proportions | By Joe Lapointe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/hockey-healthy-holik-back-in-lineup.html | HOCKEY Healthy Holik Back In Lineup | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/hockey-islanders-might-not-seek-revenge.html | HOCKEY Islanders Might Not Seek Revenge | By Dave Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/hockey-things-look-up-for-rangers-until-penalty-shot.html | HOCKEY Things Look Up for Rangers Until Penalty Shot | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/horse-racing-apprentice-may-be-in-cauthen-s-class.html | HORSE RACING Apprentice May Be in Cauthens Class | By Bill Finley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/nfl-matchups-week-14.html | NFL Matchups Week 14 | By Damon Hack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/on-baseball-at-long-last-a-good-move.html | ON BASEBALL At Long Last a Good Move | By Jack Curry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/pro-basketball-laid-back-on-the-court-a-thrill-seeker-off-it.html | PRO BASKETBALL LaidBack on the Court A Thrill Seeker Off It | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/pro-basketball-with-mutombo-out-nets-count-on-collins.html | PRO BASKETBALL With Mutombo Out Nets Count on Collins | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/pro-football-assortment-of-injuries-is-felt-even-in-practice.html | PRO FOOTBALL Assortment of Injuries Is Felt Even in Practice | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/pro-football-jets-need-to-run-to-make-a-run.html | PRO FOOTBALL Jets Need To Run To Make A Run | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/sports-of-the-times-a-coach-loses-the-job-but-keeps-the-admirers.html | Sports of The Times A Coach Loses the Job But Keeps the Admirers | By Harvey Araton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/sports/yacht-racing-this-americas-cup-squall-takes-place-onshore.html | YACHT RACING This Americas Cup Squall Takes Place Onshore | By Warren St John | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/driving-bells-whistles-rollover-protection.html | DRIVING BELLS  WHISTLES Rollover Protection | By Michelle Krebs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/driving-starting-a-car-goes-from-simple-to-not-simple.html | DRIVING Starting a Car Goes From Simple to Not Simple | By Sam Grobart | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/driving-when-the-perfect-car-is-on-a-lot-far-far-away.html | DRIVING When the Perfect Car Is on a Lot Far Far Away | By Susan Brenna | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/foraging-seeking-treasure-in-a-homoil-oil-can.html | FORAGING Seeking Treasure In a Homoil Oil Can | By George P Blumberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/havens-going-against-the-tide-beach-houses-in-winter.html | HAVENS Going Against the Tide Beach Houses in Winter | By Kathleen McCleary | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/havens-living-here-a-frame-houses-a-simple-idea-with-rustic-charm-built-in.html | HAVENS LIVING HERE AFrame Houses A Simple Idea With Rustic Charm Built In | Interview by Bethany Lyttle | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/havens-weekender-roxbury-conn.html | HAVENS Weekender  Roxbury Conn | By David Howard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/journeys-36-hours-pittsburgh.html | JOURNEYS 36 Hours  Pittsburgh | By John Schwartz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/journeys-i-m-40-come-risk-your-life-with-me.html | JOURNEYS Im 40 Come Risk Your Life With Me | By Jane Margolies | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/journeys-wolf-pack-for-a-friend-answering-the-call-of-the-wild.html | JOURNEYS WOLF PACK For a Friend Answering the Call of the Wild | By Joy Horowitz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/travel/shopping-list-special-delivery-christmas.html | SHOPPING LIST Special Delivery Christmas | By Nancy M Better | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/us/bushs-plan-on-warming-needs-work-and-money-experts-say.html | Bushs Plan on Warming Needs Work and Money Experts Say | By Andrew C Revkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/us/bushs-terrier-will-tape-white-house-video-tour.html | Bushs Terrier Will Tape White House Video Tour | By Elisabeth Bumiller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/us/california-dioceses-brace-for-new-abuse-suits-law-allows-litigation-old-cases.html | California Dioceses Brace for New Abuse Suits as Law Allows Litigation of Old Cases | By Laurie Goodstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/us/cruise-lines-steer-a-varied-course-in-response-to-outbreak.html | Cruise Lines Steer a Varied Course in Response to Outbreak | By Dana Canedy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/us/ex-prosecutor-tells-of-ties-between-fbi-and-mob.html | ExProsecutor Tells of Ties Between FBI and Mob | By Fox Butterfield | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/us/for-los-angeles-a-new-police-chief-a-new-world.html | For Los Angeless New Police Chief a New World | By Charlie Leduff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/us/from-files-of-the-boston-archdiocese-a-problem-priest-s-dossier.html | From Files of the Boston Archdiocese a Problem Priests Dossier | By Pam Belluck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | https://www.nytimes.com/2002/12/06/us/mars-canyons-tied-to-rains-after-meteor-impacts.html | Mars Canyons Tied to Rains After Meteor Impacts | By Kenneth Chang | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/us/national-briefing-midwest-michigan-groups-seek-to-block-dioxin-deal.html | National Briefing  Midwest Michigan Groups Seek To Block Dioxin Deal | By David Enders NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/us/national-briefing-midwest-michigan-subpoena-for-governor-elect.html | National Briefing  Midwest Michigan Subpoena For GovernorElect | By Danny Hakim NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/us/national-briefing-science-and-health-weather-scrubs-shuttle-landing.html | National Briefing  Science And Health Weather Scrubs Shuttle Landing | By Stefano S Coledan NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/us/nothing-seems-out-of-bounds-in-nasty-louisiana-race-for-100th-senate-seat.html | Nothing Seems Out of Bounds in Nasty Louisiana Race for 100th Senate Seat | By Katharine Q Seelye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/us/online-bid-is-made-briefly-to-save-dartmouth-s-swim-team-from-budget-cuts.html | Online Bid Is Made Briefly to Save Dartmouths Swim Team From Budget Cuts | By Tamar Lewin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/us/rule-permits-candidates-to-plan-spending-with-backers.html | Rule Permits Candidates to Plan Spending With Backers | By Richard A Oppel Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/us/sick-at-sea-outbreak-mystery-virus-rattles-cruise-industry-health-officials.html | SICK AT SEAAn Outbreak and a Mystery Virus Rattles Cruise Industry and Health Officials | This article was reported by Joseph B Treaster Dana Canedy and Denise Grady and Was Written By Ms Grady | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/us/the-landrieu-ad-campaign-insinuations-on-character.html | THE LANDRIEU AD CAMPAIGN Insinuations on Character | By Katharine Q Seelye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/us/the-terrell-ad-campaign-hammering-on-the-l-word.html | THE TERRELL AD CAMPAIGN Hammering on the L Word | By Katharine Q Seelye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/us/threats-responses-inquiry-9-11-relatives-accuse-gop-blocking-panel-member.html | THREATS AND RESPONSES THE INQUIRY 911 Relatives Accuse GOP Of Blocking Panel Member | By Richard W Stevenson and Philip Shenon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/us/us-appeals-court-upholds-limits-on-assault-weapons.html | US Appeals Court Upholds Limits on Assault Weapons | By Adam Liptak | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/al-qaeda-in-lebanon-and-gaza-sharon-says.html | Al Qaeda in Lebanon and Gaza Sharon Says | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/china-is-using-its-new-economic-weight-to-outmaneuver-japan.html | China Is Using Its New Economic Weight to Outmaneuver Japan | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/ne-win-ex-burmese-military-strongman-dies-at-81.html | Ne Win ExBurmese Military Strongman Dies at 81 | By Eric Pace | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/new-evidence-of-early-form-of-writing-in-mexico.html | New Evidence Of Early Form Of Writing In Mexico | By John Noble Wilford | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/new-hiding-place-for-drug-profits-insurance-policies.html | New Hiding Place For Drug Profits Insurance Policies | By Eric Lichtblau | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/perils-of-migration-2-ghanaian-boys-die-as-flight-stowaways.html | Perils of Migration 2 Ghanaian Boys Die as Flight Stowaways | By Alan Cowell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/piura-journal-at-14-the-girl-s-indomitable-just-ask-her-father.html | Piura Journal At 14 the Girls Indomitable Just Ask Her Father | By Juan Forero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-06 | https://www.nytimes.com/2002/12/06/russians-become-litigious-survivors-of-theater-siege-sue.html | Russians Become Litigious Survivors of Theater Siege Sue | By Steven Lee Myers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/sri-lanka-to-explore-a-new-government.html | Sri Lanka to Explore a New Government | By Amy Waldman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/threats-and-responses-inspections-us-tells-iraq-it-must-reveal-weapons-sites.html | THREATS AND RESPONSES INSPECTIONS US Tells Iraq It Must Reveal Weapons Sites | By David E Sanger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/threats-and-responses-publicists-3-partners-quit-firm-handling-saudis-pr.html | THREATS AND RESPONSES PUBLICISTS 3 Partners Quit Firm Handling Saudis PR | By Philip Shenon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/threats-responses-baghdad-iraq-leader-tells-associates-be-patient-us-puts.html | THREATS AND RESPONSES BAGHDAD Iraq Leader Tells Associates to Be Patient As US Puts Pressure on UN Inspectors | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/threats-responses-clashes-repulsing-attack-islamic-militants-iraqi-kurds-tell.html | THREATS AND RESPONSES CLASHES Repulsing Attack by Islamic Militants Iraqi Kurds Tell of Atrocities | By C J Chivers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/threats-responses-search-for-arms-us-pressuring-inspectors-iraq-aid-defections.html | THREATS AND RESPONSES SEARCH FOR ARMS US IS PRESSURING INSPECTORS IN IRAQ TO AID DEFECTIONS | By Patrick E Tyler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/threats-responses-white-house-ramadan-draws-close-bush-praises-muslims-for.html | THREATS AND RESPONSES THE WHITE HOUSE As Ramadan Draws to a Close Bush Praises Muslims for Spirit of Tolerance | By Richard W Stevenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/venezuela-s-navy-is-sent-to-reclaim-striking-oil-tanker.html | Venezuelas Navy Is Sent to Reclaim Striking Oil Tanker | By Juan Forero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/venezuelan-showdown-chavez-in-peril.html | Venezuelan Showdown Chvez in Peril | By Juan Forero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/world-briefing-africa-chad-ex-ruler-faces-torture-trial.html | World Briefing Africa Chad ExRuler Faces Torture Trial | By Marlise Simons NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/world-briefing-asia-china-taiwan-talks-on-steel-trade.html | World Briefing Asia ChinaTaiwan Talks On Steel Trade | By Joseph Kahn NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/world-briefing-europe-finland-no-more-free-pornography.html | World Briefing Europe Finland No More Free Pornography | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/world-briefing-europe-italy-never-underestimate-the-power-etc.html | World Briefing Europe Italy Never Underestimate The Power Etc | By Jason Horowitz NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/world-briefing-europe-slovenia-prime-minister-nominated.html | World Briefing Europe Slovenia Prime Minister Nominated | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://www.nytimes.com/2002/12/06/world/world-briefing-europe-the-netherlands-bombs-at-ikea-were-extortion.html | World Briefing Europe The Netherlands Bombs At Ikea Were Extortion | By Gregory Crouch NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/100-million-given-to-kennedy-center.html | 100 Million Given To Kennedy Center | By Robin Pogrebin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/bob-berg-51-tenor-saxophonist.html | Bob Berg 51 Tenor Saxophonist | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/bridge-lazard-the-crafty-veteran-wins-the-blue-ribbon-pairs.html | BRIDGE Lazard the Crafty Veteran Wins the Blue Ribbon Pairs | By Alan Truscott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/connections-into-the-woods-children-for-dark-mysteries-not-simple-lessons.html | CONNECTIONS Into the Woods Children for Dark Mysteries Not Simple Lessons | By Edward Rothstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/dance-review-life-or-death-urgency-but-in-an-understated-idiom.html | DANCE REVIEW LifeorDeath Urgency but in an Understated Idiom | By Jennifer Dunning | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/edgar-scherick-78-producer-for-television-and-movies.html | Edgar Scherick 78 Producer For Television and Movies | By Bill Carter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/opera-review-musical-diversity-for-arthur-miller-s-fated-red-hook.html | OPERA REVIEW Musical Diversity for Arthur Millers Fated Red Hook | By Anthony Tommasini | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/television-review-hollywood-comes-along-on-a-visit-to-the-bismarck.html | TELEVISION REVIEW Hollywood Comes Along On a Visit to the Bismarck | By Neil Genzlinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/us-powerful-weapon-in-iran-tv.html | USs Powerful Weapon in Iran TV | By Lynette Clemetson With Nazila Fathi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/us-writers-do-cultural-battle-around-the-globe.html | US Writers Do Cultural Battle Around the Globe | By Michael Z Wise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/arts/william-henson-78-animator-for-the-bullwinkle-show.html | William Henson 78 Animator For The Bullwinkle Show | By Eric P Nash | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/books/how-children-experience-war-and-its-consequences.html | How Children Experience War and Its Consequences | By Lynette Clemetson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/business/bankruptcy-filing-appears-ever-more-likely-at-united.html | Bankruptcy Filing Appears Ever More Likely at United | By Edward Wong With Riva D Atlas | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/business/company-news-quest-diagnostics-extends-deadline-on-bid-for-rival.html | COMPANY NEWS QUEST DIAGNOSTICS EXTENDS DEADLINE ON BID FOR RIVAL | By Dow Jones Ap | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/business/company-news-standard-poor-s-lowers-interpublic-s-credit-rating.html | COMPANY NEWS STANDARD POORS LOWERS INTERPUBLICS CREDIT RATING | By Stuart Elliott NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/business/ibm-to-acquire-rational-in-big-move-into-software.html | IBM to Acquire Rational In Big Move Into Software | By Steve Lohr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/business/international-business-battle-for-control-of-a-french-bank-is-heating-up.html | INTERNATIONAL BUSINESS Battle for Control of a French Bank Is Heating Up | By John Tagliabue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/business/international-business-global-trade-negotiations-are-making-little-progress.html | INTERNATIONAL BUSINESS Global Trade Negotiations Are Making Little Progress | By Elizabeth Olson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/business/jobless-rate-rose-to-6-in-november-8-year-high.html | Jobless Rate Rose to 6 In November 8Year High | By Daniel Altman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/business/more-charges-expected-against-gas-traders.html | More Charges Expected Against Gas Traders | By Dow Jones | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/business/morgan-set-up-deal-for-enron-to-cut-millions-from-tax-bill.html | Morgan Set Up Deal for Enron To Cut Millions From Tax Bill | By Kurt Eichenwald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/business/pierre-peugeot-70-chairman-of-leading-french-carmaker.html | Pierre Peugeot 70 Chairman of Leading French Carmaker | By John Tagliabue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/business/some-tentative-first-steps-toward-universal-health-care.html | Some Tentative First Steps Toward Universal Health Care | By Milt Freudenheim | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/business/us-air-s-chief-lender-threatens-the-ultimate.html | US Airs Chief Lender Threatens the Ultimate | By Micheline Maynard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-07 | https://www.nytimes.com/2002/12/07/business/wanted-spokesman-who-can-sell-tax-cuts.html | Wanted Spokesman Who Can Sell Tax Cuts | By Floyd Norris | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/business/world-business-briefing-americas-brazil-inflation-surges.html | World Business Briefing  Americas Brazil Inflation Surges | By Tony Smith NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/business/world-business-briefing-americas-canada-jobless-rate-falls.html | World Business Briefing  Americas Canada Jobless Rate Falls | By Bernard Simon NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/business/world-business-briefing-asia-japan-economic-indicators-fall.html | World Business Briefing  Asia Japan Economic Indicators Fall | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/business/world-business-briefing-asia-japan-mcdonald-s-outlook-falls.html | World Business Briefing  Asia Japan McDonalds Outlook Falls | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/business/world-business-briefing-asia-japan-road-panel-resignation.html | World Business Briefing  Asia Japan Road Panel Resignation | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/business/world-business-briefing-europe-britain-bid-for-retailer.html | World Business Briefing  Europe Britain Bid For Retailer | By Alan Cowell NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/3000-workers-get-pink-slips-in-connecticut.html | 3000 Workers Get Pink Slips In Connecticut | By David M Herszenhorn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/bill-would-give-city-council-data-on-school-construction.html | Bill Would Give City Council Data on School Construction | By Abby Goodnough | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/boy-missing-since-wednesday-is-found-unharmed.html | Boy Missing Since Wednesday Is Found Unharmed | By Robert Hanley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/census-missed-103000-in-city-many-in-hispanic-areas-bureau-data-shows.html | Census Missed 103000 in City Many in Hispanic Areas Bureau Data Shows | By Mireya Navarro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/debating-sprawl-ridge-conservationists-oppose-developer-s-vision-gunks.html | Debating Sprawl on the Ridge Conservationists Oppose a Developers Vision of the Gunks | By Winnie Hu | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/in-trenton-crime-stoppers-seeks-fugitive-its-chairman.html | In Trenton Crime Stoppers Seeks Fugitive Its Chairman | By Iver Peterson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/judge-sticks-by-dismissal-of-officer-shooting-case.html | Judge Sticks by Dismissal Of OfficerShooting Case | By Lydia Polgreen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/long-island-man-found-guilty-of-63-counts-in-sex-torture-of-teenager.html | Long Island Man Found Guilty of 63 Counts in Sex Torture of Teenager | By Bruce Lambert | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/mayor-warns-of-a-crippled-city-if-subway-and-bus-workers-strike.html | Mayor Warns of a Crippled City If Subway and Bus Workers Strike | By Randy Kennedy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/monsignor-in-abuse-case-faces-no-criminal-charges.html | Monsignor in Abuse Case Faces No Criminal Charges | By Daniel J Wakin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/officials-say-sex-trade-lures-younger-girls.html | Officials Say Sex Trade Lures Younger Girls | By Diane Cardwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/police-will-review-jogger-case-reversal.html | Police Will Review JoggerCase Reversal | By William K Rashbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/scandal-over-property-tax-bribes-may-extend-to-lawyers-and-firms.html | Scandal Over Property Tax Bribes May Extend to Lawyers and Firms | By Charles V Bagli | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/state-lawsuit-says-yonkers-is-polluting-bronx-river.html | State Lawsuit Says Yonkers Is Polluting Bronx River | By Winnie Hu | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/steelworker-killed-in-fall-at-mid-manhattan-construction-site.html | Steelworker Killed in Fall at MidManhattan Construction Site | By Robert F Worth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/suspect-in-rape-absorbed-pain-and-inflicted-it.html | Suspect in Rape Absorbed Pain And Inflicted It | By Kevin Flynn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/the-neediest-cases-help-puts-family-on-the-road-to-self-sufficiency.html | The Neediest Cases Help Puts Family on the Road to SelfSufficiency | By Kari Haskell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/with-third-hearing-set-mayor-and-council-are-near-agreement-on-antismoking-bill.html | With Third Hearing Set Mayor and Council Are Near Agreement on Antismoking Bill | By Diane Cardwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/nyregion/woman-dies-in-upper-floor-fire-in-a-building-where-elderly-live.html | Woman Dies in UpperFloor Fire In a Building Where Elderly Live | By Robert F Worth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us-fashion-can-t-seem-to-find-right-fit.html | Young Stars of US Fashion Cant Seem to Find Right Fit | By Cathy Horyn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/a-new-agenda-for-a-new-economic-team.html | A New Agenda for a New Economic Team | By Stephen S Roach | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/an-american-no-flight-zone.html | An American NoFlight Zone | By Robert Mackey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/learning-politics-in-class.html | Learning Politics In Class | By Gao Zhan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/opinion/pearl-harbor-day-2002.html | Pearl Harbor Day 2002 | By Frank Rich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/baseball-glavine-says-braves-were-close-but-so-far-away.html | BASEBALL Glavine Says Braves Were Close but So Far Away | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/baseball-mets-alfonzo-is-preparing-to-move-on.html | BASEBALL Mets Alfonzo Is Preparing To Move On | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/baseball-yankees-not-quite-ready-to-let-go-of-stanton-mendoza-or-clemens.html | BASEBALL Yankees Not Quite Ready to Let Go of Stanton Mendoza or Clemens | By Tyler Kepner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/college-football-fordham-makes-strides-with-helpful-look-back.html | COLLEGE FOOTBALL Fordham Makes Strides With Helpful Look Back | By Jack Curry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/college-football-in-miami-a-monopoly-on-victory.html | COLLEGE FOOTBALL In Miami a Monopoly on Victory | By Joe Drape | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/colleges-men-s-basketball-roundup-columbia-ends-drought-hangs-on-to-beat-army.html | COLLEGES MENS BASKETBALL ROUNDUP Columbia Ends Drought Hangs On to Beat Army | By Brandon Lilly | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/hockey-against-toronto-the-isles-get-their-points-and-punches-across.html | HOCKEY Against Toronto the Isles Get Their Points And Punches Across | By Dave Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/hockey-defense-s-offense-lifts-devils.html | HOCKEY Defenses Offense Lifts Devils | By Alex Yannis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/hockey-rangers-lose-two-game-and-bure.html | HOCKEY Rangers Lose Two Game and Bure | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/on-hockey-in-the-rematch-tucker-keeps-his-distance-from-the-fray.html | ON HOCKEY In the Rematch Tucker Keeps His Distance From the Fray | By Joe Lapointe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/plus-baseball-san-juan-approved-for-expos-home-games.html | PLUS BASEBALL SAN JUAN APPROVED FOR EXPOS HOME GAMES | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/pro-basketball-knicks-look-forward-to-jordan-the-sequel.html | PRO BASKETBALL Knicks Look Forward To Jordan the Sequel | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/pro-basketball-knicks-offer-little-resistance-sending-in-the-reserves-in-boston.html | PRO BASKETBALL Knicks Offer Little Resistance Sending in the Reserves in Boston | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/pro-basketball-minus-mutombo-nets-refocus.html | PRO BASKETBALL Minus Mutombo Nets Refocus | By Bill Finley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/pro-football-jets-sack-exchange-was-a-defensive-line-rarely-crossed.html | PRO FOOTBALL Jets Sack Exchange Was a Defensive Line Rarely Crossed | By Damon Hack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/pro-football-with-investment-in-joyce-giants-get-plenty-in-return.html | PRO FOOTBALL With Investment in Joyce Giants Get Plenty in Return | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/sports/sports-of-the-times-a-reading-suggestion-for-glavine.html | Sports of The Times A Reading Suggestion For Glavine | By William C Rhoden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/2-rejected-sports-columns-to-be-printed-by-the-times.html | 2 Rejected Sports Columns To Be Printed by The Times | By Felicity Barringer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/actress-sentenced-to-probation-for-shoplifting.html | Actress Sentenced to Probation for Shoplifting | By Nick Madigan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/beliefs-with-more-than-a-year-gone-by-american-muslims-debate-islam-intolerance.html | Beliefs With more than a year gone by American Muslims debate Islam intolerance terrorism and the significance of Sept 11 | By Peter Steinfels | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/catholic-hierarchy-facing-questions-from-review-panel.html | Catholic Hierarchy Facing Questions From Review Panel | By Pam Belluck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/documents-show-parties-often-mixed-fund-raising-and-policy.html | Documents Show Parties Often Mixed FundRaising and Policy | By Richard A Oppel Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/epa-is-sued-over-emissions-classification.html | EPA Is Sued Over Emissions Classification | By Andrew C Revkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/fever-of-pitches-at-end-of-a-close-senate-race-in-louisiana.html | Fever of Pitches at End of a Close Senate Race in Louisiana | By Katharine Q Seelye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/governor-of-california-asks-big-cuts-in-spending.html | Governor Of California Asks Big Cuts In Spending | By John M Broder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/national-briefing-new-england-massachusetts-exempting-needle-recipients.html | National Briefing  New England  Massachusetts Exempting Needle Recipients | By Adam Liptak NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/national-briefing-science-and-health-3rd-day-of-delay-in-shuttle-landing.html | National Briefing  Science And Health 3rd Day Of Delay in Shuttle Landing | By Stefano S Coledan NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/philip-berrigan-former-priest-peace-activist-vietnam-war-era-dies-79.html | Philip Berrigan Former Priest and Peace Activist in the Vietnam War Era Dies at 79 | By Daniel Lewis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/researchers-make-best-argument-yet-that-neutrinos-are-capable-changing-form.html | Researchers Make the Best Argument Yet That Neutrinos Are Capable of Changing Form | By George Johnson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/spread-ad-of-gene-altered-pharmaceutical-corn-spurs-3-million-fine.html | Spread of GeneAltered Pharmaceutical Corn Spurs 3 Million Fine | By Andrew Pollack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/talks-may-mean-merger-of-chicago-united-ways.html | Talks May Mean Merger Of Chicago United Ways | By Stephanie Strom | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/threats-responses-money-trail-federal-agents-raid-software-company-outside.html | THREATS AND RESPONSES THE MONEY TRAIL Federal Agents Raid a Software Company Outside Boston Seeking Links to Al Qaeda | By Pam Belluck With Eric Lichtblau | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/threats-responses-safeguards-deficits-looming-governors-worry-about-antiterror.html | THREATS AND RESPONSES SAFEGUARDS Deficits Looming Governors Worry About Antiterror Costs | By Michael Janofsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/upheaval-in-the-treasury-the-context-paying-a-price-for-a-shaky-economy.html | UPHEAVAL IN THE TREASURY THE CONTEXT Paying a Price for a Shaky Economy | By Richard W Stevenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/upheaval-treasury-treasury-vice-president-old-friend-delivered.html | UPHEAVAL IN THE TREASURY THE PRESIDENT Vice President An Old Friend Delivered News | By Elisabeth Bumiller and David E Sanger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/upheaval-treasury-treasury-secretary-bush-shake-up-cabinet-ousts-treasury-leader.html | UPHEAVAL IN THE TREASURY THE TREASURY SECRETARY BUSH IN SHAKEUP OF CABINET OUSTS TREASURY LEADER | By Edmund L Andrews | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/us/with-all-boston-listening-umass-leader-says-little.html | With All Boston Listening UMass Leader Says Little | By Fox Butterfield | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/10-palestinians-are-killed-in-israeli-hunt-for-a-militant.html | 10 Palestinians Are Killed in Israeli Hunt for a Militant | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/abrams-back-in-capital-fray-at-center-of-mideast-battle.html | Abrams Back in Capital Fray at Center of Mideast Battle | By Steven R Weisman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/berlusconi-tries-new-field-tin-pan-alley.html | Berlusconi Tries New Field Tin Pan Alley | By Frank Bruni | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/bill-sparks-last-of-the-cockleshell-heroes-dies-at-80.html | Bill Sparks Last of the Cockleshell Heroes Dies at 80 | By Richard Goldstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/britain-announces-proposal-for-same-sex-partnerships.html | Britain Announces Proposal For SameSex Partnerships | By Warren Hoge | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/gala-at-angkor-cue-the-monks-then-the-tenor.html | Gala at Angkor Cue the Monks Then the Tenor | By Seth Mydans | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/oil-markets-steady-as-venezuelan-strike-unfolds.html | Oil Markets Steady as Venezuelan Strike Unfolds | By Jonathan Fuerbringer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/protesters-shot-dead-in-venezuela-oil-deliveries-slowed.html | Protesters Shot Dead in Venezuela Oil Deliveries Slowed | By Juan Forero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/redgrave-posts-bail-for-chechen-who-russia-says-is-a-terrorist.html | Redgrave Posts Bail for Chechen Who Russia Says Is a Terrorist | By Warren Hoge | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/the-saturday-profile-lilita-isnt-the-new-evita-but-she-admires-her.html | THE SATURDAY PROFILE Lilita Isnt the New Evita but She Admires Her | By Larry Rohter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/threats-and-responses-asian-security-kyrgyzstan-and-russia-sign-new-pact.html | THREATS AND RESPONSES ASIAN SECURITY Kyrgyzstan And Russia Sign New Pact | By Sabrina Tavernise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/threats-and-responses-society-iraq-arms-quest-uncovers-a-zest-for-drink.html | THREATS AND RESPONSES SOCIETY Iraq Arms Quest Uncovers a Zest for Drink | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/threats-responses-inspections-weapon-inspector-asks-us-share-secret-iraq-data.html | THREATS AND RESPONSES THE INSPECTIONS WEAPON INSPECTOR ASKS US TO SHARE SECRET IRAQ DATA | By Julia Preston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/threats-responses-investigation-kenya-missiles-fired-israeli-plane-are-recovered.html | THREATS AND RESPONSES INVESTIGATION IN KENYA Missiles Fired At Israeli Plane Are Recovered | By Marc Lacey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/threats-responses-military-gi-s-walk-perilous-line-between-finding-enemy.html | THREATS AND RESPONSES THE MILITARY GIs Walk Perilous Line Between Finding Enemy and Alienating Afghans | By David Rohde | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/threats-responses-power-struggles-afghan-official-says-us-strike-killed-civilian.html | THREATS AND RESPONSES POWER STRUGGLES Afghan Official Says US Strike Killed Civilian | By Carlotta Gall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/world-briefing-europe-brussels-single-hull-tankers-banned.html | World Briefing  Europe Brussels SingleHull Tankers Banned | By Sarah Lyall NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/world-briefing-europe-the-hague-dutch-reportedly-stood-aside-in-massacre.html | World Briefing  Europe The Hague Dutch Reportedly Stood Aside In Massacre | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/world-briefing-middle-east-iran-us-journalists-to-be-fingerprinted.html | World Briefing  Middle East Iran US Journalists To Be Fingerprinted | By Nazila Fathi NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/world-briefing-the-americas-brazil-star-extradited-for-sex-abuse-trial.html | World Briefing  The Americas Brazil Star Extradited For Sex Abuse Trial | By Ginger Thompson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-07 | https://www.nytimes.com/2002/12/07/world/world-briefing-the-americas-mexico-crackdown-on-cd-pirates.html | World Briefing  The Americas Mexico Crackdown On CD Pirates | By Tim Weiner NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/architecture-fashion-images-that-make-the-world-their-runway.html | ARTARCHITECTURE Fashion Images That Make the World Their Runway | By Vicki Goldberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/architecture-if-art-is-a-commodity-shopping-can-be-an-art.html | ARTARCHITECTURE If Art Is a Commodity Shopping Can Be an Art | By Edward M Gomez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/architecture-where-art-can-be-made-as-well-as-hung.html | ARTARCHITECTURE Where Art Can Be Made as Well as Hung | By Sarah Bayliss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/dance-an-aide-of-all-trades-who-keeps-things-moving.html | DANCE An Aide of All Trades Who Keeps Things Moving | By Jennifer Dunning | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/dance-teaching-the-circus-how-to-move-with-ease.html | DANCE Teaching the Circus How to Move With Ease | By Valerie Gladstone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/music-a-grievous-angel-a-busy-ghost.html | MUSIC A Grievous Angel A Busy Ghost | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/music-a-music-so-demanding-that-it-sets-you-free.html | MUSIC A Music So Demanding That It Sets You Free | By Matthias Kriesberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/music-happily-reunited-to-go-against-the-grain.html | MUSIC Happily Reunited to Go Against the Grain | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/music-high-notes-a-new-passion-gives-water-a-central-role.html | MUSIC HIGH NOTES A New Passion Gives Water a Central Role | By James R Oestreich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/music-musical-archaeologist-puts-his-finds-on-display.html | MUSIC Musical Archaeologist Puts His Finds on Display | By David Wright | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/music-spins-a-reminder-of-the-real-aaliyah.html | MUSIC SPINS A Reminder Of the Real Aaliyah | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/music-what-mahler-had-in-mind-or-was-it.html | MUSIC What Mahler Had in Mind Or Was It | By Paul Griffiths | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/recordings-the-modern-side-of-a-master-of-classics.html | RECORDINGS The Modern Side of a Master of Classics | By Anthony Tommasini | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/arts/television-radio-a-coach-who-finally-grew-into-the-stature-he-d-won.html | TELEVISIONRADIO A Coach Who Finally Grew Into the Stature Hed Won | By Allen Barra | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/automobiles/hot-dog-it-s-not-simply-a-car-it-s-a-commercial.html | Hot Dog Its Not Simply a Car Its a Commercial | By Jim Motavalli | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/a-noteworthy-collection.html | A Noteworthy Collection | By Scott Veale | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/a-sense-of-where-they-are.html | A Sense of Where They Are | By Robert H Boyle | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/architecture.html | Architecture | By Martin Filler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/art.html | Art | By Christopher Benfey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/attention-shoppers.html | Attention Shoppers | By Laura Shapiro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/behaving-ourselves.html | Behaving Ourselves | By Christopher Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/children-s-books-150754.html | Childrens Books | By Leonard S Marcus | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/cooking.html | Cooking | By Dwight Garner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/discreet-charmer-of-the-bourgeoisie.html | Discreet Charmer of the Bourgeoisie | By Emily Eakin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/dreaming-of-hoofbeats.html | Dreaming of Hoofbeats | By Megan OGrady | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/easy-riders.html | Easy Riders | By Bruce Mccall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/editors-choice.html | Editors Choice | By Miranda Carter ANTHONY BLUNT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/gardening-150819.html | Gardening | By Verlyn Klinkenborg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/hershey-s-kisses-and-cupid-s-whispers.html | Hersheys Kisses and Cupids Whispers | By Jane and Michael Stern | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/ll-have-the-primordial-slime.html | Ill Have the Primordial Slime | By John Thorne | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/photography.html | Photography | By Andy Grundberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/pro-am.html | ProAm | By David Owen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/snow-was-general-all-over-manhattan.html | Snow Was General All Over Manhattan | By Barry Gewen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/travel.html | Travel | By Rand Richards Cooper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/two-minds-without-a-single-thought.html | Two Minds Without a Single Thought | By Jeanine Basinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/washington-s-very-rich-hours.html | Washingtons Very Rich Hours | By Michael Janeway | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/books/wigged-out.html | Wigged Out | By Patricia T OConner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/backslash-big-brother-take-my-little-sister.html | BACKSLASH Big Brother Take My Little Sister | By Matt Richtel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/bulletin-board-golden-accessories-for-less.html | BULLETIN BOARD Golden Accessories for Less | By Kathleen OBrien | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/business-diary-a-bumper-crop-for-tree-sales.html | BUSINESS DIARY A Bumper Crop For Tree Sales | By Vivian Marino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/business-how-dell-is-defying-an-industry-s-gravity-in-japan.html | Business How Dell Is Defying an Industrys Gravity in Japan | By Ken Belson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/databank-wall-street-s-winning-streak-is-broken.html | DataBank Wall Streets Winning Streak Is Broken | By Jonathan Fuerbringer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/days-coasting-are-gone-airlines-face-reality-it-s-time-for-new-flight-plan.html | The Days of Coasting Are Gone Airlines Face Reality Its Time for a New Flight Plan | By David Leonhardt and Alex Markels | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/economic-view-if-tax-history-is-a-guide-the-poor-are-in-trouble.html | ECONOMIC VIEW If Tax History Is a Guide The Poor Are in Trouble | By Daniel Altman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/executive-life-some-twins-discover-an-edge-in-their-genes.html | Executive Life Some Twins Discover an Edge in Their Genes | By Amy Zipkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/china-s-freshman-year-in-world-trade.html | FIVE QUESTIONS for MARGARET M PEARSON Chinas Freshman Year in World Trade | By Rick Gladstone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/ford-and-goldman-so-cozy-at-the-top.html | Ford and Goldman So Cozy at the Top | By Landon Thomas Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/investing-diary-disclosing-funds-votes.html | INVESTING DIARY Disclosing Funds Votes | Compiled by Jeff Sommer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/investing-diary-playing-pick-3-with-merrill-lynch.html | INVESTING DIARY Playing Pick 3 With Merrill Lynch | Compiled by Jeff Sommer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/investing-diary-quarterly-reports-on-holdings.html | INVESTING DIARY Quarterly Reports on Holdings | Compiled by Jeff Sommer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/investing-ex-shareholders-at-odds-with-a-bank-for-banks.html | Investing ExShareholders at Odds With a Bank for Banks | By Erika Kinetz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/investing-lifting-blacks-faith-in-the-markets.html | Investing Lifting Blacks Faith in the Markets | By Dina TempleRaston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/investing-with-colin-c-ferenbach-tocqueville-alexis-fund.html | INVESTING WITHColin C Ferenbach Tocqueville Alexis Fund | By Carole Gould | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/market-insight-the-insiders-are-trading-but-what-does-it-mean.html | MARKET INSIGHT The Insiders Are Trading But What Does It Mean | By Kenneth N Gilpin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/market-watch-out-with-the-old-and-waiting-for-the-new-tax-cuts.html | MARKET WATCH Out With the Old and Waiting for the New Tax Cuts | By Gretchen Morgenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/my-job-free-range-emotion-at-the-tree-farm.html | MY JOB FreeRange Emotion at the Tree Farm | By Scott Towner Written With Patricia R Olsen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/off-the-shelf-warmth-power-blood-and-smoke.html | OFF THE SHELF Warmth Power Blood and Smoke | By Alison Leigh Cowan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/personal-business-diary-changing-a-boundary-between-mortgages.html | PERSONAL BUSINESS DIARY Changing a Boundary Between Mortgages | Compiled by Vivian Marino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/personal-business-diary-rate-to-decline-on-gift-annuities.html | PERSONAL BUSINESS DIARY Rate to Decline on Gift Annuities | Compiled by Vivian Marino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/personal-business-online-shopping-is-up-and-prices-can-still-be-down.html | Personal Business Online Shopping Is Up and Prices Can Still Be Down | By Barbara Whitaker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/portfolios-etc-success-stories-in-places-where-few-funds-dare-to-go.html | PORTFOLIOS ETC Success Stories in Places Where Few Funds Dare to Go | By Jonathan Fuerbringer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/private-sector-a-mild-mannered-mr-fix-it.html | Private Sector A MildMannered Mr FixIt | By Donna Rosato | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/private-sector-a-wall-street-philanthropy-s-upsides-and-downsides.html | Private Sector A Wall Street Philanthropys Upsides and Downsides | By Stephanie Strom COMPILED BY RICK GLADSTAKER | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/private-sector-dressed-for-the-runway-the-other-one.html | Private Sector Dressed for the Runway the Other One | By John Tagliabue COMPILED BY RICK GLADSTONE | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/private-sector-when-food-and-love-dont-mix.html | Private Sector When Food and Love Dont Mix | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/the-envelope-please-those-bonuses-come-crawling-back.html | The Envelope Please Those Bonuses Come Crawling Back | By Patrick McGeehan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/update-xavier-roberts-bigger-kids-in-the-garden.html | UPDATE XAVIER ROBERTS Bigger Kids In the Garden | By Judy Tong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/jobs/life-s-work-seeking-solace-openly-or-quietly-when-ill.html | LIFES WORK Seeking Solace Openly or Quietly When Ill | By Lisa Belkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/jobs/when-a-job-hunt-is-measured-in-seasons-or-even-a-year.html | When a Job Hunt Is Measured In Seasons or Even a Year | By Anne Field | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/food-out-of-the-woods.html | Food Out of the Woods | By Jonathan Reynolds | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/how-green-is-bp.html | How Green Is BP | By Darcy Frey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/just-money.html | Just Money | By Lisa Belkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/lives-taking-in-the-trash.html | Lives Taking In the Trash | By Lise Funderburg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/style-double-dutch.html | Style Double Dutch | By Romn Alonso and Lisa Eisner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/the-bard-of-omaha.html | The Bard of Omaha | By John Hodgman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/the-liberal-quandary-over-iraq.html | The Liberal Quandary Over Iraq | By George Packer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/the-way-we-live-now-12-8-02-crash-course-tchaikovsky.html | THE WAY WE LIVE NOW 12802 CRASH COURSE Tchaikovsky | By Dirk Olin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/the-way-we-live-now-12-8-02-kids-after-they-were-stars.html | THE WAY WE LIVE NOW 12802 KIDS After They Were Stars | By Emily White | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/the-way-we-live-now-12-8-02-on-language-gifts-o-gab.html | THE WAY WE LIVE NOW 12802 ON LANGUAGE Gifts O Gab | By William Safire | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/the-way-we-live-now-12-8-02-questions-for-robert-redford-the-outsider.html | THE WAY WE LIVE NOW 12802 QUESTIONS FOR ROBERT REDFORD The Outsider | By Amanda Griscom | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/the-way-we-live-now-12-8-02-ethicist-neighborly-fear.html | THE WAY WE LIVE NOW 12802 THE ETHICIST Neighborly Fear | By Randy Cohen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/the-way-we-live-now-12-8-02-the-healing-paradox.html | THE WAY WE LIVE NOW 12802 The Healing Paradox | By Abraham Verghese | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/magazine/the-way-we-live-now-12-8-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 12802 What They Were Thinking | By Catherine Saint Louis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/movies/film-definitely-not-musicals-but-definitively-songful.html | FILM Definitely Not Musicals but Definitively Songful | By David Thomson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/movies/film-dont-t-ask-just-run-the-monster-is-on-your-heels.html | FILM Dont Ask Just Run The Monster Is on Your Heels | By Tom Shone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/movies/film-rushes-spanish-prisoners-of-guilt-and-chance.html | FILM RUSHES Spanish Prisoners Of Guilt and Chance | By Karen Durbin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/movies/film-that-mythic-american-hero-the-regular-guy.html | FILM That Mythic American Hero The Regular Guy | By A O Scott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/movies/film-you-won-t-see-my-detroit-in-the-movies.html | FILM You Wont See My Detroit in the Movies | By Elvis Mitchell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/movies/television-radio-a-harried-filmmaker-finds-refuge-at-16000-feet.html | TELEVISIONRADIO A Harried Filmmaker Finds Refuge at 16000 Feet | By Hal Hinson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/200-million-for-an-underused-courthouse.html | 200 Million for an Underused Courthouse | By Faiza Akhtar | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/a-driving-course-puts-environment-in-the-safety-seat.html | A Driving Course Puts Environment In the Safety Seat | By Carolyn Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/a-la-carte-a-jekyll-and-hyde-dining-experience.html | A LA CARTE A JekyllandHyde Dining Experience | By Richard Jay Scholem | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/a-passion-for-puppetry-and-peace.html | A Passion For Puppetry And Peace | By Kate Stone Lombardi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/a-plan-to-tighten-security-may-disrupt-ferry-commutes.html | A Plan to Tighten Security May Disrupt Ferry Commutes | By John Rather | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/a-report-finds-security-flaws-at-indian-point.html | A Report Finds Security Flaws At Indian Point | By RICHARD PREZPEA | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/all-this-crooner-needs-are-bobby-soxers.html | All This Crooner Needs Are Bobby Soxers | By Barbara Delatiner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/art-on-the-lookout-for-danger-in-the-air.html | ART On the Lookout for Danger in the Air | By William Zimmer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/art-review-two-french-artists-linked-in-spirit.html | ART REVIEW Two French Artists Linked in Spirit | By William Zimmer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/art-reviews-landscapes-of-fantasy-and-a-devotion-to-color.html | ART REVIEWS Landscapes of Fantasy and a Devotion to Color | By Helen A Harrison | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/briefing-church-and-state-agreement-on-abuse.html | BRIEFING CHURCH AND STATE AGREEMENT ON ABUSE | By John Sullivan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/briefing-commerce-grocery-deal-falters.html | BRIEFING COMMERCE GROCERY DEAL FALTERS | By John Holl | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/briefing-government-governor-gives-back.html | BRIEFING GOVERNMENT GOVERNOR GIVES BACK | By John Sullivan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/briefing-road-and-rail-truckers-sue.html | BRIEFING ROAD AND RAIL TRUCKERS SUE | By Jeremy Pearce | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/briefing-the-coasts-damage-continues.html | BRIEFING THE COASTS DAMAGE CONTINUES | By Jeremy Pearce | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/by-the-way-here-s-to-a-feathery-year.html | BY THE WAY Heres to a Feathery Year | By Margo Nash | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/chess-seirawan-is-only-standout-for-the-us-at-the-olympiad.html | CHESS Seirawan Is Only Standout For the US at the Olympiad | By Robert Byrne | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/clinton-journal-many-nickels-later-redemption-site-seeks-home.html | Clinton Journal Many Nickels Later Redemption Site Seeks Home | By Corey Kilgannon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/communities-when-the-ice-melts.html | COMMUNITIES When the Ice Melts | By Corey Kilgannon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/coping-vast-possibilities-and-a-buck-tip.html | COPING Vast Possibilities and a Buck Tip | By Anemona Hartocollis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/county-lines-family-ties-behind-bars.html | COUNTY LINES Family Ties Behind Bars | By Kate Stone Lombardi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/cuttings-the-striking-blue-of-foliage-shrubs.html | CUTTINGS The Striking Blue of Foliage Shrubs | By Patricia A Taylor | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/cuttings-tne-striking-blue-of-foliage-shrubs.html | CUTTINGS Tne Striking Blue of Foliage Shrubs | By Patricia A Taylor | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/deficit-forces-some-unpleasant-choices.html | Deficit Forces Some Unpleasant Choices | By Stacey Stowe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/deficit-time-stealth-pataki-he-leaves-backers-all-sides-guessing-who-will-suffer.html | At Deficit Time the Stealth Pataki He Leaves Backers on All Sides Guessing Who Will Suffer | By James C McKinley Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/dining-out-german-mainstay-reopens-with-verve.html | DINING OUT German Mainstay Reopens With Verve | By Joanne Starkey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/dining-out-homey-rib-sticking-food-for-cold-nights.html | DINING OUT Homey RibSticking Food for Cold Nights | By M H Reed | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/dining-out-mixing-up-asian-cuisines-minus-the-rice.html | DINING OUT Mixing Up Asian Cuisines Minus the Rice | By Patricia Brooks | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/elderly-tell-life-stories-just-ask.html | Elderly Tell Life Stories Just Ask | By Marek Fuchs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/empowered-by-the-sun.html | Empowered By the Sun | By Debra Galant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/ferries-face-increased-security.html | Ferries Face Increased Security | By John Rather | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/fighting-an-old-fight.html | Fighting an Old Fight | By Denny Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/for-the-record-team-of-many-nations-is-a-us-success.html | FOR THE RECORD Team of Many Nations Is a US Success | By Chuck Slater | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/fyi-259071.html | FYI | By Ed Boland Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/in-brief-2-states-and-us-set-new-goals-for-sound.html | IN BRIEF 2 States and US Set New Goals for Sound | By John Rather | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/in-brief-suffolk-purchases-sagtikos-manor.html | IN BRIEF Suffolk Purchases Sagtikos Manor | By John Rather | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/in-business-at-susan-lawrence-tears-and-plans-to-go-on.html | IN BUSINESS At Susan Lawrence Tears and Plans to Go On | By Kate Stone Lombardi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/in-business-japanese-presence-shrinks.html | IN BUSINESS Japanese Presence Shrinks | By Yilu Zhao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/in-business-more-time-to-have-a-say-on-the-millennium-pipeline.html | IN BUSINESS More Time to Have a Say On the Millennium Pipeline | By Marek Fuchs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/in-business-valhalla-in-the-running-for-water-filtration-plant.html | IN BUSINESS Valhalla in the Running For Water Filtration Plant | By Yilu Zhao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/in-person-he-said-uncle-and-made-it-pay.html | IN PERSON He Said Uncle And Made It Pay | By Jack Silbert | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/investigators-trace-deadly-fire-in-high-rise-to-a-circuit-box.html | Investigators Trace Deadly Fire in High Rise to a Circuit Box | By DAISY HERNNDEZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/it-s-called-capoeira-where-dance-and-music-meet-martial-art.html | Its Called Capoeira Where Dance and Music Meet Martial Art | By Johanna Jainchill | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/jersey-life-s-complexities-from-piscataway.html | JERSEY Lifes Complexities From Piscataway | By Neil Genzlinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/jerseyana-where-they-don-t-speak-with-forked-tongue.html | JERSEYANA Where They Dont Speak With Forked Tongue | By Lisa Suhay | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/lady-and-gentlemen-it-s-tee-time.html | Lady and Gentlemen Its Tee Time | By Clifton Brown | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/li-work-young-lawyer-bets-his-career-on-the-east-end.html | LI  WORK Young Lawyer Bets His Career on the East End | By Warren Strugatch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/long-island-journal-all-hail-mr-long-island-leather-2003.html | LONG ISLAND JOURNAL All Hail Mr Long Island Leather 2003 | By Marcelle S Fischler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/long-island-vines-christmas-wine-books.html | LONG ISLAND VINES Christmas Wine Books | By Howard G Goldberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/neighbor-is-charged-in-a-triple-murder.html | Neighbor Is Charged In a Triple Murder | By Thomas J Lueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/neighborhood-report-ditmas-park-she-knows-what-she-likes-and-it-s-purple.html | NEIGHBORHOOD REPORT DITMAS PARK She Knows What She Likes and Its Purple | By Denny Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/neighborhood-report-lower-manhattan-buzz-not-too-cool-to-look-for-a-sale-a-bargain.html | NEIGHBORHOOD REPORT LOWER MANHATTAN  BUZZ Not Too Cool to Look for a Sale A Bargain Basement With DJs | By Denny Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/neighborhood-report-manhattan-up-close-hide-seek-no-more-city-scrutinizes.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE HideandSeek No More City Scrutinizes Streets Now Closed for Schools | By Erika Kinetz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/neighborhood-report-meat-market-seeking-preserve-gritty-past-so-it-meshes-with.html | NEIGHBORHOOD REPORT MEAT MARKET Seeking to Preserve a Gritty Past So It Meshes With the Citys Future | By Erika Kinetz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/neighborhood-report-new-york-underground-posters-upscale-batterers-show-that.html | NEIGHBORHOOD REPORT NEW YORK UNDERGROUND Posters of Upscale Batterers Show That Class Offers No Immunity | By Kelly Crow | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/neighborhood-report-park-slope-the-past-isn-t-even-past-and-the-dead-aren-t-dead.html | NEIGHBORHOOD REPORT PARK SLOPE The Past Isnt Even Past And the Dead Arent Dead | By Tara Bahrampour | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/neighborhood-report-riverdale-there-are-no-small-roles-even-if-you-re.html | NEIGHBORHOOD REPORT RIVERDALE There Are No Small Roles Even if Youre an Assemblyman | By Seth Kugel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/neighborhood-report-upper-west-side-the-bus-doesn-t-stop-here-anymore.html | NEIGHBORHOOD REPORT UPPER WEST SIDE The Bus Doesnt Stop Here Anymore | By Kelly Crow | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/new-town-hall-for-greenburgh.html | New Town Hall for Greenburgh | By Elsa Brenner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/new-york-observed-look-away.html | NEW YORK OBSERVED Look Away | By Siri Hustvedt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/official-says-plans-to-close-firehouses-must-proceed.html | Official Says Plans to Close Firehouses Must Proceed | By Diane Cardwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/on-east-end-employers-play-landlord.html | On East End Employers Play Landlord | By Mary Reinholz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/on-politics-why-can-t-county-chiefs-play-in-the-big-leagues.html | ON POLITICS Why Cant County Chiefs Play in the Big Leagues | By Iver Peterson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/opinion-needed-grip-on-dollars-and-sense.html | OPINION Needed Grip on Dollars and Sense | By David H Peirez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/our-towns-in-trenton-governor-pines-for-those-simple-days-as-mayor.html | Our Towns In Trenton Governor Pines for Those Simple Days as Mayor | By Matthew Purdy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/parks-dept-crews-will-check-locks-on-bathrooms-and-playgrounds-in-wake-of-rape.html | Parks Dept Crews Will Check Locks on Bathrooms and Playgrounds in Wake of Rape | By Lydia Polgreen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/parks-safe-arrival-of-peonies-from-japan.html | PARKS Safe Arrival Of Peonies From Japan | By Dorothy Conigliaro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/politics-and-government-a-political-quake-in-bergen-county.html | POLITICS AND GOVERNMENT A Political Quake In Bergen County | By George James | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/portraits-grief-missing-witty-mother-little-boy-s-firefighting-idol-man-house.html | PORTRAITS OF GRIEF THE MISSING A Witty Mother a Little Boys Firefighting Idol a Man of the House | These sketches were written by David W Chen Anthony Depalma Robin Finn Kari Haskell Constance L Hays Jan Hoffman Lynette Holloway Tina Kelley Michelle ODonnell Andy Newman and Melena Z Ryzik | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/quick-bite-roosevelt-a-basket-full-of-state-history.html | QUICK BITERoosevelt A Basket Full of State History | By Karen Demasters | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/restaurants-mating-instincts.html | RESTAURANTS Mating Instincts | By Karla Cook | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/santa-s-shop-wishes-it-checked-buyer-twice.html | Santas Shop Wishes It Checked Buyer Twice | By Dan Barry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/soapbox-a-method-for-political-office.html | SOAPBOX A Method for Political Office | By Robert Farhi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/soapbox-see-no-evil.html | SOAPBOX See No Evil | By Maurice J Freedman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/temple-of-bowling-embraces-the-future.html | Temple of Bowling Embraces the Future | By Stacy Albin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/the-guide-225436.html | THE GUIDE | By Eleanor Charles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/the-guide-227099.html | THE GUIDE | By Barbara Delatiner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/the-hidden-expense-of-1a-year-volunteers.html | The Hidden Expense Of 1aYear Volunteers | By Vivian S Toy With Shelly Feuer Domash | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/the-land-of-opportunity-for-reverse-commuters.html | The Land Of Opportunity For Reverse Commuters | By R S Flinn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/the-law-registry-documents-unmarried-couples.html | THE LAW Registry Documents Unmarried Couples | By Kate Stone Lombardi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/the-neediest-cases-defying-the-ruins-to-build-a-new-life.html | The Neediest Cases Defying the Ruins to Build a New Life | By Arthur Bovino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/the-paper-mill-may-be-singing-a-different-tune.html | The Paper Mill May Be Singing A Different Tune | By Jill P Capuzzo | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/the-view-from-waterford-keeping-up-with-the-joneses-and-their-water-runoff.html | The ViewFrom Waterford Keeping Up With the Joneses And Their Water Runoff | By Jane Gordon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/theater-it-s-tragedy-shorter-and-sweet.html | THEATER Its Tragedy Shorter and Sweet | By Alvin Klein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/theater-review-these-lovers-cavort-in-a-snowy-dream.html | THEATER REVIEW These Lovers Cavort In a Snowy Dream | By Neil Genzlinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/trains-and-landmarks-in-miniature.html | Trains and Landmarks in Miniature | By Penny Singer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/two-football-championships-two-arrests.html | Two Football Championships Two Arrests | By Chuck Slater | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/union-vote-authorizes-transit-strike.html | Union Vote Authorizes Transit Strike | By Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/up-front-worth-noting-camden-s-future-and-looking-back.html | UP FRONT WORTH NOTING Camdens Future And Looking Back | By Robert Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/up-front-worth-noting-how-not-to-keep-them-down-on-the-farm.html | UP FRONT WORTH NOTING How Not to Keep Them Down on the Farm | By Jeremy Pearce | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/up-front-worth-noting-put-your-hands-up-and-your-jokebook-down.html | UP FRONT WORTH NOTING Put Your Hands Up And Your Jokebook Down | By John Holl | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/up-front-worth-noting-what-s-with-sarandon-and-rest-stops.html | UP FRONT WORTH NOTING Whats With Sarandon And Rest Stops | By Robert Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/urban-studies-squeegeeing-waiting-for-the-splash-on-the-windshield.html | URBAN STUDIESSQUEEGEEING Waiting for the Splash on the Windshield | By Michael Wilson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/urban-tactics-sorry-superman.html | URBAN TACTICS Sorry Superman | By Steve Kurutz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/when-autism-strikes.html | When Autism Strikes | By Alice Kenny | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/who-is-dina-matos-mcgreevey.html | Who Is Dina Matos McGreevey | By Barbara Fitzgerald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/nyregion/wine-under-20-a-sparkler-from-america.html | WINE UNDER 20 A Sparkler From America | By Howard G Goldberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/bush-iraq-and-sister-souljah.html | Bush Iraq and Sister Souljah | By Thomas L Friedman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/cheneyville-christmas.html | Cheneyville Christmas | By Maureen Dowd | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/editorial-observer-the-natural-way-to-get-to-work-in-a-maritime-metropolis.html | Editorial Observer The Natural Way to Get to Work in a Maritime Metropolis | By ANDRS MARTINEZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/opinion/old-fears-in-the-new-afghanistan.html | Old Fears in the New Afghanistan | By Christina Lamb | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/commercial-property-new-jersey-retail-space-market-for-shopping-centers-buyers.html | Commercial PropertyNew Jersey Retail Space In the Market for Shopping Centers Buyers Line Up | By Antoinette Martin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/habitats-the-west-40-s-a-chef-in-hells-kitchen-makes-his-garden-grow.html | HabitatsThe West 40s A Chef in Hells Kitchen Makes His Garden Grow | By Trish Hall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/if-you-re-thinking-living-pelham-gardens-bronx-attractive-affordable-unheralded.html | If Youre Thinking of Living InPelham Gardens the Bronx Attractive Affordable and Unheralded | By Claire Wilson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/in-synagogue-design-many-paths.html | In Synagogue Design Many Paths | By David W Dunlap | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/in-the-region-long-island-award-winners-include-beach-houses-and-school.html | In the RegionLong Island Award Winners Include Beach Houses and School | By Carole Paquette | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/in-the-region-westchester-health-centers-expansion-pressures-budget-limits.html | In the RegionWestchester Health Centers Expansion Pressures Budget Limits | By Elsa Brenner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/postings-in-dyker-heights-brooklyn-a-school-outside-the-mold.html | POSTINGS In Dyker Heights Brooklyn A School Outside the Mold | By Dennis Hevesi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/streetscapes-habitat-hotel-57th-street-lexington-avenue-it-looks-if-it-s-one.html | StreetscapesThe Habitat Hotel 57th Street and Lexington Avenue It Looks as if Its One Building but Its Really Two | By Christopher Gray | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-08 | https://www.nytimes.com/2002/12/08/realestate/your-home-at-under-6-what-do-sellers-get.html | YOUR HOME At Under 6 What Do Sellers Get | By Jay Romano | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/backtalk-a-tale-of-bobbleheads-scapegoats-and-marshall-university.html | BackTalk A Tale of Bobbleheads Scapegoats and Marshall University | By Robert Lipsyte | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/baseball-giants-sign-durham-and-grissom.html | BASEBALL Giants Sign Durham And Grissom | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/baseball-inside-baseball-thome-moves-trap-that-has-ensnared-others-may-await-him.html | BASEBALL INSIDE BASEBALL As Thome Moves On a Trap That Has Ensnared Others May Await Him | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/baseball-mendoza-and-stanton-out-for-yanks-alfonzo-is-out-for-mets.html | BASEBALL Mendoza and Stanton Out for Yanks Alfonzo Is Out for Mets | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/boxing-knockout-by-klitschko-finally-comes-in-10th.html | BOXING Knockout by Klitschko Finally Comes in 10th | By Michael Katz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/college-basketball-st-john-s-pulls-away-against-fordham.html | COLLEGE BASKETBALL St Johns Pulls Away Against Fordham | By Frank Litsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/college-football-division-iaa-villanova-ousts-fordham-with-plenty-time-spare.html | COLLEGE FOOTBALL DIVISION IAA Villanova Ousts Fordham With Plenty of Time to Spare | By Ron Dicker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/college-football-georgia-creates-its-own-fiesta-by-steamrolling-to-sec-title.html | COLLEGE FOOTBALL Georgia Creates Its Own Fiesta By Steamrolling to SEC Title | By Ray Glier | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/college-football-mcgahee-is-one-step-away-from-his-dream.html | COLLEGE FOOTBALL McGahee Is One Step Away From His Dream | By Charlie Nobles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/college-football-navy-quarterback-does-it-all-in-a-day-for-the-books.html | COLLEGE FOOTBALL Navy Quarterback Does It All in a Day for the Books | By Joe Lapointe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/college-football-there-s-no-debate-miami-will-play-for-title.html | COLLEGE FOOTBALL Theres No Debate Miami Will Play for Title | By Joe Drape | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/football-for-kickers-and-fans-big-misses-linger.html | FOOTBALL For Kickers And Fans Big Misses Linger | By Mike Freeman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/football-questions-to-answer-in-last-games.html | FOOTBALL Questions to Answer in Last Games | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/high-schools-barnes-coaches-wall-to-state-title-on-his-third-attempt.html | HIGH SCHOOLS Barnes Coaches Wall to State Title on His Third Attempt | By Fred Bierman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/high-schools-history-in-the-bronx-includes-naismith-and-ali.html | HIGH SCHOOLS History in the Bronx Includes Naismith and Ali | By Sophia Hollander | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/hockey-devils-schwab-lacks-support-against-leafs.html | HOCKEY Devils Schwab Lacks Support Against Leafs | By Michael Grange | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/hockey-peca-back-to-old-self-isles-identity-crisis-ends.html | HOCKEY Peca Back to Old Self Isles Identity Crisis Ends | By Dave Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/hockey-rangers-fear-injury-to-bure-is-serious.html | HOCKEY Rangers Fear Injury To Bure Is Serious | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/plus-baseball-mets-expect-to-hire-mcdonough.html | PLUS BASEBALL Mets Expect to Hire McDonough | By Tyler Kepner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/plus-nordic-combined-kircheisen-wins-another-meet.html | PLUS NORDIC COMBINED Kircheisen Wins Another Meet | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/pro-basketball-knicks-look-back-on-one-year-without-van-gundy.html | PRO BASKETBALL Knicks Look Back on One Year Without Van Gundy | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/pro-basketball-nets-make-it-look-easy-in-a-rout-of-the-magic.html | PRO BASKETBALL Nets Make It Look Easy In a Rout of the Magic | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/pro-basketball-wizards-talk-and-shoot-way-past-the-knicks.html | PRO BASKETBALL Wizards Talk and Shoot Way Past the Knicks | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/pro-football-jets-once-shaky-secondary-is-finally-stepping-to-the-forefront.html | PRO FOOTBALL Jets OnceShaky Secondary Is Finally Stepping to the Forefront | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/pro-football-rice-makes-himself-part-of-the-buccaneers-script.html | PRO FOOTBALL Rice Makes Himself Part of the Buccaneers Script | By Thomas George | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/sports-of-the-times-2-champions-have-become-punch-lines.html | Sports of The Times 2 Champions Have Become Punch Lines | By Selena Roberts | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/sports-of-the-times-other-women-s-issues-need-a-voice.html | Sports of The Times Other Womens Issues Need A Voice | By Harvey Araton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/sports-of-the-times-woods-is-not-obliged-to-boycott.html | Sports of The Times Woods Is Not Obliged to Boycott | By Dave Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/sports/yacht-racing-alinghis-boat-testing-results-in-a-broken-mast.html | YACHT RACING Alinghis Boat Testing Results in a Broken Mast | By Warren St John | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/style/a-new-eurofestation.html | A New Eurofestation | By Julia Chaplin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/style/a-night-out-with-dan-and-warren-zanes-brotherly-vibes.html | A NIGHT OUT WITH  Dan and Warren Zanes Brotherly Vibes | By Will Dana | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/style/creating-a-scene-from-the-lobby-up.html | Creating a Scene From the Lobby Up | By Hilary De Vries | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/style/cultural-studies-my-big-fat-palace-wedding.html | CULTURAL STUDIES My Big Fat Palace Wedding | By Ginia Bellafante | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/style/evening-hours-warming-up.html | EVENING HOURS Warming Up | By Bill Cunningham | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/style/good-company-from-tame-to-racy-the-bridal-party-parties.html | GOOD COMPANY From Tame to Racy The Bridal Party Parties | By Pauline OConnor | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/style/on-the-street-cover-ups.html | ON THE STREET CoverUps | By Bill Cunningham | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/style/possessed-everything-in-the-kitchen-sink.html | POSSESSED Everything In the Kitchen Sink | By Elaine Louie | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/style/pulse-and-so-are-hip-huggers-with-a-work-ethic.html | PULSE   And So Are HipHuggers With a Work Ethic | By Lauren David Peden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/style/pulse-monkeys-afoot.html | PULSE Monkeys Afoot | By Marianne Rohrlich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | https://www.nytimes.com/2002/12/08/style/pulse-ps-a-holiday-beachhead-for-a-sweet-spot.html | PULSE PS A Holiday Beachhead For a Sweet Spot | By Ellen Tien | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/style/pulse-these-boots-are-inspired-by-utility.html | PULSE These Boots Are Inspired By Utility | By Jennifer Laing | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/style/pulse-what-i-m-wearing-now-dapper-trappings-for-tight-spots.html | PULSE WHAT IM WEARING NOW Dapper Trappings For Tight Spots | By Ellen Tien | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/style/shaken-and-stirred-corporate-greenery.html | SHAKEN AND STIRRED Corporate Greenery | By William L Hamilton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/style/they-skewer-your-wardrobe-in-public.html | They Skewer Your Wardrobe In Public | By Sarah Lyall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/style/weddings-celebrations-vows-pamela-schein-and-marc-murphy.html | WEDDINGSCELEBRATIONS VOWS Pamela Schein and Marc Murphy | By Eric V Copage | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/theater/theater-giving-more-puccini-to-the-people.html | THEATER Giving More Puccini To the People | By William Wright | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/theater/theater-puppetry-up-to-its-old-tricks.html | THEATER Puppetry Up To Its Old Tricks | By John Rockwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/theater/theater-where-the-mask-was-now-there-are-fangs.html | THEATER Where the Mask Was Now There Are Fangs | By Andrea Stevens | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/theater/theater-why-a-play-about-adult-movies-why-do-you-think.html | THEATER Why a Play About Adult Movies Why Do You Think | By Elaine May | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/a-home-for-oddities-and-history.html | A Home For Oddities And History | By Gillian Tindall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/choice-tables-tapas-risotto-and-feta-pie-beyond-pub-fare-in-shoreditch.html | CHOICE TABLES Tapas Risotto and Feta Pie Beyond Pub Fare in Shoreditch | By Nina Simonds | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/practical-traveler-if-the-holidays-aren-t-at-home.html | PRACTICAL TRAVELER If the Holidays Arent at Home | By Martha Stevenson Olson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/the-east-end-goes-mainstream.html | The East End Goes Mainstream | By Eric Pfanner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/the-game-is-afoot-on-a-london-stroll.html | The Game Is Afoot On a London Stroll | By Sarah Ferrell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/travel-advisory-correspondent-s-report-fliers-will-soon-be-able-go-online-board.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Fliers Will Soon Be Able To Go Online On Board | By Matthew L Wald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/travel-advisory-the-ancient-arts-of-afghanistan-visit-houston.html | TRAVEL ADVISORY The Ancient Arts of Afghanistan Visit Houston | By Eric P Nash | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/travel-advisory-toledo-exhibit-focuses-on-the-jews-of-spain.html | TRAVEL ADVISORY Toledo Exhibit Focuses On the Jews of Spain | By Benjamin Jones | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/travel/unlocking-the-door-of-the-archive.html | Unlocking The Door Of the Archive | By Lisa Anne Abend | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/tv/what-s-doing-in-key-west.html | WHATS DOING IN Key West | By Pamela Robin Brandt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/tv/cover-story-breaking-the-age-barrier-with-talent-and-style.html | COVER STORY Breaking the Age Barrier With Talent and Style | By Robin Pogrebin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/tv/for-young-viewers.html | FOR YOUNG VIEWERS | By Jody Alesandro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-08 | https://www.nytimes.com/2002/12/08/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/us/accounting-of-abuse-is-criticized.html | Accounting of Abuse Is Criticized | By Sam Dillon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/us/arctic-ice-is-melting-at-record-level-scientists-say.html | Arctic Ice Is Melting at Record Level Scientists Say | By Kenneth Chang | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/us/austin-journal-a-slogan-battle-keeps-austin-weird.html | Austin Journal A Slogan Battle Keeps Austin Weird | By Jim Yardley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/us/democratic-governors-seek-us-aid.html | Democratic Governors Seek US Aid | By Robert Pear | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/us/in-louisiana-a-democrat-wins-a-tough-senate-race.html | In Louisiana a Democrat Wins a Tough Senate Race | By Katharine Q Seelye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/us/philip-berrigan-former-priest-peace-advocate-vietnam-war-era-dies-79.html | Philip Berrigan Former Priest and Peace Advocate in the Vietnam War Era Dies at 79 | By Daniel Lewis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/us/setting-course-for-adventure-with-imodium.html | Setting Course for Adventure With Imodium | By Jeffrey Gettleman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/us/threats-responses-congressional-report-lawmakers-want-cabinet-position-for.html | THREATS AND RESPONSES THE CONGRESSIONAL REPORT LAWMAKERS WANT CABINET POSITION FOR INTELLIGENCE | By James Risen and David Johnston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/us/united-works-to-pull-together-a-financing-plan.html | United Works to Pull Together a Financing Plan | By Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/us/upheaval-economy-economy-matters-taxes-war-markets-politics-for-economic-team.html | UPHEAVAL IN THE ECONOMY THE ECONOMY Matters of Taxes War Markets and Politics For an Economic Team | By David E Rosenbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/us/upheaval-economy-rebuilding-with-two-important-economic-posts-now-vacant-bush.html | UPHEAVAL IN THE ECONOMY REBUILDING With Two Important Economic Posts Now Vacant Bush Turns to Wall Street for Replacements | By Stephen Labaton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/us/upheaval-in-the-treasury-the-team-two-casualties-as-bush-seeks-economic-fix.html | UPHEAVAL IN THE TREASURY THE TEAM Two Casualties As Bush Seeks Economic Fix | By Todd S Purdum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/us/us-use-of-renewable-energy-took-a-big-fall-in-2001.html | US Use of Renewable Energy Took a Big Fall in 2001 | By Matthew L Wald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/us/using-synonyms-for-race-college-strives-for-diversity.html | Using Synonyms for Race College Strives for Diversity | By Jacques Steinberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/cablespeak-i-seeing-the-news-today-oh-boy.html | Cablespeak I Seeing the News Today Oh Boy | By Geoffrey Nunberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/december-1-7-front-lines-mixed-signals-in-mideast.html | December 17 FRONT LINES MIXED SIGNALS IN MIDEAST | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/december-1-7-front-lines-padilla-gets-a-lawyer.html | December 17 FRONT LINES PADILLA GETS A LAWYER | By Benjamin Weiser | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/december-1-7-front-lines-persuading-turkey.html | December 17 FRONT LINES PERSUADING TURKEY | By Michael R Gordon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/december-1-7-front-lines-show-them-the-weapons.html | December 17 FRONT LINES SHOW THEM THE WEAPONS | By David E Sanger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekin review/december-1-7-front-lines-surprising-arrests.html | December 17 FRONT LINES SURPRISING ARRESTS | By Raymond Bonner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekin review/december-1-7-national-12-million-gift-with-strings.html | December 17 NATIONAL 12 MILLION GIFT WITH STRINGS | By Celestine Bohlen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekin review/december-1-7-national-aol-revamped.html | December 17 NATIONAL AOL REVAMPED | By David D Kirkpatrick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekin review/december-1-7-national-central-park-rape.html | December 17 NATIONAL CENTRAL PARK RAPE | By Jim Dwyer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekin review/december-1-7-national-clinton-speaks-kerry-explores.html | December 17 NATIONAL CLINTON SPEAKS KERRY EXPLORES | By Adam Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekin review/december-1-7-national-high-court-revisits.html | December 17 NATIONAL HIGH COURT REVISITS | By Linda Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekin review/december-1-7-national-no-help-for-united.html | December 17 NATIONAL NO HELP FOR UNITED | By Edmund L Andrews | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekin review/december-1-7-national-the-cardinal-s-papers.html | December 17 NATIONAL THE CARDINALS PAPERS | By Pam Belluck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekin review/ideas-trends-members-only-debating-which-private-clubs-are-acceptable-private.html | Ideas  Trends Members Only Debating Which Private Clubs Are Acceptable And Private | By Janny Scott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekin review/ideas-trends-of-mice-and-men.html | Ideas  Trends Of Mice And Men | By Nicholas Wade | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekin review/ideas-trends-why-confess-to-what-you-didn-t-do.html | Ideas  Trends Why Confess to What You Didnt Do | By Susan Saulny | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekin review/surprise-it-s-the-economy-again-stupid.html | Surprise Its the Economy Again Stupid | By Floyd Norris | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekin review/the-nation-alien-nation-for-immigrants-the-watchword-suddenly-is-enforcement.html | The Nation Alien Nation For Immigrants the Watchword Suddenly Is Enforcement | By Philip Shenon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekin review/the-nation-diversity-s-precarious-moorings.html | The Nation Diversitys Precarious Moorings | By Adam Liptak | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekin review/the-nation-pastoral-poverty-the-seeds-of-decline.html | The Nation Pastoral Poverty The Seeds of Decline | By Timothy Egan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekin review/the-nation-the-incredible-shrinking-government-bush-style.html | The Nation The Incredible Shrinking Government Bush Style | By Richard W Stevenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekin review/the-world-does-democracy-help-pakistan.html | The World Does Democracy Help Pakistan | By David Rohde | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekin review/the-world-prologue-many-encounters-set-today-s-stage.html | The World Prologue Many Encounters Set Todays Stage | By Serge Schmemann | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekin review/why-the-right-rules-the-radio-waves.html | Why the Right Rules the Radio Waves | By John Leland | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-08 | https://www.nytimes.com/2002/12/08/weekinreview/word-for-word-rendlesham-file-let-there-be-lights-britons-get-one-less-thing.html | Word for WordThe Rendlesham File Let There Be Lights Britons Get One Less Thing to Worry About | By Scott Veale | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/world/american-policies-presence-are-under-fire-south-korea-straining-alliance.html | American Policies and Presence Are Under Fire in South Korea Straining an Alliance | By Howard W French With Don Kirk | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/world/growing-poverty-is-shrinking-mexico-s-rain-forest.html | Growing Poverty Is Shrinking Mexicos Rain Forest | By Tim Weiner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/world/iran-student-movement-finds-new-vitality.html | Iran Student Movement Finds New Vitality | By Nazila Fathi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/world/israeli-troops-disarm-a-bomb-and-a-bomber.html | Israeli Troops Disarm a Bomb And a Bomber | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/world/japanese-wage-peace-with-talks-and-money-pleasing-asians.html | Japanese Wage Peace With Talks and Money Pleasing Asians | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/world/opposition-to-venezuela-s-president-grows-after-deaths.html | Opposition to Venezuelas President Grows After Deaths | By Juan Forero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/world/serbs-try-try-and-try-again-to-elect-chief-voting-today.html | Serbs Try Try And Try Again To Elect Chief Voting Today | By Daniel Simpson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/world/threats-and-responses-the-military-buildup-leaves-us-nearly-set-to-start-attack.html | THREATS AND RESPONSES THE MILITARY Buildup Leaves US Nearly Set To Start Attack | By Eric Schmitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/world/threats-responses-arms-inspections-iraq-says-report-un-shows-no-banned-arms.html | THREATS AND RESPONSES ARMS INSPECTIONS IRAQ SAYS REPORT TO THE UN SHOWS NO BANNED ARMS | By John F Burns With David E Sanger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/world/threats-responses-investigation-9-11-case-germans-note-lack-help-allies.html | THREATS AND RESPONSES THE INVESTIGATION In 911 Case Germans Note Lack of Help From Allies | By Desmond Butler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/world/threats-responses-opposition-build-coalition-us-legislators-tour-iraq-s-kurdish.html | THREATS AND RESPONSES THE OPPOSITION To Build Coalition US Legislators Tour Iraqs Kurdish Region Pledging Support | By C J Chivers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/world/threats-responses-outlook-signal-moment-ahead-will-it-slow-march-war.html | THREATS AND RESPONSES THE OUTLOOK A Signal Moment Ahead Will It Slow March to War | By Patrick E Tyler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/world/threats-responses-terror-network-europeans-fear-that-threat-radical-islamists.html | THREATS AND RESPONSES THE TERROR NETWORK Europeans Fear That The Threat From Radical Islamists Is Increasing | By Elaine Sciolino and Desmond Butler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/world/wind-turbines-are-sprouting-off-europe-s-shores.html | Wind Turbines Are Sprouting Off Europes Shores | By Marlise Simons | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-08 | https://www.nytimes.com/2002/12/08/world/world-pageant-goes-ahead-over-protests-a-turk-wins.html | World Pageant Goes Ahead Over Protests A Turk Wins | By Warren Hoge | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/arts/arts-online-3-dimensional-magazine-lives-again-in-2-dimensions.html | ARTS ONLINE 3Dimensional Magazine Lives Again in 2 Dimensions | By Matthew Mirapaul | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/arts/bridge-two-italians-and-three-texans-lead-team-event-at-nationals.html | BRIDGE Two Italians and Three Texans Lead Team Event at Nationals | By Alan Truscott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/arts/dance-review-down-home-doins-through-mixed-media.html | DANCE REVIEW DownHome Doins Through Mixed Media | By Anna Kisselgoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-09 | https://www.nytimes.com/2002/12/09/arts/music-review-beethoven-and-weber-in-a-return-to-1842.html | MUSIC REVIEW Beethoven And Weber In a Return To 1842 | By Bernard Holland | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/arts/opera-review-styron-s-tormented-characters-revealed-through-music.html | OPERA REVIEW Styrons Tormented Characters Revealed Through Music | By Anthony Tommasini | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/arts/rock-review-no-longer-the-bad-boy-sex-symbol-but-still-light-on-his-feet.html | ROCK REVIEW No Longer the BadBoy Sex Symbol but Still Light on His Feet | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/arts/theater-review-sudden-streak-of-red-warms-a-cold-garret.html | THEATER REVIEW Sudden Streak of Red Warms a Cold Garret | By Ben Brantley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/books/aileen-fisher-96-prolific-author-of-childrens-books.html | Aileen Fisher 96 Prolific Author of Childrens Books | By William H Honan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/books/books-of-the-times-the-church-and-the-jews-down-historys-tragic-road.html | BOOKS OF THE TIMES The Church and the Jews Down Historys Tragic Road | By Richard Bernstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/compressed-data-bhopal-critics-in-web-hoax-against-dow-chemical.html | Compressed Data Bhopal Critics in Web Hoax Against Dow Chemical | By Claudia H Deutsch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/compressed-data-enter-maze-and-find-the-opt-out-cheese.html | Compressed Data Enter Maze and Find the OptOut Cheese | By David F Gallagher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/e-commerce-report-experienced-online-shoppers-grow-bolder-sales-jewelry-online.html | ECommerce Report As experienced online shoppers grow bolder sales of jewelry online show a spurt in growth | By Bob Tedeschi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/free-content-on-the-web-publishers-are-divided.html | Free Content On the Web Publishers Are Divided | By Saul Hansell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/ibm-plans-to-announce-tiny-transistor.html | IBM Plans To Announce Tiny Transistor | By John Markoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/in-software-still-testy-after-all-these-years.html | In Software Still Testy After All These Years | By Steve Lohr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/in-spam-fight-the-opposite-of-a-filter.html | In Spam Fight the Opposite of a Filter | By Matt Richtel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/inquiry-said-to-examine-citigroup-role-in-enron-deal.html | Inquiry Said To Examine Citigroup Role In Enron Deal | By Richard A Oppel Jr and Kurt Eichenwald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/keeping-j-lo-in-spotlight-has-risks-for-her-career-as-well-as-rich-rewards.html | Keeping J Lo in Spotlight Has Risks for Her Career As Well as Rich Rewards | By Lynette Holloway | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/media-business-advertising-addenda-2-forecasts-due-today-project-better-year.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Forecasts Due Today Project a Better Year | By Stuart Elliott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/media-business-advertising-for-super-bowl-insecure-time-commercial-themes-that.html | THE MEDIA BUSINESS ADVERTISING For a Super Bowl in an insecure time commercial themes that hark back to the tried and true | By Stuart Elliott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/media-don-t-aspire-just-embrace-simplicity-magazines-say.html | MEDIA Dont Aspire Just Embrace Simplicity Magazines Say | By David Carr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/media-two-magazines-going-for-grit-not-for-glamour.html | MEDIA Two Magazines Going for Grit Not for Glamour | By David Carr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/most-wanted-drilling-down-technology-time-for-upgrades.html | MOST WANTED DRILLING DOWNTECHNOLOGY Time for Upgrades | By Laurie J Flynn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/new-economy-google-economy-businesses-thrive-appearing-prominently-search-engine.html | New Economy In the Google economy businesses thrive by appearing prominently on the search engines free listings | By David F Gallagher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/patents-ways-improve-tooth-care-with-everything-toothpaste-online-dentistry.html | Patents Ways to improve tooth care with everything from toothpaste to an online dentistry network | By Teresa Riordan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/technology-wi-fi-wireless-internet-access-hot-but-its-profit-potential-still.html | TECHNOLOGY WiFi Wireless Internet Access Is Hot But Its Profit Potential Still Seems Tepid | By Barnaby J Feder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/the-media-business-advertising-addenda-accounts-298786.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/the-media-business-advertising-addenda-gap-selects-leo-burnett-usa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gap Selects Leo Burnett USA | By Stuart Elliott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/the-media-business-advertising-addenda-new-york-police-select-hodes-for-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Police Select Hodes for Campaign | By Stuart Elliott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/the-media-business-advertising-addenda-people-298794.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/the-media-business-advertising-addenda-trade-groups-agree-on-pay-guidelines.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Trade Groups Agree On Pay Guidelines | By Stuart Elliott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/the-weary-holiday-shopper-is-giving-plastic-this-season.html | The Weary Holiday Shopper Is Giving Plastic This Season | By Tracie Rozhon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/business/wanted-new-personality-for-msnbc-troubled-cable-network-seeks-ways-match-its.html | Wanted A New Personality for MSNBC Troubled Cable News Network Seeks Ways to Match Its Rivals | By Jim Rutenberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/movies/new-yorker-writer-turns-gun-toting-floozy-that-s-showbiz.html | New Yorker Writer Turns GunToting Floozy Thats Showbiz | By Sarah Boxer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/bloomberg-talks-taxes-and-parks-and-feeds-sea-lions.html | Bloomberg Talks Taxes and Parks and Feeds Sea Lions | By Elissa Gootman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/for-globe-circlers-number-nice-round-circumnavigators-club-cheers-100-years.html | For GlobeCirclers A Number Nice and Round Circumnavigators Club Cheers 100 Years of Adventure | By James Barron | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/for-governor-s-third-inauguration-moderation.html | For Governors Third Inauguration Moderation | By James C McKinley Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/long-cold-hikes-envisioned-if-city-transit-workers-walk.html | Long Cold Hikes Envisioned If City Transit Workers Walk | By Robert D McFadden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/mayor-envisions-housing-revival-unmatched-since-the-80-s.html | Mayor Envisions Housing Revival Unmatched Since the 80s | By Jennifer Steinhauer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/metro-briefing-calendar-today-downtown-housing.html | Metro Briefing  Calendar Today Downtown Housing | Compiled by Anthony Ramirez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/metro-briefing-new-york-queens-man-arrested-in-1996-killing.html | Metro Briefing  New York Queens Man Arrested In 1996 Killing | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/metro-matters-firehouses-good-cop-and-bad-cop.html | Metro Matters Firehouses Good Cop And Bad Cop | By Joyce Purnick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/metropolitan-diary-291668.html | Metropolitan Diary | By Joe Rogers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/mother-and-son-7-die-in-queens-house-fire.html | Mother and Son 7 Die in Queens House Fire | By Al Baker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/policy-eases-the-way-out-of-bad-schools.html | Policy Eases The Way Out Of Bad Schools | By Abby Goodnough | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/putting-art-out-to-pasture.html | Putting Art Out to Pasture | By Michael Wilson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/nyregion/the-neediest-cases-learning-to-accept-aid-after-a-life-of-struggles.html | The Neediest Cases Learning to Accept Aid After a Life of Struggles | By NiaMalika Henderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/new-economic-policy.html | New Economic Policy | By William Safire | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/patience-for-the-short-term.html | Patience for the Short Term | By Roger Altman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/that-terrible-time.html | That Terrible Time | By Bob Herbert | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/opinion/turkey-s-eu-future.html | Turkeys EU Future | By Javier Solana | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/baseball-yankees-and-mets-look-abroad.html | BASEBALL Yankees And Mets Look Abroad | By Tyler Kepner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/college-football-it-may-look-like-the-rose-bowl-but-yes-it-s-really-the-orange.html | COLLEGE FOOTBALL It May Look Like the Rose Bowl but Yes Its Really the Orange | By Joe Drape | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/high-schools-don-bosco-scores-early-and-sheds-playoff-jinx.html | HIGH SCHOOLS Don Bosco Scores Early and Sheds Playoff Jinx | By Fred Bierman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/high-schools-relying-on-its-youth-and-depth-st-raymond-s-overpowers-lincoln.html | HIGH SCHOOLS Relying on Its Youth and Depth St Raymonds Overpowers Lincoln | By Brandon Lilly | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/hockey-bure-s-status-in-question-as-rangers-lose.html | HOCKEY Bures Status in Question as Rangers Lose | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/jimmy-caras-93-champion-at-pool-dies.html | Jimmy Caras 93 Champion at Pool Dies | By Richard Goldstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/on-hockey-injuries-and-age-prove-crippling.html | ON HOCKEY Injuries and Age Prove Crippling | By Joe Lapointe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/on-pro-football-spurrier-s-rookie-season-turns-longer-by-the-game.html | ON PRO FOOTBALL Spurriers Rookie Season Turns Longer by the Game | By Jere Longman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/on-pro-football-with-coles-rolling-the-jets-are-too.html | ON PRO FOOTBALL With Coles Rolling The Jets Are Too | By Bill Pennington | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/plus-boxing-klitschko-mccline-fight-draws-jeers.html | PLUS BOXING KlitschkoMcCline Fight Draws Jeers | By Michael Katz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/pro-basketball-knicks-stars-are-calling-for-the-ball.html | PRO BASKETBALL Knicks Stars Are Calling For the Ball | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/pro-basketball-nets-mentor-and-pupil-rogers-and-slay-get-hot.html | PRO BASKETBALL Nets Mentor and Pupil Rogers and Slay Get Hot | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/pro-football-bucs-are-not-mesmerized-by-vick.html | PRO FOOTBALL Bucs Are Not Mesmerized by Vick | By Thomas George | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/pro-football-denver-is-losing-ground.html | PRO FOOTBALL Denver Is Losing Ground | By Frank Litsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/pro-football-in-homecoming-bledsoe-has-a-forgettable-day.html | PRO FOOTBALL In Homecoming Bledsoe Has a Forgettable Day | By Damon Hack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/pro-football-mcgraw-holds-on-to-the-ball-and-the-jets-hold-on-to-hope.html | PRO FOOTBALL McGraw Holds On to the Ball and the Jets Hold On to Hope | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/pro-football-no-translation-is-required-the-giants-defeat-the-redskins.html | PRO FOOTBALL No Translation Is Required The Giants Defeat the Redskins | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/pro-football-whos-alive-in-afc-who-isn-t.html | PRO FOOTBALL Whos Alive In AFC Who Isnt | By Bill Finley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/sports-of-the-times-a-journeyman-gets-a-hand-then-uses-it.html | Sports Of The Times A Journeyman Gets a Hand Then Uses It | By William C Rhoden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/sports-of-the-times-defense-responds-and-makes-a-play-for-the-playoffs.html | Sports Of The Times Defense Responds and Makes a Play for the Playoffs | By Dave Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/sports/yacht-racing-oneworld-is-penalized-but-avoids-disqualification.html | YACHT RACING OneWorld Is Penalized But Avoids Disqualification | By Warren St John | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/theater/critic-s-notebook-the-nativity-now-chasing-the-rockettes.html | CRITIC'S NOTEBOOK The Nativity Now Chasing The Rockettes | By Bruce Weber | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/us/after-election-in-louisiana-all-sides-look-for-lessons.html | After Election In Louisiana All Sides Look For Lessons | By Katharine Q Seelye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/us/anti-war-veteran-eager-for-battle.html | Antiwar Veteran Eager for Battle | By Adam Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/us/at-yosemite-plastic-and-rosemary-stand-in-for-douglas-fir.html | At Yosemite Plastic and Rosemary Stand In for Douglas Fir | By Dean E Murphy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/us/bush-said-to-pick-chief-of-railroad-for-treasury-job.html | BUSH SAID TO PICK CHIEF OF RAILROAD FOR TREASURY JOB | By Richard W Stevenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/us/despite-violations-us-let-gun-shop-in-sniper-case-stay-open-records-show.html | Despite Violations US Let Gun Shop in Sniper Case Stay Open Records Show | By Fox Butterfield | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/us/fay-gillis-wells-94-aviator-and-journalist.html | Fay Gillis Wells 94 Aviator and Journalist | By Douglas Martin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/us/from-a-radical-background-a-rhodes-scholar-emerges.html | From a Radical Background A Rhodes Scholar Emerges | By Jodi Wilgoren | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/us/kennedy-center-honors-five-but-guess-who-has-the-place-in-the-sun.html | Kennedy Center Honors Five but Guess Who Has the Place in the Sun | By Todd S Purdum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/us/loans-in-place-united-is-set-to-file-for-bankruptcy-protection.html | Loans in Place United Is Set to File for Bankruptcy Protection | By Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/us/loss-of-boom-s-billions-sinks-california.html | Loss of Booms Billions Sinks California | By John M Broder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-09 | https://www.nytimes.com/2002/12/09/outside-the-us-relief-over-o-neill-s-departure.html | Outside the US Relief Over ONeills Departure | By Keith Bradsher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/us/white-house-letter-world-minus-one-million-fails-to-make-bush-christmas-card-list.html | White House Letter The World Minus One Million Fails to Make Bush Christmas Card List | By Elisabeth Bumiller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/us/with-criticism-mounting-cardinal-heads-to-rome.html | With Criticism Mounting Cardinal Heads to Rome | By Pam Belluck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/us/women-who-lead-colleges-see-slower-growth-in-ranks.html | Women Who Lead Colleges See Slower Growth in Ranks | By Diana Jean Schemo | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/world/a-movement-in-saudi-arabia-pushes-toward-an-islamic-ideal-and-frowns-on-the-us.html | A Movement in Saudi Arabia Pushes Toward an Islamic Ideal and Frowns on the US | By Craig S Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/world/brussels-journal-deep-in-the-heart-of-europe-trying-not-to-fit-in.html | Brussels Journal Deep in the Heart of Europe Trying Not to Fit In | By Sarah Lyall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/world/chavez-vows-to-regain-control-of-oil-industry-in-venezuela.html | Chvez Vows to Regain Control of Oil Industry in Venezuela | By Juan Forero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/world/chechen-in-extradition-dispute-criminal-or-peacemaker.html | Chechen in Extradition Dispute Criminal or Peacemaker | By Steven Lee Myers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/world/grand-soviet-scheme-for-sharing-water-in-central-asia-is-foundering.html | Grand Soviet Scheme for Sharing Water in Central Asia Is Foundering | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/world/indian-official-held-by-bandit-is-found-dead.html | Indian Official Held by Bandit Is Found Dead | By Amy Waldman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/world/israeli-army-kills-gaza-woman-and-wounds-her-3-children.html | Israeli Army Kills Gaza Woman And Wounds Her 3 Children | By James Bennet | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/world/mingling-despite-mistrust-in-south-africa.html | Mingling Despite Mistrust in South Africa | By Rachel L Swarns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/world/threats-and-responses-strategy-a-tough-case-how-to-convict-hussein.html | THREATS AND RESPONSES STRATEGY A Tough Case How to Convict Hussein | By David E Sanger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/world/threats-and-responses-turkey-bush-will-meet-a-leading-turk-on-use-of-bases.html | THREATS AND RESPONSES TURKEY Bush Will Meet A Leading Turk On Use of Bases | By Michael R Gordon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/world/threats-responses-baghdad-top-iraqi-aide-defies-us-find-proof-weapons.html | THREATS AND RESPONSES BAGHDAD A TOP IRAQI AIDE DEFIES US TO FIND PROOF OF WEAPONS | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/world/threats-responses-inspectors-un-teams-begin-analysis-documents-iraqis.html | THREATS AND RESPONSES THE INSPECTORS UN Teams Begin Analysis Of Documents From the Iraqis | By Julia Preston With Mark Landler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-09 | https://www.nytimes.com/2002/12/09/world/us-and-allies-must-increase-aid-to-balkans-a-panel-asserts.html | US and Allies Must Increase Aid to Balkans A Panel Asserts | By James Dao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/arts-in-america-here-s-to-disco-it-never-could-say-goodbye.html | ARTS IN AMERICA Heres to Disco It Never Could Say Goodbye | By Bernard Weinraub | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/arvell-shaw-79-jazz-bassist-played-with-louis-armstrong.html | Arvell Shaw 79 Jazz Bassist Played With Louis Armstrong | By Douglas Martin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/classical-music-in-review-going-to-hear-variations-on-martin-luther.html | CLASSICAL MUSIC IN REVIEW Going to Church to Hear Variations on Martin Luther | By Allan Kozinn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/classical-music-review-celebrating-schoenberg-rarity-recent-american-pieces.html | CLASSICAL MUSIC IN REVIEW Celebrating Schoenberg Rarity And Recent American Pieces | By Paul Griffiths | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/classical-music-review-discovering-liszt-s-music-something-eager-be-played.html | CLASSICAL MUSIC IN REVIEW Discovering in Liszts Music Something Eager to Be Played | By Bernard Holland | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/dance-review-emotions-in-storms-and-dreams.html | DANCE REVIEW Emotions In Storms And Dreams | By Jack Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/dance-review-exploring-austerity-and-then-excitement.html | DANCE REVIEW Exploring Austerity And Then Excitement | By Jack Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/dance-review-youth-confronts-death-and-life-made-new.html | DANCE REVIEW Youth Confronts Death and Life Made New | By Jennifer Dunning | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/italian-opera-with-hollywood-heart-looks-like-a-broadway-hit.html | Italian Opera With Hollywood Heart Looks Like a Broadway Hit | By Jesse McKinley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/pop-review-new-group-fascinated-by-texture.html | POP REVIEW New Group Fascinated By Texture | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/arts/rock-review-offering-a-sense-of-stoicism-and-sounding-a-bit-like-dad.html | ROCK REVIEW Offering a Sense of Stoicism And Sounding a Bit Like Dad | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/books/books-of-the-times-as-a-writer-beerbohm-was-a-great-cartoonist.html | BOOKS OF THE TIMES As a Writer Beerbohm Was a Great Cartoonist | By Richard Eder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/books/poetry-that-captures-tough-87-years-for-national-book-award-winner-long-ago-loss.html | Poetry That Captures A Tough 87 Years For National Book Award Winner LongAgo Loss Tinges Achievements | By Dinitia Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/administration-proposes-rules-that-can-alter-pension-plans.html | Administration Proposes Rules That Can Alter Pension Plans | By Richard A Oppel Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/airline-shock-waves-overseas-partners-abroad-are-wary-but-are-ready-to-help.html | AIRLINE SHOCK WAVES OVERSEAS Partners Abroad Are Wary but Are Ready to Help | By Mark Landler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/airline-shock-waves-the-consultants-consultants-added-to-a-turnaround-crew.html | AIRLINE SHOCK WAVES THE CONSULTANTS Consultants Added to a Turnaround Crew | By Jonathan D Glater | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/airline-shock-waves-the-judge-a-hands-on-approach-to-cases-filed-in-chicago.html | AIRLINE SHOCK WAVES THE JUDGE A HandsOn Approach To Cases Filed in Chicago | By Jonathan D Glater | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/airline-shock-waves-the-overview-bankruptcy-case-is-filed-by-united.html | AIRLINE SHOCK WAVES THE OVERVIEW BANKRUPTCY CASE IS FILED BY UNITED | By Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/airline-shock-waves-travelers-united-assures-fliers-service-wont-decline.html | AIRLINE SHOCK WAVES THE TRAVELERS United Assures Fliers Service Wont Decline Skeptics Look Ahead | By Micheline Maynard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/airline-shock-waves-web-offers-help-to-worried-fliers.html | AIRLINE SHOCK WAVES Web Offers Help To Worried Fliers | By Joe Sharkey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/business-travel-business-fliers-loyalty-may-be-united-asset.html | BUSINESS TRAVEL Business Fliers Loyalty May Be United Asset | By Jane L Levere With Susan Stellin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-10 | https://www.nytimes.com/2002/12/10/busines s/canada-life-turns-down-takeover-bid-by-manulife.html | Canada Life Turns Down Takeover Bid By Manulife | By Bernard Simon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/busines s/company-news-galen-buying-us-marketing-rights-to-lilly-drug.html | COMPANY NEWS GALEN BUYING US MARKETING RIGHTS TO LILLY DRUG | By Dow Jones Ap | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/busines s/company-news-investment-technology-reduces-quarterly-outlook.html | COMPANY NEWS INVESTMENT TECHNOLOGY REDUCES QUARTERLY OUTLOOK | By Dow Jones Ap | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/busines s/ground-sacramento-good-times-continue-to-roll-gold-rush-capital-city.html | ON THE GROUND In Sacramento Good Times Continue to Roll In a Gold Rush Capital City | By Rob Turner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/busines s/herald-tribune-names-acting-managing-editor.html | Herald Tribune Names Acting Managing Editor | By Felicity Barringer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/busines s/india-to-sell-stakes-in-two-energy-companies.html | India to Sell Stakes in Two Energy Companies | By Saritha Rai | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/busines s/kmart-reveals-the-discovery-of-new-errors-in-its-accounts.html | Kmart Reveals The Discovery Of New Errors In Its Accounts | By Constance L Hays | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/busines s/long-to-do-list-for-new-economic-team.html | Long ToDo List for New Economic Team | By David Leonhardt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/busines s/media-business-advertising-two-analysts-foresee-growth-ad-spending-question.html | THE MEDIA BUSINESS ADVERTISING Two analysts foresee growth in ad spending the question of course is How much | By Stuart Elliott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/busines s/merck-to-pay-42.5-million-to-settle-lawsuits-against-its-pharmacy-benefit-unit.html | Merck to Pay 425 Million to Settle Lawsuits Against Its PharmacyBenefit Unit | By Milt Freudenheim | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/busines s/on-the-road-discounters-may-rule-a-new-class.html | ON THE ROAD Discounters May Rule A New Business Class | By Joe Sharkey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/busines s/suitor-interest-in-bayer-drug-unit-fades.html | Suitor Interest in Bayer Drug Unit Fades | By Suzanne Kapner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/busines s/technology-briefing-e-commerce-certegy-buys-netzee-assets-for-10.4-million.html | Technology Briefing ECommerce Certegy Buys Netzee Assets For 104 Million | By Andrew Zipern NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/busines s/technology-briefing-e-commerce-chinese-and-german-chip-makers-sign-deal.html | Technology Briefing ECommerce Chinese and German Chip Makers Sign Deal | By Victor Homola NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/busines s/technology-briefing-e-commerce-infosys-board-approves-share-conversion.html | Technology Briefing ECommerce Infosys Board Approves Share Conversion | By Saritha Rai NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/busines s/the-markets-market-place-northrop-trw-deal-hits-a-last-minute-snag.html | THE MARKETS Market Place NorthropTRW Deal Hits a LastMinute Snag | By Leslie Wayne | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/busines s/the-markets-stocks-bonds-profit-outlook-and-ual-filing-roil-the-markets.html | THE MARKETS STOCKS  BONDS Profit Outlook And UAL Filing Roil the Markets | By Gretchen Morgenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/busines s/the-media-business-advertising-addenda-2-advertisers-modify-childrens-s-web-sites.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Advertisers Modify Childrens Web Sites | By Stuart Elliott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/busines s/the-media-business-advertising-addenda-2-agency-companies-making-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agency Companies Making Acquisitions | By Stuart Elliott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/the-media-business-advertising-addenda-aarp-is-seeking-agency-for-program.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AARP Is Seeking Agency for Program | By Stuart Elliott | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/the-media-business-advertising-addenda-accounts-312487.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/the-media-business-advertising-addenda-cablevision-systems-dissolving-a-division.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cablevision Systems Dissolving a Division | By Stuart Elliott | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/the-media-business-advertising-addenda-people-312495.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/world-business-briefing-americas-argentina-banker-steps-down.html | World Business Briefing  Americas Argentina Banker Steps Down | By Tony Smith NYT | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/world-business-briefing-americas-brazil-industrial-output-rises.html | World Business Briefing  Americas Brazil Industrial Output Rises | By Tony Smith NYT | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/world-business-briefing-asia-japan-economic-growth.html | World Business Briefing  Asia Japan Economic Growth | By Ken Belson NYT | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/world-business-briefing-asia-kazakhstan-oil-conflict.html | World Business Briefing  Asia Kazakhstan Oil Conflict | By Sabrina Tavernise NYT | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/world-business-briefing-asia-philippines-brewer-considers-taiwan.html | World Business Briefing  Asia Philippines Brewer Considers Taiwan | By Wayne Arnold NYT | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/world-business-briefing-asia-singapore-bidding-war-for-steel-concern.html | World Business Briefing  Asia Singapore Bidding War For Steel Concern | By Wayne Arnold NYT | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/business/world-business-briefing-europe-france-bank-stake-proposal.html | World Business Briefing  Europe France Bank Stake Proposal | By John Tagliabue NYT | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/health/after-long-hiatus-new-contraceptives-emerge.html | After Long Hiatus New Contraceptives Emerge | By Leslie Berger | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/health/books-on-health-portraying-depression-as-natural-and-treatable.html | BOOKS ON HEALTH Portraying Depression As Natural and Treatable | By John Langone | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/health/cases-diseases-that-stay-out-of-sight.html | CASES Diseases That Stay Out of Sight | By Richard M Cohen | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/health/personal-health-statins-miracles-for-some-menace-for-a-few.html | PERSONAL HEALTH Statins Miracles for Some Menace for a Few | By Jane E Brody | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/health/quest-for-male-pill-is-gaining-momentum.html | Quest for Male Pill Is Gaining Momentum | By Leslie Berger | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/health/self-adjusted-glasses-could-be-boon-to-africa.html | SelfAdjusted Glasses Could Be Boon to Africa | By Nicholas Thompson | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/health/vital-signs-behavior-how-rituals-enhance-well-being.html | VITAL SIGNS BEHAVIOR How Rituals Enhance WellBeing | By John ONeil | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/health/vital-signs-performance-new-specialty-gets-high-marks.html | VITAL SIGNS PERFORMANCE New Specialty Gets High Marks | By John ONeil | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/health/vital-signs-safety-parkinson-s-and-the-highway.html | VITAL SIGNS SAFETY Parkinsons and the Highway | By John ONeil | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-10 | https://www.nytimes.com/2002/12/10/health/vital-signs-treatments-calming-agitation-in-alzheimer-s.html | VITAL SIGNS TREATMENTS Calming Agitation in Alzheimers | By John ONeil | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/3-defendants-get-3-juries-but-it-s-all-one-murder-case.html | 3 Defendants Get 3 Juries But Its All One Murder Case | By Andy Newman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/boldface-names-307874.html | BOLDFACE NAMES | By James Barron With Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/detective-admits-he-lied-about-98-gangland-killing.html | Detective Admits He Lied About 98 Gangland Killing | By Robert F Worth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/differences-on-major-issues-as-a-transit-strike-looms.html | Differences on Major Issues As a Transit Strike Looms | By Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/gotbaum-faults-agency-over-children-s-deaths.html | Gotbaum Faults Agency Over Childrens Deaths | By Leslie Kaufman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/man-is-fatally-struck-by-bullet-from-officer-s-gun-police-say.html | Man Is Fatally Struck by Bullet From Officers Gun Police Say | By Al Baker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/mayor-s-plan-for-transit-strike-sharing-burdens-and-back-seats.html | Mayors Plan for Transit Strike Sharing Burdens and Back Seats | By Jennifer Steinhauer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/metro-briefing-new-jersey-middletown-31-families-evacuated.html | Metro Briefing  New Jersey Middletown 31 Families Evacuated | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/metro-briefing-new-york-bronx-2-critically-injured-in-fire.html | Metro Briefing  New York Bronx 2 Critically Injured In Fire | By Marc Santora NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/metro-briefing-new-york-brooklyn-jury-selection-in-a-gotti-trial.html | Metro Briefing  New York Brooklyn Jury Selection In A Gotti Trial | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/metro-briefing-new-york-brooklyn-suspect-arrested-in-fatal-knifing.html | Metro Briefing  New York Brooklyn Suspect Arrested In Fatal Knifing | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/metro-briefing-new-york-brooklyn-talks-with-principals-stall.html | Metro Briefing  New York Brooklyn Talks With Principals Stall | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/metro-briefing-new-york-mount-vernon-2-accused-in-boys-death.html | Metro Briefing  New York Mount Vernon 2 Accused In Boys Death | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/nassau-lawmakers-pressure-county-hospitals-to-increase-charity-caseloads.html | Nassau Lawmakers Pressure County Hospitals to Increase Charity Caseloads | By Bruce Lambert | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/new-plan-for-ground-zero-will-be-done-by-jan-31.html | New Plan for Ground Zero Will Be Done by Jan 31 | By Edward Wyatt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/new-york-homeowners-paying-a-record-share-for-housing.html | New York Homeowners Paying a Record Share for Housing | By Janny Scott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/nyc-cliches-nipping-at-our-ears.html | NYC Clichs Nipping At Our Ears | By Clyde Haberman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/officials-question-security-of-a-plant.html | Officials Question Security Of APlant | By Winnie Hu | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/pataki-not-bloomberg-has-almost-total-control-of-mta.html | Pataki Not Bloomberg Has Almost Total Control of MTA | By RICHARD PREZPEA | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/process-to-escape-bad-schools-starts-in-spring.html | Process to Escape Bad Schools Starts in Spring | By Jennifer Medina | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/public-lives-hoping-to-annoy-everyone-you-call-that-boring.html | PUBLIC LIVES Hoping to Annoy Everyone You Call That Boring | By Lynda Richardson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/puerto-rican-rebirth-el-barrio-after-exodus-gentrification-changes-face-east.html | A Puerto Rican Rebirth in El Barrio After Exodus Gentrification Changes Face of East Harlem | By Joseph Berger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/queens-father-and-son-accused-in-illegal-gambling-operation.html | Queens Father and Son Accused In Illegal Gambling Operation | By William K Rashbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/students-find-key-to-award-hidden-in-rices-genome.html | Students Find Key to Award Hidden in Rices Genome | By Andrew Jacobs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/the-necktie-as-a-gift-not-such-a-bad-idea-after-all.html | The Necktie as a Gift Not Such a Bad Idea After All | By Guy Trebay | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/the-neediest-cases-a-family-struggles-to-rebound-from-the-economic-blow-of-9-11.html | The Neediest Cases A Family Struggles to Rebound From the Economic Blow of 911 | By Kari Haskell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/threats-responses-local-plans-new-york-city-seeks-vaccine-for-15000.html | THREATS AND RESPONSES LOCAL PLANS New York City Seeks Vaccine For 15000 | By Michael Wilson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/tunnel-vision-watching-your-back-as-you-watch-the-back-pocket.html | TUNNEL VISION Watching Your Back as You Watch the Back Pocket | By Randy Kennedy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/nyregion/upscale-retailers-are-trying-downscale-tactics.html | Upscale Retailers Are Trying Downscale Tactics | By Terry Pristin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/all-these-problems.html | All These Problems | By Paul Krugman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/editorial-observer-guessing-how-quickly-a-terrorist-smallpox-virus-could-spread.html | Editorial Observer Guessing How Quickly a Terrorist Smallpox Virus Could Spread | By Philip M Boffey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/the-fight-for-irans-democratic-ideals.html | The Fight for Irans Democratic Ideals | By Saeed RazaviFaqih and Ian Urbina | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/the-land-that-war-protected.html | The Land That War Protected | By Ke Chung Kim and Edward O Wilson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/the-next-africa.html | The Next Africa | By Nicholas D Kristof | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/opinion/at-genetic-frontier-the-house-mouse-serves-humanity.html | At Genetic Frontier the House Mouse Serves Humanity | By Nicholas Wade | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/science/flurry-of-satellites-to-monitor-earth-and-examine-galaxy.html | Flurry of Satellites to Monitor Earth and Examine Galaxy | By Warren E Leary | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/science/gene-therapy-for-hemophilia-shows-some-promise.html | Gene Therapy for Hemophilia Shows Some Promise | By Andrew Pollack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/science/human-or-computer-take-this-test.html | Human or Computer Take This Test | By Sara Robinson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/science/q-a-stand-in-vitamin.html | QA StandIn Vitamin | By C Claiborne Ray | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-10 | https://www.nytimes.com/2002/12/10/science/seeking-perfection-in-shoe-lacing-with-43200-choices.html | Seeking Perfection in Shoe Lacing With 43200 Choices | By Kenneth Chang | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/science/venomous-and-sublime-the-viper-tells-its-tale.html | Venomous and Sublime The Viper Tells Its Tale | By Natalie Angier | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/science/with-video-games-researchers-link-guns-to-stereotypes.html | With Video Games Researchers Link Guns to Stereotypes | By Erica Goode | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/baseball-glavine-says-wilpon-made-him-feel-like-family.html | BASEBALL Glavine Says Wilpon Made Him Feel Like Family | By Jack Curry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/baseball-hammond-replaces-stanton-for-yanks.html | BASEBALL Hammond Replaces Stanton For Yanks | By Tyler Kepner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/basketball-chaney-chastises-two-stars-for-gripes.html | BASKETBALL Chaney Chastises Two Stars For Gripes | By Steve Popper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/basketball-kidd-puts-marbury-and-suns-behind-him.html | BASKETBALL Kidd Puts Marbury And Suns Behind Him | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/basketball-notebook-marist-and-magarity-get-back-to-business.html | BASKETBALL NOTEBOOK Marist and Magarity Get Back to Business | By Ron Dicker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/basketball-onyekwe-is-penn-s-stoic-scorer.html | BASKETBALL Onyekwe Is Penns Stoic Scorer | By Sophia Hollander | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/colleges-fans-in-college-more-likely-to-binge-drink-study-says.html | COLLEGES Fans in College More Likely To Binge Drink Study Says | By Lena Williams | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/journalism-stars-recall-idiosyncratic-arledge.html | Journalism Stars Recall Idiosyncratic Arledge | By Richard Sandomir | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/on-baseball-old-animosities-arise-in-the-new-economics.html | ON BASEBALL Old Animosities Arise In the New Economics | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/on-college-football-good-cheer-missing-from-the-bowl-season.html | ON COLLEGE FOOTBALL Good Cheer Missing From the Bowl Season | By Joe Drape | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/pro-football-edwards-plays-scout-not-fan-as-teams-scramble-for-playoffs.html | PRO FOOTBALL Edwards Plays Scout Not Fan As Teams Scramble for Playoffs | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/pro-football-giants-notebook-strahan-and-williams-criticize-hits-as-dirty.html | PRO FOOTBALL GIANTS NOTEBOOK Strahan and Williams Criticize Hits as Dirty | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/pro-football-jets-notebook-coles-gets-edwards-s-vote-in-race-for-team-mvp.html | PRO FOOTBALL JETS NOTEBOOK Coles Gets Edwardss Vote In Race for Team MVP | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/pro-football-nfl-shuffle-gives-rise-to-south.html | PRO FOOTBALL NFL Shuffle Gives Rise To South | By Damon Hack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/pro-football-silver-lining-for-giants-is-newcomers-progress.html | PRO FOOTBALL Silver Lining for Giants Is Newcomers Progress | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/soccer-notebook-avalanche-of-goals-in-mens-tournament.html | SOCCER NOTEBOOK Avalanche of Goals In Mens Tournament | By Jack Bell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/sports-of-the-times-couch-potato-rediscovers-football.html | Sports of The Times Couch Potato Rediscovers Football | By George Vecsey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/yacht-racing-in-a-changed-sport-the-old-guard-is-out.html | YACHT RACING In a Changed Sport The Old Guard Is Out | By Warren St John | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/sports/yacht-racing-oneworld-comes-back-despite-sail-trouble.html | YACHT RACING OneWorld Comes Back Despite Sail Trouble | By Mike Wise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/theater/theater-review-it-aint-over-till-the-goth-vampire-sings.html | THEATER REVIEW It Aint Over Till the Goth Vampire Sings | By Ben Brantley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/us/after-top-job-at-yosemite-he-s-hanging-up-the-ranger-hat.html | After Top Job at Yosemite Hes Hanging Up the Ranger Hat | By Dean E Murphy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/us/agency-adds-shredding-of-documents-to-inquiry.html | Agency Adds Shredding Of Documents To Inquiry | By Robert Pear | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/us/america-under-surveillance-privacy-security-new-tools-for-domestic-spying.html | AMERICA UNDER SURVEILLANCE Privacy and Security New Tools for Domestic Spying and Qualms | By Michael Moss and Ford Fessenden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/us/cleveland-seminarian-is-held-in-rectory-killing-and-arson.html | Cleveland Seminarian Is Held In Rectory Killing and Arson | By John W Fountain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/us/corzine-to-lead-democrats-bid-to-take-over-senate-in-2004.html | Corzine to Lead Democrats Bid to Take Over Senate in 2004 | By Carl Hulse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/us/democratic-governors-push-for-bigger-role-in-party-policy.html | Democratic Governors Push for Bigger Role in Party Policy | By Adam Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/us/judge-says-cheney-neednt-give-energy-policy-records-to-agency.html | Judge Says Cheney Neednt Give Energy Policy Records to Agency | By Adam Clymer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/us/legal-scholar-is-considered-for-court.html | Legal Scholar Is Considered For Court | By Neil A Lewis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/us/method-of-legal-services-financing-is-challenged-before-supreme-court.html | Method of Legal Services Financing Is Challenged Before Supreme Court | By Linda Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/us/national-briefing-washington-carrying-the-bush-name.html | National Briefing  Washington Carrying The Bush Name | By Thom Shanker NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/us/schools-face-new-policy-on-transfers.html | Schools Face New Policy On Transfers | By Diana Jean Schemo | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/us/threats-responses-bioterrorism-threat-health-workers-union-wary-smallpox.html | THREATS AND RESPONSES THE BIOTERRORISM THREAT Health Workers Union Wary of Smallpox Vaccinations | By Lawrence K Altman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/us/threats-responses-domestic-security-new-rule-limit-boarding-passes-gate.html | THREATS AND RESPONSES DOMESTIC SECURITY New Rule to Limit Boarding Passes From Gate | By Matthew L Wald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/us/under-fire-lott-apologizes-for-his-comments-at-thurmond-s-party.html | Under Fire Lott Apologizes for His Comments at Thurmonds Party | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/us/upheaval-at-the-treasury-the-nominee-man-in-the-news-a-pragmatist-at-treasury.html | UPHEAVAL AT THE TREASURY THE NOMINEE  Man in the News A Pragmatist At Treasury | By Edmund L Andrews | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/us/upheaval-treasury-compensation-lucrative-years-ceo-despite-average-performance.html | UPHEAVAL AT THE TREASURY COMPENSATION Lucrative Years as CEO Despite Average Performance | By Alex Berenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/us/upheaval-treasury-overview-nominee-tackles-his-first-day-economic-salesman.html | UPHEAVAL AT THE TREASURY THE OVERVIEW Nominee Tackles His First Day as Economic Salesman | By Richard W Stevenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-10 | https://www.nytimes.com/2002/12/10/us/upheaval-treasury-treasury-secretary-departure-cabinet-niceties.html | UPHEAVAL AT THE TREASURY THE TREASURY SECRETARY Departure From Cabinet And Niceties | By David E Sanger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/an-ancient-link-to-africa-lives-on-in-bay-of-bengal.html | An Ancient Link to Africa Lives On in Bay of Bengal | By Nicholas Wade | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/athens-sprinting-in-olympics-home-stretch.html | Athens Sprinting in Olympics Home Stretch | By Frank Bruni With Anthee Carassava | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/carter-in-oslo-for-prize-says-us-should-work-with-un-on-iraq.html | Carter in Oslo for Prize Says US Should Work With UN on Iraq | By Frank Bruni | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/china-is-urged-to-overturn-death-sentences-for-2-tibetans.html | China Is Urged To Overturn Death Sentences For 2 Tibetans | By Erik Eckholm | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/in-venezuela-s-general-strike-the-pinch-becomes-pain.html | In Venezuelas General Strike the Pinch Becomes Pain | By Juan Forero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/indonesia-and-rebels-sign-accord-outlook-murky.html | Indonesia and Rebels Sign Accord Outlook Murky | By Craig S Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/pune-journal-old-rajneesh-commune-lightens-up-in-afterlife.html | Pune Journal Old Rajneesh Commune Lightens Up in Afterlife | By Amy Waldman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/saburo-ienaga-is-dead-at-89-renegade-historian-of-japan.html | Saburo Ienaga Is Dead at 89 Renegade Historian of Japan | By Paul Lewis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/seoul-leader-joins-calls-for-us-action-on-girls-death.html | Seoul Leader Joins Calls For US Action On Girls Death | By Don Kirk | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/threats-and-responses-diplomacy-crosswinds-over-turkey-will-europe-balk-again.html | THREATS AND RESPONSES DIPLOMACY Crosswinds Over Turkey Will Europe Balk Again | By Dexter Filkins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/threats-and-responses-weapons-us-says-iraqi-indicated-atom-project-is-continuing.html | THREATS AND RESPONSES WEAPONS US Says Iraqi Indicated Atom Project Is Continuing | By David E Sanger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/threats-responses-applying-vaccine-israel-vaccinates-soldiers-health-workers.html | THREATS AND RESPONSES APPLYING VACCINE Israel Vaccinates Soldiers and Health Workers | By Judith Miller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/threats-responses-baghdad-s-declaration-us-first-get-copy-report-iraqi-weapons.html | THREATS AND RESPONSES BAGHDADS DECLARATION US IS FIRST TO GET A COPY OF REPORT ON IRAQI WEAPONS | By Julia Preston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/threats-responses-inspections-expanded-un-teams-pick-up-pace-site-visits-but.html | THREATS AND RESPONSES THE INSPECTIONS Expanded UN Teams Pick Up Pace of Site Visits but Lack Details From Iraq | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/threats-responses-japan-s-role-us-applauds-tokyo-s-dispatch-warship-indian-ocean.html | THREATS AND RESPONSES JAPANS ROLE US Applauds Tokyos Dispatch of Warship to the Indian Ocean | By Howard W French | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/threats-responses-military-accords-us-canada-expand-pact-coordinate-defense.html | THREATS AND RESPONSES MILITARY ACCORDS US and Canada Expand Pact To Coordinate Defense Planning | By Clifford Krauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/university-protests-in-iran-bring-a-bitter-walkout-in-parliament.html | University Protests in Iran Bring A Bitter Walkout in Parliament | By Nazila Fathi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-10 | https://www.nytimes.com/2002/12/10/us-and-china-resume-high-level-military-talks-after-20-months.html | US and China Resume HighLevel Military Talks After 20 Months | By James Dao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/us-to-sell-military-gear-to-algeria-to-help-it-fight-militants.html | US to Sell Military Gear to Algeria to Help It Fight Militants | By Steven R Weisman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/wave-of-womens-killings-confounds-juarez.html | Wave of Womens Killings Confounds Juarez | By Ginger Thompson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/world-briefing-africa-3-nations-approve-vast-park.html | World Briefing  Africa 3 Nations Approve Vast Park | By Rachel L Swarns NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/world-briefing-asia-bangladesh-strike-call-to-protest-arrests.html | World Briefing  Asia Bangladesh Strike Call To Protest Arrests | By David Rohde NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/world-briefing-asia-nepal-rebel-bomb-kills-5.html | World Briefing  Asia Nepal Rebel Bomb Kills 5 | By David Rohde NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/world-briefing-asia-pakistan-regional-talks-delayed.html | World Briefing  Asia Pakistan Regional Talks Delayed | By David Rohde NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/world-briefing-europe-denmark-lower-refugee-allowance.html | World Briefing  Europe Denmark Lower Refugee Allowance | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/world-briefing-europe-marketing-emissions.html | World Briefing  Europe Marketing Emissions | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/world-briefing-europe-russia-2-canadians-expelled.html | World Briefing  Europe Russia 2 Canadians Expelled | By Sabrina Tavernise NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://www.nytimes.com/2002/12/10/world/world-briefing-the-americas-canada-cuban-stowaway-survives-flight.html | World Briefing  The Americas Canada Cuban Stowaway Survives Flight | By Clifford Krauss NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/arts/arts-in-america-more-ambitious-art-shows-and-catalogs-on-campus.html | ARTS IN AMERICA MoreAmbitious Art Shows and Catalogs on Campus | By Stephen Kinzer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/arts/more-museums-for-new-york-despite-poor-economy.html | More Museums for New York Despite Poor Economy | By Robin Pogrebin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/arts/mostly-mozart-appoints-music-director.html | Mostly Mozart Appoints Music Director | By Robin Pogrebin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/arts/music-review-when-a-great-deal-of-subtlety-becomes-quite-elusive.html | MUSIC REVIEW When a Great Deal of Subtlety Becomes Quite Elusive | By Bernard Holland | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/arts/television-review-it-s-all-in-the-mix-a-plastic-surgery-reality-show.html | TELEVISION REVIEW Its All in the Mix A Plastic Surgery Reality Show | By Caryn James | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/books/books-of-the-times-snatching-complications-from-the-jaws-of-victory.html | BOOKS OF THE TIMES Snatching Complications From the Jaws of Victory | By Richard Bernstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/books/exile-a-prisoner-no-longer-exults-in-the-minds-freedom.html | Exile a Prisoner No Longer Exults in the Minds Freedom | By Sarah Boxer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/books/fatwa-victim-or-a-fraud-mystery-enshrouds-kola-boof-writer-and-internet-persona.html | Fatwa Victim or a Fraud Mystery Enshrouds Kola Boof Writer and Internet Persona | By Julie Salamon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/co-chief-resigns-at-fiat-as-the-shake-up-continues.html | CoChief Resigns at Fiat as the ShakeUp Continues | By John Tagliabue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/commercial-real-estate-a-shoe-rivalry-extends-to-oregon-office-sites.html | COMMERCIAL REAL ESTATE A Shoe Rivalry Extends to Oregon Office Sites | By Michael Brick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/commercial-real-estate-regional-market-new-jersey-luxury-hotel-livingston-with.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  New Jersey A Luxury Hotel in Livingston With Room to Cater | By Sana Siwolop | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/fares-are-a-key-for-both-united-and-its-rivals.html | Fares Are a Key For Both United And Its Rivals | By Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/fed-decides-not-to-change-interest-rates.html | Fed Decides Not to Change Interest Rates | By Edmund L Andrews | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/former-chairman-of-stock-exchange-is-bushs-sec-pick.html | FORMER CHAIRMAN OF STOCK EXCHANGE IS BUSHS SEC PICK | By Stephen Labaton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/hybrid-cars-are-attracting-a-broad-range-of-americans.html | Hybrid Cars Are Attracting A Broad Range Of Americans | By Danny Hakim | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/keen-on-stimulus-but-limited-in-leeway.html | Keen on Stimulus but Limited in Leeway | By Daniel Altman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/man-in-the-news-a-wall-street-insider-for-the-sec-william-henry-donaldson.html | Man in the News A Wall Street Insider for the SEC  William Henry Donaldson | By Landon Thomas Jr and Diana B Henriques | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/market-place-gm-drops-efforts-sell-hughes-echostar-maybe-opening-way-for-bid.html | Market Place GM drops efforts to sell Hughes to EchoStar maybe opening the way for a bid by News Corp | By Seth Schiesel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/media-business-advertising-united-airlines-withdraws-its-campaign-says-it-will.html | THE MEDIA BUSINESS ADVERTISING United Airlines withdraws from its campaign and says it will rely on mail and public relations | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/nokia-cuts-its-sales-forecast-as-buyers-shun-higher-prices.html | Nokia Cuts Its Sales Forecast As Buyers Shun Higher Prices | By Suzanne Kapner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/schlumberger-is-taking-a-charge-of-3.17-billion.html | Schlumberger Is Taking A Charge of 317 Billion | By Neela Banerjee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/sopranos-final-episode-tops-networks-offerings.html | Sopranos Final Episode Tops Networks Offerings | By Bill Carter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/technology-politically-correct-stem-cell-is-licensed-to-biotech-concern.html | TECHNOLOGY Politically Correct Stem Cell Is Licensed to Biotech Concern | By Andrew Pollack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/the-media-business-advertising-addenda-accounts-330124.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/the-media-business-advertising-addenda-advertisers-association-names-a-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertisers Association Names a President | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/the-media-business-advertising-addenda-magazine-advertising-in-flux-data-shows.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Advertising In Flux Data Shows | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/the-media-business-internet-makes-dow-jones-open-to-suit-in-australia.html | THE MEDIA BUSINESS Internet Makes Dow Jones Open to Suit in Australia | By Felicity Barringer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/wanted-banker-who-thinks-outside-the-capitalist-box.html | Wanted Banker Who Thinks Outside the Capitalist Box | By Tony Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/world-business-briefing-americas-canada-fuel-technology-job-cuts.html | World Business Briefing  Americas Canada Fuel Technology Job Cuts | By Bernard Simon NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/world-business-briefing-asia-japan-oil-refiner-cuts-output.html | World Business Briefing  Asia Japan Oil Refiner Cuts Output | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/world-business-briefing-asia-japan-telecom-offer-turned-down.html | World Business Briefing  Asia Japan Telecom Offer Turned Down | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/world-business-briefing-asia-philippines-water-dispute.html | World Business Briefing  Asia Philippines Water Dispute | By Wayne Arnold NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/business/world-business-briefing-europe-france-telecom-debt-refinancing.html | World Business Briefing  Europe France Tlcom Debt Refinancing | By Kerry Shaw NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/25-and-under-pierside-dining-that-s-nowhere-near-the-water.html | 25 AND UNDER Pierside Dining Thats Nowhere Near the Water | By Sam Sifton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/a-ladleful-of-style-for-the-kitchen-table.html | A Ladleful of Style For the Kitchen Table | By Denise Landis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/a-taste-of-san-francisco-fluent-in-french-with-a-west-coast-accent.html | A TASTE OF SAN FRANCISCO Fluent in French With a West Coast Accent | By Amanda Hesser | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/at-my-table-christmas-treats-in-a-twinkle.html | AT MY TABLE Christmas Treats in a Twinkle | By Nigella Lawson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/food-stuff-a-perfect-example-of-the-domino-effect-you-can-t-eat-just-one.html | FOOD STUFF A Perfect Example Of the Domino Effect You Cant Eat Just One | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/food-stuff-a-shortcut-to-take-when-you-don-t-want-to-hurry.html | FOOD STUFF A Shortcut to Take When You Dont Want to Hurry | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/food-stuff-financiers-that-give-not-a-crumb-of-advice.html | FOOD STUFF Financiers That Give Not a Crumb of Advice | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/food-stuff-tiptoe-to-the-truffle-dip-on-legs-of-quail.html | FOOD STUFF Tiptoe to the Truffle Dip On Legs of Quail | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/food-stuff-toaster-and-microwave-happy-at-last.html | FOOD STUFF Toaster and Microwave Happy at Last | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/pairings-expanding-the-bounds-of-champagne-from-caviar-to-fried-food.html | PAIRINGS Expanding the Bounds of Champagne From Caviar to Fried Food | By Amanda Hesser | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/restaurants-firing-up-a-love-affair-with-mexico.html | RESTAURANTS Firing Up a Love Affair With Mexico | By William Grimes | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/sugar-sweet-and-heavy-on-the-crunch.html | Sugar Sweet and Heavy on the Crunch | By Kay Rentschler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/the-minimalist-enriching-a-sauce-with-wine.html | THE MINIMALIST Enriching A Sauce With Wine | By Mark Bittman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/what-s-best-served-icy-opens-with-bang-with-oysters-lots-names-four-flavors.html | Whats Best Served Icy and Opens With a Bang With Oysters Lots of Names Four Flavors | By Julia Moskin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/dining/wines-of-the-times-the-wine-panel-sips-champagnes-for-40-or-less.html | WINES OF THE TIMES The Wine Panel Sips Champagnes For 40 or Less | By Frank J Prial | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/movies/the-pop-life-half-the-battle-is-showing-up.html | THE POP LIFE Half the Battle Is Showing Up | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/appeals-court-upholds-federal-law-on-executions.html | Appeals Court Upholds Federal Law On Executions | By Robert F Worth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/as-commuters-line-up-rides-some-hope-to-ride-out-scare.html | As Commuters Line Up Rides Some Hope to Ride Out Scare | By Randal C Archibold | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/assistant-coroner-fired-after-revised-finding.html | Assistant Coroner Fired After Revised Finding | By Andrew Jacobs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/bear-stearns-threatens-again-to-leave-city-and-seeks-third-set-of-deals-to-stay.html | Bear Stearns Threatens Again to Leave City and Seeks Third Set of Deals to Stay | By Charles V Bagli | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/boldface-names-329371.html | BOLDFACE NAMES | By James Barron | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/bulletin-board-talking-about-school-choice.html | BULLETIN BOARD Talking About School Choice | By Jennifer Medina | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/bulletin-board-urging-suny-tuition-increases.html | BULLETIN BOARD Urging SUNY Tuition Increases | By Karen W Arenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/cuny-maintains-diverse-class-with-tougher-admissions-rules.html | CUNY Maintains Diverse Class With Tougher Admissions Rules | By Karen W Arenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/cup-of-kafka-coffee-roaster-cited-for-coffee-smell.html | Cup of Kafka Coffee Roaster Cited for Coffee Smell | By Andy Newman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/ex-minister-offers-denials-and-apology-in-sex-abuse.html | ExMinister Offers Denials And Apology In Sex Abuse | By Claudia Rowe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/killer-s-bid-for-clemency-pataki-allies-say-battered-woman-deserves-holiday.html | A Killers Bid For Clemency From Pataki Allies Say Battered Woman Deserves Holiday Mercy | By William Glaberson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/klein-to-announce-creation-of-institute-for-new-principals.html | Klein to Announce Creation Of Institute for New Principals | By Abby Goodnough | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/lawsuit-attacks-schools-ban-on-nativity-scenes.html | Lawsuit Attacks Schools Ban on Nativity Scenes | By Daniel J Wakin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/legislature-seeks-opinions-on-replacing-local-boards.html | Legislature Seeks Opinions on Replacing Local Boards | By Abby Goodnough | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/lessons-a-terrifying-video-becomes-a-hit.html | LESSONS A Terrifying Video Becomes a Hit | By Jane Gross | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/mayor-calls-for-thousands-of-new-homes.html | Mayor Calls For Thousands of New Homes | By Jennifer Steinhauer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/metro-briefing-calendar-today-possible-verizon-layoffs.html | Metro Briefing  Calendar Today Possible Verizon Layoffs | Compiled by Anthony Ramirez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/metro-briefing-new-jersey-trenton-new-water-rules-proposed.html | Metro Briefing New Jersey Trenton New Water Rules Proposed | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/metro-briefing-new-york-central-islip-developer-pleads-guilty.html | Metro Briefing New York Central Islip Developer Pleads Guilty | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/metro-briefing-new-york-manhattan-computer-system-criticized.html | Metro Briefing New York Manhattan Computer System Criticized | By Leslie Kaufman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/metro-briefing-new-york-manhattan-legislative-delay-threatened.html | Metro Briefing New York Manhattan Legislative Delay Threatened | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/neediest-cases-family-tries-deal-with-some-weighty-burdens-literal-figurative.html | The Neediest Cases A Family Tries to Deal With Some Weighty Burdens Literal and Figurative | By Arthur Bovino | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/new-york-ordered-to-allow-direct-shipments-of-wine.html | New York Ordered to Allow Direct Shipments of Wine | By Howard G Goldberg | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/our-towns-gangstas-vs-gangsters-all-knockoffs.html | Our Towns Gangstas Vs Gangsters All Knockoffs | By Matthew Purdy | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/pataki-seeks-to-balance-budget-with-tobacco-settlement-funds.html | Pataki Seeks to Balance Budget With Tobacco Settlement Funds | By James C McKinley Jr | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/pataki-sees-no-winners-if-the-transit-workers-strike.html | Pataki Sees No Winners if the Transit Workers Strike | By Steven Greenhouse | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/pataki-tips-hand-but-still-won-t-show-it.html | Pataki Tips Hand but Still Wont Show It | By RICHARD PREZPEA | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/pet-pit-bulls-kill-woman-80-in-her-home.html | Pet Pit Bulls Kill Woman 80 in Her Home | By Robert Hanley | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/prosecutors-say-wiretaps-picked-up-chitchat-revealing-mob-activities.html | Prosecutors Say Wiretaps Picked Up Chitchat Revealing Mob Activities | By William Glaberson | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/public-lives-rock-a-bye-baby-with-some-hip-hop.html | PUBLIC LIVES RockaBye Baby With Some HipHop | By Robin Finn | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/spending-saturday-night-in-the-classroom-and-liking-it.html | Spending Saturday Night in the Classroom and Liking it | By Mark Glassman | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/the-fountain-at-city-hall-flows-green-for-winter.html | The Fountain At City Hall Flows Green For Winter | By Jennifer Steinhauer | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/nyregion/us-wants-overseer-for-dock-workers-local.html | US Wants Overseer for Dock Workers Local | By Ronald Smothers | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/disco-dick-cheney.html | Disco Dick Cheney | By Maureen Dowd | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/go-slow-mo-nato.html | Go SlowMo NATO | By Thomas L Friedman | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/the-radical-faith-of-philip-berrigan.html | The Radical Faith of Philip Berrigan | By Murray Polner and Jim OGrady | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/opinion/trying-to-buy-our-way-out-of-trouble.html | Trying to Buy Our Way Out of Trouble | By Lizabeth Cohen | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/baseball-after-meeting-with-selig-door-seems-ajar-for-rose.html | BASEBALL After Meeting With Selig Door Seems Ajar for Rose | By Murray Chass | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/baseball-mets-greet-japan-star-but-offer-isn-t-made.html | BASEBALL Mets Greet Japan Star But Offer Isnt Made | By Rafael Hermoso | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/college-football-cozza-and-14-others-enter-the-hall-of-fame.html | COLLEGE FOOTBALL Cozza and 14 Others Enter the Hall of Fame | By Frank Litsky | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/college-notebook-st-lawrence-has-night-to-remember.html | COLLEGE NOTEBOOK St Lawrence Has Night To Remember | By Mark Scheerer | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/hockey-brodeur-makes-up-for-what-devils-lack.html | HOCKEY Brodeur Makes Up For What Devils Lack | By Alex Yannis | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/hockey-hamrlik-goes-down-and-it-only-gets-worse-for-islanders.html | HOCKEY Hamrlik Goes Down and It Only Gets Worse for Islanders | By Dave Caldwell | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/hockey-nhl-roundup-fleury-comes-to-town-minus-dark-cloud.html | HOCKEY NHL ROUNDUP Fleury Comes to Town Minus Dark Cloud | By Jason Diamos | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/horse-racing-2-expected-to-plead-guilty-in-scheme.html | HORSE RACING 2 Expected To Plead Guilty In Scheme | By Joe Drape | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/on-pro-football-bucs-johnson-is-in-pocket-and-on-target.html | ON PRO FOOTBALL Bucs Johnson Is in Pocket And on Target | By Thomas George | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/plus-soccer-for-us-women-two-trips-to-china.html | PLUS SOCCER For US Women Two Trips to China | By Jack Bell | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/plus-yacht-racing-prada-overtakes-oneworld-to-win.html | PLUS YACHT RACING Prada Overtakes OneWorld to Win | By Mike Wise | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/pro-basketball-nets-are-relying-on-team-defense.html | PRO BASKETBALL Nets Are Relying on Team Defense | By Liz Robbins | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/pro-basketball-uncertain-backcourt-rises-to-the-challenge.html | PRO BASKETBALL Uncertain Backcourt Rises to the Challenge | By Chris Broussard | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/pro-football-blocked-kicks-tarnish-jets-special-teams.html | PRO FOOTBALL Blocked Kicks Tarnish Jets Special Teams | By Judy Battista | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/pro-football-for-toomer-pro-bowl-is-only-a-vacation-stop.html | PRO FOOTBALL For Toomer Pro Bowl Is Only a Vacation Stop | By Buster Olney | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/sports-of-the-times-blazers-gain-reputation-for-misbehavior.html | Sports of The Times Blazers Gain Reputation for Misbehavior | By Selena Roberts | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/sports/yacht-racing-prada-overcomes-oneworld-in-30-second-lead.html | YACHT RACING Prada Overcomes OneWorlds 30Second Lead | By Mike Wise | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/theater/theater-review-eloquent-silences-among-the-words.html | THEATER REVIEW Eloquent Silences Among the Words | By Ben Brantley | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/theater/theater-review-scrooge-s-benign-tendencies-slip-out.html | THEATER REVIEW Scrooges Benign Tendencies Slip Out | By Lawrence Van Gelder | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/alaska-airlines-crash-that-killed-88-tied-long-failure-lubricate-tail-control.html | Alaska Airlines Crash That Killed 88 Is Tied to Long Failure to Lubricate TailControl Part | By Matthew L Wald | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/brain-imaging-may-detect-schizophrenia-in-early-stages.html | Brain Imaging May Detect Schizophrenia in Early Stages | By Erica Goode | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/bush-is-planning-commission-to-overhaul-postal-service.html | Bush Is Planning Commission To Overhaul Postal Service | By Christopher Marquis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/california-vote-threatens-deal-on-colorado-river.html | California Vote Threatens Deal on Colorado River | By Dean E Murphy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/cardinal-law-gives-up-his-post-as-chairman-of-catholic-u.html | Cardinal Law Gives Up His Post as Chairman of Catholic U | By Laurie Goodstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/charges-issued-in-smuggling-of-parts-to-iran.html | Charges Issued In Smuggling Of Parts to Iran | By Eric Lichtblau | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/diocese-is-the-first-to-settle-a-criminal-case-over-abuse.html | Diocese Is the First to Settle A Criminal Case Over Abuse | By Pam Belluck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/economic-adviser-s-nomination-is-delayed-amid-conservative-attacks.html | Economic Advisers Nomination Is Delayed Amid Conservative Attacks | By Richard W Stevenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/financial-crisis-forces-americorps-to-halt-recruiting.html | Financial Crisis Forces AmeriCorps To Halt Recruiting | By Christopher Marquis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/internet-filters-block-many-useful-sites-study-finds.html | Internet Filters Block Many Useful Sites Study Finds | By John Schwartz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/john-r-dellenback-84-former-oregon-republican-congressman.html | John R Dellenback 84 Former Oregon Republican Congressman | By Wolfgang Saxon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/knives-drawn-for-a-15-billion-family-pie.html | Knives Drawn for a 15 Billion Family Pie | By Jodi Wilgoren With Geraldine Fabrikant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/lotts-praise-for-thurmond-echoed-his-words-of-1980.html | Lotts Praise for Thurmond Echoed His Words of 1980 | By Carl Hulse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/national-briefing-rockies-colorado-winner-in-last-race-for-congress.html | National Briefing  Rockies Colorado Winner In Last Race For Congress | By Mindy Sink NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/national-briefing-south-alabama-appeal-over-ten-commandments.html | National Briefing  South Alabama Appeal Over Ten Commandments | By Dana Beyerle NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/national-briefing-south-alabama-death-row-request.html | National Briefing  South Alabama Death Row Request | By Dana Beyerle NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/next-house-democrat-whip-criticizes-past-leadership.html | Next House Democrat Whip Criticizes Past Leadership | By David Firestone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/plants-sanitation-may-have-link-to-deadly-bacteria.html | Plants Sanitation May Have Link to Deadly Bacteria | By Jodi Wilgoren Drew and Elizabeth Becker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/supreme-court-9-0-rebuffs-a-gun-seeking-felon.html | Supreme Court 90 Rebuffs a GunSeeking Felon | By Linda Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/supreme-court-takes-up-redistricting-case-from-mississippi.html | Supreme Court Takes Up Redistricting Case From Mississippi | By David E Rosenbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/suspect-in-killing-of-priest-reported-fire-in-calm-voice.html | Suspect in Killing of Priest Reported Fire in Calm Voice | By John W Fountain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/threats-responses-congressional-inquiry-dissent-assigning-blame-9-11-panel.html | THREATS AND RESPONSES THE CONGRESSIONAL INQUIRY Dissent on Assigning Blame As 911 Panel Adopts Report | By James Risen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/us/threats-responses-dissent-protests-held-across-country-oppose-war-iraq.html | THREATS AND RESPONSES DISSENT Protests Held Across the Country to Oppose War in Iraq | By Lynette Clemetson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/australia-to-continue-sending-asylum-seekers-to-island-camps.html | Australia to Continue Sending AsylumSeekers to Island Camps | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/brazilian-meets-bush-and-vows-to-cooperate-on-freer-trade.html | Brazilian Meets Bush and Vows to Cooperate on Freer Trade | By James Dao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/bribery-inquiry-involves-kazakh-chief-and-leaves-unhappy.html | Bribery Inquiry Involves Kazakh Chief and Hes Unhappy | By Jeff Gerth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/canadian-lawmakers-advance-climate-pact-as-discord-grows.html | Canadian Lawmakers Advance Climate Pact as Discord Grows | By Clifford Krauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/carter-accepts-nobel-and-gives-message-on-iraq.html | Carter Accepts Nobel and Gives Message on Iraq | By Frank Bruni | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/israelis-kill-a-palestinian-and-arrest-25-others.html | Israelis Kill A Palestinian And Arrest 25 Others | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/london-journal-in-a-harsh-spotlight-the-very-private-cherie-blair.html | London Journal In a Harsh Spotlight the Very Private Cherie Blair | By Sarah Lyall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/major-museums-affirm-right-to-keep-long-held-antiquities.html | Major Museums Affirm Right To Keep LongHeld Antiquities | By Celestine Bohlen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/pressure-mounts-on-many-sides-to-end-conflict-on-cyprus.html | Pressure Mounts on Many Sides to End Conflict on Cyprus | By Marlise Simons | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/racism-up-after-9-11-european-monitor-says.html | Racism Up After 911 European Monitor Says | By Craig S Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/threats-responses-arms-smuggling-scud-missiles-found-on-ship-of-north-korea.html | THREATS AND RESPONSES ARMS SMUGGLING Scud Missiles Found on Ship Of North Korea | By Thom Shanker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/threats-responses-africa-rumsfeld-seeking-new-allies-oppose-al-qaeda-iraq.html | THREATS AND RESPONSES AFRICA Rumsfeld Seeking New Allies To Oppose Al Qaeda and Iraq | By Marc Lacey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/threats-responses-allies-turk-offers-partial-support-iraq-meeting-with-bush.html | THREATS AND RESPONSES ALLIES Turk Offers Partial Support on Iraq in Meeting With Bush | By David E Sanger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/threats-responses-inspections-hussein-cranking-up-war-words-denounces-us.html | THREATS AND RESPONSES THE INSPECTIONS Hussein Cranking Up War of Words Denounces US on Documents | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/threats-responses-kurds-still-suffering-88-gas-attack-village-distrusts-iraq-s.html | THREATS AND RESPONSES THE KURDS Still Suffering From 88 Gas Attack Village Distrusts Iraqs Arms Report | By C J Chivers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/threats-responses-weapons-declaration-un-official-won-t-reveal-iraq-suppliers.html | THREATS AND RESPONSES THE WEAPONS DECLARATION UN Official Wont Reveal Iraq Suppliers To the Public | By Julia Preston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/threats-responses-white-house-bush-warns-foes-not-use-weapons-mass-destruction.html | THREATS AND RESPONSES WHITE HOUSE Bush Warns Foes Not to Use Weapons of Mass Destruction on US Troops | By David E Sanger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/to-huu-82-vietnam-poet-and-communist-voice-dies.html | To Huu 82 Vietnam Poet And Communist Voice Dies | By Douglas Martin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/us-is-urged-to-promote-flow-of-refugees-from-north-korea.html | US Is Urged to Promote Flow of Refugees From North Korea | By James Dao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/venezuelan-may-consider-early-election.html | Venezuelan May Consider Early Election | By Juan Forero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/voluntary-return-of-refugees-is-said-to-have-putin-approval.html | Voluntary Return of Refugees Is Said to Have Putin Approval | By Sabrina Tavernise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/world-briefing-americas-mexico-mcdonald-s-loses-battle-with-tradition.html | World Briefing  Americas Mexico McDonalds Loses Battle With Tradition | By Tim Weiner NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/world-briefing-asia-bangladesh-opposition-cancels-strike.html | World Briefing  Asia Bangladesh Opposition Cancels Strike | By David Rohde NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/world-briefing-asia-china-science-nods-to-dinosaur-fiction.html | World Briefing  Asia China Science Nods To Dinosaur Fiction | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/world-briefing-asia-south-korea-another-apology-from-us.html | World Briefing  Asia South Korea Another Apology From US | By Don Kirk NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/world-briefing-europe-croatia-one-balkan-loose-end-tied-up.html | World Briefing  Europe Croatia One Balkan Loose End Tied Up | By Daniel Simpson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/world-briefing-europe-italy-threat-follows-bombing-in-genoa.html | World Briefing  Europe Italy Threat Follows Bombing In Genoa | By Jason Horowitz NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/world-briefing-europe-italy-university-chiefs-quit-over-budget.html | World Briefing  Europe Italy University Chiefs Quit Over Budget | By Jason Horowitz NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/world-briefing-europe-spain-oil-seeps-from-sunken-tanker.html | World Briefing  Europe Spain Oil Seeps From Sunken Tanker | By Emma Daly NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-11 | https://www.nytimes.com/2002/12/11/world/world-briefing-middle-east-iran-judiciary-spokesman-resigns-in-protest.html | World Briefing  Middle East Iran Judiciary Spokesman Resigns In Protest | By Jason Horowitz NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/arts/a-hub-for-modern-sculpture-settles-into-queens.html | A Hub for Modern Sculpture Settles Into Queens | By Lola Ogunnaike | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/arts/allan-frumkin-art-dealer-in-two-cities-is-dead-at-75.html | Allan Frumkin Art Dealer In Two Cities Is Dead at 75 | By Roberta Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/arts/bill-miller-98-an-impresario-in-the-golden-age-of-las-vegas.html | Bill Miller 98 an Impresario In the Golden Age of Las Vegas | By Tina Kelley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/arts/bridge-ayn-rand-takes-a-bow-at-the-phoenix-tournament.html | BRIDGE Ayn Rand Takes a Bow At the Phoenix Tournament | By Alan Truscott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/arts/dance-review-fighting-political-oppression-through-footwork.html | DANCE REVIEW Fighting Political Oppression Through Footwork | By Anna Kisselgoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/arts/seagrams-owners-are-preparing-its-art-collection-for-auction.html | Seagrams Owners Are Preparing Its Art Collection for Auction | By Carol Vogel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-12 | https://www.nytimes.com/2002/12/12/books/books-of-the-times-gifts-to-open-and-to-keep-opening.html | BOOKS OF THE TIMES Gifts to Open and to Keep Opening | By Janet Maslin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/books/making-books-a-drowsy-year-a-sleeper-hit.html | MAKING BOOKS A Drowsy Year A Sleeper Hit | By Martin Arnold | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/10-are-charged-in-tax-evasion-case-said-to-involve-2000.html | 10 Are Charged in Tax Evasion Case Said to Involve 2000 | By David Cay Johnston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/2-companies-may-be-close-to-resolving-asbestos-suits.html | 2 Companies May Be Close To Resolving Asbestos Suits | By Alex Berenson and Jonathan D Glater | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/2-japanese-trading-concerns-are-planning-to-merge-in-03.html | 2 Japanese Trading Concerns Are Planning to Merge in 03 | By Ken Belson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/a-lower-price-is-said-to-revive-burger-king-sale.html | A Lower Price Is Said to Revive Burger King Sale | By Sherri Day and Andrew Ross Sorkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/abc-rearranges-prime-time-moving-practice-to-monday.html | ABC Rearranges Prime Time Moving Practice to Monday | By Bill Carter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/an-outsider-wounded-in-a-combative-industry.html | An Outsider Wounded in a Combative Industry | By Micheline Maynard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/bank-calls-purchase-way-to-woo-hispanics.html | Bank Calls Purchase Way to Woo Hispanics | By Tim Weiner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/cleaning-up-malaysia-s-bad-debts.html | Cleaning Up Malaysias Bad Debts | By Wayne Arnold | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/coke-names-a-former-outsider-president.html | Coke Names a Former Outsider President | By Sherri Day | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/despite-denial-enron-papers-show-big-profit-on-price-bets.html | Despite Denial Enron Papers Show Big Profit on Price Bets | By David Barboza | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/economic-scene-sticks-stones-can-break-bones-but-wrong-name-can-make-job-hard.html | Economic Scene Sticks and stones can break bones but the wrong name can make a job hard to find | By Alan B Krueger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/less-return-in-marketing-of-medicines-a-study-says.html | Less Return In Marketing Of Medicines A Study Says | By Melody Petersen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/market-place-as-its-members-flout-oil-quotas-opec-considers-new-approach.html | Market Place As Its Members Flout Oil Quotas OPEC Considers New Approach | By Neela Banerjee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/media-business-advertising-wall-street-journal-does-business-with-its-free.html | THE MEDIA BUSINESS ADVERTISING The Wall Street Journal does business with its free online rivals the better to make fun of them | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/olympic-airways-ordered-to-return-state-aid.html | Olympic Airways Ordered to Return State Aid | By Paul Meller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/taubman-shopping-mall-empire-again-rejects-a-takeover-bid.html | Taubman Shopping Mall Empire Again Rejects a Takeover Bid | By Andrew Ross Sorkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/the-media-business-advertising-addenda-people-350737.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/the-media-business-advertising-addenda-several-agencies-shifting-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Several Agencies Shifting Executives | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/us-airways-and-pilots-in-agreement-on-concessions.html | US Airways and Pilots in Agreement on Concessions | By Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/us-and-chile-reach-free-trade-accord.html | US and Chile Reach Free Trade Accord | By Elizabeth Becker With Larry Rohter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing Asia Japan Trade Surplus Grows | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/world-business-briefing-asia-japan-ual-debt-impact.html | World Business Briefing Asia Japan UAL Debt Impact | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/world-business-briefing-europe-france-bank-stake-raised.html | World Business Briefing Europe France Bank Stake Raised | By Kerry Shaw NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/world-business-briefing-europe-gas-stations-acquired.html | World Business Briefing Europe Gas Stations Acquired | By Peter S Green NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/world-business-briefing-europe-italy-questions-for-fiat.html | World Business Briefing Europe Italy Questions For Fiat | By John Tagliabue NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/business/world-business-briefing-middle-east-american-arab-conference-set.html | World Business Briefing Middle East AmericanArab Conference Set | By Abeer Allam NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/an-eclectic-collection-for-country-homes.html | An Eclectic Collection for Country Homes | By Linda Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/currents-accessories-skyscrapers-they-are-not-but-they-rise-to-the-occasion.html | CURRENTS ACCESSORIES Skyscrapers They Are Not But They Rise to the Occasion | By Craig Kellogg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/currents-architecture-swing-and-sway-a-domed-island-symbolizes-a-festival.html | CURRENTS ARCHITECTURE Swing and Sway A Domed Island Symbolizes a Festival | By Craig Kellogg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/currents-design-a-new-editor-for-id-magazine.html | CURRENTS DESIGN A New Editor for ID Magazine | By Bradford McKee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/currents-furniture-a-modernist-designer-in-many-guises.html | CURRENTS FURNITURE A Modernist Designer In Many Guises | By Craig Kellogg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/currents-lighting-indoors-or-out-the-season-burns-bright.html | CURRENTS LIGHTING Indoors or Out The Season Burns Bright | By Craig Kellogg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/currents-motoring-for-bikers-a-design-that-makes-a-road-statement.html | CURRENTS MOTORING For Bikers a Design That Makes a Road Statement | By Craig Kellogg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/currents-who-knew-color-me-christmas-trees-in-bright-swaths.html | CURRENTS WHO KNEW Color Me Christmas Trees in Bright Swaths | By Marianne Rohrlich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/firemen-call-your-decorators.html | Firemen Call Your Decorators | By John Leland | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/house-proud-signs-of-wear-as-signals-of-taste.html | HOUSE PROUD Signs of Wear As Signals of Taste | By Donna Paul | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/nature-a-supper-of-suet-on-the-treetop.html | NATURE A Supper of Suet on the Treetop | By Anne Raver | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/penthouse-prices-drop-but-hardly-to-the-basement.html | Penthouse Prices Drop But Hardly to the Basement | By Ralph Gardner Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/personal-shopper-rolling-out-a-holiday-party.html | PERSONAL SHOPPER Rolling Out a Holiday Party | By Marianne Rohrlich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/garden/trade-secrets-hard-facts-about-the-soft-stuff.html | TRADE SECRETS Hard Facts About the Soft Stuff | By William L Hamilton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/movies/critic-s-notebook-in-havana-film-festival-hits-a-chord.html | CRITICS NOTEBOOK In Havana Film Festival Hits a Chord | By Elvis Mitchell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/blocks-public-space-private-sales-at-a-price.html | BLOCKS Public Space Private Sales at a Price | By David W Dunlap | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/bloomberg-gets-deal-to-expand-smoking-curbs.html | Bloomberg Gets Deal to Expand Smoking Curbs | By Diane Cardwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/boldface-names-349313.html | BOLDFACE NAMES | By James Barron | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/businesses-fight-to-keep-new-housing-out-of-district.html | Businesses Fight to Keep New Housing Out of District | By DAISY HERNNDEZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/hudson-county-freeholder-charged-with-extorting-bribes.html | Hudson County Freeholder Charged With Extorting Bribes | By Ronald Smothers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/metro-briefing-calendar-today-city-school-boards.html | Metro Briefing  Calendar Today City School Boards | Compiled by Anthony Ramirez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/metro-briefing-new-jersey-newark-seton-hall-panel-will-sit-longer.html | Metro Briefing  New Jersey Newark Seton Hall Panel Will Sit Longer | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/metro-briefing-new-jersey-trenton-mcgreevey-falls-in-poll.html | Metro Briefing  New Jersey Trenton McGreevey Falls In Poll | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/metro-briefing-new-jersey-trenton-study-of-university-system.html | Metro Briefing  New Jersey Trenton Study Of University System | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/metro-briefing-new-york-long-island-lipa-gets-credit-warning.html | Metro Briefing  New York Long Island LIPA Gets Credit Warning | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/metro-briefing-new-york-manhattan-union-assails-deputy-mayor.html | Metro Briefing  New York Manhattan Union Assails Deputy Mayor | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/metro-matters-on-hudson-on-potomac-on-edge.html | Metro Matters On Hudson On Potomac On Edge | By Joyce Purnick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/murray-pergament-76-dies-chain-grew-from-paint-stores.html | Murray Pergament 76 Dies Chain Grew From Paint Stores | By Douglas Martin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/nj-transit-buying-new-cars-to-ease-crowds.html | NJ Transit Buying New Cars to Ease Crowds | By Ronald Smothers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/northeaster-brings-ice-and-sleet-to-region.html | Northeaster Brings Ice And Sleet To Region | By Iver Peterson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/plan-to-lure-top-principals-to-bad-schools.html | Plan to Lure Top Principals To Bad Schools | By Abby Goodnough | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/police-officers-later-cleared-in-louima-case-seek-jobs-back.html | Police Officers Later Cleared In Louima Case Seek Jobs Back | By William K Rashbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/priest-guilty-in-sex-abuse-of-11-year-old-altar-boy.html | Priest Guilty in Sex Abuse Of 11YearOld Altar Boy | By Robert Hanley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/public-lives-guiding-the-young-away-from-the-oldest-profession.html | PUBLIC LIVES Guiding the Young Away From the Oldest Profession | By Shaila K Dewan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/puffing-till-the-bitter-end-as-the-legal-ban-looms.html | Puffing Till the Bitter End as the Legal Ban Looms | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/tax-on-millionaires-wait-darien-says-that-s-us.html | Tax on Millionaires Wait Darien Says Thats Us | By David M Herszenhorn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/the-neediest-cases-battling-federal-bureaucracy-to-have-his-benefits-restored.html | The Neediest Cases Battling Federal Bureaucracy To Have His Benefits Restored | By Kari Haskell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/the-president-of-city-college-may-leave-post.html | The President Of City College May Leave Post | By Karen W Arenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/the-transit-showdown-the-contract-an-uncooperative-season.html | THE TRANSIT SHOWDOWN THE CONTRACT An Uncooperative Season | By Randy Kennedy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/transit-showdown-assessment-angry-workers-militant-union-leaders-vs-cash-poor.html | THE TRANSIT SHOWDOWN ASSESSMENT Angry Workers and Militant Union Leaders vs CashPoor MTA | By Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/transit-showdown-contingency-plan-calling-hired-cars-all-stripes-just-case.html | THE TRANSIT SHOWDOWN CONTINGENCY PLAN Calling Hired Cars of All Stripes Just in Case | By Dan Barry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/transit-showdown-disruption-37-black-boxes-labeled-fear-cause-commotion-subway.html | THE TRANSIT SHOWDOWN A DISRUPTION 37 Black Boxes Labeled Fear Cause Commotion in the Subway | By Robert F Worth and William K Rashbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/transit-showdown-history-22-years-after-last-transit-strike-familiar-doldrums.html | THE TRANSIT SHOWDOWN HISTORY 22 Years After the Last Transit Strike Familiar Doldrums and Grievances | By Randy Kennedy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/transit-showdown-negotiations-union-lowers-its-demands-mta-plans-request.html | THE TRANSIT SHOWDOWN NEGOTIATIONS Union Lowers Its Demands As MTA Plans to Request Injunction Against Strike | By Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/us-raid-on-queens-factory-hits-cd-counterfeiting-ring.html | US Raid on Queens Factory Hits CD Counterfeiting Ring | By Lydia Polgreen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/viva-niagara-falls-spoken-warily-faded-city-cautiously-pins-its-hopes-new-casino.html | Viva Niagara Falls Spoken Warily A Faded City Cautiously Pins Its Hopes on a New Casino | By Leslie Eaton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/nyregion/woman-killed-sitting-with-baby-on-tracks.html | Woman Killed Sitting With Baby on Tracks | By Andrew Jacobs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/appreciations-the-athlete-as-artist-and-history-maker.html | APPRECIATIONS The Athlete as Artist and History Maker | By ANDRS MARTINEZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/opinion/racism-and-the-gop.html | Racism and the GOP | By Bob Herbert | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-12 | https://www.nytimes.com/2002/12/12/opinio n/the-capital-makes-up-its-mind.html | The Capital Makes Up Its Mind | By Timothy Garton Ash | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/opinio n/tribes-of-gamblers.html | Tribes Of Gamblers | By William Safire | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/ baseball-mets-ponder-their-options-as-nakamura-heads-home.html | BASEBALL Mets Ponder Their Options As Nakamura Heads Home | By Rafael Hermoso | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/ baseball-torre-wants-only-5-starters-next-season-if-one-is-clemens.html | BASEBALL Torre Wants Only 5 Starters Next Season if One Is Clemens | By Tyler Kepner | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/ boxing-byrd-holyfield-contest-is-battle-of-generations.html | BOXING ByrdHolyfield Contest Is Battle of Generations | By Clifton Brown | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/ college-basketball-fordham-has-no-answers-against-coleman-and-rutgers.html | COLLEGE BASKETBALL Fordham Has No Answers Against Coleman and Rutgers | By Bill Finley | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/ college-basketball-ingram-puts-it-all-together.html | COLLEGE BASKETBALL Ingram Puts It All Together | By Ron Dicker | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/ college-football-no-surprises-in-finalists-for-heisman.html | COLLEGE FOOTBALL No Surprises In Finalists For Heisman | By Joe Lapointe | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/ hockey-fleury-scores-in-return-to-garden.html | HOCKEY Fleury Scores In Return To Garden | By Jason Diamos | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/ horse-racing-conspirator-pleads-guilty-in-effort-to-cash-phony-bets.html | HORSE RACING Conspirator Pleads Guilty In Effort to Cash Phony Bets | By Bill Finley | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/ pro-basketball-blazers-seek-calm-in-a-storm.html | PRO BASKETBALL Blazers Seek Calm In a Storm | By Steve Popper | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/ pro-basketball-mcdyess-hopes-for-early-return.html | PRO BASKETBALL McDyess Hopes For Early Return | By Chris Broussard | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/ pro-basketball-nets-lead-finally-safe-after-rogers-steals-ball.html | PRO BASKETBALL Nets Lead Finally Safe After Rogers Steals Ball | By Liz Robbins | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/ pro-football-directv-gets-extension-from-nfl-for-5-years.html | PRO FOOTBALL DirecTV Gets Extension From NFL for 5 Years | By Frank Litsky | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/ pro-football-dixon-suspended-for-missing-meetings.html | PRO FOOTBALL Dixon Suspended For Missing Meetings | By Buster Olney | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/ pro-football-jets-not-good-enough-to-look-past-the-bears.html | PRO FOOTBALL Jets Not Good Enough To Look Past the Bears | By Judy Battista | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/ pro-football-reid-keeps-eagles-on-even-keel.html | PRO FOOTBALL Reid Keeps Eagles on Even Keel | By Damon Hack | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/ sports-of-the-times-it-s-time-to-resolve-rose-issue.html | Sports of The Times Its Time To Resolve Rose Issue | By Mike Freeman | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/ the-ski-report-new-gear-baubles-bangles-and-bolle.html | THE SKI REPORT New Gear Baubles Bangles and Boll | By Bill Pennington | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/sports/ yacht-racing-new-helmsman-is-no-help-for-oracle.html | YACHT RACING New Helmsman Is No Help for Oracle | By Mike Wise | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/basics-the-wi-fi-boom-tapping-into-public-wireless-networks.html | BASICS THE WIFI BOOM Tapping Into Public Wireless Networks | By John R Quain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/camera-is-graffiti-is-unwelcome-audience.html | Camera Is Graffitis Unwelcome Audience | By Bonnie Rothman Morris | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/for-moving-pictures-moving-posters.html | For Moving Pictures Moving Posters | By Michel Marriott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/for-subway-riders-a-sense-of-place.html | For Subway Riders a Sense of Place | By Marcia Biederman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/game-theory-more-pace-plus-less-tedium-equals-a-better-sequel.html | GAME THEORY More Pace Plus Less Tedium Equals a Better Sequel | By Charles Herold | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/helping-children-learn-but-not-forgetting-the-fun.html | Helping Children Learn but Not Forgetting the Fun | By Alice Keim | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/news-watch-audio-making-your-own-music-even-if-you-cant-play-a-note.html | NEWS WATCH AUDIO Making Your Own Music Even if You Cant Play a Note | By Jd Biersdorfer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/news-watch-entertainment-watch-downloaded-movies-the-old-way-on-the-couch.html | NEWS WATCH ENTERTAINMENT Watch Downloaded Movies The Old Way on the Couch | By Charles Herold | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/news-watch-hand-helds-organizer-with-a-low-price-has-high-end-features.html | NEWS WATCH HANDHELDS Organizer With a Low Price Has HighEnd Features | By Jd Biersdorfer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/news-watch-video-games-replay-the-golden-oldies-of-the-first-joystick-generation.html | NEWS WATCH VIDEO GAMES Replay the Golden Oldies Of the First Joystick Generation | By Michel Marriott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/news-watch-webcams-to-find-out-what-s-going-on-at-your-house-check-the-web.html | NEWS WATCH WEBCAMS To Find Out Whats Going On At Your House Check the Web | By Jd Biersdorfer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/online-shopper-country-ham-as-close-as-the-keyboard.html | ONLINE SHOPPER Country Ham as Close as the Keyboard | By Michelle Slatalla | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/q-a-numb-that-tune-start-windows-silently.html | Q A Numb That Tune Start Windows Silently | By Jd Biersdorfer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/state-of-the-art-the-wi-fi-boom-in-the-home-a-tool-kit-for-a-wireless-network.html | STATE OF THE ART THE WIFI BOOM In the Home a Tool Kit For a Wireless Network | By David Pogue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/the-wi-fi-boom-out-and-about-and-online.html | THE WIFI BOOM Out and About and Online | By Adam Baer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/the-wi-fi-boom-so-many-nodes-so-little-security.html | THE WIFI BOOM So Many Nodes So Little Security | By Glenn Fleishman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/technology/what-s-next-wireless-you-bet-compatible-well-maybe.html | WHATS NEXT Wireless You Bet Compatible Well Maybe | By Glenn Fleishman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/theater/celebrating-beckett-against-his-will.html | Celebrating Beckett Against His Will | By Dinitia Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/theater/movin-beyond-missteps-twyla-tharp-turned-problem-chicago-into-hit-broadway.html | Movin Out Beyond Missteps How Twyla Tharp Turned a Problem in Chicago Into a Hit on Broadway | By Robin Pogrebin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-12 | https://www.nytimes.com/2002/12/12/theater/theater-review-is-she-a-serious-actress-xxxtremely.html | THEATER REVIEW Is She a Serious Actress XXXtremely | By Ben Brantley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/us/100-million-deal-proposed-for-central-valley-farmers.html | 100 Million Deal Proposed For Central Valley Farmers | By Dean E Murphy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/us/an-intense-attack-by-justice-thomas-on-cross-burning.html | AN INTENSE ATTACK BY JUSTICE THOMAS ON CROSSBURNING | By Linda Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/us/associates-gore-their-outlook-changed-are-growing-skeptical-that-he-will-run-04.html | Associates of Gore Their Outlook Changed Are Growing Skeptical That He Will Run in 04 | By Adam Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/us/bishop-and-prosecutor-joust-over-subpoenas-on-abuse.html | Bishop and Prosecutor Joust Over Subpoenas on Abuse | By John M Broder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/us/bush-proposes-change-to-allow-more-thinning-of-forests.html | Bush Proposes Change to Allow More Thinning of Forests | By Katharine Q Seelye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/us/catholic-lay-group-demands-resignation-of-cardinal-law.html | Catholic Lay Group Demands Resignation of Cardinal Law | By Pam Belluck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/us/court-ponders-limits-of-punitive-damages.html | Court Ponders Limits Of Punitive Damages | By Linda Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/us/cruise-breaks-a-string-of-4-outbreaks-of-illness.html | Cruise Breaks a String of 4 Outbreaks of Illness | By Jeffrey Gettleman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/us/flight-tests-on-butterflies-disclose-free-spirits.html | Flight Tests on Butterflies Disclose Free Spirits | By James Gorman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/us/lott-apologizes-again-on-words-about-48-race.html | Lott Apologizes Again on Words About 48 Race | By Carl Hulse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/us/national-briefing-rockies-colorado-more-charges-for-ex-forester.html | National Briefing  Rockies Colorado More Charges For ExForester | By Michael Janofsky NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/us/new-chief-of-fda-advocates-quicker-approval-process-for-brand-name-generic-drugs.html | New Chief of FDA Advocates Quicker Approval Process for BrandName and Generic Drugs | By Robert Pear | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/us/stanford-institute-is-to-study-stem-cells.html | New Stanford Institute Is to Study Stem Cells | By Nicholas Wade | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/us/threats-and-responses-vaccination-resuming-smallpox-shots-carries-risk.html | THREATS AND RESPONSES VACCINATION Resuming Smallpox Shots Carries Risk | By Denise Grady | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/us/threats-responses-appointees-clash-between-democrats-white-house-need-for.html | THREATS AND RESPONSES APPOINTEES Clash Between Democrats And White House on Need For Kissinger Disclosure | By Eric Schmitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/us/threats-responses-bioterror-threat-smallpox-shots-will-start-soon-under-bush.html | THREATS AND RESPONSES THE BIOTERROR THREAT SMALLPOX SHOTS WILL START SOON UNDER BUSH PLAN | By Richard W Stevenson With Lawrence K Altman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/us/threats-responses-investigation-inquiry-sharply-critical-intelligence-agencies.html | THREATS AND RESPONSES THE INVESTIGATION Inquiry Is Sharply Critical of Intelligence Agencies for Failing to Prevent Attacks | By James Risen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/us/threats-responses-privacy-librarians-get-advice-handling-government-requests-for.html | THREATS AND RESPONSES PRIVACY Librarians Get Advice on Handling Government Requests for Information on Readers | By Adam Clymer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-12 | https://www.nytimes.com/2002/12/12/us/us-files-on-poultry-plant-are-sought-for-house-panel.html | US Files on Poultry Plant Are Sought for House Panel | By Christopher Drew | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/2-israeli-peace-activists-quit-labor-to-join-a-leftist-party.html | 2 Israeli Peace Activists Quit Labor to Join a Leftist Party | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/a-secular-india-or-not-at-strife-scene-vote-is-test.html | A Secular India or Not At Strife Scene Vote Is Test | By Amy Waldman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/billions-poorer-turner-says-he-will-still-honor-his-gift-to-un.html | Billions Poorer Turner Says He Will Still Honor His Gift to UN | By Julia Preston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/in-study-on-childrens-welfare-latin-america-is-most-improved.html | In Study on Childrens Welfare Latin America Is Most Improved | By Ginger Thompson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/jewish-groups-want-a-teenager-s-novel-withdrawn-in-france.html | Jewish Groups Want a Teenagers Novel Withdrawn in France | By Alan Riding | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/kurds-pursue-russia-s-favor-but-to-no-avail.html | Kurds Pursue Russias Favor But to No Avail | By C J Chivers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/neither-cats-nor-dogs.html | Neither Cats Nor Dogs | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/once-again-north-korea-unsettles-south-korea-s-politics.html | Once Again North Korea Unsettles South Koreas Politics | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/schroder-says-he-won-t-quit-despite-strife-in-his-party.html | Schrder Says He Wont Quit Despite Strife In His Party | By Mark Landler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/threats-and-responses-indonesia-report-tracks-terror-trail-of-an-islamic-group.html | THREATS AND RESPONSES INDONESIA Report Tracks Terror Trail of an Islamic Group | By Raymond Bonner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/threats-and-responses-kenyans-release-name-of-suspect-in-mombasa-hotel-bombing.html | THREATS AND RESPONSES Kenyans Release Name of Suspect in Mombasa Hotel Bombing | By Marc Lacey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/threats-responses-inspections-70-un-arms-monitors-extend-scope-searches-into.html | THREATS AND RESPONSES THE INSPECTIONS 70 UN Arms Monitors Extend Scope of Searches Into the Iraqi Desert | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/threats-responses-oil-for-food-us-wants-list-allowed-imports-iraq-be-tightened.html | THREATS AND RESPONSES OIL FOR FOOD US Wants List of Allowed Imports to Iraq to Be Tightened | By Julia Preston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/threats-responses-relief-programs-afghan-cold-brings-death-children-workers-say.html | THREATS AND RESPONSES RELIEF PROGRAMS Afghan Cold Brings Death To Children Workers Say | By Carlotta Gall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/threats-responses-seaborne-trade-warnings-al-qaeda-stir-fear-that-terrorists-may.html | THREATS AND RESPONSES SEABORNE TRADE Warnings From Al Qaeda Stir Fear That Terrorists May Attack Oil Tankers | By Keith Bradsher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/threats-responses-war-materiel-reluctant-us-gives-assent-for-missiles-go-yemen.html | THREATS AND RESPONSES WAR MATRIEL Reluctant US Gives Assent For Missiles to Go to Yemen | By David E Sanger and Thom Shanker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/un-court-grants-special-legal-protection-to-war-reporters.html | UN Court Grants Special Legal Protection to War Reporters | By Marlise Simons | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/venezuela-on-the-brink-of-violence-mediator-says.html | Venezuela On the Brink Of Violence Mediator Says | By Juan Forero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/vienna-journal-for-austrians-ho-ho-ho-is-no-laughing-matter.html | Vienna Journal For Austrians HoHoHo Is No Laughing Matter | By Mark Landler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/william-h-gleysteen-jr-76-china-expert.html | William H Gleysteen Jr 76 China Expert | By Paul Lewis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/world-business-briefing-africa-nigeria-writer-lambastes-misuse-of-religion.html | World Business Briefing  Africa Nigeria Writer Lambastes Misuse Of Religion | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/world-business-briefing-americas-mexico-migrants-being-deported.html | World Business Briefing  Americas Mexico Migrants Being Deported | By Tim Weiner NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/world-business-briefing-asia-bangladesh-journalists-expelled.html | World Business Briefing  Asia Bangladesh Journalists Expelled | By David Rohde NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/world-business-briefing-asia-japan-curry-killer-to-be-hanged.html | World Business Briefing  Asia Japan Curry Killer To Be Hanged | By Howard W French NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/world-business-briefing-europe-britain-chechen-leader-in-court.html | World Business Briefing  Europe Britain Chechen Leader In Court | By Sarah Lyall NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/world-business-briefing-europe-finland-worrying-statistics.html | World Business Briefing  Europe Finland Worrying Statistics | By Warren Hoge NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/world-business-briefing-europe-russia-us-military-chief-visits-secret-base.html | World Business Briefing  Europe Russia US Military Chief Visits Secret Base | By Steven Lee Myers NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/world-business-briefing-europe-spain-talking-with-morocco.html | World Business Briefing  Europe Spain Talking With Morocco | By Emma Daly NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://www.nytimes.com/2002/12/12/world/zimbabwe-uses-food-as-a-political-tool-aid-groups-say.html | Zimbabwe Uses Food as a Political Tool Aid Groups Say | By Rachel L Swarns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-a-a-bronson-tick-tock.html | ART IN REVIEW A A Bronson  TickTock | By Holland Cotter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-adele-alsop.html | ART IN REVIEW Adele Alsop | By Grace Glueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-anthony-caro-barbarians.html | ART IN REVIEW Anthony Caro  Barbarians | By Roberta Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-benji-whalen.html | ART IN REVIEW Benji Whalen | By Roberta Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-jennifer-bartlett.html | ART IN REVIEW Jennifer Bartlett | By Ken Johnson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-jonathan-horowitz-go-vegan.html | ART IN REVIEW Jonathan Horowitz  Go Vegan | By Ken Johnson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-painting-as-paradox.html | ART IN REVIEW Painting as Paradox | By Ken Johnson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-tammy-rae-carland.html | ART IN REVIEW Tammy Rae Carland | By Holland Cotter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-tom-wood-looking-for-love.html | ART IN REVIEW Tom Wood  Looking for Love | By Roberta Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-in-review-vessel.html | ART IN REVIEW Vessel | By Roberta Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-review-a-garden-of-floral-images-by-two-masters-of-pop.html | ART REVIEW A Garden of Floral Images by Two Masters of Pop | By Roberta Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-review-english-watercolor-landscapes-of-a-feather.html | ART REVIEW English Watercolor Landscapes Of a Feather | By Grace Glueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/art-review-prospecting-for-clear-springs-in-the-grittiest-urban-settings.html | ART REVIEW Prospecting for Clear Springs In the Grittiest Urban Settings | By Holland Cotter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/greece-affirms-limits-to-elgin-marble-claim.html | Greece Affirms Limits To Elgin Marble Claim | By Celestine Bohlen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/books/antiques-a-perfect-toy-for-a-nation-of-inventors.html | ANTIQUES A Perfect Toy For a Nation Of Inventors | By Wendy Moonan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/books/books-of-the-times-clothes-make-the-mandate-love-the-epaulets-general.html | BOOKS OF THE TIMES Clothes Make the Mandate Love the Epaulets General | By Michiko Kakutani | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/books/my-manhattan-the-turtle-bay-immortalized-by-e-b-white.html | MY MANHATTAN The Turtle Bay Immortalized By E B White | By Steve Dougherty | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/barnes-noble-takes-new-tack-and-buys-sterling-publishing.html | Barnes  Noble Takes New Tack and Buys Sterling Publishing | By Felicity Barringer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/big-gas-fields-are-found-in-indian-waters.html | Big Gas Fields Are Found in Indian Waters | By Keith Bradsher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/brazil-s-president-elect-picks-a-central-banker.html | Brazils PresidentElect Picks a Central Banker | By Tony Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/commodities-opec-raises-quotas-but-calls-for-a-drop-in-actual-output.html | COMMODITIES OPEC Raises Quotas but Calls for a Drop in Actual Output | By Peter Green | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/crucial-terms-still-unsettled-in-settlement-for-wall-st.html | Crucial Terms Still Unsettled In Settlement For Wall St | By Gretchen Morgenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/ford-to-review-how-chairman-got-400000-goldman-shares.html | Ford to Review How Chairman Got 400000 Goldman Shares | By Landon Thomas Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/in-scandals-another-high-price-to-pay.html | In Scandals Another High Price to Pay | By Jonathan D Glater | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/media-business-advertising-publicis-reorganizes-it-loses-one-its-top-creative.html | THE MEDIA BUSINESS ADVERTISING As Publicis reorganizes it loses one of its top creative talents to a competitor Omnicom | By Stuart Elliott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/new-test-site-from-google-focuses-on-products-for-sale.html | New Test Site From Google Focuses on Products for Sale | By Saul Hansell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/p-g-to-stop-reporting-dual-sets-of-results.html | PG to Stop Reporting Dual Sets of Results | By Jonathan D Glater | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/police-search-offices-of-vivendi-in-france.html | Police Search Offices Of Vivendi in France | By Kerry Shaw | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/retailers-2-weeks-to-christmas-think-also-of-03.html | Retailers 2 Weeks to Christmas Think Also of 03 | By Tracie Rozhon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/the-corridor-from-goldman-to-washington-is-well-traveled.html | The Corridor From Goldman To Washington Is Well Traveled | By Leslie Wayne | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/the-media-business-advertising-addenda-fitch-downgrades-interpublic-s-debt.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fitch Downgrades Interpublics Debt | By Stuart Elliott | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/the-media-business-advertising-addenda-new-no-2-position-filled-at-havas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New No 2 Position Filled at Havas | By Stuart Elliott | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/tougher-rules-are-proposed-for-gas-mileage.html | Tougher Rules Are Proposed For Gas Mileage | By Danny Hakim | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/united-airlines-and-its-unions-meet-to-determine-revamping.html | United Airlines and Its Unions Meet to Determine Revamping | By Edward Wong | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/world-business-briefing-americas-canada-bid-for-miner-raised.html | World Business Briefing  Americas Canada Bid For Miner Raised | By Bernard Simon NYT | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing  Asia India Industrial Output Rises | By Saritha Rai NYT | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/world-business-briefing-asia-indonesia-debt-extension-for-carmaker.html | World Business Briefing  Asia Indonesia Debt Extension For Carmaker | By Wayne Arnold NYT | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/world-business-briefing-asia-japan-wal-mart-raises-stake.html | World Business Briefing  Asia Japan WalMart Raises Stake | By Ken Belson NYT | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/business/world-business-briefing-europe-britain-loss-at-power-concern.html | World Business Briefing  Europe Britain Loss At Power Concern | By Suzanne Kapner NYT | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/dance-review-a-tribute-worthy-of-three-closing-numbers.html | DANCE REVIEW A Tribute Worthy of Three Closing Numbers | By Anna Kisselgoff | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/dance-review-when-celebrating-havana-why-not-share-a-cigar.html | DANCE REVIEW When Celebrating Havana Why Not Share a Cigar | By Jennifer Dunning | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/film-in-review-boom-the-sound-of-eviction.html | FILM IN REVIEW Boom  The Sound of Eviction | By Dave Kehr | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/film-in-review-intacto.html | FILM IN REVIEW Intacto | By A O Scott | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/film-review-a-rousing-halftime-show-bigger-than-the-game.html | FILM REVIEW A Rousing Halftime Show Bigger Than the Game | By A O Scott | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/film-review-a-small-time-life-weighted-with-big-time-dreams.html | FILM REVIEW A SmallTime Life Weighted With BigTime Dreams | By Stephen Holden | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/film-review-children-with-a-license-to-charm-and-their-ragged-resolute-dad.html | FILM REVIEW Children With a License to Charm And Their Ragged Resolute Dad | By Elvis Mitchell | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/film-review-puttin-down-mop-puttin-on-the-ritz.html | FILM REVIEW Puttin Down Mop Puttin On the Ritz | By A O Scott | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/film-review-she-s-a-sweetheart-then-presto-she-s-a-sweet-guy.html | FILM REVIEW Shes a Sweetheart Then Presto Shes a Sweet Guy | By Stephen Holden | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/film-review-still-conquering-with-makeup-and-optimism.html | FILM REVIEW Still Conquering With Makeup and Optimism | By Stephen Holden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/home-video-after-the-credits-the-elaboration.html | HOME VIDEO After the Credits The Elaboration | By Peter M Nichols | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/music-review-sounds-of-modern-spain.html | MUSIC REVIEW Sounds of Modern Spain | By Allan Kozinn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/next-wave-festival-review-evoking-sounds-water-new-crucifixion-account.html | NEXT WAVE FESTIVAL REVIEW Evoking the Sounds of Water In a New Crucifixion Account | By Anthony Tommasini | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/photography-review-the-slightly-surreal-scientist-who-knew-nature-s-odd-side.html | PHOTOGRAPHY REVIEW The Slightly Surreal Scientist Who Knew Natures Odd Side | By Sarah Boxer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/taking-the-children-a-ship-a-map-a-treasure-but-not-exactly-stevenson.html | TAKING THE CHILDREN A Ship a Map a Treasure But Not Exactly Stevenson | By Peter M Nichols | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/theater-review-literary-lions-claws-bared.html | THEATER REVIEW Literary Lions Claws Bared | By Ben Brantley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/theater-review-when-rudy-met-norah-an-epilogue-to-a-marriage.html | THEATER REVIEW When Rudy Met Norah An Epilogue to a Marriage | By Bruce Weber | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/movies/tv-weekend-a-toy-maker-who-s-rich-and-also-sweet-and-good.html | TV WEEKEND A Toy Maker Whos Rich and Also Sweet and Good | By Anita Gates | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/3-die-and-2-are-injured-in-a-smoky-fire-in-paterson.html | 3 Die and 2 Are Injured In a Smoky Fire in Paterson | By Ronald Smothers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/boldface-names-369276.html | BOLDFACE NAMES | By James Barron With Linda Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/child-care-slots-increase-slower-than-spending.html | Child Care Slots Increase Slower Than Spending | By Leslie Kaufman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/city-council-urged-act-quickly-proposed-new-regulations-for-sidewalk-cafe.html | City Council Is Urged to Act Quickly on Proposed New Regulations for Sidewalk Cafe Permits | By Diane Cardwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/from-jail-cell-to-the-job-market-conservatives-back-work-programs-for-ex-inmates.html | From Jail Cell to the Job Market Conservatives Back Work Programs for ExInmates | By Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/man-in-the-news-outspoken-from-youth-roger-ernest-toussaint.html | Man in the News  Outspoken From Youth Roger Ernest Toussaint | By Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/mayor-s-proposal-envisions-lower-manhattan-as-an-urban-hamlet.html | Mayors Proposal Envisions Lower Manhattan as an Urban Hamlet | By Jennifer Steinhauer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/metro-briefing-new-york-albany-regents-support-cuny-admissions.html | Metro Briefing  New York Albany Regents Support CUNY Admissions | By Karen W Arenson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/metro-briefing-new-york-bronx-man-working-on-elevator-is-killed.html | Metro Briefing  New York Bronx Man Working On Elevator Is Killed | By Lydia Polgreen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/metro-briefing-new-york-manhattan-egyptian-student-sues-over-arrest.html | Metro Briefing  New York Manhattan Egyptian Student Sues Over Arrest | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/metro-briefing-new-york-manhattan-mayor-in-talks-with-wall-street-firm.html | Metro Briefing  New York Manhattan Mayor In Talks With Wall Street Firm | By Charles V Bagli NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/metro-briefing-new-york-manhattan-tax-preparer-in-4-million-setlement.html | Metro Briefing  New York Manhattan Tax Preparer In 4 Million Settlement | By Joseph P Fried NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/new-designs-for-9-11-site-to-be-shown-to-the-public.html | New Designs For 911 Site To Be Shown To the Public | By Edward Wyatt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/nyc-remakes-the-city-could-use.html | NYC Remakes The City Could Use | By Clyde Haberman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/police-roadblocks-must-have-a-goal-court-says.html | Police Roadblocks Must Have a Goal Court Says | By Tina Kelley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/public-lives-for-this-cabby-the-view-from-the-front-seat-is-art.html | PUBLIC LIVES For This Cabby the View From the Front Seat Is Art | By Joyce Wadler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/report-details-flaws-in-a-housing-program.html | Report Details Flaws in a Housing Program | By Leslie Kaufman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/residential-real-estate-complex-puts-middle-class-into-mix.html | Residential Real Estate Complex Puts Middle Class Into Mix | By Rachelle Garbarine | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/senate-panel-moves-to-abolish-state-poet-laureate-position.html | Senate Panel Moves to Abolish State Poet Laureate Position | By Iver Peterson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/state-to-survey-mentally-ill-in-residences.html | State to Survey Mentally Ill In Residences | By Clifford J Levy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/teenagers-critique-plan-on-under-age-drinking.html | Teenagers Critique Plan on UnderAge Drinking | By Winnie Hu | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/the-neediest-cases-neatness-counts-and-so-does-stability.html | The Neediest Cases Neatness Counts and So Does Stability | By NiaMalika Henderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/the-transit-showdown-planning-more-than-one-way-to-get-to-work.html | THE TRANSIT SHOWDOWN PLANNING More Than One Way to Get to Work | By Michael Wilson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/the-transit-showdown-the-courts-city-sues-to-bar-transit-walkout-and-win-damages.html | THE TRANSIT SHOWDOWN THE COURTS CITY SUES TO BAR TRANSIT WALKOUT AND WIN DAMAGES | By Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/transit-showdown-economy-offering-range-estimates-projecting-strike-s-toll.html | THE TRANSIT SHOWDOWN THE ECONOMY Offering Range of Estimates In Projecting Strikes Toll | By David W Chen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/transit-showdown-finances-mta-its-deficit-clear-cut-others-aren-t-so-sure.html | THE TRANSIT SHOWDOWN FINANCES To the MTA Its Deficit Is ClearCut Others Arent So Sure | By Randy Kennedy and Clifford J Levy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/transit-showdown-scene-passengers-view-delays-subway-with-new-suspicion.html | THE TRANSIT SHOWDOWN THE SCENE Passengers View Delays in the Subway With New Suspicion | By Janny Scott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/nyregion/transit-showdown-taylor-law-powerful-tool-use-against-striking-employees.html | THE TRANSIT SHOWDOWN THE TAYLOR LAW A Powerful Tool to Use Against Striking Employees | By Robert F Worth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/playing-with-fire.html | Playing With Fire | By Nicholas D Kristof | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/the-ghost-of-walkouts-past.html | The Ghost of Walkouts Past | By Jonathan Mahler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/opinion/the-other-face.html | The Other Face | By Paul Krugman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-13 | https://www.nytimes.com/2002/12/13/opinio n/the-ways-republicans-talk-about-race.html | The Ways Republicans Talk About Race | By Joseph Crespino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/ baseball-hall-includes-marvin-miller-on-its- ballot.html | BASEBALL Hall Includes Marvin Miller On Its Ballot | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/ baseball-mets-interested-in-japanese- stars.html | BASEBALL Mets Interested in Japanese Stars | By Rafael Hermoso | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/ baseball-yanks-wheeling-but-no-dealing- yet.html | BASEBALL Yanks Wheeling but No Dealing Yet | By Tyler Kepner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/ bobby-joe-hill-59-college-basketball- star.html | Bobby Joe Hill 59 College Basketball Star | By Frank Litsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/ football-for-jets-a-little-too-much-spirit.html | FOOTBALL For Jets A Little Too Much Spirit | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/ hockey-even-brodeur-can-t-save-the- devils.html | HOCKEY Even Brodeur Cant Save The Devils | By Viv Bernstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/ hockey-rangers-end-richter-s-season-sparking a-trade.html | HOCKEY Rangers End Richters Season Sparking a Trade | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/ nfl-matchups-week-15.html | NFL MATCHUPS WEEK 15 | By Thomas George | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/ on-baseball-keeping-the-expos-intact-would- be-good-business.html | ON BASEBALL Keeping the Expos Intact Would Be Good Business | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/ on-college-football-heisman-winner-try-these- 2.html | ON COLLEGE FOOTBALL Heisman Winner Try These 2 | By Joe Drape | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/ pro-basketball-a-hopeful-take-on- mcdyess.html | PRO BASKETBALL A Hopeful Take on McDyess | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/ pro-basketball-mutombo-responds-to-his- critics.html | PRO BASKETBALL Mutombo Responds to His Critics | By Steve Popper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/ pro-basketball-the-knicks-heat-rivalry-is-now- lacking-in-quality.html | PRO BASKETBALL The KnicksHeat Rivalry Is Now Lacking in Quality | By Charlie Nobles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/ pro-football-collins-continues-to-come-to- work.html | PRO FOOTBALL Collins Continues To Come To Work | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/ sports-of-the-times-pacers-show-how-to- build-and-still-win.html | Sports Of The Times Pacers Show How to Build And Still Win | By Harvey Araton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/ sports-times-place-baseball-s-history- deserves-plaque-its-hall-fame.html | Sports of The Times A Place in Baseballs History Deserves a Plaque in Its Hall of Fame | By Dave Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/sports/ yacht-racing-ioc-s-rogge-suggests-reforms- for-america-s-cup.html | YACHT RACING IOCs Rogge Suggests Reforms for Americas Cup | By Mike Wise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/theater/ family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/ driving-bells-whistles-toys-a-spy-could- love.html | DRIVING BELLS  WHISTLES Toys a Spy Could Love | By Michelle Krebs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/ driving-the-clerk-is-ahead-going-into-the- stretch.html | DRIVING The Clerk Is Ahead Going Into The Stretch | By David J Wallace | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/driving-wounded-to-the-quick-by-an-affair-gone-astray.html | DRIVING Wounded to the Quick By an Affair Gone Astray | By Jason Tanz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/foraging-seattle.html | Foraging  Seattle | By Jennifer Tung | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/havens-living-here-homes-with-greenhouses-room-to-grow.html | HAVENS LIVING HERE Homes With Greenhouses Room to Grow | Interview by Seth Kugel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/havens-second-homes-are-prices-weakening.html | HAVENS Second Homes Are Prices Weakening | By Walecia Konrad | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/havens-weekender-lambertville-nj.html | HAVENS Weekender Lambertville NJ | By Joyce Cohen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/journeys-36-hours-baltimore.html | JOURNEYS 36 Hours  Baltimore | By Steve Bailey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/journeys-that-light-in-yonder-sky-is-running-up-a-huge-bill.html | JOURNEYS That Light in Yonder Sky Is Running Up a Huge Bill | By Andy Newman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/other-festivals-kilowatts-on-parade.html | OTHER FESTIVALS Kilowatts On Parade | By Anna Bahney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/travel/rituals-in-defense-of-christmas-letters.html | RITUALS In Defense of Christmas Letters | By Kyla Jones | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/us/breast-cancer-study-finds-benefit-chemotherapy-every-two-weeks-instead-three.html | BreastCancer Study Finds Benefit in Chemotherapy Every Two Weeks Instead of Three | By Andrew Pollack | TX 5-870-307 | 2003-03-04 | | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/us/bush-over-supply-side-protests-picks-wall-street-banker-as-economic-adviser.html | Bush Over SupplySide Protests Picks Wall Street Banker as Economic Adviser | By Edmund L Andrews | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/us/court-reinstates-ban-on-building-forest-roads.html | Court Reinstates Ban on Building Forest Roads | By Douglas Jehl | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/us/divisive-words-news-analysis-gop-s-40-years-of-juggling-on-race.html | DIVISIVE WORDS NEWS ANALYSIS GOPs 40 Years of Juggling on Race | By Adam Clymer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/us/divisive-words-record-lott-s-walk-near-incendiary-edge-southern-history.html | DIVISIVE WORDS THE RECORD Lotts Walk Near the Incendiary Edge of Southern History | By Peter Applebome | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/us/divisive-words-the-republican-leader-bush-rebukes-lott-over-remarks-on-thurmond.html | DIVISIVE WORDS THE REPUBLICAN LEADER Bush Rebukes Lott Over Remarks on Thurmond | By Adam Nagourney and Carl Hulse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/us/faa-tests-system-to-avoid-fuel-explosions.html | FAA Tests System to Avoid Fuel Explosions | By Matthew L Wald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/us/gene-may-play-a-role-in-schizophrenia.html | Gene May Play a Role in Schizophrenia | By Nicholas Wade | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/us/in-order-president-eases-limits-on-us-aid-to-religious-groups.html | In Order President Eases Limits on US Aid to Religious Groups | By Richard W Stevenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/us/judge-rejects-california-electricity-refund.html | Judge Rejects California Electricity Refund | By Richard A Oppel Jr With John M Broder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/us/laura-bush-visits-the-youngest-sniper-victim.html | Laura Bush Visits the Youngest Sniper Victim | By Jayson Blair | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/us/man-in-the-news-economic-adviser-from-other-side-of-the-deficit-stephen-friedman.html | Man in the News Economic Adviser From Other Side of the Deficit  Stephen Friedman | By Patrick McGeehan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-13 | https://www.nytimes.com/2002/12/13/national-briefing-midwest-michigan-detroit-reimagines-downtown.html | National Briefing  Midwest Michigan Detroit Reimagines Downtown | By Anand Giridharadas NYT | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/national-briefing-south-florida-board-restores-rights-in-ruby-ridge-case.html | National Briefing  South Florida Board Restores Rights In Ruby Ridge Case | By Dana Canedy NYT | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/national-briefing-south-florida-democratic-leader-resigns.html | National Briefing  South Florida Democratic Leader Resigns | By Dana Canedy NYT | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/national-briefing-west-california-charges-against-berkeley-s-mayor.html | National Briefing  West California Charges Against Berkeleys Mayor | By Dean E Murphy NYT | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/us/pope-to-see-cardinal-law-prelate-s-future-is-a-topic.html | Pope to See Cardinal Law Prelates Future Is a Topic | By Frank Bruni | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/us/state-s-top-lawyer-accuses-boston-church-of-cover-up.html | States Top Lawyer Accuses Boston Church of CoverUp | By Pam Belluck | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/threats-and-responses-the-president-an-interview-with-bush-made-news-in-advance.html | THREATS AND RESPONSES THE PRESIDENT An Interview With Bush Made News in Advance | By Jim Rutenberg | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/threats-responses-vaccination-state-officials-question-smallpox-timetable.html | THREATS AND RESPONSES VACCINATION State Officials Question Smallpox Timetable | By Lawrence K Altman and William J Broad | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/threats-responses-domestic-defense-general-sees-scant-evidence-close-threat-us.html | THREATS AND RESPONSES DOMESTIC DEFENSE General Sees Scant Evidence of Close Threat in US | By Eric Schmitt and Philip Shenon | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/threats-responses-inquiry-kissinger-will-disclose-his-clients-families-9-11.html | THREATS AND RESPONSES THE INQUIRY Kissinger Will Disclose His Clients to Families of 911 Victims | By David Firestone | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/threats-responses-risk-citing-dangers-experts-warn-against-vaccinating-children.html | THREATS AND RESPONSES RISK Citing Dangers Experts Warn Against Vaccinating Children | By Donald G McNeil Jr | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/threats-responses-spreading-disease-plan-for-vaccinations-carries-risk-infecting.html | THREATS AND RESPONSES SPREADING DISEASE Plan for Vaccinations Carries Risk of Infecting Other People | By Denise Grady | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/after-banning-1092-movies-chile-relaxes-its-censorship.html | After Banning 1092 Movies Chile Relaxes Its Censorship | By Larry Rohter | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/an-ex-king-slips-fast-as-bulgaria-languishes.html | An ExKing Slips Fast As Bulgaria Languishes | By Daniel Simpson | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/aristide-of-haiti-pragmatist-or-demagogue.html | Aristide of Haiti Pragmatist or Demagogue | By David Gonzalez | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/britain-to-make-parents-pay-if-their-children-play-hooky.html | Britain to Make Parents Pay If Their Children Play Hooky | By Sarah Lyall | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/european-union-turns-down-turkey-s-bid-for-membership.html | European Union Turns Down Turkeys Bid for Membership | By Elaine Sciolino | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/five-unarmed-palestinians-are-shot-and-killed-at-border-fence.html | Five Unarmed Palestinians Are Shot and Killed at Border Fence | By Michael Wines | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/in-vast-expansion-of-the-european-union-pluses-but-also-perils-lie-ahead.html | In Vast Expansion of the European Union Pluses but Also Perils Lie Ahead | By Ian Fisher | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/nani-palkhivala-82-dies-civil-rights-leader-in-india.html | Nani Palkhivala 82 Dies Civil Rights Leader in India | By Paul Lewis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/orlando-villas-boas-88-brazilian-explorer.html | Orlando VillasBoas 88 Brazilian Explorer | By Tony Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/paris-journal-duke-s-cognac-sold-high-but-then-so-did-the-gin.html | Paris Journal Dukes Cognac Sold High but Then So Did the Gin | By John Tagliabue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/threats-responses-inspections-iraqi-general-praises-un-arms-teams.html | THREATS AND RESPONSES INSPECTIONS Iraqi General Praises UN Arms Teams | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/threats-responses-asian-arena-north-korea-reactivate-idled-nuclear-reactor.html | THREATS AND RESPONSES ASIAN ARENA North Korea to Reactivate An Idled Nuclear Reactor | By Howard W French With David E Sanger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/threats-responses-energy-industry-iraq-cancels-oil-contract-with-3-russian.html | THREATS AND RESPONSES ENERGY INDUSTRY Iraq Cancels Oil Contract With 3 Russian Companies | By Steven Lee Myers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/threats-responses-iraq-opposition-iraq-opposition-pursuing-ties-with-iranians.html | THREATS AND RESPONSES THE IRAQ OPPOSITION Iraq Opposition Is Pursuing Ties With Iranians | By Judith Miller and Lowell Bergman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/threats-responses-naturalization-citizenship-delayed-for-1500-security-check.html | THREATS AND RESPONSES NATURALIZATION Citizenship Delayed for 1500 Security Check Backlog Cited | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/threats-responses-report-iraq-iraq-arms-report-has-big-omissions-us-officials.html | THREATS AND RESPONSES REPORT BY IRAQ IRAQ ARMS REPORT HAS BIG OMISSIONS US OFFICIALS SAY | By David E Sanger With Julia Preston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/tiger-singapore-changes-its-stripes.html | Tiger Singapore Changes Its Stripes | By Jane Perlez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/turks-look-west-will-it-look-away.html | Turks Look West Will It Look Away | By Dexter Filkins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/us-delay-on-proposal-for-mideast-irks-allies.html | US Delay on Proposal For Mideast Irks Allies | By Steven R Weisman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/world-briefing-arctic-ocean-dilution-could-cut-off-europe-s-heat.html | World Briefing  Arctic Ocean Dilution Could Cut Off Europes Heat | By Andrew C Revkin NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/world-briefing-asia-india-peaceful-turnout-in-gujarat-election.html | World Briefing  Asia India Peaceful Turnout In Gujarat Election | By Amy Waldman NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/world-briefing-europe-germany-bosnian-serb-prisoner-moves-in.html | World Briefing  Europe Germany Bosnian Serb Prisoner Moves In | By Victor Homola NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/world-briefing-europe-russia-cyrillic-for-all.html | World Briefing  Europe Russia Cyrillic For All | By Sophia Kishkovsky NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-13 | https://www.nytimes.com/2002/12/13/world/world-briefing-middle-east-iran-popular-film-is-blocked.html | World Briefing  Middle East Iran Popular Film Is Blocked | By Nazila Fathi NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/a-stray-record-of-stalinist-horrors-finds-its-way-home.html | A Stray Record of Stalinist Horrors Finds Its Way Home | By Celestine Bohlen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/bridge-schapiro-s-death-recalls-an-accusation-of-cheating.html | BRIDGE Schapiros Death Recalls An Accusation of Cheating | By Alan Truscott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/dee-brown-94-author-who-revised-image-of-west.html | Dee Brown 94 Author Who Revised Image of West | By Douglas Martin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/in-performance-dance-a-world-of-fantasy-and-children-and-a-very-engaging-uncle.html | IN PERFORMANCE DANCE A World of Fantasy and Children And a Very Engaging Uncle | By Jennifer Dunning | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/in-performance-dance-eccentric-couturiers-and-other-prop-inspired-bits.html | IN PERFORMANCE DANCE Eccentric Couturiers And Other PropInspired Bits | By Jack Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/jazz-review-lollipop-and-lots-of-syrup.html | JAZZ REVIEW Lollipop and Lots of Syrup | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/music-review-a-christmas-past-of-early-english-songs.html | MUSIC REVIEW A Christmas Past of Early English Songs | By Paul Griffiths | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/opera-review-finding-the-musical-romance-in-a-chekhov-play.html | OPERA REVIEW Finding the Musical Romance in a Chekhov Play | By Anne Midgette | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/pop-review-singer-doesnt-hold-back-love-taps-for-her-fans.html | POP REVIEW Singer Doesnt Hold Back Love Taps for Her Fans | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/should-war-reporters-testify-too-recent-court-decision-helps-clarify-issue-but.html | Should War Reporters Testify Too A Recent Court Decision Helps Clarify the Issue but Does Not End the Debate | By Nina Bernstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/television-review-after-all-a-sow-s-ear-is-pigskin-too.html | TELEVISION REVIEW After All a Sows Ear Is Pigskin Too | By Ron Wertheimer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/arts/the-tv-watch-the-presidency-no-gore-tackles-a-real-challenge.html | THE TV WATCH The Presidency No Gore Tackles A Real Challenge | By Alessandra Stanley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/books/a-life-divided-italy-s-quixote-of-terrorism.html | A Life Divided Italys Quixote Of Terrorism | By Alexander Stille | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/business/a-retailing-mix-on-internet-in-print-and-in-store.html | A Retailing Mix On Internet in Print and in Store | By Saul Hansell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/business/creditors-panel-at-united-to-have-3-union-members.html | Creditors Panel at United To Have 3 Union Members | By Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/business/discounters-stalking-high-tech-territory.html | Discounters Stalking HighTech Territory | By Constance L Hays | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/business/international-business-chairman-of-fiat-wins-fight-to-hold-control-of-company.html | INTERNATIONAL BUSINESS Chairman of Fiat Wins Fight To Hold Control of Company | By John Tagliabue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/business/international-business-chief-quits-at-bombardier-railway-executive-gets-post.html | INTERNATIONAL BUSINESS Chief Quits at Bombardier Railway Executive Gets Post | By Bernard Simon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/business/international-business-japanese-economic-survey-sees-a-recession-in-03.html | INTERNATIONAL BUSINESS Japanese Economic Survey Sees a Recession in 03 | By Ken Belson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/business/latest-revisions-to-nasdaq-100-leave-index-with-less-technology.html | Latest Revisions to Nasdaq 100 Leave Index With Less Technology | By Floyd Norris | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/business/new-wall-st-pitch-buy-low-sell-high-and-pay-bills-too.html | New Wall St Pitch Buy Low Sell High And Pay Bills Too | By Patrick McGeehan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/business/prize-for-book-is-taken-back-from-historian.html | Prize for Book Is Taken Back From Historian | By Robert F Worth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-14 | https://www.nytimes.com/2002/12/14/business/the-markets-stocks-bonds-dollar-loses-more-ground-to-the-euro.html | THE MARKETS STOCKS  BONDS Dollar Loses More Ground To the Euro | By Jonathan Fuerbringer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/business/world-business-briefing-americas-canada-nortel-amends-debt-agreements.html | World Business Briefing  Americas Canada Nortel Amends Debt Agreements | By Bernard Simon NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/business/world-business-briefing-asia-south-korea-securities-firm-warned.html | World Business Briefing  Asia South Korea Securities Firm Warned | By Don Kirk NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/business/world-business-briefing-europe-britain-education-profit-for-publisher.html | World Business Briefing  Europe Britain Education Profit For Publisher | By Suzanne Kapner NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/business/world-business-briefing-europe-france-paribas-eases-stance-in-bid-war.html | World Business Briefing  Europe France Paribas Eases Stance In Bid War | By Kerry Shaw NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/bloomberg-officials-defend-compromise-on-smoking-bill.html | Bloomberg Officials Defend Compromise on Smoking Bill | By Diane Cardwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/on-ebay-no-one-can-hear-you-scream-over-high-price-of-hot-toys.html | On eBay No One Can Hear You Scream Over High Price of Hot Toys | By Tina Kelley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/parties-still-at-odds-on-plan-for-motor-vehicle-agency.html | Parties Still at Odds on Plan For Motor Vehicle Agency | By Iver Peterson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/port-authority-project-to-shift-some-cargo-traffic-to-albany.html | Port Authority Project to Shift Some Cargo Traffic to Albany | By James C McKinley Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/regents-urge-more-spending-on-poorer-school-districts.html | Regents Urge More Spending On Poorer School Districts | By Greg Winter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/seton-hall-removes-name-of-benefactor-now-in-prison.html | Seton Hall Removes Name Of Benefactor Now in Prison | By Robert Hanley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/stretch-pose-rest-it-s-kindergarten-yoga.html | Stretch Pose Rest Its Kindergarten Yoga | By Suzanne Dechillo | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/the-neediest-cases-passion-endured-in-a-life-that-was-cut-short.html | The Neediest Cases Passion Endured in a Life That Was Cut Short | By Arthur Bovino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/the-transit-showdown-commuters-car-pools-hired-buses-and-e-mail-from-home.html | THE TRANSIT SHOWDOWN COMMUTERS Car Pools Hired Buses and EMail From Home | By Leslie Eaton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/the-transit-showdown-the-courts-judge-orders-transit-workers-not-to-strike.html | THE TRANSIT SHOWDOWN THE COURTS Judge Orders Transit Workers Not to Strike | By Steven Greenhouse With Andy Newman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/the-transit-showdown-the-fire-department-extra-crews-planned-for-strike.html | THE TRANSIT SHOWDOWN THE FIRE DEPARTMENT Extra Crews Planned for Strike | By Kevin Flynn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/the-transit-showdown-the-union-respect-from-mta-is-workers-big-concern.html | THE TRANSIT SHOWDOWN THE UNION Respect From MTA Is Workers Big Concern | By Alan Feuer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/the-transit-showdown-traffic-much-groundwork-little-glamour-for-a-police-chief.html | THE TRANSIT SHOWDOWN TRAFFIC Much Groundwork Little Glamour for a Police Chief | By William K Rashbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/transit-showdown-mayor-bloomberg-faces-different-circumstances-than-giuliani-did.html | THE TRANSIT SHOWDOWN THE MAYOR Bloomberg Faces Different Circumstances Than Giuliani Did but Similar Expectations | By Jennifer Steinhauer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/transit-showdown-stakes-players-strike-drama-struggle-with-issues-image-clout.html | THE TRANSIT SHOWDOWN THE STAKES Players in Strike Drama Struggle With Issues Of Image Clout and Cash | By Randy Kennedy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/union-and-state-come-together-to-discuss-concessions.html | Union and State Come Together to Discuss Concessions | By David M Herszenhorn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/nyregion/woman-dies-after-beating-in-queens.html | Woman Dies After Beating In Queens | By Lydia Polgreen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/false-comfort-from-the-smallpox-vaccine.html | False Comfort From the Smallpox Vaccine | By Marc Siegel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/mutual-fund-secrecy.html | Mutual Fund Secrecy | By John C Bogle | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/the-hidden-data-in-iraq-s-denials.html | The Hidden Data in Iraqs Denials | By Jonathan B Tucker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/opinion/the-selective-conscience.html | The Selective Conscience | By Bill Keller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/baseball-griffey-says-he-would-go-to-yankees-or-braves.html | BASEBALL Griffey Says He Would Go to Yankees or Braves | By Jack Curry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/baseball-japanese-third-baseman-receives-offer-from-mets.html | BASEBALL Japanese Third Baseman Receives Offer From Mets | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/boxing-age-40-isn-t-stopping-holyfield-but-byrd-may.html | BOXING Age 40 Isnt Stopping Holyfield but Byrd May | By Clifton Brown | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/colleges-st-john-s-cites-fairness-in-cutting-5-men-s-teams.html | COLLEGES St Johns Cites Fairness In Cutting 5 Mens Teams | By Bill Finley With Brandon Lilly | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/colleges-with-a-late-drive-palmer-could-pull-it-out.html | COLLEGES With a Late Drive Palmer Could Pull It Out | By Joe Lapointe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/golf-knee-surgery-will-delay-season-s-start-for-woods.html | GOLF Knee Surgery Will Delay Seasons Start for Woods | By Clifton Brown | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/hockey-bure-to-have-tests-on-knees.html | HOCKEY Bure to Have Tests on Knees | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/hockey-goal-scoring-drought-is-frustrating-the-devils-nieuwendyk.html | HOCKEY GoalScoring Drought Is Frustrating the Devils Nieuwendyk | By Viv Bernstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/hockey-islanders-let-a-point-slip-away.html | HOCKEY Islanders Let a Point Slip Away | By Dave Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/hockey-rangers-have-dunham-but-will-start-blackburn.html | HOCKEY Rangers Have Dunham But Will Start Blackburn | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/pro-basketball-dreaming-big-in-nba-s-d-league.html | PRO BASKETBALL Dreaming Big in NBAs DLeague | By Viv Bernstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/pro-basketball-nets-have-upper-hand-even-against-jordan.html | PRO BASKETBALL Nets Have Upper Hand Even Against Jordan | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/pro-basketball-scott-and-mutombo-try-to-clear-the-air.html | PRO BASKETBALL Scott and Mutombo Try to Clear the Air | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/pro-basketball-sprewell-makes-presence-known.html | PRO BASKETBALL Sprewell Makes Presence Known | By Charlie Nobles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/pro-basketball-wizards-slow-to-adjust-as-jordan-makes-a-move.html | PRO BASKETBALL Wizards Slow to Adjust As Jordan Makes a Move | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/pro-football-jets-tone-down-practice-and-move-on-together.html | PRO FOOTBALL Jets Tone Down Practice And Move On Together | By Gerald Eskenazi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/pro-football-spotlight-falls-on-elliott-in-jets-brawling-week.html | PRO FOOTBALL Spotlight Falls on Elliott In Jets Brawling Week | By Gerald Eskenazi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/pro-football-strahan-injured-but-not-seriously.html | PRO FOOTBALL Strahan Injured But Not Seriously | By Frank Litsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/pro-football-vikings-and-packers-are-fined-for-melee.html | PRO FOOTBALL Vikings and Packers Are Fined for Melee | By Damon Hack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/sports-of-the-times-one-team-but-not-indivisible.html | Sports of The Times One Team But Not Indivisible | By William C Rhoden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/sports/tv-sports-espn-film-depicts-a-coach-s-cruelty.html | TV SPORTS ESPN Film Depicts a Coachs Cruelty | By Richard Sandomir | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/theater/in-performance-theater-a-tale-of-african-oil-and-those-who-want-it.html | IN PERFORMANCE THEATER A Tale of African Oil And Those Who Want It | By Anita Gates | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/divisive-words-congress-apology-no-4-draws-lawmakers-comment-but-no-new-lines.html | DIVISIVE WORDS CONGRESS Apology No 4 Draws Lawmakers Comment but No New Lines | By Adam Nagourney and Carl Hulse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/divisive-words-republican-leader-lott-apologizes-but-won-t-yield-leadership-post.html | DIVISIVE WORDS THE REPUBLICAN LEADER Lott Apologizes But Wont Yield Leadership Post | By David M Halbfinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/divisive-words-voting-record-lott-opposed-many-bills-with-links-to-civil-rights.html | DIVISIVE WORDS VOTING RECORD Lott Opposed Many Bills With Links To Civil Rights | By David E Rosenbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/florida-s-bruised-democrats-are-reorganizing.html | Floridas Bruised Democrats Are Reorganizing | BY Dana Canedy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/job-listings-decline-20-at-colleges.html | Job Listings Decline 20 At Colleges | By Karen W Arenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/national-briefing-midwest-michigan-medical-care-for-fetuses.html | National Briefing  Midwest Michigan Medical Care For Fetuses | By Anand Giridharadas NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/national-briefing-midwest-wisconsin-acquittal-in-battery.html | National Briefing  Midwest Wisconsin Acquittal In Battery | By Jodi Wilgoren NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/national-briefing-southwest-arizona-hearing-for-arsonist.html | National Briefing  Southwest Arizona Hearing For Arsonist | By Mindy Sink NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/religion-journal-to-their-beloved-dead-offerings-by-the-living.html | Religion Journal To Their Beloved Dead Offerings by the Living | By Yilu Zhao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/roland-b-scott-93-pediatrician-and-expert-on-sickle-cell-disease.html | Roland B Scott 93 Pediatrician and Expert on Sickle Cell Disease | By Warren E Leary | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/scandals-church-brooklyn-diocese-priests-feeling-emboldened-after-boston-clergy.html | SCANDALS IN THE CHURCH BROOKLYN DIOCESE Priests Feeling Emboldened After Boston Clergys Success | By Daniel J Wakin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/scandals-church-impact-cardinal-s-resignation-won-t-stop-lawsuits-but-alters.html | SCANDALS IN THE CHURCH THE IMPACT Cardinals Resignation Wont Stop Lawsuits But Alters Atmosphere | By Adam Liptak | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/scandals-church-overview-law-citing-abuse-scandal-quits-boston-archbishop-asks.html | SCANDALS IN THE CHURCH THE OVERVIEW LAW CITING ABUSE SCANDAL QUITS AS BOSTON ARCHBISHOP AND ASKS FOR FORGIVENESS | By Pam Belluck With Frank Bruni | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/scandals-church-successor-pope-s-choice-interim-leader-boston-praised-priests.html | SCANDALS IN THE CHURCH THE SUCCESSOR Popes Choice as Interim Leader in Boston Is Praised by Priests and Lay Catholics Alike | By Fox Butterfield | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/scandals-in-the-church-news-analysis-rebels-in-the-church.html | SCANDALS IN THE CHURCH NEWS ANALYSIS Rebels in the Church | By Laurie Goodstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/scandals-in-the-church-the-mood-for-boston-catholics-relief-mixed-with-sadness.html | SCANDALS IN THE CHURCH THE MOOD For Boston Catholics Relief Mixed With Sadness | By Kate Zernike | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/theodore-shackley-enigmatic-cia-official-dies-at-75.html | Theodore Shackley Enigmatic CIA Official Dies at 75 | By David Stout | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/threats-and-responses-new-fight-for-an-old-warrior.html | THREATS AND RESPONSES New Fight for an Old Warrior | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/threats-and-responses-the-response-limited-vaccination-plan-is-applauded.html | THREATS AND RESPONSES THE RESPONSE Limited Vaccination Plan Is Applauded | By Lawrence K Altman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/threats-responses-bioterror-threat-bush-signals-he-thinks-possibility-smallpox.html | THREATS AND RESPONSES THE BIOTERROR THREAT Bush Signals He Thinks Possibility of Smallpox Attack Is Rising | By William J Broad | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/threats-responses-investigation-kissinger-pulls-chief-inquiry-into-9-11-attacks.html | THREATS AND RESPONSES THE INVESTIGATION Kissinger Pulls Out as Chief Of Inquiry Into 911 Attacks | By David Firestone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/threats-responses-legal-risks-for-victims-vaccine-winning-case-will-be-hard.html | THREATS AND RESPONSES LEGAL RISKS For Victims Of Vaccine Winning Case Will Be Hard | By Robert Pear | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/threats-responses-reserves-us-issues-alert-27000-guard-reserve-troops.html | THREATS AND RESPONSES RESERVES US Issues an Alert to 27000 Guard and Reserve Troops | By Eric Schmitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/threats-responses-vaccinations-bush-lays-plan-smallpox-shots-military-first.html | THREATS AND RESPONSES VACCINATIONS BUSH LAYS OUT PLAN ON SMALLPOX SHOTS MILITARY IS FIRST | By Richard W Stevenson and Sheryl Gay Stolberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/whitman-dispels-talk-that-she-wants-to-quit.html | Whitman Dispels Talk That She Wants to Quit | By Katharine Q Seelye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/us/youngest-sniper-victim-says-he-s-eager-for-hanging-out.html | Youngest Sniper Victim Says Hes Eager for Hanging Out | By Steven A Holmes | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/blair-rails-at-reporters-over-the-scandal-that-won-t-go-away.html | Blair Rails at Reporters Over the Scandal That Wont Go Away | By Sarah Lyall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/european-union-acts-to-admit-10-nations.html | European Union Acts to Admit 10 Nations | By Elaine Sciolino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/in-a-first-un-notes-israeli-dead-in-terror-attack-in-mombasa.html | In a First UN Notes Israeli Dead in Terror Attack in Mombasa | By Julia Preston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/mayor-elect-of-athens-and-her-chauffeur-survive-gun-attack.html | MayorElect of Athens and Her Chauffeur Survive Gun Attack | By Anthee Carassava | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/no-terror-this-time-just-five-arab-cousins-taking-a-deadly-gamble-for-work.html | No Terror This Time Just Five Arab Cousins Taking a Deadly Gamble for Work | By James Bennet | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/shifting-stance-us-calls-for-early-election-in-venezuela.html | Shifting Stance US Calls for Early Election in Venezuela | By James Dao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/the-saturday-profile-for-yoga-guru-reaching-perfection-is-a-stretch.html | THE SATURDAY PROFILE For Yoga Guru Reaching Perfection Is a Stretch | By Amy Waldman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/threats-responses-african-investigation-kenya-clears-fishermen-saying-they-had.html | THREATS AND RESPONSES AFRICAN INVESTIGATION Kenya Clears Fishermen Saying They Had No Ties to Attackers | By Marc Lacey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/threats-responses-allies-australia-noncommittal-scope-any-role-iraq.html | THREATS AND RESPONSES THE ALLIES Australia Is Noncommittal On Scope of Any Role in Iraq | By Jane Perlez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/threats-responses-atomic-concerns-north-korea-s-nuclear-plans-called.html | THREATS AND RESPONSES ATOMIC CONCERNS North Korea Nuclear Plans Called Unacceptable Bush Seeks a Diplomatic Solution | By Steven R Weisman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/threats-responses-inspections-un-team-faces-its-first-locked-rooms-weapons.html | THREATS AND RESPONSES INSPECTIONS UN Team Faces Its First Locked Rooms in Weapons Search | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/threats-responses-opposition-hussein-foes-meet-london-but-rivalries-fracture.html | THREATS AND RESPONSES OPPOSITION Hussein Foes Meet in London But Rivalries Fracture Unity | By Craig S Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/turks-denounce-europe-snub-but-then-soften-tone.html | Turks Denounce Europe Snub but Then Soften Tone | By Dexter Filkins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/world-briefing-asia-india-request-to-portugal-to-yield-bomb-suspect.html | World Briefing  Asia India Request To Portugal To Yield Bomb Suspect | By David Rohde NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/world-briefing-europe-austria-suit-over-seized-klimt-paintings-continues.html | World Briefing  Europe Austria Suit Over Seized Klimt Paintings Continues | By Celestine Bohlen NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/world-briefing-europe-britain-proposal-to-recognize-sex-changes.html | World Briefing  Europe Britain Proposal To Recognize Sex Changes | By Sarah Lyall NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/world-briefing-europe-germany-condemnation-for-yellow-star-comment.html | World Briefing  Europe Germany Condemnation For Yellow Star Comment | By Hugh Eakin NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/world-briefing-europe-russia-us-begins-return-of-soviet-documents.html | World Briefing  Europe Russia US Begins Return Of Soviet Documents | By Sophia Kishkovsky NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/world-briefing-europe-switzerland-three-country-pedophile-ring-broken.html | World Briefing  Europe Switzerland ThreeCountry Pedophile Ring Broken | By Alison Langley NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-14 | https://www.nytimes.com/2002/12/14/world/world-briefing-middle-east-bahrain-first-parliament-session-in-three-decades.html | World Briefing  Middle East Bahrain First Parliament Session In Three Decades | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/architecture-art-is-a-necessity-among-techies-too.html | ARTARCHITECTURE Art Is a Necessity Among Techies Too | By Ann Wilson Lloyd | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/architecture-the-art-was-abstract-the-memories-are-concrete.html | ARTARCHITECTURE The Art Was Abstract the Memories Are Concrete | By Kay Larson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/dance-merce-cunningham-asks-12-children-shall-we-dance.html | DANCE Merce Cunningham Asks 12 Children Shall We Dance | By Jennifer Dunning | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/dance-the-critics-backstage-have-their-favorites-too.html | DANCE The Critics Backstage Have Their Favorites Too | By Gia Kourlas | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/dvd-for-buyers-the-bait-of-the-full-season.html | DVD For Buyers the Bait Of the Full Season | By Peter M Nichols | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/dvd-movies-deluxe-definitely-bigger-sometimes-better.html | DVD Movies Deluxe Definitely Bigger Sometimes Better | By Dave Kehr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/dvd-selling-the-alternate-but-not-too-alternate-ending.html | DVD Selling the Alternate but Not Too Alternate Ending | By Alessandra Stanley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/music-a-can-do-jazz-singer.html | MUSIC A CanDo Jazz Singer | By James Gavin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/music-an-anthem-frosted-with-irony.html | MUSIC An Anthem Frosted With Irony | By Bernard Holland | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/music-high-notes-a-scheherazade-of-sonic-radiance.html | MUSIC HIGH NOTES A Scheherazade Of Sonic Radiance | By John Rockwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/music-in-a-new-york-hall-echoes-of-a-mystical-russia.html | MUSIC In a New York Hall Echoes of a Mystical Russia | By David Mermelstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/music-in-love-with-christmas-music-and-proud-of-it.html | MUSIC In Love With Christmas Music And Proud of It | By James R Oestreich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/music-polish-rusticity-and-grandeur-of-spirit.html | MUSIC Polish Rusticity and Grandeur of Spirit | By James R Oestreich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/recordings-riding-a-war-horse-to-different-destinations.html | RECORDINGS Riding a War Horse to Different Destinations | By David Mermelstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/television-radio-brave-intelligent-courteous-and-well-insufferable.html | TELEVISIONRADIO Brave Intelligent Courteous and Well Insufferable | By Laura Lippman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/television-radio-the-heat-s-on-but-martha-s-still-in-the-kitchen.html | TELEVISIONRADIO The Heats On but Marthas Still in the Kitchen | By Marc Peyser | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/theater-a-daughter-s-footnotes-to-a-classic-comedy.html | THEATER A Daughters Footnotes to a Classic Comedy | By Barry Singer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/theater-on-a-mission-from-ground-zero-to-another-stage.html | THEATER On a Mission From Ground Zero to Another Stage | By Tommy Tune | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/theater-showing-the-humor-in-a-dickens-ghost.html | THEATER Showing the Humor In a Dickens Ghost | By Charles Strum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-discord-discord-three-cd-s-25.html | The Year in Boxes Bjork to Dylan to Discord 20 YEARS OF DISCHORD Dischord three CDs 25 | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-acoustic-folk-box-topic-four-cd-s-59.98.html | The Year in Boxes Bjork to Dylan to Dischord THE ACOUSTIC FOLK BOX Topic four CDs 5998 | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-bjork-family-tree-elektra-six-cd-s-59.98.html | The Year in Boxes Bjork to Dylan to Dischord BJORK FAMILY TREE Elektra six CDs 5998 | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/year-boxes-bjork-dylan-dischord-bootleg-series-vol-5-bob-dylan-live-1975-rolling.html | The Year in Boxes Bjork to Dylan to Dischord THE BOOTLEG SERIES VOL 5 BOB DYLAN LIVE 1975 THE ROLLING THUNDER REVUE Columbia Legacy two CDs and one DVD 2498 | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-complete- miles-davis-montreux-warner-music.html | The Year in Boxes Bjork to Dylan to Dischord THE COMPLETE MILES DAVIS AT MONTREUX Warner Music Switzerland 20 CDs 24998 | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-complete- roost-johnny-smith-small-group- sessions.html | The Year in Boxes Bjork to Dylan to Dischord THE COMPLETE ROOST JOHNNY SMITH SMALL GROUP SESSIONS Mosaic eight CDs 128 available only through Mosaic Records 2033277111 | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-complete- roulette-sarah-vaughan-studio-sessions.html | The Year in Boxes Bjork to Dylan to Dischord THE COMPLETE ROULETTE SARAH VAUGHAN STUDIO SESSIONS Mosaic eight CDs 128 | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-dwight- yoakam-reprise-please-baby-warner.html | The Year in Boxes Bjork to Dylan to Dischord DWIGHT YOAKAM REPRISE PLEASE BABY THE WARNER BROTHERS YEARS RepriseRhino four CDs 5998 | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-elton-john- greatest-hits-1970-2002-mercury-three.html | The Year in Boxes Bjork to Dylan to Dischord ELTON JOHN GREATEST HITS 19702002 Mercury three CDs 2498 | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-flaming-lips- finally-punk-rockers-are-taking.html | The Year in Boxes Bjork to Dylan to Dischord THE FLAMING LIPS FINALLY THE PUNK ROCKERS ARE TAKING ACID  19831988 RestlessRykodisc three CDs 3498 | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-frank-sinatra- hollywood-1940-1964-reprise-six-cd.html | The Year in Boxes Bjork to Dylan to Dischord FRANK SINATRA IN HOLLYWOOD 19401964 Reprise six CDs 11998 | By Stephen Holden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-freedom- songs-heart-america-columbia-legacy.html | The Year in Boxes Bjork to Dylan to Dischord FREEDOM SONGS FROM THE HEART OF AMERICA Columbia Legacy three CDs 4998 | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-grant-green- retrospective-1961-66-blue-note-four.html | The Year in Boxes Bjork to Dylan to Dischord GRANT GREEN RETROSPECTIVE 196166 Blue Note four CDs 6398 | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-herbie- hancock-box-columbia-legacy-four-cd-s.html | The Year in Boxes Bjork to Dylan to Dischord THE HERBIE HANCOCK BOX ColumbiaLegacy four CDs 6998 | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-jeff-buckley- grace-ep-s-columbia-five-cd-s-34.98.html | The Year in Boxes Bjork to Dylan to Dischord JEFF BUCKLEY THE GRACE EPS Columbia five CDs 3498 | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-jellyfish-fan- club-rare-unreleased-back-again.html | The Year in Boxes Bjork to Dylan to Dischord JELLYFISH FAN CLUB FROM THE RARE TO THE UNRELEASED AND BACK AGAIN Not Lame Recordings four CDs 8598 | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-like-omigod- 80-s-pop-culture-box-totally-rhino.html | The Year in Boxes Bjork to Dylan to Dischord LIKE OMIGOD THE 80S POP CULTURE BOX TOTALLY RhinoWarner seven CDs 9998 | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-memphis- belles-women-sun-records-bear-family- six.html | The Year in Boxes Bjork to Dylan to Dischord MEMPHIS BELLES THE WOMEN OF SUN RECORDS Bear Family six CDs 17598 | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-metal-blade-records-20th-anniversary-metal-blade.html | The Year in Boxes Bjork to Dylan to Dischord METAL BLADE RECORDS 20TH ANNIVERSARY Metal Blade nine CDs and one DVD 7998 | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-nat-king-cole-capitol-four-cd-s-59.98.html | The Year in Boxes Bjork to Dylan to Dischord NAT KING COLE Capitol four CDs 5998 | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-peggy-lee-singles-collection-capitol-four-cd-s.html | The Year in Boxes Bjork to Dylan to Dischord PEGGY LEE THE SINGLES COLLECTION Capitol four CDs 5598 | By Stephen Holden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-prince-new-power-generation-one-nite-alone-live.html | The Year in Boxes Bjork to Dylan to Dischord PRINCE AND THE NEW POWER GENERATION ONE NITE ALONE LIVE NPG Records four CDs 5998 | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-sam-cooke-with-soul-stirrers-complete-specialty.html | The Year in Boxes Bjork to Dylan to Dischord SAM COOKE WITH THE SOUL STIRRERS THE COMPLETE SPECIALTY RECORDS RECORDINGS SpecialtyFantasy three CDs 4497 | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-when-sun-goes-down-secret-history-rock-roll.html | The Year in Boxes Bjork to Dylan to Dischord WHEN THE SUN GOES DOWN THE SECRET HISTORY OF ROCK AND ROLL Bluebird four CDs 5598 | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-windy-carl-introspection-singles-rarities-blue.html | The Year in Boxes Bjork to Dylan to Dischord WINDY AND CARL INTROSPECTION SINGLES AND RARITIES Blue Flea three CDs 21 | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/arts/ye ar-boxes-bjork-dylan-dischord-word-yes-1969-elektra-rhino-warner-five-cd-s.html | The Year in Boxes Bjork to Dylan to Dischord IN A WORD YES 1969 ElektraRhinoWarner five CDs 6998 | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/automo biles/behind-the-wheel-honda-element-young-man-would-you-like-that-in-a-box.html | BEHIND THE WHEELHonda Element Young Man Would You Like That In a Box | By Phil Patton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/automo biles/standing-the-test-of-time.html | Standing the Test of Time | By Cheryl Jensen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/ a-diagnosis-is-not-a-name.html | A Diagnosis Is Not a Name | By Maggie Jones | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/ a-jewish-education.html | A Jewish Education | By Steven J Zipperstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/ a-lawn-to-die-for.html | A Lawn to Die For | By Robert Campbell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/ books-in-brief-fiction-poetry-259039.html | BOOKS IN BRIEF FICTION  POETRY | By Mary Park | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/ books-in-brief-fiction-poetry-259047.html | BOOKS IN BRIEF FICTION  POETRY | By Therese Littleton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/ books-in-brief-fiction-poetry-259055.html | BOOKS IN BRIEF FICTION  POETRY | By Matthew Flamm | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/ books-in-brief-fiction-poetry-259080.html | BOOKS IN BRIEF FICTION  POETRY | By William Ferguson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/ books-in-brief-fiction-poetry-259098.html | BOOKS IN BRIEF FICTION  POETRY | By Kerry Fried | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/ books-in-brief-fiction-poetry-such-wild-desires.html | BOOKS IN BRIEF FICTION  POETRY Such Wild Desires | By Melanie Rehak | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/ born-again-and-again.html | Born Again   and Again | By Reeve Lindbergh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/ check-as-many-as-apply.html | Check as Many as Apply | By Erica Goode | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/dealing-with-the-work-of-a-fiend.html | Dealing With the Work of a Fiend | By Caleb Carr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/fun-cit.html | Fun Cit | By Christopher Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/global-village-idiots.html | Global Village Idiots | By Chris Hedges | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/how-the-east-was-won.html | How the East Was Won | By Benson Bobrick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/incredibly-hulky.html | Incredibly Hulky | By Richard Gehr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/let-them-eat-crow.html | Let Them Eat Crow | By Rob Walker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/new-noteworthy-paperbacks-259462.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/puccini-turns-respectable.html | Puccini Turns Respectable | By Gary Tomlinson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/republic-of-fear.html | Republic of Fear | By Warren Bass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/the-close-reader-a-philosopher-in-full.html | THE CLOSE READER A Philosopher in Full | By Judith Shulevitz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/the-commander-in-chief.html | The Commander in Chief | By Thomas Powers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/the-dead-beat.html | The Dead Beat | By Sam Sifton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/the-joy-of-cooking.html | The Joy of Cooking | By Jennifer Reese | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/the-lady-in-red.html | The Lady in Red | By Diane Rafferty | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/the-news-from-woolybucket.html | The News From Woolybucket | By Laura Miller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/books/trauma-units.html | Trauma Units | By Stephen Burt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/a-music-mans-new-mantra-let-s-make-a-deal.html | A Music Mans New Mantra Lets Make a Deal | By Laura M Holson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/bulletin-board-clean-your-closet-and-save-on-taxes.html | BULLETIN BOARD Clean Your Closet and Save on Taxes | By Karl Russell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/business-as-foreign-banks-take-flight-brazil-regroups.html | Business As Foreign Banks Take Flight Brazil Regroups | By Simon Romero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/business-diary-if-they-cant-t-get-jobs-there-s-summer-stock.html | BUSINESS DIARY If They Cant Get Jobs Theres Summer Stock | By Julie Flaherty | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/business-in-this-family-corporate-crises-test-a-second-generation.html | Business In This Family Corporate Crises Test a Second Generation | By Karen Alexander | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/chapter-11-or-time-to-close-the-books.html | Chapter 11 Or Time To Close The Books | By Daniel Altman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/databank-tech-glimmer-fades-and-markets-decline.html | DataBank Tech Glimmer Fades and Markets Decline | By Jonathan Fuerbringer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/economic-view-a-first-step-to-cutting-reliance-on-oil.html | ECONOMIC VIEW A First Step To Cutting Reliance on Oil | By Tom Redburn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/executive-life-the-boss-where-6-foot-4-is-short.html | EXECUTIVE LIFE THE BOSS Where 6Foot4 Is Short | By Rick Wagoner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/executive-life-who-says-unions-must-dislike-the-chief.html | Executive Life Who Says Unions Must Dislike the Chief | By Thom Weidlich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/investing-a-healthier-future-in-cruise-line-shares.html | Investing A Healthier Future In CruiseLine Shares | By Elizabeth Kelleher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/investing-diary-berger-funds-may-join-janus.html | INVESTING DIARY Berger Funds May Join Janus | Compiled by Jeff Sommer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/investing-diary-rule-change-is-sought-for-advice-on-internet.html | INVESTING DIARY Rule Change Is Sought For Advice on Internet | Compiled by Jeff Sommer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/investing-new-fees-worsen-the-markets-sting.html | Investing New Fees Worsen the Markets Sting | By Donna Rosato | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/investing-with-daniel-j-fuss-and-kathleen-c-gaffney-loomis-sayles-bond-fund.html | INVESTING WITH Daniel J Fuss and Kathleen C Gaffney Loomis Sayles Bond Fund | By Carole Gould | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/life-without-a-jet-and-other-laments.html | Life Without a Jet And Other Laments | By Andrew Ross Sorkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/market-insight-expect-a-return-of-the-urge-to-merge.html | MARKET INSIGHT Expect A Return Of the Urge To Merge | By Kenneth N Gilpin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/market-watch-in-the-empire-of-siebel-stirrings-of-rebellion.html | MARKET WATCH In the Empire of Siebel Stirrings of Rebellion | By Gretchen Morgenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/money-medicine-when-health-coverage-is-decided-by-the-calendar.html | MONEY  MEDICINE When Health Coverage Is Decided by the Calendar | By Michelle Andrews | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/personal-business-as-screening-increases-travel-light-to-travel-best.html | Personal Business As Screening Increases Travel Light to Travel Best | By Jane L Levere | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/personal-business-diary-rising-health-costs-for-retirees.html | PERSONAL BUSINESS DIARY Rising Health Costs for Retirees | By Vivian Marino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/personal-business-diary-spreading-warmth-through-the-holidays.html | PERSONAL BUSINESS DIARY Spreading Warmth Through the Holidays | By Jennifer Bayot | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/personal-business-it-may-be-time-to-plumb-your-pension-s-depths.html | Personal Business It May Be Time to Plumb Your Pensions Depths | By Mary Williams Walsh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/preludes-everybody-ought-to-have-an-aide.html | PRELUDES Everybody Ought To Have An Aide | By Abby Ellin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/private-sector-a-dynamic-duo-was-on-the-panel-but-somebody-couldn-t-talk.html | Private Sector A Dynamic Duo Was on the Panel But Somebody Couldnt Talk | By Julie Flaherty COMPILED BY RICK GLADSTONE | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/private-sector-a-questioning-voice-at-abb.html | Private Sector A Questioning Voice at ABB | By Alison Langley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/private-sector-how-did-that-ice-cream-get-its-start.html | Private Sector How Did That Ice Cream Get Its Start | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/private-sector-what-keeps-mr-murdoch-up-at-night.html | Private Sector What Keeps Mr Murdoch Up at Night | By Jennifer Bayot COMPILED BY RICK GLADSTONE | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/strategies-a-market-barometer-challenged-on-two-fronts.html | STRATEGIES A Market Barometer Challenged on Two Fronts | By Mark Hulbert | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/the-right-thing-wanted-more-civility-not-civil-suits.html | THE RIGHT THING Wanted More Civility Not Civil Suits | By Jeffrey L Seglin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/business/update-richard-j-ferris-from-the-skies-to-the-links.html | UPDATE  RICHARD J FERRIS From the Skies To the Links | By Campbell Robertson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/jobs/home-front-finding-rewards-in-the-job-not-the-pay.html | HOME FRONT Finding Rewards in the Job Not the Pay | By Terry Pristin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/food-extremely-gifted.html | FOOD Extremely Gifted | By Julia Reed | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-way-we-live-now-12-15-02-on-language-wsj-gop-rip.html | THE WAY WE LIVE NOW 121502 ON LANGUAGE WSJ GOP RIP | By William Safire | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-way-we-live-now-12-15-02-questions-for-jeffrey-sachs-poor-mans-economist.html | THE WAY WE LIVE NOW 121502 QUESTIONS FOR JEFFREY SACHS Poor Mans Economist | By Amy Barrett | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-way-we-live-now-12-15-02-the-ethicist-is-googling-ok.html | THE WAY WE LIVE NOW 121502 THE ETHICIST Is Googling OK | By Randy Cohen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-way-we-live-now-12-15-02-war-names.html | THE WAY WE LIVE NOW 121502 War Names | By Niall Ferguson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-way-we-live-now-12-15-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 121502 What They Were Thinking | By Catherine Saint Louis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-ambulance-homicide-theory-the.html | THE YEAR IN IDEAS AmbulanceHomicide Theory The | By Ryan Lizza | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-botox-parties.html | THE YEAR IN IDEAS Botox Parties | By Rand Richards Cooper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-bunker-buster-the.html | THE YEAR IN IDEAS Bunker Buster The | By Ivar Ekman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-car-black-box-the.html | THE YEAR IN IDEAS Car Black Box The | By Dwight Garner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-celebrities-are-just-like-you-and-me.html | THE YEAR IN IDEAS Celebrities Are Just Like You And Me | By Chuck Klosterman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-cell-tower-anthranx-detection-network-the.html | THE YEAR IN IDEAS CellTower AnthranxDetection Network The | By Bruce Sterling | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-chocolate-connoisseurship.html | THE YEAR IN IDEAS Chocolate Connoisseurship | By Jonathan Reynolds | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-christian-right-zionism.html | THE YEAR IN IDEAS ChristianRight Zionism | By Gershom Gorenberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-climate-jumping.html | THE YEAR IN IDEAS Climate Jumping | By William Speed Weed | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-cloned-factories.html | THE YEAR IN IDEAS Cloned Factories | By Daniel Akst | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-coming-of-age-in-eastern-europe-novel-the.html | THE YEAR IN IDEAS ComingOfAgeInEasternEurope Novel The | By Taylor Antrim | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-cooling-athletes-from-the-inside-out.html | THE YEAR IN IDEAS Cooling Athletes From the Inside Out | By Joel Lovell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-core-earnings.html | THE YEAR IN IDEAS Core Earnings | By Tim Carvell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-covert-couture.html | THE YEAR IN IDEAS Covert Couture | By Lynn Hirschberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-crying-baby-translator-the.html | THE YEAR IN IDEAS CryingBaby Translator The | By Bruce Grierson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-csi-myth-the.html | THE YEAR IN IDEAS CSI Myth The | By Lawrence Osborne | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-cup-holder-cuisine.html | THE YEAR IN IDEAS CupHolder Cuisine | By Rory Evans | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-dad-s-performance-review.html | THE YEAR IN IDEAS Dads Performance Review | By Paul Tough | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-dark-energy.html | THE YEAR IN IDEAS Dark Energy | By Alan Burdick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-darwinian-literary-criticism.html | THE YEAR IN IDEAS Darwinian Literary Criticism | By D T Max | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-death-of-small-medium-and-large-the.html | THE YEAR IN IDEAS Death of Small Medium and Large The | By Maria Russo | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-do-it-yourself-dvd-commentary.html | THE YEAR IN IDEAS DoItYourself DVD Commentary | By Adam Sternbergh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-early-detection-revisionism.html | THE YEAR IN IDEAS EarlyDetection Revisionism | By Shannon Brownlee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-endurance-condoms.html | THE YEAR IN IDEAS Endurance Condoms | By Dwight Garner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-enemy-combatants.html | THE YEAR IN IDEAS Enemy Combatants | By Peter Maass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-enhanced-clothing.html | THE YEAR IN IDEAS Enhanced Clothing | By Ginia Bellafante | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-escape-from-turnaround-the.html | THE YEAR IN IDEAS Escape From Turnaround The | By Lynn Hirschberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-even-blind-people-can-draw.html | THE YEAR IN IDEAS Even Blind People Can Draw | By Daniel Zalewski | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-fail-safe-heart-procedure-the.html | THE YEAR IN IDEAS FailSafe Heart Procedure The | By Sandeep Jauhar | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-favoring-one-kid-is-fine.html | THE YEAR IN IDEAS Favoring One Kid Is Fine | By Susan Burton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-featherless-chicken-the.html | THE YEAR IN IDEAS Featherless Chicken The | By Jack Hitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-flirtation-by-full-page-ad.html | The Year in Ideas Flirtation by FullPage Ad | By Adam Sternbergh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-forced-transparency.html | The Year in Ideas Forced Transparency | By Blaine Harden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazi ne/the-year-in-ideas-genetically-modified-saliva.html | The Year in Ideas Genetically Modified Saliva | By Lawrence Osborne | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-ghetto-profiling.html | The Year in Ideas Ghetto Profiling | By Ryan Lizza | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-gizmo-finding-gizmo.html | The Year in Ideas GizmoFinding Gizmo | By David Rakoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-gross-out-health-warnings.html | The Year in Ideas GrossOut Health Warnings | By Kate Jacobs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-haute-couture-adidas.html | The Year in Ideas Haute Couture Adidas | By Rory Evans | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-homing-devices-for-your-kids.html | The Year in Ideas Homing Devices for Your Kids | By Margaret Talbot | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-hybrid-that-gets-239-mpg.html | The Year in Ideas Hybrid That Gets 239 MPG | By Stephen Mihm | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-hysterical-realism.html | The Year in Ideas Hysterical Realism | By Daniel Zalewski | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-intellectual-magnet-cities.html | The Year in Ideas Intellectual Magnet Cities | By Blaine Harden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-kick-that-defies-gravity.html | The Year in Ideas Kick That Defies Gravity | By Jeff Z Klein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-know-nothing-ceo-the.html | THE YEAR IN IDEAS KnowNothing CEO The | By Hugo Lindgren | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-latchkey-cat-s-best-friend-the.html | THE YEAR IN IDEAS Latchkey Cats Best Friend The | By Bruce Grierson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-mash-ups.html | THE YEAR IN IDEAS MashUps | By Chris Norris | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-material-support.html | THE YEAR IN IDEAS Material Support | By Adam Liptak | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-net-metering.html | THE YEAR IN IDEAS Net Metering | By David Kirby | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-news-that-glows.html | THE YEAR IN IDEAS News That Glows | By Clive Thompson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-nonsingable-hook-the.html | THE YEAR IN IDEAS Nonsingable Hook The | By Wm Ferguson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-online-personals-are-cool.html | The Year in Ideas Online Personals Are Cool | By Emily Nussbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-open-source-begging.html | The Year in Ideas OpenSource Begging | By Clive Thompson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-outsider-math.html | The Year in Ideas Outsider Math | By Clive Thompson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-patent-your-heritage.html | The Year in Ideas Patent Your Heritage | By Tina Rosenberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-peace-through-embargo.html | The Year in Ideas Peace Through Embargo | By Tina Rosenberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-pencil-revivalism.html | The Year in Ideas Pencil Revivalism | By Deborah Solomon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-personal-terrorism-prevention.html | The Year in Ideas Personal Terrorism Prevention | By Kate Jacobs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-personal-umbrella-handler-the.html | The Year in Ideas Personal Umbrella Handler The | By Adam Sternbergh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-pokemon-hegemon.html | The Year in Ideas Pokmon Hegemon | By Margaret Talbot | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-pop-aganda.html | The Year in Ideas Popaganda | By Paul Tough | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-post-soccer-mom-nomenclature.html | The Year in Ideas PostSoccerMom Nomenclature | By Matt Bai | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-pre-emption.html | The Year in Ideas Preemption | By Bill Keller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-preconcession-the.html | The Year in Ideas Preconcession The | By Matt Bai | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-remote-controlled-rats.html | The Year in Ideas RemoteControlled Rats | By Bruce Sterling | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-return-of-the-brainwashing-defense-the.html | The Year in Ideas Return of the Brainwashing Defense The | By Jack Hitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-robotic-warfare.html | The Year in Ideas Robotic Warfare | By William Speed Weed | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-robovac-the.html | The Year in Ideas RoboVac The | By Virginia Heffernan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-scanner-photography.html | The Year in Ideas Scanner Photography | By Paul Tough | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-scramjet-the.html | The Year in Ideas Scramjet The | By Lawrence Osborne | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-self-cleaning-dinner-table-the.html | The Year in Ideas SelfCleaning Dinner Table The | By Bruce Grierson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-simulsequeling.html | The Year in Ideas Simulsequeling | By Rand Richards Cooper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-skyscraper-escape-devices.html | The Year in Ideas Skyscraper Escape Devices | By Craig Taylor | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-slow-motion-democratization.html | The Year in Ideas SlowMotion Democratization | By Samantha M Shapiro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-smallpox-martyrs.html | The Year in Ideas Smallpox Martyrs | By Peter Landesman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-smart-garage-the.html | The Year in Ideas Smart Garage The | By Tim Carvell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-smart-mobs.html | The Year in Ideas Smart Mobs | By Clive Thompson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-soap-that-doesnt-wash-off.html | The Year in Ideas Soap That Doesnt Wash Off | By Marshall Sella | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-spoofing.html | The Year in Ideas Spoofing | By Emily Nussbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-ssri-s-as-performance-enhancers.html | The Year in Ideas SSRIs as Performance Enhancers | By Hugo Lindgren | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-state-attorneys-general-as-corporate-cops.html | The Year in Ideas State Attorneys General as Corporate Cops | By Noam Scheiber | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-stench-warfare.html | The Year in Ideas Stench Warfare | By Stephen Mihm | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-sweaty-jerseys-as-bodily-relics.html | The Year in Ideas Sweaty Jerseys as Bodily Relics | By Hugo Lindgren | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-the-pedal-powered-internet.html | The Year in Ideas The PedalPowered Internet | By Clive Thompson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-total-information-awareness.html | The Year in Ideas Total Information Awareness | By Jeffrey Rosen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-toxic-colored-soda.html | The Year in Ideas ToxicColored Soda | By Jaime Wolf | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-traceable-bullets.html | The Year in Ideas Traceable Bullets | By Margaret Talbot | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-umbilicoplasty.html | The Year in Ideas Umbilicoplasty | By Clive Thompson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-unexamined-life-is-worth-living-the.html | The Year in Ideas Unexamined Life Is Worth Living The | By David Rakoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-universal-advertising-acceptance.html | The Year in Ideas Universal Advertising Acceptance | By Kurt Andersen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-upside-to-radical-islam-the.html | The Year in Ideas Upside to Radical Islam The | By Kevin Baker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-viagra-saves-wildlife.html | The Year in Ideas Viagra Saves Wildlife | By Margaret Talbot | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-video-pill-the.html | The Year in Ideas Video Pill The | By Sandeep Jauhar | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-virtual-reality-therapy.html | The Year in Ideas VirtualReality Therapy | By Lawrence Osborne | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-vision-chip-the.html | The Year in Ideas Vision Chip The | By Emily Nussbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-war-chalking.html | The Year in Ideas WarChalking | By Clive Thompson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-whitelisting.html | The Year in Ideas Whitelisting | By Marshall Sella | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/magazine/the-year-in-ideas-women-are-just-as-jealous-as-men.html | The Year in Ideas Women Are Just as Jealous as Men | By Susan Dominus | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/movies/film-a-kind-man-who-became-a-hard-man.html | FILM A Kind Man Who Became a Hard Man | By Stuart Klawans | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/movies/film-behind-the-lens-a-familiar-face.html | FILM Behind the Lens a Familiar Face | By Dana Kennedy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/movies/film-box-office-he-wants-not-a-drink.html | FILM Box Office He Wants Not a Drink | By Charlie Leduff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/movies/film-rushes-triumph-of-the-hobbit-propaganda-and-lord-of-the-rings.html | FILM RUSHES Triumph of the Hobbit Propaganda and Lord of the Rings | By Karen Durbin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/3-men-arrested-in-queens-robbery-spree.html | 3 Men Arrested in Queens Robbery Spree | By Lydia Polgreen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/a-bar-is-a-bar-but-a-tavern-thats-history.html | A Bar Is a Bar but a Tavern Thats History | By Georgina Gustin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/a-hoboken-quartet-builds-a-national-reputation.html | A Hoboken Quartet Builds a National Reputation | By Brian Wise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/a-la-carte-romantic-italian-where-pastas-reign.html | A LA CARTE Romantic Italian Where Pastas Reign | By Richard Jay Scholem | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/a-lost-world-lives-on-at-the-newark-library.html | A Lost World Lives On At the Newark Library | By Vicki Vasilopoulos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/a-role-that-requires-no-backing-down.html | A Role That Requires No Backing Down | By Stacey Stowe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/a-tough-sell.html | A Tough Sell | By Susan Warner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/art-landscapes-with-drama-and-mystery.html | ART Landscapes With Drama and Mystery | By William Zimmer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/art-review-redefining-the-nature-of-a-print.html | ART REVIEW Redefining The Nature Of a Print | By William Zimmer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/art-reviews-abstract-paintings-that-create-a-visual-roller-coaster-ride.html | ART REVIEWS Abstract Paintings That Create a Visual Roller Coaster Ride | By D Dominick Lombardi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/be-all-you-can-be-and-then-some.html | Be All You Can Be  and Then Some | By David Koeppel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/billy-pearson-jockey-and-quiz-show-winner-dies-at-82.html | Billy Pearson Jockey and Quiz Show Winner Dies at 82 | By Michael Kaufman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/briefing-business-health-insurance-costs-rise-again.html | BRIEFING BUSINESS HEALTH INSURANCE COSTS RISE AGAIN | By Karen Demasters | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/briefing-development-new-voice-on-arena-deal.html | BRIEFING DEVELOPMENT NEW VOICE ON ARENA DEAL | By John Holl | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/briefing-environment-recycling-rate-drops.html | BRIEFING ENVIRONMENT RECYCLING RATE DROPS | By Karen Demasters | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/briefing-law-and-order-new-probe-on-yankee-tv.html | BRIEFING LAW AND ORDER NEW PROBE ON YANKEE TV | By John Holl | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/briefing-law-and-order-new-sentence-in-pizza-slayings.html | BRIEFING LAW AND ORDER NEW SENTENCE IN PIZZA SLAYINGS | By Jonathan Miller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/briefing-politics-7.5-million-for-a-loss.html | BRIEFING POLITICS 75 MILLION FOR A LOSS | By John Sullivan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/by-the-way-turtle-love.html | BY THE WAY Turtle Love | By Karen Demasters | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/capturing-long-island-s-wildlife-in-oil-and-ink.html | Capturing Long Islands Wildlife in Oil and Ink | By Barbara Delatiner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/chess-korchnoi-the-ageless-wins-at-curacao-redux.html | CHESS Korchnoi the Ageless Wins at Curaao Redux | By Robert Byrne | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/cinema-not-so-paradiso.html | Cinema NotSo Paradiso | By Evan Goodenow | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/citypeople-the-book-of-joel.html | CITYPEOPLE The Book of Joel | By Michelle ODonnell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/coping-the-crimes-that-haunt-our-dreams.html | COPING The Crimes That Haunt Our Dreams | By Anemona Hartocollis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/county-lines-awol-on-the-errand-run.html | COUNTY LINES AWOL on the Errand Run | By Marek Fuchs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/cuttings-bright-alternatives-to-the-poinsettia.html | CUTTINGS Bright Alternatives To the Poinsettia | By Anne Raver | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/dining-out-a-rebirth-and-a-retention-of-class.html | DINING OUT A Rebirth and a Retention of Class | By Joanne Starkey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/dining-out-an-italian-spot-where-the-pasta-beckons.html | DINING OUT An Italian Spot Where the Pasta Beckons | By Mark Bittman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/dining-out-italian-gusto-complete-with-waterfall.html | DINING OUT Italian Gusto Complete With Waterfall | By Alice Gabriel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/education-even-when-public-schools-deliver.html | EDUCATION Even When Public Schools Deliver | By Merri Rosenberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/empty-nesters-watchword-is-simplicity.html | Empty Nesters Watchword Is Simplicity | By Linda Saslow | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/faith-put-to-a-test.html | Faith Put To a Test | By Claudia Rowe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/first-words-to-learn-in-a-new-land-crowded-classrooms-and-waiting-list.html | First Words to Learn in a New Land Crowded Classrooms and Waiting List | By Gail Braccidiferro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/fyi-376396.html | FYI | By Ed Boland Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/galleria-to-be-sold-and-spruced.html | Galleria to Be Sold and Spruced | By Elsa Brenner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/in-brief-cablevision-investigated-over-not-carrying-yes.html | IN BRIEF Cablevision Investigated Over Not Carrying YES | By John Holl | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/in-brief-lipa-questioning-keyspan-relationship.html | IN BRIEF LIPA Questioning KeySpan Relationship | By John Rather | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/in-brief-mta-to-weigh-rise-in-lirr-fares.html | IN BRIEF MTA to Weigh Rise in LIRR Fares | By Stewart Ain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/in-brief-nassau-reaps-903000-on-seized-vehicles.html | IN BRIEF Nassau Reaps 903000 On Seized Vehicles | By Shelly Feuer Domash | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/in-business-eclectic-interior-design-with-a-nod-to-soho.html | IN BUSINESS Eclectic Interior Design With a Nod to SoHo | By Kate Stone Lombardi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/in-business-new-york-city-strike-would-not-stop-metro-north.html | IN BUSINESS New York City Strike Would Not Stop MetroNorth | By Johanna Jainchill | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/in-business-office-parties-downsized-but-surviving.html | IN BUSINESS Office Parties Downsized but Surviving | By Carin Rubenstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/in-person-about-hope.html | IN PERSON About Hope | By Beth Pinsker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/in-the-schools-for-adolescent-girls-help-in-speaking-up.html | IN THE SCHOOLS For Adolescent Girls Help in Speaking Up | By Merri Rosenberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/is-the-issue-parking-or-prejudice.html | Is the Issue Parking or Prejudice | By Donna Kutt Nahas | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein With Robert Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/jersey-she-loved-him-she-loved-him-not-she-loves-him.html | JERSEY She Loved Him She Loved Him Not She Loves Him | By Debra Galant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/legislators-question-gaffney-s-10-cuts.html | Legislators Question Gaffneys 10 Cuts | By John Rather | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/li-work-struggling-to-get-doctors-attention.html | LI WORK Struggling to Get Doctors Attention | By Warren Strugatch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/long-island-journal-where-20-will-buy-a-peek-at-the-future.html | LONG ISLAND JOURNAL Where 20 Will Buy A Peek at the Future | By Marcelle S Fischler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/long-island-vines-a-troika-from-jamesport.html | LONG ISLAND VINES A Troika From Jamesport | By Howard G Goldberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/man-is-killed-after-falling-into-a-manhole-in-manhattan.html | Man Is Killed After Falling Into a Manhole In Manhattan | By Lydia Polgreen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/michigan-law-dean-to-lead-cornell.html | Michigan Law Dean to Lead Cornell | By Karen W Arenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/my-own-private-new-york.html | My Own Private New York | By Roy Hoffman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/neighborhood-report-bedford-park-far-podium-wrangle-over-debate-team.html | NEIGHBORHOOD REPORT BEDFORD PARK Far From the Podium A Wrangle Over a Debate Team | By Denny Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/neighborhood-report-hunters-point-surprise-second-helping-for-drooling-barbecue.html | NEIGHBORHOOD REPORT HUNTERS POINT A Surprise Second Helping For Drooling Barbecue Fans | By Jim OGrady | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/neighborhood-report-livingston-local-traffic-worsens-silent-trains-may-toot.html | NEIGHBORHOOD REPORT LIVINGSTON As Local Traffic Worsens Silent Trains May Toot Again | By Jim OGrady | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/neighborhood-report-morris-park-trojan-horse-web-has-ethnic-insults-smut.html | NEIGHBORHOOD REPORT MORRIS PARK A Trojan Horse on the Web Has Ethnic Insults and Smut | By Seth Kugel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/neighborhood-report-new-york-up-close-buzz-here-come-lawyers-dreaming-gavels.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  BUZZ Here Come the Lawyers Dreaming of Gavels | By Erika Kinetz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/neighborhood-report-times-square-so-how-much-is-that-camcorder-no-really.html | NEIGHBORHOOD REPORT TIMES SQUARE So How Much Is That Camcorder No Really | By Denny Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/15/nyregion/neighborhood-report-upper-east-side-fears-swirl-around-a-planned-drop-in-shelter.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Fears Swirl Around A Planned DropIn Shelter | By Erika Kinetzerika Kinetz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/neighborhood-report-upper-west-side-columbia-is-silent-but-not-so-the-neighbors.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Columbia Is Silent but Not So the Neighbors | By Denny Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/neighborhood-report-urban-studies-remembering-soothing-ache-with-love-food.html | NEIGHBORHOOD REPORT URBAN STUDIESREMEMBERING Soothing An Ache With Love And Food | By Alan Feuer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/new-york-observed-the-other-gangs-of-new-york.html | NEW YORK OBSERVED The Other Gangs of New York | By Joe Queenan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/new-york-retains-lead-in-strength-of-charities.html | New York Retains Lead In Strength Of Charities | By Stephanie Strom | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/nj-law-cutbacks-loom-for-legal-aid.html | NJ LAW Cutbacks Loom for Legal Aid | By George James | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/on-politics-its-a-washington-delegation-with-a-seat-at-the-big-table.html | ON POLITICS Its a Washington Delegation With a Seat at the Big Table | By Raymond Hernandez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/one-last-run-through-and-its-audition-time.html | One Last RunThrough and Its Audition Time | By Katherine Zoepf | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/our-towns-letting-good-times-roll-without-thinking-of-bad-times-ahead.html | Our Towns Letting Good Times Roll Without Thinking of Bad Times Ahead | By Matthew Purdy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/out-of-order-christmas-time-with-microchips.html | OUT OF ORDER Christmas Time With Microchips | By David Bouchier | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/political-memo-elections-are-todays-hot-topic-the-2006-elections-that-is.html | Political Memo Elections Are Todays Hot Topic The 2006 Elections That Is | By RICHARD PREZPEA | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/politics-a-new-slice-of-the-suburbs.html | POLITICS A New Slice Of the Suburbs | By Yilu Zhao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/quick-bite-hammonton-a-barn-for-charming-billy-et-al.html | QUICK BITEHammonton A Barn for Charming Billy et al | By Fran Pado | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/restaurants-keeping-the-faith.html | RESTAURANTS Keeping the Faith | By David Corcoran | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/soapbox-on-the-rail-road-to-damascus.html | SOAPBOX On the Rail Road to Damascus | By Barbara Kessel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/soapbox-rocking-the-household-budget.html | SOAPBOX Rocking the Household Budget | By Fj Chu | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-addams-family-haunts-the-east-end.html | The Addams Family Haunts the East End | By Helen A Harrison | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-cities-keeping-the-gangs-at-bay.html | THE CITIES Keeping The Gangs At Bay | By Lisa Suhay | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-guide-316016.html | THE GUIDE | By Barbara Delatiner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-guide-335983.html | THE GUIDE | By Eleanor Charles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-hired-gun-brought-in-to-clean-up.html | The Hired Gun Brought In To Clean Up | By Jeremy Pearce | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-neediest-cases-first-grief-then-widows-and-widowers-feel-the-financial-loss.html | The Neediest Cases First Grief then Widows and Widowers Feel the Financial Loss | By Vincent M Mallozzi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-new-after-school-activity-evangelism.html | The New AfterSchool Activity Evangelism | By Tim Townsend | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-transit-showdown-the-scene-threat-of-strike-sends-shoppers-into-early-rush.html | THE TRANSIT SHOWDOWN THE SCENE Threat of Strike Sends Shoppers Into Early Rush | By Robert D McFadden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/the-view-from-torrington-famous-or-infamous-john-brown-was-born-here.html | The ViewFrom Torrington Famous or Infamous John Brown Was Born Here | By Dick Ahles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/theater-review-songs-of-an-elephant-named-old-bet.html | THEATER REVIEW Songs of an Elephant Named Old Bet | By Alvin Klein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/theater-the-gloves-come-off-and-lives-take-a-blow.html | THEATER The Gloves Come Off And Lives Take a Blow | By Alvin Klein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/tough-love-from-angel-on-nassau-s-shoulder.html | Tough Love From Angel On Nassaus Shoulder | By Vivian S Toy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/transit-showdown-assessment-workers-weigh-cost-strike-against-years-feeling.html | THE TRANSIT SHOWDOWN AN ASSESSMENT WORKERS Weigh the Cost of a Strike Against Years of Feeling Mistreated | By Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/transit-showdown-negotiations-talks-continue-though-sides-don-t-even-agree-if.html | THE TRANSIT SHOWDOWN NEGOTIATIONS Talks Continue Though Sides Dont Even Agree if Progress Has Been Made | By Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/unending-journey-through-faith-and-heartbreak.html | Unending Journey Through Faith And Heartbreak | By Chris Hedges | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/up-front-worth-noting-immortality-has-its-price-in-this-case-its-15000.html | UP FRONT WORTH NOTING Immortality Has Its Price In This Case Its 15000 | By Barbara Fitzgerald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/up-front-worth-noting-stacked-two-deep-waiting-to-enter-the-tunnel.html | UP FRONT WORTH NOTING Stacked Two Deep Waiting to Enter the Tunnel | By Jeremy Pearce | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/up-front-worth-noting-the-war-of-words-heats-up-at-the-state-house.html | UP FRONT WORTH NOTING The War of Words Heats Up at the State House | By John Sullivan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/up-front-worth-noting-you-remember-dickens-that-bible-thumper.html | UP FRONT WORTH NOTING You Remember Dickens That Bible Thumper | By John Holl | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/nyregion/wine-under-20-a-rich-partner-for-beef-stew.html | WINE UNDER 20 A Rich Partner For Beef Stew | By Howard G Goldberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/boston-s-cry-is-heard.html | Bostons Cry Is Heard | By Paul Wilkes | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/death-to-dictators.html | Death To Dictators | By Thomas L Friedman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/dunces-of-confederacy.html | Dunces of Confederacy | By Maureen Dowd | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/editorial-observer-chess-offers-young-students-life-lessons-at-a-city-school.html | Editorial Observer Chess Offers Young Students Life Lessons at a City School | By Brent Staples | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/opinion/making-the-economy-run-on-time.html | Making the Economy Run on Time | By Tom Standage | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/realestate/commercial-property-new-jersey-advice-for-2003-balancing-pain-and-opportunity.html | Commercial PropertyNew Jersey Advice for 2003 Balancing Pain and Opportunity | By Antoinette Martin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | https://www.nytimes.com/2002/12/15/realest ate/habitats-east-30th-street-an-architect-who-enjoys-the-act-of-renovating.html | HabitatsEast 30th Street An Architect Who Enjoys The Act of Renovating | By Trish Hall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/realest ate/if-you-re-thinking-of-living-in-inwood-away-from-manhattan-without-leaving.html | If Youre Thinking of Living InInwood Away From Manhattan Without Leaving | By Nancy Beth Jackson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/realest ate/in-the-region-connecticut-housing-growth-is-strongest-in-eastern-part-of-state.html | In the RegionConnecticut Housing Growth Is Strongest in Eastern Part of State | By Robert A Hamilton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/realest ate/in-the-region-long-island-officials-are-selling-county-and-town-real-estate.html | In the RegionLong Island Officials Are Selling County and Town Real Estate | By Carole Paquette | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/realest ate/postings-new-home-for-lycee-francais-upper-east-side-design-inspired-descartes.html | POSTINGS New Home for Lyce Franais on Upper East Side A Design Inspired by Descartes | By Nadine Brozan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/realest ate/rates-drop-but-adjustable-loans-persist.html | Rates Drop but Adjustable Loans Persist | By Edwin McDowell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/realest ate/streetscapes-broadway-malls-60th-168th-street-green-oases-boulevard-commerce.html | StreetscapesThe Broadway Malls from 60th to 168th Street Green Oases On Boulevard Of Commerce | By Christopher Gray | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/realest ate/your-home-uncertainty-on-evictions-in-co ops.html | YOUR HOME Uncertainty On Evictions In Coops | By Jay Romano | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/ an-adventurous-vacation-ends-in-disaster.html | An Adventurous Vacation Ends in Disaster | By Charlie Nobles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/ baseball-almost-traded-griffey-may-still-go.html | BASEBALL Almost Traded Griffey May Still Go | By Jack Curry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/ baseball-inside-baseball-for-son-of-giamatti-rose-return-has-risk.html | BASEBALL INSIDE BASEBALL For Son of Giamatti Rose Return Has Risk | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/ baseball-who-s-on-third-mets-must-continue-negotiations-first.html | BASEBALL Whos on Third Mets Must Continue Negotiations First | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/ baseball-zeile-follows-ventura-to-yankees.html | BASEBALL Zeile Follows Ventura To Yankees | By Jack Curry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/ boxing-byrd-wins-unanimous-decision-and-ibf-title.html | BOXING Byrd Wins Unanimous Decision and IBF Title | By Clifton Brown | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/ college-basketball-lamizana-leads-rutgers-to-victory.html | COLLEGE BASKETBALL Lamizana Leads Rutgers to Victory | By Bill Finley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/ college-basketball-pitino-goes-one-up-on-orr-who-played-under-him.html | COLLEGE BASKETBALL Pitino Goes One Up on Orr Who Played Under Him | By Frank Litsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/ college-basketball-so-far-this-season-there-s-no-letdown-for-the-red-storm.html | COLLEGE BASKETBALL So Far This Season Theres No Letdown For the Red Storm | By Ron Dicker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/ economics-remain-no-1-in-the-business-of-college-sports.html | Economics Remain No 1 in the Business of College Sports | By Robert Lipsyte | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/ football-shockey-gestures-at-no-one-in-particular.html | FOOTBALL Shockey Gestures At No One In Particular | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/football-southern-cal-s-palmer-captures-the-heisman.html | FOOTBALL Southern Cal's Palmer Captures the Heisman | By Joe Lapointe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/hockey-blackburn-starts-again-but-a-change-is-coming.html | HOCKEY Blackburn Starts Again But a Change Is Coming | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/hockey-devils-find-offense-but-defense-falters.html | HOCKEY Devils Find Offense But Defense Falters | By Viv Bernstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/hockey-mistakes-continue-to-get-the-best-of-the-islanders-fighting-spirit.html | HOCKEY Mistakes Continue to Get the Best of the Islanders Fighting Spirit | By Dave Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/outdoors-fishing-and-hunting-by-the-book.html | OUTDOORS Fishing and Hunting by the Book | By Nelson Bryant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/plus-track-and-field-high-school-senior-vaults-to-record.html | PLUS TRACK AND FIELD High School Senior Vaults to Record | By William J Miller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/pro-basketball-flashy-play-by-celtics-frustrates-knicks.html | PRO BASKETBALL Flashy Play by Celtics Frustrates Knicks | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/pro-basketball-nets-revving-up-fast-break-against-pistons-slowdown.html | PRO BASKETBALL Nets Revving Up Fast Break Against Pistons Slowdown | By Steve Popper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/pro-basketball-yao-s-success-speeds-nba-s-plans-for-china.html | PRO BASKETBALL Yao's Success Speeds NBA's Plans for China | By Jere Longman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/pro-football-jets-are-hoping-to-direct-anger-at-overmatched-bears.html | PRO FOOTBALL Jets Are Hoping to Direct Anger at Overmatched Bears | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/pro-football-with-the-dolphins-williams-runs-to-and-finally-sees-daylight.html | PRO FOOTBALL With the Dolphins Williams Runs to and Finally Sees Daylight | By Thomas George | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/sports-of-the-times-jordan-and-his-image-have-lost-air-and-come-back-to-earth.html | Sports of The Times Jordan and His Image Have Lost Air and Come Back to Earth | By Selena Roberts | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/sports-of-the-times-take-a-good-long-look-at-emmitt-smith-today.html | Sports of The Times Take a Good Long Look At Emmitt Smith Today | By Dave Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/sports/yacht-racing-23-year-old-captains-one-world.html | YACHT RACING 23YearOld Captains One World | By Mike Wise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/style/a-night-out-with-suzanne-goin-and-caroline-styne-restaurateurs-graze.html | A NIGHT OUT WITH Suzanne Goin and Caroline Styne Restaurateurs Graze | By Michael Walker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/style/books-of-style-sea-to-churlish-sea.html | BOOKS OF STYLE Sea to Churlish Sea | By Penelope Green | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/style/books-of-style-two-buttons-or-three.html | BOOKS OF STYLE Two Buttons or Three | By Neil A Lewis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/style/good-company-one-woman-seven-courses.html | GOOD COMPANY One Woman Seven Courses | By Linda Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/style/mother-lode-of-gifts-for-teachers.html | Mother Lode Of Gifts For Teachers | By Katherine Rosman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/style/on-the-street-head-games.html | ON THE STREET Head Games | By Bill Cunningham | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/style/out-there-paris-protectors-of-the-quaint.html | OUT THERE PARIS Protectors of the Quaint | By Kerry Shaw | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-15 | https://www.nytimes.com/2002/12/15/style/possessed-cool-kitchen-4-burners-no-waiting.html | POSSESSED Cool Kitchen 4 Burners No Waiting | By David Colman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/style/pulse-holiday-giving-santa-s-gift-palette.html | PULSE HOLIDAY GIVING Santas Gift Palette | By Ellen Tien | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/style/shaken-and-stirred-east-meets-west.html | SHAKEN AND STIRRED East Meets West | By William L Hamilton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/style/the-age-of-dissonance-nice-to-meet-you-again.html | THE AGE OF DISSONANCE Nice to Meet You   Again | By Bob Morris | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/style/treating-disease-with-a-famous-face.html | Treating Disease With A Famous Face | By Alex Kuczynski | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/style/view-yoga-unlike-fashion-is-deep-right.html | VIEW Yoga Unlike Fashion Is Deep Right | By Kate Betts | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/style/weddings-celebrations-vows-lauren-ezersky-and-craig-page.html | WEDDINGSCELEBRATIONS VOWS Lauren Ezersky and Craig Page | By Abby Ellin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/style/yoga-wear-not-yoga-is-the-mantra.html | Yoga Wear Not Yoga Is the Mantra | By Ruth La Ferla | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/theater/theater-a-response-to-9-11-so-unheroically-human.html | THEATER A Response to 911 So Unheroically Human | By Julie Salamon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/baja-peninsula-top-to-tip.html | Baja Peninsula Top to Tip | By Sara Gay Dammann | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/beauty-and-the-boom.html | BEAUTY AND THE BOOM | By Tim Weiner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/beyond-tijuanas-tacky-side.html | Beyond Tijuanas Tacky Side | By Martha Stevenson Olson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/frugal-traveler-a-bit-of-the-simple-outdoors-amid-west-coast-affluence.html | FRUGAL TRAVELER A Bit of the Simple Outdoors Amid West Coast Affluence | By Susan Stellin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/looking-for-snow-ski-the-net.html | Looking for Snow Ski the Net | By Bob Tedeschi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/practical-traveler-older-travelers-hit-the-road.html | PRACTICAL TRAVELER Older Travelers Hit the Road | By Susan Catto | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/q-a-303739.html | Q  A | By Florence Stickney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/travel-advisory-attention-holiday-shoppers-pack-carefully.html | TRAVEL ADVISORY Attention Holiday Shoppers Pack Carefully | By Irvin Molotsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/travel-advisory-correspondent-s-report-building-plans-meet-resistance-hong-kong.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Building Plans Meet Resistance in Hong Kong | By Keith Bradsher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/travel-advisory-edward-gorey-s-house-opens-to-the-public.html | TRAVEL ADVISORY Edward Goreys House Opens to the Public | By Ray Cormier | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/travel-advisory-norwegian-cruise-line-offers-email-poolside.html | TRAVEL ADVISORY Norwegian Cruise Line Offers EMail Poolside | By Susan Stellin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/unattached-on-the-road.html | Unattached on the Road | By By Diana J Wynne | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/travel/what-s-doing-in-philadelphia.html | WHATS DOING IN Philadelphia | By Laura Mansnerus | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | https://www.nytimes.com/2002/12/15/tv/cover-story-on-the-big-river-seeking-the-mainstream.html | COVER STORY On the Big River Seeking the Mainstream | By Charles Strum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/tv/for-young-viewers-how-a-master-toy-maker-got-his-gears-switched.html | FOR YOUNG VIEWERS How a Master Toy Maker Got His Gears Switched | By Ben Sisario | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/us/a-troubled-senator-s-allies-come-to-his-aid.html | A Troubled Senators Allies Come To His Aid | By Adam Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/us/arthur-stark-83-labor-dispute-arbitrator.html | Arthur Stark 83 Labor Dispute Arbitrator | By Eric Pace | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/us/as-state-budgets-break-pain-trickles-down.html | As State Budgets Break Pain Trickles Down | By Peter T Kilborn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/boston-speculates-about-its-next-archbishop.html | Boston Speculates About Its Next Archbishop | By Pam Belluck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/us/bush-calls-for-an-extension-of-unemployment-benefits.html | Bush Calls for an Extension Of Unemployment Benefits | By Richard W Stevenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/us/in-lott-s-life-long-shadows-of-segregation.html | In Lotts Life Long Shadows Of Segregation | By David M Halbfinger With Jeffrey Gettleman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/us/junior-colleges-try-niche-as-cheap-path-to-top-universities.html | Junior Colleges Try Niche as Cheap Path To Top Universities | By Greg Winter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/us/justices-call-on-bench-s-bard-to-limit-his-lyricism.html | Justices Call on Benchs Bard to Limit His Lyricism | By Adam Liptak | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/us/on-florida-key-butterfly-is-making-its-last-stand.html | On Florida Key Butterfly Is Making Its Last Stand | By Rick Bragg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/us/phil-adelphia-school-s-woes-defeat-veteran-principal.html | Philadelphia Schools Woes Defeat Veteran Principal | By Sara Rimer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/threats-responses-bioterror-threat-mixed-reaction-inoculations-but-doubts-raised.html | THREATS AND RESPONSES THE BIOTERROR THREAT Mixed Reaction to Inoculations but Doubts Raised | By Donald G McNeil Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/threats-responses-vaccine-smallpox-shot-will-be-free-for-those-who-want-one.html | THREATS AND RESPONSES THE VACCINE Smallpox Shot Will Be Free For Those Who Want One | By Lawrence K Altman and Denise Grady | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/us/vatican-decision-could-be-shift-or-isolated-case.html | Vatican Decision Could Be Shift or Isolated Case | By Frank Bruni | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin-review/december-8-14-international-freighter-interrupted.html | December 814 INTERNATIONAL FREIGHTER INTERRUPTED | By Thom Shanker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin-review/december-8-14-international-laureate-sends-message.html | December 814 INTERNATIONAL LAUREATE SENDS MESSAGE | By Frank Bruni | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin-review/december-8-14-international-venezuela-on-brink.html | December 814 INTERNATIONAL VENEZUELA ON BRINK | By James Dao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin-review/december-8-14-national-fewer-whacks-but-a-bigger-hit.html | December 814 NATIONAL FEWER WHACKS BUT A BIGGER HIT | By Bill Carter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin-review/december-8-14-national-maybe-a-place-for-pete-rose.html | December 814 NATIONAL MAYBE A PLACE FOR PETE ROSE | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin review/december-8-14-national-sept-11-report-released.html | December 814 NATIONAL SEPT 11 REPORT RELEASED | By James Risen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin review/december-8-14-national-united-goes-to-court.html | December 814 NATIONAL UNITED GOES TO COURT | By Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin review/december-8-14-national-vaccinating-against-terror.html | December 814 NATIONAL VACCINATING AGAINST TERROR | By Richard W Stevenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin review/december-8-14-national-web-filters-that-work-too-well.html | December 814 NATIONAL WEB FILTERS THAT WORK TOO WELL | By John Schwartz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin review/first-a-resignation-now-bankruptcy.html | First a Resignation Now Bankruptcy | By Pam Belluck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin review/it-s-1949-meet-president-strom-thurmond.html | Its 1949 Meet President Strom Thurmond | By Adam Clymer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin review/justice-thomas-s-stand-symbols-and-free-speech.html | Justice Thomass Stand Symbols and Free Speech | By Adam Liptak | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin review/the-nation-on-new-york-s-mass-transit-pay-more-as-you-go.html | The Nation On New Yorks Mass Transit Pay More as You Go | By Randy Kennedy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin review/the-nation-politics-of-the-economy-the-players-are-in-place-the-policies-await.html | The Nation Politics of the Economy The Players Are in Place The Policies Await | By Alex Berenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin review/the-nation-time-and-motion-what-firefighters-do-the-rest-of-the-time.html | The Nation Time and Motion What Firefighters Do The Rest of the Time | By Dan Barry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin review/the-nation-to-save-the-forest-the-trees-must-go.html | The Nation To Save the Forest The Trees Must Go | By John H Cushman Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin review/the-world-if-the-scuds-were-going-to-iraq.html | The World If the Scuds Were Going to Iraq | By Thom Shanker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin review/the-world-saddam-s-swan-song-the-logic-of-disproving-a-negative.html | The World Saddams Swan Song The Logic of Disproving a Negative | By Emily Eakin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin review/the-world-three-targets-three-strategies.html | The World Three Targets Three Strategies | By David E Sanger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin review/they-run-meetings-raise-kids-and-search-for-their-inner-woman.html | They Run Meetings Raise Kids and Search for Their Inner Woman | By Sarah Lyall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin review/ugly-echoes-a-sanitized-past-comes-back-to-haunt-trent-lott-and-america.html | Ugly Echoes A Sanitized Past Comes Back to Haunt Trent Lott and America | By Robin Toner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/weekin review/word-for-word-bing-crosby-scholarship-deconstructing-der-bingle-crooner-cheese.html | Word for WordBing Crosby Scholarship Deconstructing Der Bingle The Crooner As Cheese Product | By Thomas Vinciguerra | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/world/a-coming-flood-erodes-the-life-of-a-chinese-city.html | A Coming Flood Erodes the Life of a Chinese City | By Joseph Kahn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/world/an-american-diplomat-waits-in-political-limbo.html | An American Diplomat Waits in Political Limbo | By James Dao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-15 | https://www.nytimes.com/2002/12/15/world/chavez-rejects-call-by-us-for-early-vote-in-venezuela.html | Chvez Rejects Call by US for Early Vote in Venezuela | By Juan Forero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/world/hopes-and-fears-in-india-stirred-by-hindu-nationalist.html | Hopes and Fears in India Stirred by Hindu Nationalist | By Amy Waldman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/world/leonardo-mondadori-56-led-italian-publishing-house.html | Leonardo Mondadori 56 Led Italian Publishing House | By William H Honan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/world/north-korea-denounces-james-bond-film.html | North Korea Denounces James Bond Film | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/world/south-america-region-under-watch-for-signs-of-terrorists.html | South America Region Under Watch for Signs of Terrorists | By Larry Rohter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/world/threats-and-responses-the-iraqi-leader-hussein-s-obsession-an-empire-of-mosques.html | THREATS AND RESPONSES THE IRAQI LEADER Husseins Obsession An Empire of Mosques | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/world/threats-responses-allies-german-spanish-navies-take-major-role-near-horn-africa.html | THREATS AND RESPONSES ALLIES German and Spanish Navies Take On Major Role Near Horn of Africa | By Michael R Gordon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/world/threats-responses-hunt-for-al-qaeda-bush-has-widened-authority-cia-kill.html | THREATS AND RESPONSES HUNT FOR AL QAEDA BUSH HAS WIDENED AUTHORITY OF CIA TO KILL TERRORISTS | By James Risen and David Johnston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/world/threats-responses-hussein-s-rivals-meeting-iraqi-opposition-seeks-bar-us.html | THREATS AND RESPONSES HUSSEINS RIVALS Meeting of Iraqi Opposition Seeks to Bar US Dominance | By Craig S Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/world/us-raises-abortion-issue-at-conference-on-families.html | US Raises Abortion Issue At Conference On Families | By James Dao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-15 | https://www.nytimes.com/2002/12/15/world/visions-of-a-union-europe-searches-for-new-identity.html | Visions of a Union Europe Searches for New Identity | By Elaine Sciolino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/bridge-a-league-s-new-president-remembers-a-favorite-deal.html | BRIDGE A Leagues New President Remembers a Favorite Deal | By Alan Truscott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/critic-s-notebook-opera-offers-a-love-song-to-the-glitter-of-new-york.html | Critics Notebook Opera Offers A Love Song To the Glitter Of New York | By Stephen Holden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/dance-in-review-jazz-dance-and-sensuality-move-to-a-sexy-score.html | DANCE IN REVIEW Jazz Dance and Sensuality Move to a Sexy Score | By Jennifer Dunning | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/dance-in-review-the-nutcracker-as-debut-showcase.html | DANCE IN REVIEW The Nutcracker As Debut Showcase | By Jack Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/dance-in-review-wildly-shifting-energies-beyond-the-mind-s-control.html | DANCE IN REVIEW Wildly Shifting Energies Beyond the Minds Control | By Jack Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/music-review-beauty-in-sprawl-and-off-kilter-thuds.html | MUSIC REVIEW Beauty in Sprawl and OffKilter Thuds | By Bernard Holland | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/music-review-unplanned-cellphone-solo-vexes-conductor.html | MUSIC REVIEW Unplanned Cellphone Solo Vexes Conductor | By Anne Midgette | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/opera-review-a-guillotine-cannot-blur-poulenc-s-soft-sounds.html | OPERA REVIEW A Guillotine Cannot Blur Poulencs Soft Sounds | By Anthony Tommasini | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/pop-review-a-rock-rebel-who-ll-never-give-in.html | POP REVIEW A Rock Rebel Wholl Never Give In | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/theater-in-review-a-magic-trip-to-shanghai-aboard-a-spinning-plate.html | THEATER IN REVIEW A Magic Trip to Shanghai Aboard a Spinning Plate | By Lawrence Van Gelder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/books/books-of-the-times-nine-tales-from-the-underside-where-the-talk-is-terse.html | BOOKS OF THE TIMES Nine Tales From the Underside Where the Talk Is Terse | By Janet Maslin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/books/technology-media-tv-book-clubs-try-to-fill-oprah-s-shoes.html | Technology  Media TV Book Clubs Try to Fill Oprahs Shoes | By Bill Goldstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/books/writers-on-writing-carried-from-the-couch-on-the-wings-of-enchantment.html | WRITERS ON WRITING Carried From the Couch on the Wings of Enchantment | By Rebecca Goldstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/business/eli-ginzberg-91-economist-at-columbia-and-adviser-to-eight-presidents-is-dead.html | Eli Ginzberg 91 Economist at Columbia And Adviser to Eight Presidents Is Dead | By Robert F Worth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/health/technology-media-biotech-and-fda-blame-game.html | Technology  Media Biotech and FDA Blame Game | By Andrew Pollack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/movies/critic-s-notebook-films-in-land-that-s-ready-for-revolution-of-the-mind.html | CRITICS NOTEBOOK Films in Land Thats Ready For Revolution Of the Mind | By Elvis Mitchell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/a-repeal-that-could-backfire.html | A Repeal That Could Backfire | By David Cay Johnston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/china-s-hot-at-least-for-now.html | Chinas Hot at Least for Now | By Joseph Kahn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-after-a-boom-there-will-be-scandal-count-on-it.html | Economy  Business After a Boom There Will Be Scandal Count on It | By Kurt Eichenwald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-big-3-automakers-are-likely-to-swerve-into-the-slow-lane.html | Economy  Business Big 3 Automakers Are Likely to Swerve Into the Slow Lane | By Danny Hakim | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-can-a-bloodied-sec-dust-itself-off-now-and-get-moving.html | Economy  Business Can a Bloodied SEC Dust Itself Off Now and Get Moving | By Stephen Labaton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-corruption-crime-chicanery-business-through-the-ages.html | Economy  Business Corruption Crime Chicanery Business Through the Ages | By Charles P Kindleberger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-decade-long-shopping-spree-is-expected-to-slow-in-2003.html | Economy  Business DecadeLong Shopping Spree Is Expected to Slow in 2003 | By David Leonhardt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-far-from-corner-offices-scrimping-and-improvising.html | Economy  Business Far From Corner Offices Scrimping and Improvising | By Amy Cortese | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-key-questions-on-tax-breaks-how-big-who-gets-them.html | Economy  Business Key Questions on Tax Breaks How Big Who Gets Them | By David Cay Johnston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-president-s-top-priorities-tax-cuts-but-no-quick-stimulus.html | Economy  Business Presidents Top Priorities Tax Cuts but No Quick Stimulus | By Edmund L Andrews | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-supersize-american-dream-expensive-i-ll-take-it.html | Economy  Business Supersize American Dream Expensive Ill Take It | By John Schwartz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/economy-business-yes-it-was-a-dismal-year-for-airlines-now-the-bad-news.html | Economy  Business Yes It Was a Dismal Year For Airlines Now the Bad News | By Micheline Maynard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/if-there-s-a-global-rebound-the-us-will-have-to-lead-it.html | If Theres a Global Rebound The US Will Have to Lead It | By Daniel Altman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/in-euro-zone-woes-abound.html | In Euro Zone Woes Abound | By Mark Landler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/international-business-amid-financial-despair-argentines-see-a-little-summer.html | International Business Amid Financial Despair Argentines See a Little Summer | By Larry Rohter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/international-business-for-canadians-a-porous-border.html | International Business For Canadians A Porous Border | By Bernard Simon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/international-business-india-moves-to-overcome-crippling-electricity-shortages.html | International Business India Moves to Overcome Crippling Electricity Shortages | By Keith Bradsher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/international-business-turnaround-russia-plucks-itself-off-the-endangered-list.html | International Business In Turnaround Russia Plucks Itself Off the Endangered List | By Sabrina Tavernise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/patents-after-13-years-ruminating-united-states-agrees-join-global-trademark.html | Patents After 13 years of ruminating the United States agrees to join a global trademark system | By Sabra Chartrand | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/rumors-of-japan-s-recovery-are-it-seems-exaggerated.html | Rumors of Japans Recovery Are It Seems Exaggerated | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/technology-media-advertising-people-are-talking-about-looser-wallets.html | Technology  Media Advertising People Are Talking About Looser Wallets | By Stuart Elliott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/technology-media-in-the-world-of-the-very-small-companies-make-big-plans.html | Technology  Media In the World of the Very Small Companies Make Big Plans | By Barnaby J Feder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/technology-media-music-industry-shows-signs-of-adapting-amid-tumult.html | Technology  Media Music Industry Shows Signs Of Adapting Amid Tumult | By Laura M Holson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/technology-media-nimble-magazines-adjust-to-fast-pace.html | Technology  Media Nimble Magazines Adjust to Fast Pace | By David Carr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/technology-media-some-companies-stand-out-in-the-battered-world-of-media.html | Technology  Media Some Companies Stand Out In the Battered World of Media | By Geraldine Fabrikant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/news/this-testy-economy-refuses-to-be-charmed.html | This Testy Economy Refuses to Be Charmed | By Alex Berenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/an-apparently-stray-bullet-kills-a-driver-in-the-bronx.html | An Apparently Stray Bullet Kills a Driver in the Bronx | By Cecilia M Vega | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/law-schools-urge-graduates-to-start-small-and-think-local.html | Law Schools Urge Graduates to Start Small and Think Local | By Greg Winter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/man-is-charged-with-murder-in-friend-s-fall-into-manhole.html | Man Is Charged With Murder in Friends Fall Into Manhole | By Lydia Polgreen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/metro-briefing-new-york-manhattan-five-shot-outside-nightclub.html | Metro Briefing  New York Manhattan Five Shot Outside Nightclub | By Lydia Polgreen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/metro-briefing-new-york-manhattan-survey-finds-more-birds-in-park.html | Metro Briefing  New York Manhattan Survey Finds More Birds In Park | By Cecilia M Vega NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/metro-matters-want-to-say-you-re-sorry-there-s-a-line.html | Metro Matters Want to Say Youre Sorry Theres a Line | By Joyce Purnick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/metropolitan-diary-408433.html | Metropolitan Diary | By Joe Rogers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/neediest-cases-family-5-struggles-deal-with-traumas-sept-11-with-help.html | The Neediest Cases A Family of 5 Struggles To Deal With Traumas Of Sept 11 With Help | By Arthur Bovino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/on-eve-of-vote-gay-rights-bill-is-besieged-from-within.html | On Eve of Vote Gay Rights Bill Is Besieged From Within | By Shaila K Dewan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/overtime-pay-swells-budget-at-fire-dept.html | Overtime Pay Swells Budget At Fire Dept | By Michelle ODonnell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/the-transit-showdown-the-scene-hotel-becomes-encampment-for-a-bleary-eyed-vigil.html | THE TRANSIT SHOWDOWN THE SCENE Hotel Becomes Encampment For a BlearyEyed Vigil | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/trade-center-site-round-2-new-designs-to-be-unveiled-wednesday.html | Trade Center Site Round 2 New Designs to Be Unveiled Wednesday | By Edward Wyatt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/transit-showdown-assessment-critics-say-pataki-delayed-bargaining-help-win-re.html | THE TRANSIT SHOWDOWN AN ASSESSMENT Critics Say Pataki Delayed Bargaining to Help Win Reelection | By Randy Kennedy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/transit-showdown-negotiations-transit-workers-stop-clock-strike-threat.html | THE TRANSIT SHOWDOWN NEGOTIATIONS TRANSIT WORKERS STOP THE CLOCK ON STRIKE THREAT | By Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/transit-showdown-preparations-hitting-books-buying-car-checking-sites-web.html | THE TRANSIT SHOWDOWN PREPARATIONS Hitting Books Buying a Car And Checking Sites on the Web | By Shaila K Dewan and Anthony Depalma | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/nyregion/with-idols-on-high-a-fan-falls-a-quest-for-rapture-leads-a-phish-head-astray.html | With Idols on High a Fan Falls A Quest for Rapture Leads a Phish Head Astray | By Chris Hedges | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/a-chance-to-learn.html | A Chance to Learn | By Bob Herbert | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/editorial-observer-living-under-the-virtual-volcano-video-games-this-holiday-season.html | Editorial Observer Living Under the Virtual Volcano of Video Games This Holiday Season | By Verlyn Klinkenborg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/inspect-the-brains.html | Inspect the Brains | By William Safire | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/no-joy-for-pete-rose.html | No Joy for Pete Rose | By Fay Vincent | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/opinion/outbreak-at-sea.html | Outbreak At Sea | By Jonathan Kaplan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/baseball-with-sigh-of-relief-mets-trade-ordonez.html | BASEBALL With Sigh of Relief Mets Trade Ordez | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/baseball-yankees-close-in-on-colon-but-they-ll-have-to-beat-out-red-sox.html | BASEBALL Yankees Close In on Coln but Theyll Have to Beat Out Red Sox | By Jack Curry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/boxing-byrd-employed-nothing-fancy-to-take-title-with-jab-jab-jab.html | BOXING Byrd Employed Nothing Fancy To Take Title With Jab Jab Jab | By Clifton Brown | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-basketball-knicks-start-finding-a-way-to-the-foul-line-at-least.html | PRO BASKETBALL Knicks Start Finding a Way To the Foul Line at Least | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-basketball-nets-lose-their-rhythm-in-motown.html | PRO BASKETBALL Nets Lose Their Rhythm in Motown | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-football-cowboys-problem-is-a-lack-of-offense.html | PRO FOOTBALL Cowboys Problem Is a Lack Of Offense | By Frank Litsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-football-dolphins-defense-makes-the-raiders-look-old.html | PRO FOOTBALL Dolphins Defense Makes the Raiders Look Old | By Thomas George | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-football-eagles-still-not-hurt-by-injury-to-mcnabb.html | PRO FOOTBALL Eagles Still Not Hurt By Injury to McNabb | By Clifton Brown | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-football-game-ball-for-whittle-after-stay-in-hospital.html | PRO FOOTBALL Game Ball for Whittle After Stay in Hospital | By Steve Popper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-football-giants-playoff-possibilities-get-a-surprising-boost.html | PRO FOOTBALL Giants Playoff Possibilities Get a Surprising Boost | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-football-its-flip-then-flop-as-jets-are-undercut-by-sloppy-play.html | PRO FOOTBALL Its Flip Then Flop as Jets Are Undercut by Sloppy Play | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-football-out-of-desperation-chrebet-loses-grasp.html | PRO FOOTBALL Out of Desperation Chrebet Loses Grasp | By Damon Hack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/pro-football-spoilers-take-a-day-to-dent-playoff-hopes.html | PRO FOOTBALL Spoilers Take a Day To Dent Playoff Hopes | By Bill Finley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/soccer-roundup-eskandarian-signs-deal-with-mls.html | SOCCERROUNDUP Eskandarian Signs Deal With MLS | By Jack Bell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/sports-of-the-times-college-sports-programs-need-to-start-all-over.html | Sports Of The Times College Sports Programs Need to Start All Over | By George Vecsey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/sports-of-the-times-giants-draw-aces-in-playoff-poker-game.html | Sports Of The Times Giants Draw Aces in Playoff Poker Game | By Dave Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/sports-times-forget-about-disunity-it-s-misjudgment-that-hurts-jets.html | Sports Of The Times Forget About the Disunity Its Misjudgment That Hurts the Jets | By William C Rhoden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/sports/yacht-racing-alinghi-reaches-challenger-finals.html | YACHT RACING Alinghi Reaches Challenger Finals | By Mike Wise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/technology/e-commerce-report-baby-boomers-grow-older-online-prescription-drug-sales-are.html | ECommerce Report As baby boomers grow older online prescription drug sales are showing steady growth | By Bob Tedeschi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/technology/international-business-web-calling-roils-the-telecom-world.html | International Business Web Calling Roils the Telecom World | By Simon Romero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/technology/most-wanted-technology-media-2002-drilling-down-wireless-communications-putting.html | MOST WANTED TECHNOLOGY MEDIA IN 2002 DRILLING DOWNWIRELESS COMMUNICATIONS Putting It All Together | By Shelly Freierman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/theater/theater-in-review-first-you-die-then-it-gets-complicated.html | THEATER IN REVIEW First You Die Then It Gets Complicated | By Neil Genzlinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/theater/theater-in-review-get-off-the-phone-mom-there-s-work-to-do.html | THEATER IN REVIEW Get Off the Phone Mom Theres Work to Do | By Neil Genzlinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/theater/theater-in-review-grafting-unexpected-lyrics-onto-holiday-songs.html | THEATER IN REVIEW Grafting Unexpected Lyrics Onto Holiday Songs | By Anita Gates | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-16 | https://www.nytimes.com/2002/12/16/theater/theater-in-review-inheriting-problems-along-with-the-box-of-loot.html | THEATER IN REVIEW Inheriting Problems Along With the Box of Loot | By D J R Bruckner | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/theater/theater-review-in-the-beginning-maybe-there-was-antigone.html | THEATER REVIEW In the Beginning Maybe There Was Antigone | By Bruce Weber | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/us/a-new-economy-editor-at-time-to-oversee-aol-integration.html | A New Economy Editor at Time to Oversee AOL Integration | By David Carr | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/us/alabama-paper-plans-to-go-nonprofit.html | Alabama Paper Plans to Go Nonprofit | By Felicity Barringer | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/us/bowing-decision-end-busy-weekend-momentous-announcement-liberation.html | BOWING OUT THE DECISION At the End of a Busy Weekend a Momentous Announcement and Liberation | By Katharine Q Seelye | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/us/bowing-out-the-overview-gore-rules-out-running-in-04-for-president.html | BOWING OUT THE OVERVIEW Gore Rules Out Running in 04 For President | By Adam Nagourney | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/us/critics-attack-suspension-of-33-philadelphia-kindergartners.html | Critics Attack Suspension of 33 Philadelphia Kindergartners | By Sara Rimer | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/us/dr-richard-s-lazarus-80-charted-terrain-of-emotion.html | Dr Richard S Lazarus 80 Charted Terrain of Emotion | By Eric Nagourney | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/us/economic-pulse-the-south-as-post-boom-dust-settles-the-south-grimly-downsizes.html | ECONOMIC PULSE The South As PostBoom Dust Settles The South Grimly Downsizes | By David M Halbfinger | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/us/enron-sells-its-limbach-construction-business.html | Enron Sells Its Limbach Construction Business | By Andrew Ross Sorkin | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/us/florence-s-mahoney-103-health-advocate.html | Florence S Mahoney 103 Health Advocate | By Carla Baranauckas | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/us/for-prosecutor-case-is-a-good-fit.html | For Prosecutor Case Is a Good Fit | By Kate Zernike | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/us/hope-for-speedy-release-of-haitian-refugees-fades.html | Hope for Speedy Release Of Haitian Refugees Fades | By Dana Canedy | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/us/new-celebrant-and-new-tone-at-boston-mass.html | New Celebrant and New Tone at Boston Mass | By Pam Belluck | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/us/no-2-republican-in-senate-calls-for-vote-on-lott.html | NO 2 REPUBLICAN IN SENATE CALLS FOR VOTE ON LOTT | By Carl Hulse | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/us/roseville-journal-under-the-bridge-a-man-of-means-by-no-means.html | Roseville Journal Under the Bridge a Man of Means by No Means | By Charlie Leduff | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/us/threats-responses-bioterror-threat-smallpox-vaccine-transmission-raises.html | THREATS AND RESPONSES THE BIOTERROR THREAT Smallpox Vaccine Transmission Raises Liability Issue | By Lawrence K Altman | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/us/white-house-letter-what-the-public-sees-may-not-be-what-it-gets.html | White House Letter What the Public Sees May Not Be What It Gets | By Elisabeth Bumiller | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/world/arafat-disavows-bin-laden-saying-he-never-helped-us.html | Arafat Disavows bin Laden Saying He Never Helped Us | By Ian Fisher | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/world/canberra-journal-australia-revisits-a-black-and-white-murder-case.html | Canberra Journal Australia Revisits a Black and White Murder Case | By Jane Perlez | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/world/chechen-refugees-brace-for-upheaval-as-camps-close.html | Chechen Refugees Brace For Upheaval as Camps Close | By Sabrina Tavernise | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-16 | https://www.nytimes.com/2002/12/16/world/former-chechen-rebel-leader-once-a-thorn-in-russia-s-side-dies-in-prison.html | Former Chechen Rebel Leader Once a Thorn in Russias Side Dies in Prison | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/world/hindu-nationalists-win-landslide-vote-in-indian-state.html | Hindu Nationalists Win Landslide Vote in Indian State | By Amy Waldman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/world/iranian-lawmaker-opens-door-to-american-talks.html | Iranian Lawmaker Opens Door to American Talks | By Nazila Fathi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/world/market-booms-while-zimbabwe-prepares-for-the-bust.html | Market Booms While Zimbabwe Prepares for the Bust | By Rachel L Swarns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/world/norway-tries-to-resolve-a-lasting-nazi-legacy.html | Norway Tries to Resolve A Lasting Nazi Legacy | By Gregory Crouch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/world/south-korean-candidates-focus-on-the-north.html | South Korean Candidates Focus on the North | By Don Kirk | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/world/threats-and-responses-economic-ties-russia-angry-at-iraq-rebuff-of-oil-deal.html | THREATS AND RESPONSES ECONOMIC TIES Russia Angry At Iraq Rebuff Of Oil Deal | By Sabrina Tavernise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/world/threats-and-responses-hollywood-actor-follows-his-own-script-on-iraq-and-war.html | THREATS AND RESPONSES HOLLYWOOD Actor Follows His Own Script on Iraq and War | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/world/threats-and-responses-hussein-s-foes-iraqi-groups-draft-statements.html | THREATS AND RESPONSES HUSSEINS FOES Iraqi Groups Draft Statements | By Craig S Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/world/threats-responses-allies-australia-comes-terms-with-new-sense-vulnerability.html | THREATS AND RESPONSES ALLIES Australia Comes to Terms With a New Sense of Vulnerability | By Raymond Bonner and Jane Perlez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/world/threats-responses-fight-against-terrorism-pentagon-may-push-propaganda-allied.html | THREATS AND RESPONSES FIGHT AGAINST TERRORISM Pentagon May Push Propaganda in Allied Nations | By Thom Shanker and Eric Schmitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/world/threats-responses-weapons-programs-us-says-russia-helped-iran-nuclear-arms.html | THREATS AND RESPONSES WEAPONS PROGRAMS US Says Russia Helped Iran in Nuclear Arms Effort Adding to Concerns About Allies | By David E Sanger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-16 | https://www.nytimes.com/2002/12/16/world/venezuelan-leader-says-he-ll-weather-strike-by-opponents.html | Venezuelan Leader Says Hell Weather Strike by Opponents | By Juan Forero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/dance-review-five-guys-get-it-all-together-and-pass-the-bucket.html | DANCE REVIEW Five Guys Get It All Together and Pass the Bucket | By Jack Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/in-performance-dance-3-solo-artists-conveying-a-broad-range-of-emotions.html | IN PERFORMANCE DANCE 3 Solo Artists Conveying A Broad Range of Emotions | By Jennifer Dunning | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/in-performance-dance-creating-a-universe-turning-outward-and-inward-on-a-disk.html | IN PERFORMANCE DANCE Creating a Universe Turning Outward and Inward on a Disk | By Jennifer Dunning | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/in-performance-jazz-when-you-ve-got-that-swing-and-use-it-in-a-real-hurry.html | IN PERFORMANCE JAZZ When Youve Got That Swing And Use It in a Real Hurry | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/in-performance-pop-performing-rhymes-that-offer-both-erudition-and-menace.html | IN PERFORMANCE POP Performing Rhymes That Offer Both Erudition and Menace | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/in-performance-pop-this-time-a-classical-pianist-takes-a-crack-at-radiohead.html | IN PERFORMANCE POP This Time a Classical Pianist Takes a Crack at Radiohead | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/john-crosby-76-dies-started-santa-fe-opera.html | John Crosby 76 Dies Started Santa Fe Opera | By Allan Kozinn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/lyric-opera-review-the-spirit-and-the-body-two-unwhole.html | LYRIC OPERA REVIEW The Spirit And the Body Two Unwhole | By Bernard Holland | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/music-review-a-multitude-of-voices-all-from-pianos.html | MUSIC REVIEW A Multitude of Voices All From Pianos | By Anne Midgette | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/music-review-performers-let-energy-fly-as-listeners-catch-the-ideas.html | MUSIC REVIEW Performers Let Energy Fly as Listeners Catch the Ideas | By Paul Griffiths | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/pop-review-the-hit-parade-marches-toward-a-kind-of-reality.html | POP REVIEW The Hit Parade Marches Toward a Kind of Reality | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/surrealism-for-sale-straight-source-andre-bretons-collection-readied-for.html | Surrealism For Sale Straight From The Source Andr Bretons Collection Is Readied for Auction | By Alan Riding | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/television-review-suddenly-all-is-bright-in-no-mans-land.html | TELEVISION REVIEW Suddenly All Is Bright in No Mans Land | By Ron Wertheimer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/arts/zal-yanovsky-57-guitarist-with-lovin-spoonful-in-60-s.html | Zal Yanovsky 57 Guitarist With Lovin Spoonful in 60s | By Peter Keepnews | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/books/arts-abroad-planning-to-remain-anonymous-thank-you.html | ARTS ABROAD Planning to Remain Anonymous Thank You | By Sarah Lyall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/books/books-of-the-times-looking-to-the-past-to-project-the-end-of-pax-americana.html | BOOKS OF THE TIMES Looking to the Past to Project the End of Pax Americana | By Michiko Kakutani | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/2-big-banks-in-france-join-forces.html | 2 Big Banks in France Join Forces | By John Tagliabue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/a-legal-uproar-over-proposals-to-regulate-the-profession.html | A Legal Uproar Over Proposals To Regulate The Profession | By Jonathan D Glater | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/a-top-lawyer-in-antitrust-at-giant-firm-joins-a-rival.html | A Top Lawyer In Antitrust At Giant Firm Joins a Rival | By Andrew Ross Sorkin and Jonathan D Glater | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/an-owner-of-global-crossing-surprises-with-its-latest-bid.html | An Owner of Global Crossing Surprises With Its Latest Bid | By Wayne Arnold | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/business-travel-discounts-flow-as-hotels-vie-for-corporate-clients.html | BUSINESS TRAVEL Discounts Flow as Hotels Vie for Corporate Clients | By Drew Limsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/business-travel-ground-kuala-lumpur-malaysia-world-s-tallest-buildings-more.html | BUSINESS TRAVEL ON THE GROUND In Kuala Lumpur Malaysia The Worlds Tallest Buildings and More | By Wayne Arnold | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/business-travel-on-the-road-did-the-wright-brothers-make-a-bad-money-move.html | BUSINESS TRAVEL ON THE ROAD Did the Wright Brothers Make a Bad Money Move | By Joe Sharkey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/executive-pensions-eclipse-years-on-the-job.html | Executive Pensions Eclipse Years on the Job | By David Cay Johnston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/germans-offered-amnesty-if-they-bring-funds-home.html | Germans Offered Amnesty if They Bring Funds Home | By Mark Landler With Alison Langley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/kmart-studies-list-of-stores-as-candidates-for-closing.html | Kmart Studies List of Stores As Candidates For Closing | By Constance L Hays | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/market-place-cadbury-schweppes-said-be-close-buying-pfizer-s-candy-unit-for.html | Market Place Cadbury Schweppes is said to be close to buying Pfizers candy unit for about 42 billion | By Andrew Ross Sorkin and Sherri Day | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/media-business-advertising-new-trend-has-unrelated-brand-name-products-endorsing.html | THE MEDIA BUSINESS ADVERTISING A new trend has unrelated brandname products endorsing the products of other companies | By Stuart Elliott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/revised-contract-for-worldcom-s-new-chief-executive-wins-approval-from-2-judges.html | Revised Contract for WorldComs New Chief Executive Wins Approval From 2 Judges | By Seth Schiesel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/technology-limits-sought-on-net-access-without-wire.html | TECHNOLOGY Limits Sought On Net Access Without Wire | By John Markoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/the-media-business-advertising-addenda-advertisers-select-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertisers Select New Agencies | By Stuart Elliott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/the-media-business-advertising-addenda-agency-executives-change-jobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Executives Change Jobs | By Stuart Elliott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/the-media-business-advertising-addenda-kirshenbaum-bond-awarded-timex.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kirshenbaum Bond Awarded Timex | By Stuart Elliott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/time-magazine-columnist-to-begin-writing-for-gq.html | Time Magazine Columnist To Begin Writing for GQ | By David Carr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/unions-bristle-at-united-s-proposed-cuts.html | Unions Bristle at Uniteds Proposed Cuts | By Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/variations-on-the-family-car-porsche-offering-an-suv.html | Variations on the Family Car Porsche Offering an SUV | By Mark Landler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/venezuela-strife-pushes-crude-oil-to-30.html | Venezuela Strife Pushes Crude Oil to 30 | By Neela Banerjee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/world-business-briefing-asia-hong-kong-jobless-rate-falls.html | World Business Briefing  Asia Hong Kong Jobless Rate Falls | By Keith Bradsher NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/world-business-briefing-asia-japan-household-assets-fall.html | World Business Briefing  Asia Japan Household Assets Fall | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/world-business-briefing-asia-japan-venture-market-reopened.html | World Business Briefing  Asia Japan Venture Market Reopened | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/world-business-briefing-europe-britain-marconi-plan-advances.html | World Business Briefing  Europe Britain Marconi Plan Advances | By Dow Jones | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/business/world-business-briefing-europe-france-club-med-executive-resigns.html | World Business Briefing  Europe France Club Med Executive Resigns | By John Tagliabue NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/health/behavior-mind-fills-the-need-to-explain.html | BEHAVIOR Mind Fills The Need To Explain | By Anna Fels Md | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/health/doctors-rethinking-treatments-for-sick-sinuses.html | Doctors Rethinking Treatments for Sick Sinuses | By Gabrielle Glaser | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-17 | https://www.nytimes.com/2002/12/17/health/essay-curing-and-killing-the-perils-of-a-growing-medicine-cabinet.html | ESSAY Curing and Killing The Perils of a Growing Medicine Cabinet | By Richard A Friedman Md | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/health/personal-health-on-the-long-flights-take-steps-lots-of-them.html | PERSONAL HEALTH On the Long Flights Take Steps Lots of Them | By Jane E Brody | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/health/vital-signs-at-risk-weight-as-a-formula-for-a-stroke.html | VITAL SIGNS AT RISK Weight as a Formula for a Stroke | By Eric Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/health/vital-signs-remedies-another-word-on-echinacea.html | VITAL SIGNS REMEDIES Another Word on Echinacea | By Eric Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/movies/critics-group-in-new-york-gives-heaven-five-awards.html | Critics Group in New York Gives Heaven Five Awards | By A O Scott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/a-day-of-sniping-in-albany-as-legislature-is-set-to-close.html | A Day of Sniping in Albany As Legislature Is Set to Close | By James C McKinley Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/after-30-years-cozy-bookstore-gets-to-the-end.html | After 30 Years Cozy Bookstore Gets to the End | By Dinitia Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/art-students-project-on-fear-becomes-a-lesson-in-the-law.html | Art Students Project On Fear Becomes A Lesson in the Law | By Kevin Flynn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/at-the-beauty-counter-its-bait-hook-and-reel-them-in.html | At the Beauty Counter Its Bait Hook and Reel Them In | By Cathy Horyn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/beyond-profanity-dirty-dealing-swindlers-take-god-s-name-vain-lying-cheating.html | Beyond Profanity Dirty Dealing Swindlers Take Gods Name in Vain by Lying and Cheating | By Chris Hedges | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/boldface-names-426547.html | BOLDFACE NAMES | By James Barron | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/city-ranks-among-safest-on-crime-rate.html | City Ranks Among Safest On Crime Rate | By Al Baker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/late-scrambling-to-pass-gay-rights-bill-in-albany.html | Late Scrambling to Pass Gay Rights Bill in Albany | By Shaila K Dewan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/metro-briefing-calendar-today-exploitation-of-elderly.html | Metro Briefing  Calendar Today Exploitation Of Elderly | Compiled by Anthony Ramirez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/metro-briefing-calendar-today-sept-11-environmental-impact.html | Metro Briefing  Calendar Today Sept 11 Environmental Impact | Compiled by Anthony Ramirez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/metro-briefing-new-jersey-newark-woman-sentenced-for-embezzlement.html | Metro Briefing  New Jersey Newark Woman Sentenced for Embezzlement | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/metro-briefing-new-york-albany-state-fraud-investigator-named.html | Metro Briefing  New York Albany State Fraud Investigator Named | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/new-jersey-questions-need-for-a-waterfront-tv-tower.html | New Jersey Questions Need For a Waterfront TV Tower | By Robert Hanley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/new-york-lawsuit-over-adult-home.html | NEW YORK LAWSUIT OVER ADULT HOME | By Clifford J Levy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/nyc-riders-look-for-a-seat-at-the-talks.html | NYC Riders Look For a Seat At the Talks | By Clyde Haberman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/public-lives-once-the-voice-of-a-parrot-now-on-the-marquee.html | PUBLIC LIVES Once the Voice of a Parrot Now on the Marquee | By Robin Finn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/public-plaza-private-stage-a-battle-at-cbs-s-doorstep.html | Public Plaza Private Stage A Battle at CBSs Doorstep | By Charles V Bagli | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/scranton-u-head-is-chosen-to-be-the-president-of-fordham.html | Scranton U Head Is Chosen To Be the President of Fordham | By Karen W Arenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/smart-gun-measure-wins-approval-in-new-jersey-senate.html | Smart Gun Measure Wins Approval in New Jersey Senate | By Laura Mansnerus | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/the-neediest-cases-struggling-to-overcome-a-long-history-of-abuse.html | The Neediest Cases Struggling to Overcome A Long History of Abuse | By Kari Haskell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/the-transit-settlement-the-issues-the-zero-sum-game.html | THE TRANSIT SETTLEMENT THE ISSUES The ZeroSum Game | By Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/the-transit-settlement-the-riders-ready-for-a-strike-but-greeted-by-the-train.html | THE TRANSIT SETTLEMENT THE RIDERS Ready for a Strike but Greeted by the Train | By Dan Barry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/transit-settlement-deal-transit-strike-averted-after-tentative-deal-reached.html | THE TRANSIT SETTLEMENT THE DEAL Transit Strike Averted After Tentative Deal Is Reached | By Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/transit-settlement-impact-walkout-was-averted-but-talk-wasnt-cheap.html | THE TRANSIT SETTLEMENT THE IMPACT The Walkout Was Averted but the Talk Wasnt Cheap | By Leslie Eaton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/transit-settlement-political-memo-tight-times-accord-has-many-winners-some.html | THE TRANSIT SETTLEMENT POLITICAL MEMO In Tight Times an Accord Has Many Winners Some Bigger Than Others | By Jennifer Steinhauer and Randy Kennedy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/transit-settlement-workers-dont-talk-driver-he-s-last-know.html | THE TRANSIT SETTLEMENT THE WORKERS Dont Talk to the Driver Hes the Last to Know | By Michael Wilson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/nyregion/tunnel-vision-high-drama-comic-relief-diary-entries-transit-strike-that-wasn-t.html | TUNNEL VISION High Drama and Comic Relief Diary Entries From a Transit Strike That Wasnt | By Randy Kennedy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/adapting-to-our-own-engineering.html | Adapting To Our Own Engineering | By Robin Marantz Henig | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/gotta-have-faith.html | Gotta Have Faith | By Paul Krugman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/if-saddam-were-only-brazilian.html | If Saddam Were Only Brazilian | By Nicholas D Kristof | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/opinion/personal-truths-and-legal-fictions.html | Personal Truths and Legal Fictions | By Dahlia Lithwick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/science/books-on-health-run-or-walk-by-the-book.html | BOOKS ON HEALTH Run or Walk By the Book | By John Langone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/science/cases-a-distant-troubling-echo-from-an-earlier-smallpox-war.html | CASES A Distant Troubling Echo From an Earlier Smallpox War | By Michael Pollak | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/science/more-wolves-and-new-questions-in-rockies.html | More Wolves and New Questions in Rockies | By Jim Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/science/nature-s-secret-to-building-for-strength-flexibility.html | Natures Secret to Building for Strength Flexibility | By Kenneth Chang | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-17 | https://www.nytimes.com/2002/12/17/science/new-premise-in-science-get-the-word-out-quickly-online.html | New Premise in Science Get the Word Out Quickly Online | By Amy Harmon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/science/new-work-on-birds-reflects-the-spirit-of-audubon.html | New Work on Birds Reflects the Spirit of Audubon | By James Gorman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/science/q-a-gleeful-flies.html | QA Gleeful Flies | By C Claiborne Ray | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/science/the-heavy-cost-of-chronic-stress.html | The Heavy Cost Of Chronic Stress | By Erica Goode | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/baseball-colon-or-clemens-yankees-keep-mulling-it-over.html | BASEBALL Coln or Clemens Yankees Keep Mulling It Over | By Jack Curry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/baseball-from-bronx-to-queens-stanton-is-a-met.html | BASEBALL From Bronx To Queens Stanton Is a Met | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/colleges-bearcats-huggins-hasn-t-lost-competitive-edge-after-illness.html | COLLEGES Bearcats Huggins Hasnt Lost Competitive Edge After Illness | By Frank Litsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/hockey-bure-expected-to-miss-a-month-doctors-say.html | HOCKEY Bure Expected to Miss A Month Doctors Say | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/hockey-rangers-halt-skid-in-dunham-s-debut.html | HOCKEY Rangers Halt Skid In Dunhams Debut | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/on-college-football-exposure-to-dorsey-bred-voter-contempt.html | ON COLLEGE FOOTBALL Exposure to Dorsey Bred Voter Contempt | By Joe Drape | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/pro-basketball-losing-isn-t-as-bad-as-being-shown-up.html | PRO BASKETBALL Losing Isnt as Bad As Being Shown Up | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/pro-basketball-nets-will-always-be-the-guys-from-jersey.html | PRO BASKETBALL Nets Will Always Be The Guys From Jersey | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/pro-football-another-dreary-december-for-jets.html | PRO FOOTBALL Another Dreary December For Jets | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/pro-football-faster-pace-has-giants-scoring-more.html | PRO FOOTBALL Faster Pace Has Giants Scoring More | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/pro-football-giants-notebook-the-colors-this-week-are-black-and-blue.html | PRO FOOTBALL GIANTS NOTEBOOK The Colors This Week Are Black and Blue | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/pro-football-titans-make-themselves-heard-at-the-patriots-expense.html | PRO FOOTBALL Titans Make Themselves Heard at the Patriots Expense | By Damon Hack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/soccer-notebook-metrostars-goalie-eyes-big-contract-extension.html | SOCCER NOTEBOOK MetroStars Goalie Eyes Big Contract Extension | By Jack Bell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/sports-of-the-times-mets-fans-should-be-very-grateful.html | Sports Of The Times Mets Fans Should Be Very Grateful | By George Vecsey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/tv-sports-parity-in-the-nfl-is-good-for-ratings.html | TV SPORTS Parity in the NFL Is Good for Ratings | By Richard Sandomir | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/sports/yacht-racing-swiss-design-innovation-draws-ire-of-team-new-zealand.html | YACHT RACING Swiss Design Innovation Draws Ire of Team New Zealand | By Mike Wise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-17 | https://www.nytimes.com/2002/12/17/theater/theater-review-an-isle-full-of-sounds-sweet-airs-and-stagecraft.html | THEATER REVIEW An Isle Full of Sounds Sweet Airs and Stagecraft | By Bruce Weber | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/appeals-process-in-illinois-includes-the-exonerated.html | Appeals Process in Illinois Includes the Exonerated | By Jodi Wilgoren | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/cardinal-law-says-resigning-was-best-way-to-serve-church.html | Cardinal Law Says Resigning Was Best Way to Serve Church | By Pam Belluck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/com bined-vaccine-gets-fda-approval.html | Combined Vaccine Gets FDA Approval | By Donald G McNeil Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/dem ocrats-move-to-fill-void-in-04-race.html | Democrats Move to Fill Void in 04 Race | By Adam Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/divi sive-words-critic-s-notebook-deft-balance-contrition-evasion-lott-asks-for.html | DIVISIVE WORDS CRITICS NOTEBOOK A Deft Balance of Contrition and Evasion as Lott Asks for a Second Chance | By Alessandra Stanley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/divi sive-words-jockeying-nickles-has-always-been-just-short-of-the-top-rung.html | DIVISIVE WORDS JOCKEYING Nickles Has Always Been Just Short of the Top Rung | By David Firestone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/divi sive-words-moment-of-testing-past-misbehavior-conceded-by-lott.html | DIVISIVE WORDS MOMENT OF TESTING PAST MISBEHAVIOR CONCEDED BY LOTT | By David M Halbfinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/divi sive-words-right-attack-lott-s-remarks-has-come-variety-voices-right.html | DIVISIVE WORDS ON THE RIGHT Attack on Lotts Remarks Has Come From Variety Of Voices on the Right | By Jim Rutenberg and Felicity Barringer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/divi sive-words-the-overview-republicans-say-lott-lacks-bush-s-support.html | DIVISIVE WORDS THE OVERVIEW Republicans Say Lott Lacks Bushs Support | By Carl Hulse and Elisabeth Bumiller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/divi sive-words-toughest-critics-black-republicans-speak-their-outrage-lott.html | DIVISIVE WORDS THE TOUGHEST CRITICS Black Republicans Speak of Their Outrage at Lott | By Lynette Clemetson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/in-bowing-out-gore-took-his-own-advice.html | In Bowing Out Gore Took His Own Advice | By Katharine Q Seelye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/judg e-s-free-tuition-ruling-stuns-university-of-missouri.html | Judges FreeTuition Ruling Stuns University of Missouri | By Tamar Lewin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/man-in-the-news-winning-pretty-thomas-howard-kean.html | Man in the News Winning Pretty Thomas Howard Kean | By Iver Peterson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/man-who-shot-priest-in-an-abuse-case-wins-acquittal.html | Man Who Shot Priest in an Abuse Case Wins Acquittal | By Jayson Blair | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/nati onal-briefing-midwest-michigan-off-cloud-back-on-bench.html | National Briefing  Midwest Michigan Off Cloud Back On Bench | By David Enders NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/nati onal-briefing-science-and-health-riding-out-a-twister-in-the-car.html | National Briefing  Science and Health Riding Out a Twister In the Car | By Andrew C Revkin NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/nati onal-briefing-southwest-arizona-inmates-and-internet.html | National Briefing  Southwest Arizona Inmates and Internet | By Adam Liptak NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/nati onal-briefing-west-california-universities-raise-fees.html | National Briefing  West California Universities Raise Fees | By Barbara Whitaker NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/snip er-case-will-be-first-test-of-virginia-antiterrorism-law.html | Sniper Case Will Be First Test of Virginia Antiterrorism Law | By Jayson Blair | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/supr eme-court-roundup-tie-affirms-clean-water-act-s-reach.html | Supreme Court Roundup Tie Affirms Clean Water Acts Reach | By Linda Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/teen age-drug-use-is-dropping-a-study-finds.html | Teenage Drug Use Is Dropping a Study Finds | By Fox Butterfield | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/thre ats-responses-biological-defenses-pentagon-faces-difficulties-smallpox-shots.html | THREATS AND RESPONSES BIOLOGICAL DEFENSES Pentagon Faces Difficulties In Smallpox Shots for Troops | By Denise Grady | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/thre ats-responses-investigation-bush-names-former-new-jersey-governor-9-11-panel.html | THREATS AND RESPONSES THE INVESTIGATION Bush Names Former New Jersey Governor to 911 Panel | By Philip Shenon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/thre ats-responses-laboratories-after-9-11-universities-are-destroying-biological.html | THREATS AND RESPONSES LABORATORIES After 911 Universities Are Destroying Biological Agents | By Diana Jean Schemo | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/thre ats-responses-tightening-border-facing-registry-deadline-men-muslim-nations.html | THREATS AND RESPONSES THE TIGHTENING BORDER Facing Registry Deadline Men From Muslim Nations Swamp Immigration Office | By John M Broder With Susan Sachs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/us-moves-to-cut-california-water-supply.html | US Moves to Cut California Water Supply | By Dean E Murphy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/us-sets-new-farm-animal-pollution-curbs.html | US Sets New FarmAnimal Pollution Curbs | By Elizabeth Becker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/us/vati can-approves-revised-plan-on-sexual-abuse-by-us-priests.html | Vatican Approves Revised Plan On Sexual Abuse by US Priests | By Frank Bruni | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/world/ britain-organizing-conference-on-the-mideast.html | Britain Organizing Conference on the Mideast | By Warren Hoge | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/world/ egypt-us-relationship-is-strained-by-iraq-crisis.html | EgyptUS Relationship Is Strained by Iraq Crisis | By Clifford Krauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/world/i n-his-politically-charged-trial-russian-colonel-is-called-insane.html | In His Politically Charged Trial Russian Colonel Is Called Insane | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/world/ moscow-journal-multiliths-overtaking-monoliths-on-skyline.html | Moscow Journal Multiliths Overtaking Monoliths On Skyline | By Sabrina Tavernise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/world/ no-peace-in-sight-israelis-trust-in-a-wall.html | No Peace in Sight Israelis Trust in a Wall | By James Bennet | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/world/s audi-idlers-attract-radicals-and-worry-royals.html | Saudi Idlers Attract Radicals and Worry Royals | By Craig S Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/world/t hreats-responses-diplomacy-japan-says-nuclear-effort-korea-merits-hard-line.html | THREATS AND RESPONSES DIPLOMACY Japan Says Nuclear Effort In Korea Merits Hard Line | By Steven R Weisman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/world/t hreats-responses-government-under-fire-for-sept-11-cia-chief-gains-his-bond.html | THREATS AND RESPONSES GOVERNMENT Under Fire for Sept 11 CIA Chief Gains From His Bond With Bush | By Elisabeth Bumiller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/world/t hreats-responses-north-american-arena-ottawa-citing-arrest-says-al-qaeda.html | THREATS AND RESPONSES NORTH AMERICAN ARENA Ottawa Citing Arrest Says Al Qaeda Is Operating in Canada | By Robert M Frank | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/world/t hreats-responses-pentagon-white-house-playing-down-any-propaganda-military.html | THREATS AND RESPONSES PENTAGON White House Is Playing Down Any Propaganda by Military | By Eric Schmitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/world/ us-clarifies-stand-on-venezuelan-vote.html | US Clarifies Stand on Venezuelan Vote | By James Dao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/world/ venezuela-s-oil-wellspring-of-bad-blood.html | Venezuelas Oil Wellspring of Bad Blood | By Juan Forero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-17 | https://www.nytimes.com/2002/12/17/world/world-briefing-africa-south-africa-anc-chooses-mbeki.html | World Briefing  Africa South Africa ANC Chooses Mbeki | By Rachel L Swarns NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/world/world-briefing-asia-hong-kong-officials-react-to-protest.html | World Briefing  Asia Hong Kong Officials React To Protest | By Keith Bradsher NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/world/world-briefing-asia-india-convictions-in-parliament-attack.html | World Briefing  Asia India Convictions In Parliament Attack | By Amy Waldman NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/world/world-briefing-asia-japan-koizumi-s-ratings-drop.html | World Briefing  Asia Japan Koizumis Ratings Drop | By James Brooke NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/world/world-briefing-asia-pakistan-cinema-crackdown.html | World Briefing  Asia Pakistan Cinema Crackdown | By David Rohde NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/world/world-briefing-europe-italy-bombs-are-defused.html | World Briefing  Europe Italy Bombs Are Defused | By Jason Horowitz NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://www.nytimes.com/2002/12/17/world/world-briefing-europe-norway-payments-for-german-children.html | World Briefing  Europe Norway Payments For German Children | By Gregory Crouch NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/arts-abroad-a-gainsborough-exhibition-done-gainsborough-s-way.html | ARTS ABROAD A Gainsborough Exhibition Done Gainsboroughs Way | By Warren Hoge | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/critic-s-notebook-at-ground-zero-the-freshest-architecture-may-be-the-answer.html | CRITICS NOTEBOOK At Ground Zero the Freshest Architecture May Be the Answer | By Herbert Muschamp | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/critic-s-notebook-in-new-york-art-is-crime-and-crime-becomes-art.html | Critics Notebook In New York Art Is Crime And Crime Becomes Art | By Michael Kimmelman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/dolly-dawn-86-who-sang-center-stage-in-the-big-band-era.html | Dolly Dawn 86 Who Sang Center Stage in the Big Band Era | By Douglas Martin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/music-review-a-work-by-an-imitator-before-he-became-puccini.html | MUSIC REVIEW A Work by an Imitator Before He Became Puccini | By Anne Midgette | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/music-review-soloists-join-philharmonic-players-in-chamber-series.html | MUSIC REVIEW Soloists Join Philharmonic Players in Chamber Series | By Allan Kozinn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/opera-review-a-new-cast-transforms-elektra.html | OPERA REVIEW A New Cast Transforms Elektra | By Anthony Tommasini | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/sidney-glazier-is-dead-at-86-produced-film-the-producers.html | Sidney Glazier Is Dead at 86 Produced Film The Producers | By Paul Lewis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/the-tv-watch-a-portrait-of-the-prophet-behind-islam.html | THE TV WATCH A Portrait Of the Prophet Behind Islam | By Alessandra Stanley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/arts/top-dupont-columbia-broadcast-award-goes-to-frontline.html | Top duPontColumbia Broadcast Award Goes to Frontline | By Bill Carter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/books/books-of-the-times-hating-the-booboisie-and-making-it-a-virtue.html | BOOKS OF THE TIMES Hating the Booboisie And Making It a Virtue | By Richard Bernstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/calvin-klein-selling-his-company-to-biggest-shirtmaker-in-the-us.html | Calvin Klein Selling His Company To Biggest Shirtmaker in the US | By Tracie Rozhon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/commercial-real-estate-from-an-old-mill-site-to-a-new-urban-complex.html | COMMERCIAL REAL ESTATE From an Old Mill Site to a New Urban Complex | By Michael Brick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/commercial-real-estate-regional-market-manhattan-sotheby-s-agrees-sell-its-home.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Manhattan Sothebys Agrees to Sell Its Home Then Lease It | By Carol Vogel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/company-news-ge-said-to-be-near-deal-for-instrumentarium.html | COMPANY NEWS GE SAID TO BE NEAR DEAL FOR INSTRUMENTARIUM | By Andrew Ross Sorkin NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/consumers-finding-ways-to-zap-telemarketer-calls.html | Consumers Finding Ways To Zap Telemarketer Calls | By John Schwartz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/deciding-on-executive-pay-lack-of-independence-seen.html | Deciding on Executive Pay Lack of Independence Seen | By Diana B Henriques and Geraldine Fabrikant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/francisco-unamue-casal-71-a-leader-of-goya-food-empire.html | Francisco Unamue Casal 71 A Leader of Goya Food Empire | By Wolfgang Saxon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/hca-is-said-to-reach-deal-on-settlement-of-fraud-case.html | HCA Is Said To Reach Deal On Settlement Of Fraud Case | By Kurt Eichenwald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/inquiry-on-andersen-lawyer-is-urged-by-house-committee.html | Inquiry on Andersen Lawyer Is Urged by House Committee | By Richard A Oppel Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/japan-s-central-bank-eases-rules-on-its-loans-to-banks.html | Japans Central Bank Eases Rules on Its Loans to Banks | By Ken Belson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/korean-banks-try-for-edge-in-furious-consolidation-fight.html | Korean Banks Try for Edge In Furious Consolidation Fight | By Don Kirk | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/market-place-a-bond-swap-available-only-to-big-players.html | Market Place A Bond Swap Available Only To Big Players | By Floyd Norris | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/media-business-advertising-alcohol-ads-tv-find-their-way-teenagers-study-finds.html | THE MEDIA BUSINESS ADVERTISING Alcohol ads on TV find their way to teenagers a study finds despite industry guidelines | By John Schwartz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/most-of-board-at-worldcom-resign-posts.html | Most of Board At WorldCom Resign Posts | By Seth Schiesel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/pepsi-switches-to-a-new-voice-of-a-generation.html | Pepsi Switches To a New Voice Of a Generation | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/taking-french-children-s-fashion-global.html | Taking French Childrens Fashion Global | By John Tagliabue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/technology-briefing-e-commerce-infineon-signs-chip-deal-with-kingston.html | Technology Briefing  ECommerce Infineon Signs Chip Deal With Kingston | By Victor Homola NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/technology-briefing-internet-bush-signs-e-government-act.html | Technology Briefing  Internet Bush Signs EGovernment Act | By Rebecca Fairley Raney NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/technology-russian-company-cleared-of-illegal-software-sales.html | TECHNOLOGY Russian Company Cleared Of Illegal Software Sales | By Matt Richtel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/two-refiners-ask-us-for-oil-from-strategic-reserve.html | Two Refiners Ask US For Oil From Strategic Reserve | By Neela Banerjee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/tyco-figure-pays-22.5-million-in-guilty-plea.html | Tyco Figure Pays 225 Million in Guilty Plea | By Andrew Ross Sorkin | TX 5-870-307 | 2005-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/united-may-ask-court-to-void-union-contracts.html | United May Ask Court to Void Union Contracts | By Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/urologist-pleads-guilty-to-selling-drug-samples.html | Urologist Pleads Guilty to Selling Drug Samples | By Melody Petersen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/world-business-briefing-asia-china-oil-bid-withdrawn.html | World Business Briefing  Asia China Oil Bid Withdrawn | By Joseph Kahn NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/world-business-briefing-asia-japan-auto-sales-outlook.html | World Business Briefing  Asia Japan Auto Sales Outlook | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/world-business-briefing-asia-singapore-exports-rise.html | World Business Briefing  Asia Singapore Exports Rise | By Wayne Arnold NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/world-business-briefing-asia-taiwan-phone-company-stake-sold.html | World Business Briefing  Asia Taiwan Phone Company Stake Sold | By Keith Bradsher NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/business/world-business-briefing-europe-germany-gas-acquisition-held-up.html | World Business Briefing  Europe Germany Gas Acquisition Held Up | By Petra Kappl NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/25-and-under-a-north-african-sanctuary-returns-to-the-east-village.html | 25 AND UNDER A North African Sanctuary Returns to the East Village | By Eric Asimov | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/a-table-for-two-we-can-seat-you-at-5-30-or-10.html | A Table for Two We Can Seat You At 530 or 10 | By Eric Asimov | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/a-wine-expert-75-passes-the-test-of-time.html | A Wine Expert 75 Passes the Test of Time | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/eating-well-feeding-the-starving-beast-within.html | EATING WELL Feeding the Starving Beast Within | By Marian Burros | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/food-stuff-a-haute-dog-please-with-caviar-and-hold-the-kraut.html | FOOD STUFF A Haute Dog Please With Caviar and Hold the Kraut | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/food-stuff-a-tuscan-oil-so-rich-a-dab-will-do-you.html | FOOD STUFF A Tuscan Oil So Rich a Dab Will Do You | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/food-stuff-baking-up-a-blizzard-of-cookies.html | FOOD STUFF Baking Up A Blizzard Of Cookies | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/food-stuff-sweet-deal-buy-a-gem-and-the-honey-s-free.html | FOOD STUFF Sweet Deal Buy a Gem and the Honeys Free | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/for-a-touch-of-acidity-take-a-leaf-from-the-middle-east.html | For a Touch of Acidity Take a Leaf From the Middle East | By Richard W Langer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/in-a-lebanese-valley-a-star-chef-s-tour.html | In a Lebanese Valley A Star Chefs Tour | By Neil MacFarquhar | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/in-paris-all-s-fair-in-love-and-macaroons.html | In Paris Alls Fair In Love and Macaroons | By Kerry Shaw | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/restaurants-heading-up-broadway-toward-provence.html | RESTAURANTS Heading Up Broadway Toward Provence | By William Grimes | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/the-chef-eric-ripert-an-everyday-dish-puts-on-the-ritz-for-the-holidays.html | THE CHEF ERIC RIPERT An Everyday Dish Puts on the Ritz for the Holidays | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/the-minimalist-how-to-be-a-pudding-head.html | THE MINIMALIST How to Be a Pudding Head | By Mark Bittman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/dining/wine-talk-to-make-a-big-impression-a-big-bottle.html | WINE TALK To Make a Big Impression a Big Bottle | By Frank J Prial | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/movies/film-review-heroics-horrors-and-farce-in-war-torn-china.html | FILM REVIEW Heroics Horrors and Farce in War-Torn China | By Stephen Holden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/movies/film-review-soldiering-on-in-epic-pursuit-of-purity.html | FILM REVIEW Soldiering On In Epic Pursuit Of Purity | By Elvis Mitchell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/boldface-names-439916.html | BOLDFACE NAMES | By James Barron With Jennifer Steinhauer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/bulletin-board-refugee-s-daughter-gets-a-rhodes.html | BULLETIN BOARD Refugees Daughter Gets a Rhodes | By Jane Gross | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/bulletin-board-virtual-charter-school-is-rejected.html | BULLETIN BOARD Virtual Charter School Is Rejected | By Karen W Arenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/bulletin-board-yale-names-new-provost.html | BULLETIN BOARD Yale Names New Provost | By Karen W Arenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/computer-programmer-faces-us-fraud-charge-in-virus-attack.html | Computer Programmer Faces US Fraud Charge in Virus Attack | By Robert Hanley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/harvard-advertises-for-people-abducted-aliens-but-truth-there-little-farther.html | Harvard Advertises for People Abducted by Aliens but the Truth Is Out There a Little Farther | By Diana Jean Schemo | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/hole-in-mill-basin-bridge-closes-two-lanes.html | Hole in Mill Basin Bridge Closes Two Lanes | By Thomas J Lueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/hudson-shipwrecks-found-but-no-loose-lips.html | Hudson Shipwrecks Found but No Loose Lips | By Kirk Johnson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/keeping-sabbath-least-spirit-amid-bustle-manhattan-family-follows-its-own.html | Keeping Sabbath at Least in Spirit Amid Bustle of Manhattan a Family Follows Its Own Rituals | By Chris Hedges | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/lessons-a-mill-town-town-spins-out-images.html | LESSONS A Mill Town Town Spins Out Images | By Jacques Steinberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/little-hope-connecticut-will-resolve-deficit-fast.html | Little Hope Connecticut Will Resolve Deficit Fast | By Paul Zielbauer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/man-18-is-fatally-stabbed-in-brooklyn-and-police-seek-a-motive.html | Man 18 Is Fatally Stabbed in Brooklyn and Police Seek a Motive | By Tina Kelley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/man-shoots-ex-girlfriend-then-himself-police-say.html | Man Shoots ExGirlfriend Then Himself Police Say | By DAISY HERNNDEZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/marooned-in-brooklyn-floating-hospital-seeks-manhattan-pier.html | Marooned in Brooklyn Floating Hospital Seeks Manhattan Pier | By Andy Newman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-18 | https://www.nytimes.com/2002/18/nyregion/metro-briefing-calendar-tomorrow-community-school-boards.html | Metro Briefing  Calendar Tomorrow Community School Boards | Compiled by Anthony Ramirez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/metro-briefing-new-jersey-marlboro-bus-driver-fined-over-taliban-remark.html | Metro Briefing  New Jersey Marlboro Bus Driver Fined Over Taliban Remark | By Stacy Albin NYT COMPILED | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/metro-briefing-new-york-manhattan-bruno-on-trent-lott-remark.html | Metro Briefing  New York Manhattan Bruno On Trent Lott Remark | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/metro-briefing-new-york-manhattan-two-teachers-accused-of-abuse.html | Metro Briefing  New York Manhattan Two Teachers Accused Of Abuse | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/metro-briefing-new-york-queens-drug-cache-seized-in-apartment.html | Metro Briefing  New York Queens Drug Cache Seized In Apartment | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/newark-resurrects-airport-terminal-long-lost-in-the-shuffle.html | Newark Resurrects Airport Terminal Long Lost in the Shuffle | By Ronald Smothers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/no-return-to-bad-old-days-mayor-says.html | No Return to Bad Old Days Mayor Says | By Al Baker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/our-towns-lotts-words-shocking-not-to-blacks.html | Our Towns Lotts Words Shocking Not to Blacks | By Matthew Purdy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/pataki-signs-law-protecting-rights-of-gays.html | Pataki Signs Law Protecting Rights of Gays | By Shaila K Dewan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/public-lives-for-a-conductor-gifts-from-a-christmas-warhorse.html | PUBLIC LIVES For a Conductor Gifts From a Christmas Warhorse | By Daniel J Wakin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/resignations-of-three-priests-in-connecticut-stun-parishes.html | Resignations Of Three Priests In Connecticut Stun Parishes | By David M Herszenhorn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/star-scholar-fights-for-his-future-at-brooklyn-college.html | Star Scholar Fights for His Future at Brooklyn College | By Karen W Arenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/state-senate-votes-to-confirm-one-of-its-own-for-a-judgeship.html | State Senate Votes to Confirm One of Its Own for a Judgeship | By James C McKinley Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/the-neediest-cases-seeking-more-stability-and-greater-mobility.html | The Neediest Cases Seeking More Stability And Greater Mobility | By Judy Tong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/the-transit-settlement-the-agreement-contract-gains-won-t-finance-higher-wages.html | THE TRANSIT SETTLEMENT THE AGREEMENT Contract Gains Wont Finance Higher Wages | By Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/threats-responses-buffalo-case-civic-leader-charged-money-transfers.html | THREATS AND RESPONSES THE BUFFALO CASE A Civic Leader Is Charged in Money Transfers | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/transit-settlement-governor-pataki-gets-credit-for-averting-strike-while-keeping.html | THE TRANSIT SETTLEMENT THE GOVERNOR Pataki Gets Credit for Averting Strike While Keeping His Distance | By James C McKinley Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/nyregion/transit-settlement-talks-move-ahead-each-side-s-negotiators-had-loosen-grip-past.html | THE TRANSIT SETTLEMENT THE TALKS To Move Ahead Each Sides Negotiators Had to Loosen Grip on the Past | By Randy Kennedy and Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/blair-for-president.html | Blair for President | By Thomas L Friedman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/ghosts-and-mississippi.html | Ghosts and Mississippi | By Maureen Dowd | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/more-housing-on-the-map.html | More Housing On the Map | By Michael H Schill | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/opinion/trent-lott-s-blow-to-civil-rights.html | Trent Lott s Blow to Civil Rights | By Abigail Thernstrom | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/baseball-cubs-sue-neighborhood-bars-on-rooftop-use.html | BASEBALL Cubs Sue Neighborhood Bars on Rooftop Use | By Jodi Wilgoren | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/baseball-if-it-s-me-or-clemens-choose-me-colon-says.html | BASEBALL If Its Me or Clemens Choose Me Coln Says | By Jack Curry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/baseball-mets-have-changed-but-infield-is-unsettled.html | BASEBALL Mets Have Changed But Infield Is Unsettled | By Rafael Hermoso | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/baseball-with-ortiz-and-byrd-retooling-braves-still-hold-hammer.html | BASEBALL With Ortiz and Byrd Retooling Braves Still Hold Hammer | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/college-basketball-cincinnati-not-planning-on-down-season.html | COLLEGE BASKETBALL Cincinnati Not Planning on Down Season | By Clifton Brown | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/college-football-seminoles-quarterback-is-ineligible-for-bowl.html | COLLEGE FOOTBALL Seminoles Quarterback Is Ineligible for Bowl | By Frank Litsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/college-men-s-basketball-roundup-marist-player-to-skip-season.html | COLLEGE MENS BASKETBALL ROUNDUP MARIST PLAYER TO SKIP SEASON | By Ron Dicker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/golf-burk-widens-augusta-attack-through-use-of-a-web-site.html | GOLF Burk Widens Augusta Attack Through Use of a Web Site | By Richard Sandomir | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/hockey-college-notebook-black-bears-enjoy-running-with-the-elite.html | HOCKEY COLLEGE NOTEBOOK Black Bears Enjoy Running With the Elite | By Mark Scheerer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/hockey-islanders-up-by-2-0-hold-on-for-a-draw.html | HOCKEY Islanders Up by 20 Hold On for a Draw | By Dave Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/hockey-rangers-give-troubled-player-a-shot.html | HOCKEY Rangers Give Troubled Player a Shot | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/plus-soccer-arena-receives-four-year-deal.html | PLUS SOCCER Arena Receives FourYear Deal | By Alex Yannis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/plus-tv-sports-msg-networks-close-on-announcer.html | PLUS TV SPORTS MSG Networks Close on Announcer | By Richard Sandomir | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/pro-basketball-kidd-soars-but-his-teammates-stay-grounded.html | PRO BASKETBALL Kidd Soars but His Teammates Stay Grounded | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/pro-basketball-knicks-defend-their-turf-from-start-to-finish.html | PRO BASKETBALL Knicks Defend Their Turf From Start to Finish | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/pro-football-giants-need-a-4th-quarter-reversal.html | PRO FOOTBALL Giants Need a 4thQuarter Reversal | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/pro-football-jets-playoff-chances-between-fat-and-none.html | PRO FOOTBALL Jets Playoff Chances Between Fat and None | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/pro-football-patriots-back-to-being-ordinary-again.html | PRO FOOTBALL Patriots Back to Being Ordinary Again | By Damon Hack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/skiing-skiers-cover-38-miles-in-24-hours-downhill.html | SKIING Skiers Cover 38 Miles In 24 Hours Downhill | By John Clarke Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/sports-of-the-times-analyzing-more-than-a-golf-swing.html | Sports Of The Times Analyzing More Than A Golf Swing | By Selena Roberts | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/sports-of-the-times-biggest-threat-iverson-poses-is-on-the-court.html | Sports Of The Times Biggest Threat Iverson Poses Is on the Court | By Harvey Araton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/sports/tv-sports-cablevision-waits-for-murdoch.html | TV SPORTS Cablevision Waits for Murdoch | By Richard Sandomir | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/theater/theater-review-a-dysfunctional-family-s-secret-of-eternal-youth.html | THEATER REVIEW A Dysfunctional Familys Secret of Eternal Youth | By Bruce Weber | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/theater/theater-review-from-out-of-denmark-soliloquies-with-a-smile.html | THEATER REVIEW From Out of Denmark Soliloquies With a Smile | By Bruce Weber | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/us/2004-presidential-prospects-howard-dean-doctor-busy-hanging-bigger-shingle.html | 2004 PRESIDENTIAL PROSPECTS Howard Dean The Doctor Is In and Busy Hanging a Bigger Shingle | By Todd S Purdum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/us/acquittal-in-shooting-of-priest-splits-a-city.html | Acquittal in Shooting Of Priest Splits a City | By Jayson Blair | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/us/arkansas-judge-sues-a-disciplinary-panel-over-free-speech.html | Arkansas Judge Sues a Disciplinary Panel Over Free Speech | By Adam Liptak | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/us/bush-s-liaison-to-congress-pleading-want-will-resign.html | Bushs Liaison to Congress Pleading Want Will Resign | By Elisabeth Bumiller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/us/delay-sought-in-development-vote.html | Delay Sought in Development Vote | By Barbara Whitaker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/us/diuretics-value-drowned-out-by-trumpeting-of-newer-drugs.html | Diuretics Value Drowned Out By Trumpeting of Newer Drugs | By Melody Petersen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/us/divisive-words-judicial-appointments-upheaval-on-lott-said-hurt-chances-judge.html | DIVISIVE WORDS JUDICIAL APPOINTMENTS Upheaval on Lott Is Said To Hurt Chances of Judge Seeking an Appeals Seat | By Neil A Lewis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/us/divisive-words-on-the-right-conservatives-are-differing-over-role-in-controversy.html | DIVISIVE WORDS ON THE RIGHT Conservatives Are Differing Over Role in Controversy | By Kate Zernike | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/us/divisive-words-republican-leader-high-climbing-senate-warrior-dangling-man.html | DIVISIVE WORDS THE REPUBLICAN LEADER From HighClimbing Senate Warrior to Dangling Man | By David Firestone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/us/divisive-words-the-constituents-black-and-white-doubt-their-senator-s-sincerity.html | DIVISIVE WORDS THE CONSTITUENTS Black and White Doubt Their Senators Sincerity | By David M Halbfinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/us/divisive-words-the-overview-lott-vows-fight-to-retain-his-post-as-senate-leader.html | DIVISIVE WORDS THE OVERVIEW LOTT VOWS FIGHT TO RETAIN HIS POST AS SENATE LEADER | By Elisabeth Bumiller and Carl Hulse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/us/first-report-issued-on-crash-killing-senator.html | First Report Issued on Crash Killing Senator | By Matthew L Wald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/us/less-cervix-cancer-screening-urged-for-some.html | Less CervixCancer Screening Urged for Some | By Denise Grady | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/us/mayors-report-requests-for-food-and-shelter-are-up.html | Mayors Report Requests For Food and Shelter Are Up | By Elizabeth Becker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-18 | https://www.nytimes.com/2002/12/18/national-briefing-west-california-tracing-otter-parasite-to-cats.html | National Briefing  West California Tracing Otter Parasite To Cats | By Andrew C Revkin NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/older-way-to-treat-hypertension-found-best.html | Older Way to Treat Hypertension Found Best | By Lawrence K Altman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/police-chases-scrutinized-in-los-angeles-after-death.html | Police Chases Scrutinized In Los Angeles After Death | By Nick Madigan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/storm-abates-on-the-west-coast-but-another-one-is-expected.html | Storm Abates on the West Coast But Another One Is Expected | By Nick Madigan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/threats-responses-biological-defenses-company-says-it-will-test-safer-smallpox.html | THREATS AND RESPONSES BIOLOGICAL DEFENSES Company Says It Will Test A Safer Smallpox Vaccine | By Andrew Pollack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/threats-responses-investigations-some-companies-will-release-customer-records.html | THREATS AND RESPONSES INVESTIGATIONS Some Companies Will Release Customer Records on Request | By John Schwartz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/congo-and-its-rebels-sign-accord-to-end-war.html | Congo and Its Rebels Sign Accord to End War | By Rachel L Swarns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/crossing-paths-albright-testifies-in-war-crimes-case.html | Crossing Paths Albright Testifies in War Crimes Case | By Marlise Simons | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/duom-kor-journal-mission-on-the-mekong-save-the-giant-catfish.html | Duom Kor Journal Mission on the Mekong Save the Giant Catfish | By Seth Mydans | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/fire-at-moscow-conservatory-damages-valuable-instruments.html | Fire at Moscow Conservatory Damages Valuable Instruments | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/german-man-arrested-in-a-case-of-homicide-and-cannibalism.html | German Man Arrested in a Case of Homicide and Cannibalism | By Mark Landler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/in-grief-israeli-family-questions-army-aid-to-settlers.html | In Grief Israeli Family Questions Army Aid to Settlers | By Ian Fisher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/in-unit-with-paid-volunteers-russia-marches-haltingly-toward-military-reform.html | In Unit With Paid Volunteers Russia Marches Haltingly Toward Military Reform | By Steven Lee Myers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/over-us-protest-asian-group-approves-family-planning-goals.html | Over US Protest Asian Group Approves Family Planning Goals | By James Dao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/threats-responses-baghdad-stocks-bullish-in-iraq-market-don-t-ask-why.html | THREATS AND RESPONSES BAGHDAD Stocks Bullish In Iraq Market Dont Ask Why | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/threats-responses-business-iraq-says-russian-oil-company-met-dissidents.html | THREATS AND RESPONSES BUSINESS Iraq Says Russian Oil Company Met Dissidents | By Sabrina Tavernise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/threats-responses-france-terror-suspects-found-with-chemicals-in-paris.html | THREATS AND RESPONSES FRANCE Terror Suspects Found With Chemicals in Paris | By John Tagliabue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/threats-responses-defense-antimissile-system-limited-form-ordered-bush.html | THREATS AND RESPONSES DEFENSE Antimissile System In a Limited Form Is Ordered by Bush | By Eric Schmitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/threats-responses-inspections-bush-expected-say-iraq-failed-meet-un-terms.html | THREATS AND RESPONSES INSPECTIONS BUSH IS EXPECTED TO SAY IRAQ FAILED TO MEET UN TERMS | By David E Sanger With Julia Preston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/threats-responses-missile-shield-us-ignores-failure-data-outset-flights.html | THREATS AND RESPONSES MISSILE SHIELD US Ignores Failure Data At Outset Of Flights | By William J Broad | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/threats-responses-opposition-groups-outline-plans-for-governing-post-hussein.html | THREATS AND RESPONSES THE OPPOSITION Groups Outline Plans for Governing a PostHussein Iraq | By Craig S Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/threats-responses-postwar-plans-report-urges-iraqi-control-rebuilding-after.html | THREATS AND RESPONSES POSTWAR PLANS Report Urges Iraqi Control Of Rebuilding After Hussein | By Jeff Gerth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/un-lists-and-assails-users-of-children-in-war.html | UN Lists and Assails Users of Children in War | By Julia Preston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/world-briefing-americas-canada-making-kyoto-pact-official.html | World Briefing  Americas Canada Making Kyoto Pact Official | By Andrew C Revkin NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/world-briefing-asia-china-us-admiral-sees-progress.html | World Briefing  Asia China US Admiral Sees Progress | By Joseph Kahn NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/world-briefing-europe-britain-mad-cow-treatment.html | World Briefing  Europe Britain Mad Cow Treatment | By Warren Hoge NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/world-briefing-europe-hungary-building-a-holocaust-museum.html | World Briefing  Europe Hungary Building A Holocaust Museum | By Peter S Green NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/world-briefing-europe-italy-lava-sets-off-blast.html | World Briefing  Europe Italy Lava Sets Off Blast | By Jason Horowitz NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/world-briefing-europe-spain-deadly-shootout.html | World Briefing  Europe Spain Deadly Shootout | By Emma Daly NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/world-briefing-middle-east-egypt-recognizing-coptic-christmas.html | World Briefing  Middle East Egypt Recognizing Coptic Christmas | By Abeer Allam NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-18 | https://www.nytimes.com/2002/12/18/world/world-briefing-middle-east-iran-lawmakers-lift-ban-on-satellite-tv.html | World Briefing  Middle East Iran Lawmakers Lift Ban On Satellite TV | By Nazila Fathi NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/arts/arts-abroad-the-dreaded-call-a-hole-in-the-art-now-it-s-settled.html | ARTS ABROAD The Dreaded Call A Hole in the Art Now Its Settled | By Sophia Kishkovsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/arts/baryshnikov-hatches-grand-plan-for-a-new-arts-center.html | Baryshnikov Hatches Grand Plan for a New Arts Center | By Jennifer Dunning | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/arts/bridge-a-prizewinner-speaks-out-against-women-s-events.html | BRIDGE A Prizewinner Speaks Out Against Womens Events | By Alan Truscott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/arts/dance-review-crossing-lines-in-plot-and-dress-in-hard-nut.html | DANCE REVIEW Crossing Lines in Plot and Dress in Hard Nut | By Jennifer Dunning | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/arts/music-review-with-a-touch-of-jazz-and-tango.html | MUSIC REVIEW With a Touch Of Jazz And Tango | By Allan Kozinn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/arts/prereggae-tape-of-bob-marley-is-found-and-put-on-auction.html | PreReggae Tape of Bob Marley Is Found and Put on Auction | By Jesse McKinley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/books/books-of-the-times-a-gene-off-the-old-block-a-clone-s-identity-crisis.html | BOOKS OF THE TIMES A Gene Off the Old Block A Clones Identity Crisis | By Richard Eder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-19 | https://www.nytimes.com/2002/12/19/books/making-books-room-at-the-table-for-fresh-faces.html | MAKING BOOKS Room at the Table For Fresh Faces | By Martin Arnold | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/big-banks-step-up-efforts-against-imf-debt-relief-plan.html | Big Banks Step Up Efforts Against IMF DebtRelief Plan | By Edmund L Andrews | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/bush-officials-vowing-to-seek-tough-penalties-in-wall-st-cases.html | Bush Officials Vowing to Seek Tough Penalties In Wall St Cases | By Eric Lichtblau | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/charles-e-fraser-73-dies-developer-of-hilton-head.html | Charles E Fraser 73 Dies Developer of Hilton Head | By Douglas Martin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/chief-of-monsanto-resigns-after-string-of-poor-results.html | Chief of Monsanto Resigns After String of Poor Results | By David Barboza | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/company-news-blockbuster-lowers-its-sales-forecasts.html | COMPANY NEWS BLOCKBUSTER LOWERS ITS SALES FORECASTS | By Dow Jones Ap | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/conseco-files-for-bankruptcy-protection.html | Conseco Files for Bankruptcy Protection | By Floyd Norris and Alex Berenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/credit-suisse-chief-waives-severance-pay.html | Credit Suisse Chief Waives Severance Pay | By Alison Langley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/credit-terms-reflect-weakness-at-abb.html | Credit Terms Reflect Weakness at ABB | BY Alison Langley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/economic-scene-usual-decorous-waltz-between-prices-sales-becomes-lively-tango.html | Economic Scene The usual decorous waltz between prices and sales becomes a lively tango in the world of online sales | By Hal R Varian | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/ezra-solomon-82-economist-who-shaped-finance-theory.html | Ezra Solomon 82 Economist Who Shaped Finance Theory | By Paul Lewis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/lawsuit-says-del-monte-sale-was-rigged.html | Lawsuit Says Del Monte Sale Was Rigged | By Anthony Depalma With Diana B Henriques | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/media-business-advertising-espns-new-message-sports-not-metaphor-for-life.html | THE MEDIA BUSINESS ADVERTISING ESPNs new message Sports is not a metaphor for life sports is life So name your child ESPN | By Sean Mehegan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/oil-auction-in-russia-some-scowl-others-giggle.html | Oil Auction In Russia Some Scowl Others Giggle | By Sabrina Tavernise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/pfizer-agrees-to-buy-rights-to-drug-to-treat-blindness.html | Pfizer Agrees to Buy Rights To Drug to Treat Blindness | By Andrew Pollack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/technology-briefing-hardware-asml-holding-will-lay-off-22-of-work-force.html | Technology Briefing  Hardware ASML Holding Will Lay Off 22 Of Work Force | By Gregory Crouch NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/technology-federal-judge-clears-way-for-qwest-to-swap-debt.html | TECHNOLOGY Federal Judge Clears Way For Qwest To Swap Debt | By Floyd Norris | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/technology-oracle-s-earnings-exceed-expectations.html | TECHNOLOGY Oracles Earnings Exceed Expectations | By Matt Richtel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/the-markets-market-place-higher-prices-become-norm-in-gas-market.html | THE MARKETS Market Place Higher Prices Become Norm In Gas Market | By Neela Banerjee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/the-media-business-advertising-addenda-agencies-to-create-sports-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies to Create Sports Venture | By Sean Mehegan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/the-media-business-advertising-addenda-interpublic-facing-shareholder-suits.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Facing Shareholder Suits | By Sean Mehegan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/the-media-business-advertising-addenda-online-advertisers-adopt-guidelines.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Online Advertisers Adopt Guidelines | By Sean Mehegan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/the-media-business-advertising-addenda-people-464678.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Sean Mehegan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/trust-fund-divides-pilots-from-other-united-unions.html | Trust Fund Divides Pilots From Other United Unions | By Mary Williams Walsh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/united-airlines-cuts-some-2003-fares-to-lure-travelers.html | United Airlines Cuts Some 2003 Fares to Lure Travelers | By Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/us-issues-rules-to-curb-forms-of-telemarketing.html | US Issues Rules to Curb Forms of Telemarketing | By Barnaby J Feder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/vodafone-chief-announces-retirement.html | Vodafone Chief Announces Retirement | By Andrew Ross Sorkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/world-business-briefing-americas-canada-bell-canada-cuts-jobs.html | World Business Briefing  Americas Canada Bell Canada Cuts Jobs | By Bernard Simon NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/world-business-briefing-asia-japan-bank-s-uncertain-outlook.html | World Business Briefing  Asia Japan Banks Uncertain Outlook | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/world-business-briefing-asia-japan-strong-forecast-at-honda.html | World Business Briefing  Asia Japan Strong Forecast At Honda | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/world-business-briefing-australia-new-zealand-papua-new-guinea-pipeline-setback.html | World Business Briefing  AustraliaNew Zealand Papua New Guinea Pipeline Setback | By Wayne Arnold NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/business/world-business-briefing-europe-germany-chairman-of-allianz-resigns.html | World Business Briefing  Europe Germany Chairman Of Allianz Resigns | By Petra Kappl NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/currents-architecture-frank-lloyd-wrights-quirky-oklahoma-tower-turns-into.html | CURRENTS ARCHITECTURE Frank Lloyd Wrights Quirky Oklahoma Tower Turns Into a Quirky Hotel | By Eve M Kahn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/currents-housewares-vietnam-woos-yankee-hearts-minds-with-silk-pillows.html | CURRENTS HOUSEWARES Vietnam Woos Yankee Hearts and Minds With Silk Pillows and Chopsticks | By Stephen Treffinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/currents-interiors-french-furniture-french-kitchen-french-linen-oo-la-la.html | CURRENTS INTERIORS French Furniture French Kitchen French Linen Oolala | By Marianne Rohrlich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/currents-parks-a-chance-to-adopt-or-to-be-a-parent-to-a-tree.html | CURRENTS PARKS A Chance to Adopt Or to Be a Parent to a Tree | By Marianne Rohrlich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/currents-quilting-cards-in-a-good-cause-or-seven.html | CURRENTS QUILTING Cards in a Good Cause or Seven | By Linda Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/garden/currents-who-knew-your-laundry-packed-in-leopard-spots.html | CURRENTS WHO KNEW Your Laundry Packed in Leopard Spots | By Marianne Rohrlich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-19 | https://www.nytimes.com/2002/12/19/garden design-books-hot-off-presses-under-tree-flights-fancy-for-rich-well-for-rugged.html | DESIGN BOOKSHot Off the Presses And Under the Tree Flights of Fancy for the Rich As Well as for the Rugged | By Eve M Kahn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/garden design-books-hot-off-presses-under-tree-hifalutin-art-sexy-camp-dali-39-fair.html | DESIGN BOOKSHot Off the Presses And Under the Tree Hifalutin Art And Sexy Camp From Dal At the 39 Fair | By Eve M Kahn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/garden design-books-hot-off-presses-under-tree-original-radical-house-styles-astound.html | DESIGN BOOKSHot Off the Presses And Under the Tree Original Radical House Styles To Astound and Even Inspire | By Julie V Iovine | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/garden design-books-hot-off-presses-under-tree-water-water-everywhere-well-maybe-not.html | DESIGN BOOKSHot Off the Presses And Under the Tree Water Water Everywhere Well Maybe Not | By Anne Raver | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/garden from-dockyard-to-your-yard.html | From Dockyard To Your Yard | By Alastair Gordon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/garden garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/garden let-the-after-holiday-sales-begin.html | Let the AfterHoliday Sales Begin | By Marianne Rohrlich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/garden on-tough-blocks-divine-glitter.html | On Tough Blocks Divine Glitter | By Patricia Leigh Brown | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/garden personal-shopper-the-last-word-for-the-last-minute.html | PERSONAL SHOPPER The Last Word For the Last Minute | By Marianne Rohrlich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/garden the-chore-that-wants-more.html | The Chore That Wants More | By William L Hamilton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/movies /attention-focuses-east-in-early-film-awards.html | Attention Focuses East In Early Film Awards | By Rick Lyman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/movies /film-review-a-director-and-his-hero-find-answers-in-the-details.html | FILM REVIEW A Director And His Hero Find Answers In the Details | By Stephen Holden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/movies /film-review-confronting-the-past-before-going-to-prison.html | FILM REVIEW Confronting the Past Before Going to Prison | By A O Scott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregi on/boldface-names-464163.html | BOLDFACE NAMES | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregi on/budget-monitors-see-progress-and-pitfalls-in-closing-gap.html | Budget Monitors See Progress and Pitfalls in Closing Gap | By Michael Cooper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregi on/conservancy-approves-artist-s-plan-to-drape-central-park-in-fabric.html | Conservancy Approves Artists Plan To Drape Central Park in Fabric | By Robin Pogrebin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregi on/criticized-poet-is-named-laureate-of-newark-schools.html | Criticized Poet is Named Laureate of Newark Schools | By Andrew Jacobs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregi on/cutting-jargon-klein-offers-a-report-card-johnny-can-read.html | Cutting Jargon Klein Offers a Report Card Johnny Can Read | By Abby Goodnough | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregi on/dad-s-footsteps-flight-suit-cadet-hopes-honor-father-killed-combat.html | In Dads Footsteps and Flight Suit A Cadet Hopes to Honor a Father Killed in Combat | By Chris Hedges | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregi on/e-zpass-bugs-give-cheats-a-free-ride.html | EZPass Bugs Give Cheats A Free Ride | By Iver Peterson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregi on/facing-a-large-budget-gap-mayor-lists-accomplishments.html | Facing a Large Budget Gap Mayor Lists Accomplishments | By Jennifer Steinhauer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregi on/followers-of-falun-gong-in-public-relations-battle.html | Followers of Falun Gong In Public Relations Battle | By Daniel J Wakin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/internet-company-accused-of-fraud-in-school-program.html | Internet Company Accused Of Fraud In School Program | By Benjamin Weiser | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/judge-orders-ex-net-tried-in-gun-death.html | Judge Orders ExNet Tried In Gun Death | By Robert Hanley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/judge-s-plan-to-rule-today-in-jogger-case-angers-police.html | Judges Plan To Rule Today In Jogger Case Angers Police | By Jim Dwyer and Susan Saulny | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/kasparov-vs-karpov-again-with-ego-and-honor-at-stake.html | Kasparov vs Karpov Again With Ego and Honor at Stake | By Paul Hoffman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/metro-briefing-new-jersey-trenton-new-traffic-ticket-computers.html | Metro Briefing  New Jersey Trenton New Traffic Ticket Computers | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/metro-briefing-new-york-web-site-lists-accused-priests.html | Metro Briefing  New York Web Site Lists Accused Priests | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/metro-briefing-new-york-white-plains-five-sentenced-in-assault.html | Metro Briefing  New York White Plains Five Sentenced In Assault | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/metro-briefing-new-york-white-plains-guilty-plea-in-identity-theft.html | Metro Briefing  New York White Plains Guilty Plea In Identity Theft | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/public-lives-even-clamor-and-stink-cant-t-repel-the-chic-hordes.html | PUBLIC LIVES Even Clamor and Stink Cant Repel the Chic Hordes | By Joyce Wadler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/rowland-urges-compromise-to-repair-budget.html | Rowland Urges Compromise to Repair Budget | By Paul Zielbauer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/saying-riders-need-data-city-orders-transit-audit.html | Saying Riders Need Data City Orders Transit Audit | By Randy Kennedy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/smoking-bill-is-adopted-as-council-ends-its-year.html | Smoking Bill Is Adopted As Council Ends Its Year | By Diane Cardwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/tax-increase-isn-t-out-of-the-question-pataki-hints.html | Tax Increase Isnt Out of the Question Pataki Hints | By James C McKinley Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/the-neediest-cases-a-mother-fights-for-her-ailing-son-s-potential.html | The Neediest Cases A Mother Fights for Her Ailing Sons Potential | By Kari Haskell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/threats-responses-new-york-state-plan-alert-doctors-case-terror-attacks.html | THREATS AND RESPONSES NEW YORK STATE Plan to Alert Doctors in Case of Terror Attacks | By Lydia Polgreen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/visions-for-ground-zero-appraisal-latest-round-designs-rediscover-celebrate.html | VISIONS FOR GROUND ZERO AN APPRAISAL The Latest Round of Designs Rediscover and Celebrate the Vertical Life | By Herbert Muschamp | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/visions-for-ground-zero-debate-architects-proposals-may-be-bold-but-they.html | VISIONS FOR GROUND ZERO THE DEBATE Architects Proposals May Be Bold But They Probably Wont Be Built | By Charles V Bagli | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/nyregion/visions-for-ground-zero-overview-7-design-teams-offer-new-ideas-for-attack-site.html | VISIONS FOR GROUND ZERO OVERVIEW 7 Design Teams Offer New Ideas For Attack Site | By Edward Wyatt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/bush-s-stumble-the-so-san-affair.html | Bushs Stumble The So San Affair | By William Safire | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/reassembling-sundered-antiquities.html | Reassembling Sundered Antiquities | By Lee Rosenbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/the-quality-of-the-president-s-mercy.html | The Quality of the Presidents Mercy | By Margaret Colgate Love | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/opinion/weirder-and-weirder.html | Weirder And Weirder | By Bob Herbert | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/baseball-yankees-close-to-signing-matsui-for-the-outfield.html | BASEBALL Yankees Close to Signing Matsui for the Outfield | By Tyler Kepner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/dick-stuart-70-an-infielder-nicknamed-dr-strangeglove.html | Dick Stuart 70 an Infielder Nicknamed Dr Strangeglove | By Frank Litsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/founder-of-tv-network-becomes-first-black-owner-in-major-sports.html | Founder of TV Network Becomes First Black Owner in Major Sports | By Richard Sandomir | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/hockey-devils-can-t-even-score-never-mind-a-comeback.html | HOCKEY Devils Cant Even Score Never Mind a Comeback | By Jim Cerny | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/hockey-doing-double-time.html | HOCKEY Doing Double Time | By Dave Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/on-baseball-stanton-changes-life-in-15-second-decision.html | ON BASEBALL Stanton Changes Life In 15Second Decision | By Jack Curry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/plus-boxing-forrest-signs-to-fight-mayorga.html | PLUS BOXING Forrest Signs To Fight Mayorga | By Clifton Brown | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/pro-basketball-it-s-not-the-finals-but-it-s-still-the-lakers.html | PRO BASKETBALL Its Not The Finals But Its Still The Lakers | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/pro-basketball-something-is-wrong.html | PRO BASKETBALL Something Is Wrong | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/pro-football-giants-kickers-struggle-as-weather-turns-cold.html | PRO FOOTBALL Giants Kickers Struggle As Weather Turns Cold | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/pro-football-rivalry-between-the-jets-and-the-patriots-is-long-and-deep.html | PRO FOOTBALL Rivalry Between the Jets and the Patriots Is Long and Deep | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/sports-of-the-times-finally-a-member-of-the-club.html | Sports of The Times Finally A Member Of the Club | By William C Rhoden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/the-ski-report-win-a-gold-medal-then-head-for-the-beach.html | THE SKI REPORT Win a Gold Medal Then Head for the Beach | By John Clarke Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/sports/yacht-racing-the-billionaires-boys-club-set-to-round-the-last-mark.html | YACHT RACING The Billionaires Boys Club Set to Round the Last Mark | By Mike Wise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/a-barn-raising-for-the-internet-age.html | A BarnRaising for the Internet Age | By Michel Marriott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/for-foreign-language-learners-the-web-unties-tongues.html | For ForeignLanguage Learners the Web Unties Tongues | By Thomas J Fitzgerald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/how-it-works-shifting-gears-with-the-help-of-software.html | HOW IT WORKS Shifting Gears With the Help of Software | By Ian Austen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/mounting-an-online-posse.html | Mounting an Online Posse | By Katie Hafner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/news-watch-peripherals-a-firewire-creature-lightens-and-lights-up-the-desktop.html | NEWS WATCH PERIPHERALS A FireWire Creature Lightens And Lights Up the Desktop | By Jd Biersdorfer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/news-watch-photography-go-ahead-override-me-a-deferential-little-camera.html | NEWS WATCH PHOTOGRAPHY Go Ahead Override Me A Deferential Little Camera | By Ian Austen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/news-watch-searching-revving-up-four-engines-hotbot-re-enters-the-race.html | NEWS WATCH SEARCHING Revving Up Four Engines HotBot Reenters the Race | By Lisa Guernsey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/news-watch-utilities-protection-against-germs-and-malicious-intentions.html | NEWS WATCH UTILITIES Protection Against Germs And Malicious Intentions | By Jd Biersdorfer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/online-shopper-the-mystery-of-the-missing-gift-certificate.html | ONLINE SHOPPER The Mystery of the Missing Gift Certificate | By Michelle Slatalla | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/q-a-scour-while-you-sleep-a-disk-housekeeper.html | Q A Scour While You Sleep A Disk Housekeeper | By Jdbiersdorfer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/rediscovering-a-secret-of-60-s-sound-vacuum-tubes.html | Rediscovering a Secret of 60s Sound Vacuum Tubes | By Roy Furchgott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/state-of-the-art-cheat-sheet-digital-gifts-at-11th-hour.html | STATE OF THE ART Cheat Sheet Digital Gifts At 11th Hour | By David Pogue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/taking-a-virtual-tour-of-boston-s-new-roads.html | Taking a Virtual Tour of Bostons New Roads | By Jeffrey Selingo | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/watch-data-transfers-256-megabytes-minute-snappy-little-storage-vault.html | NEWS WATCH DATA TRANSFERS 256 Megabytes in a Minute A Snappy Little Storage Vault | By Ian Austen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/technology/what-s-next-an-aria-with-hiccups-the-music-of-data-networks.html | WHATS NEXT An Aria With Hiccups The Music of Data Networks | By Anne Eisenberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/theater/theater-review-yes-he-survived-sept-11-but-what-s-in-it-for-him.html | THEATER REVIEW Yes He Survived Sept 11 but Whats in It for Him | By Ben Brantley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/us/2-states-to-review-lab-work-of-expert-who-erred-on-id.html | 2 States to Review Lab Work Of Expert Who Erred on ID | By Adam Liptak | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/us/breast-cancer-genes-are-tied-to-death-rates.html | Breast Cancer Genes Are Tied To Death Rates | By Gina Kolata | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/us/budget-deficit-climbs-steeply-in-california.html | Budget Deficit Climbs Steeply In California | By John M Broder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/us/divisive-words-matters-race-lott-case-complicates-administration-stand.html | DIVISIVE WORDS MATTERS OF RACE Lott Case Complicates Administration Stand On Affirmative Action | By Neil A Lewis and Lynette Clemetson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/us/divisive-words-republican-caucus-a-senate-matter-hatch-tells-the-white-house.html | DIVISIVE WORDS REPUBLICAN CAUCUS A Senate Matter Hatch Tells the White House | By Carl Hulse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/us/divisive-words-statehouse-journal-speculation-abounds-but-quietly-over-possible.html | DIVISIVE WORDS STATEHOUSE JOURNAL Speculation Abounds but Quietly Over a Possible Successor for Lott | By David M Halbfinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/us/divisive-words-the-overview-powell-criticizes-lott-for-remarks-jeb-bush-joins-in.html | DIVISIVE WORDS THE OVERVIEW POWELL CRITICIZES LOTT FOR REMARKS JEB BUSH JOINS IN | By Sheryl Gay Stolberg With Elisabeth Bumiller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/us/inmates-go-free-to-reduce-deficits.html | INMATES GO FREE TO REDUCE DEFICITS | By Fox Butterfield | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-19 | https://www.nytimes.com/2002/12/19/national-briefing-midwest-illinois-two-legislators-die.html | National Briefing  Midwest Illinois Two Legislators Die | By Jodi Wilgoren NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/national-briefing-midwest-michigan-denial-of-clemency.html | National Briefing  Midwest Michigan Denial Of Clemency | By David Enders NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/national-briefing-midwest-michigan-study-says-blacks-are-isolated-from-jobs.html | National Briefing  Midwest Michigan Study Says Blacks Are Isolated From Jobs | By David Enders NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/national-briefing-south-arkansas-governor-s-budget-is-rejected.html | National Briefing  South Arkansas Governors Budget Is Rejected | By Steve Barnes NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/news/boston-church-leader-is-to-push-for-settlement-of-suits.html | New Boston Church Leader Is to Push for Settlement of Suits | By Pam Belluck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/us/solomonic-decree-in-dispute-over-bonds-ball.html | Solomonic Decree in Dispute Over Bonds Ball | By Dean E Murphy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/us/threats-and-responses-the-money-trail-5-brothers-charged-with-aiding-hamas.html | THREATS AND RESPONSES THE MONEY TRAIL 5 Brothers Charged With Aiding Hamas | By Eric Lichtblau With Judith Miller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/us/threats-and-responses-airport-security-boston-airport-acts-quickly-prepare-for-new.html | THREATS AND RESPONSES AIRPORT SECURITY Boston Airport Acts Quickly To Prepare for New Rules | By Matthew L Wald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/us/threats-and-responses-biological-defenses-two-hospitals-refuse-join-bush-s-plan-for.html | THREATS AND RESPONSES BIOLOGICAL DEFENSES Two Hospitals Refuse to Join Bushs Plan For Smallpox | By Jeffrey Gettleman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/us/threats-responses-dragnet-us-drops-armenian-men-list-visitors-who-must-register.html | THREATS AND RESPONSES THE DRAGNET US Drops Armenian Men From List of Visitors Who Must Register | By John M Broder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/us/threats-responses-electronic-surveillance-study-seeks-technology-safeguards-for.html | THREATS AND RESPONSES ELECTRONIC SURVEILLANCE Study Seeks Technology Safeguards For Privacy | By John Markoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/us/wayne-owens-ex-congressman-is-found-dead.html | Wayne Owens ExCongressman Is Found Dead | By Tina Kelley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/a-scandal-embarrasses-israeli-party.html | A Scandal Embarrasses Israeli Party | By Ian Fisher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/administration-said-to-weigh-new-choices-for-top-latin-post.html | Administration Said to Weigh New Choices for Top Latin Post | By James Dao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/german-court-blocks-law-for-foreigners-with-skills.html | German Court Blocks Law For Foreigners With Skills | By Mark Landler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/nafta-to-open-foodgates-engulfing-rural-mexico.html | Nafta to Open Foodgates Engulfing Rural Mexico | By Ginger Thompson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/no-mideast-plan-until-israel-holds-elections-powell-says.html | No Mideast Plan Until Israel Holds Elections Powell Says | By Steven R Weisman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/paris-journal-foie-gras-in-the-freezer-just-don-t-tell-anyone.html | Paris Journal Foie Gras in the Freezer Just Dont Tell Anyone | By Elaine Sciolino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/sentence-of-15-to-25-years-sought-for-serb-war-criminal.html | Sentence of 15 to 25 Years Sought for Serb War Criminal | By Marlise Simons | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/south-korean-voters-weigh-rival-visions-for-peninsula.html | South Korean Voters Weigh Rival Visions for Peninsula | By Howard W French | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/thais-impose-wide-ban-on-smoking-and-surprise-it-works.html | Thais Impose Wide Ban on Smoking and Surprise It Works | By Seth Mydans | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/threats-and-responses-reconstruction-donor-group-gives-karzai-control-of-aid.html | THREATS AND RESPONSES RECONSTRUCTION Donor Group Gives Karzai Control of Aid | By Walter Gibbs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/threats-responses-european-arena-british-antiterror-squads-arrest-7-men.html | THREATS AND RESPONSES EUROPEAN ARENA British Antiterror Squads Arrest 7 Men Suspected of Having Ties to Al Qaeda | By Warren Hoge | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/threats-responses-inspections-us-weighs-serious-arms-violation-charge-make.html | THREATS AND RESPONSES THE INSPECTIONS US Weighs How Serious an ArmsViolation Charge to Make Against Baghdad | By Eric Schmitt With Julia Preston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/threats-responses-mideast-yemen-uneasy-ally-proves-adept-playing-off-old-rivals.html | THREATS AND RESPONSES THE MIDEAST Yemen an Uneasy Ally Proves Adept at Playing Off Old Rivals | By Patrick E Tyler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/threats-responses-opposition-baghdad-kurdish-fighters-don-t-expect-call-us.html | THREATS AND RESPONSES OPPOSITION TO BAGHDAD Kurdish Fighters Dont Expect Call From US | By C J Chivers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/threats-responses-us-defense-moscow-miffed-over-missile-shield-but-others-merely.html | THREATS AND RESPONSES US DEFENSE Moscow Miffed Over Missile Shield but Others Merely Shrug | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/world-briefing-asia-china-internet-publisher-is-detained.html | World Briefing  Asia China Internet Publisher Is Detained | By Joseph Kahn NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/world-briefing-asia-china-rights-talks-end-promisingly.html | World Briefing  Asia China Rights Talks End Promisingly | By Elisabeth Rosenthal NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/world-briefing-europe-britain-damages-for-adoption-gone-awry.html | World Briefing  Europe Britain Damages For Adoption Gone Awry | By Warren Hoge NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/world-briefing-europe-britain-prince-off-public-assistance.html | World Briefing  Europe Britain Prince Off Public Assistance | By Sarah Lyall NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/world-briefing-europe-france-trying-to-cut-traffic-deaths.html | World Briefing  Europe France Trying To Cut Traffic Deaths | By John Tagliabue NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/world-briefing-europe-ireland-speak-gaelic-or-hit-the-high-road.html | World Briefing  Europe Ireland Speak Gaelic Or Hit the High Road | By Brian Lavery NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/world-briefing-europe-russia-top-general-in-chechnya-is-fired.html | World Briefing  Europe Russia Top General In Chechnya Is Fired | By Sophia Kishkovsky NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-19 | https://www.nytimes.com/2002/12/19/world/world-briefing-the-americas-mexico-drug-lord-s-jailbreak-thwarted.html | World Briefing  The Americas Mexico Drug Lords Jailbreak Thwarted | By Eduardo Castillo NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/antiques-scholarship-morality-and-taste.html | ANTIQUES Scholarship Morality And Taste | By Wendy Moonan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-in-review-a-document-made-by-paul-thek-and-edwin-klein.html | ART IN REVIEW A Document Made by Paul Thek and Edwin Klein | By Holland Cotter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-in-review-andras-borocz.html | ART IN REVIEW Andras Borocz | By Grace Glueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-in-review-benjamin-butler-mountain-paintings.html | ART IN REVIEW Benjamin Butler Mountain Paintings | By Roberta Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-in-review-fausto-melotti.html | ART IN REVIEW Fausto Melotti | By Grace Glueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-in-review-gary-simmons.html | ART IN REVIEW Gary Simmons | By Roberta Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-in-review-kathe-kollwitz.html | ART IN REVIEW Käthe Kollwitz | By Grace Glueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-in-review-louis-stettner-unseen-stettner-1946-2002.html | ART IN REVIEW Louis Stettner  Unseen Stettner 19462002 | By Ken Johnson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-in-review-mick-o-shea-of-field-and-fyce.html | ART IN REVIEW Mick OShea  of Field and Fyce | By Ken Johnson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-review-a-legendary-architect-s-last-works.html | ART REVIEW A Legendary Architects Last Works | By Grace Glueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/art-review-written-upon-the-heart-a-passion-for-japanese-calligraphy.html | ART REVIEW Written Upon the Heart A Passion for Japanese Calligraphy | By Holland Cotter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/frederick-knott-playwright-dies-at-86.html | Frederick Knott Playwright Dies at 86 | By Douglas Martin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/my-manhattan-life-is-an-art-on-57th-street.html | MY MANHATTAN Life Is an Art On 57th Street | By Sandee Brawarsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/arts/photography-review-back-to-the-kodak-moment-when-light-was-captured.html | PHOTOGRAPHY REVIEW Back to the Kodak Moment When Light Was Captured | By Michael Kimmelman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/books/books-of-the-times-discovering-life-through-virgil-and-an-inheritance.html | BOOKS OF THE TIMES Discovering Life Through Virgil and an Inheritance | By Dinitia Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/business/2-rivals-vying-for-control-of-poland-s-steel-group.html | 2 Rivals Vying for Control of Polands Steel Group | By Peter S Green | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/business/barnes-noble-says-holiday-season-won-t-meet-forecast.html | Barnes  Noble Says Holiday Season Wont Meet Forecast | By David D Kirkpatrick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/business/chief-of-us-technologies-charged-in-fraud-case.html | Chief of US Technologies Charged in Fraud Case | By Constance L Hays | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/business/corporate-conduct-financial-results-lower-profits-2-big-firms-year-weak-markets.html | CORPORATE CONDUCT FINANCIAL RESULTS Lower Profits at 2 Big Firms In a Year of Weak Markets | By Landon Thomas Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/business/corporate-conduct-news-analysis-accord-highlights-wall-st-failures.html | CORPORATE CONDUCT NEWS ANALYSIS Accord Highlights Wall St Failures | By Gretchen Morgenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/business/corporate-conduct-overview-wall-street-firms-are-ready-pay-1-billion-fines.html | CORPORATE CONDUCT THE OVERVIEW WALL STREET FIRMS ARE READY TO PAY 1 BILLION IN FINES | By Gretchen Morgenson and Patrick McGeehan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/business/government-report-details-a-chaotic-sec-under-pitt.html | Government Report Details A Chaotic SEC Under Pitt | By Stephen Labaton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/business/greenspan-s-speech-focuses-on-deflation-not-inflation.html | Greenspans Speech Focuses On Deflation Not Inflation | By Edmund L Andrews | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| 2002-12-20 | https://www.nytimes.com/2002/12/20/busines s/in-tax-twist-big-vehicles-get-the-bigger-deductions.html | In Tax Twist Big Vehicles Get the Bigger Deductions | By Danny Hakim | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/busines s/investors-bet-on-turnaround-for-indonesian-carmaker.html | Investors Bet on Turnaround For Indonesian Carmaker | By Wayne Arnold | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/busines s/japan-s-official-forecast-sees-little-growth-next-year.html | Japans Official Forecast Sees Little Growth Next Year | By Ken Belson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/busines s/media-business-advertising-can-maxim-magazine-for-young-men-translate-tv.html | THE MEDIA BUSINESS ADVERTISING Can Maxim A Magazine For Young Men Translate to TV | By David Carr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/busines s/memos-cast-shadow-on-drug-s-promotion.html | Memos Cast Shadow on Drugs Promotion | By Melody Petersen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/busines s/more-scrutiny-for-big-chain-of-hospitals.html | More Scrutiny For Big Chain Of Hospitals | By Reed Abelson With Andrew Pollack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/busines s/nasd-revises-analyst-disclosure-proposal.html | NASD Revises AnalystDisclosure Proposal | By Floyd Norris | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/busines s/technology-briefing-telecommunications-a-global-crossing-compensation-fund.html | Technology Briefing  Telecommunications A Global Crossing Compensation Fund | By Simon Romero NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/busines s/the-media-business-advertising-addenda-accounts-482196.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By David Carr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/busines s/the-media-business-advertising-addenda-executive-indicted-in-print-ad-inquiry.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Indicted In PrintAd Inquiry | By David Carr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/busines s/the-media-business-advertising-addenda-harrison-leifer-adds-orin-edward.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Harrison Leifer Adds ErinEdward | By David Carr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/busines s/the-media-business-advertising-addenda-interpublic-promotes-from-mccann-erickson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Promotes From McCannErickson | By David Carr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/busines s/the-media-business-advertising-addenda-tyson-foods-is-sued-over-health-issue.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tyson Foods Is Sued Over Health Issue | By David Carr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/busines s/using-a-weak-pension-plan-as-a-cash-cow.html | Using a Weak Pension Plan as a Cash Cow | By Floyd Norris | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/busines s/world-business-briefing-asia-china-auto-venture.html | World Business Briefing  Asia China Auto Venture | By Joseph Kahn NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/busines s/world-business-briefing-asia-china-broadcast-agreement.html | World Business Briefing  Asia China Broadcast Agreement | By Joseph Kahn NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/busines s/world-business-briefing-asia-japan-conservation-urged.html | World Business Briefing  Asia Japan Conservation Urged | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/busines s/world-business-briefing-asia-japan-insurance-fund-renewed.html | World Business Briefing  Asia Japan Insurance Fund Renewed | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/busines s/world-business-briefing-asia-philippines-exports-decline.html | World Business Briefing  Asia Philippines Exports Decline | By Wayne Arnold NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/movies /at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/chicago-and-the-hours-lead-golden-globes-race.html | Chicago and The Hours Lead Golden Globes Race | By Rick Lyman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/dance-review-hustling-to-create-a-crowded-city-s-bustle.html | DANCE REVIEW Hustling to Create a Crowded Citys Bustle | By Jack Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/dance-review-with-visions-of-insects-fluttering-on-the-stage.html | DANCE REVIEW With Visions of Insects Fluttering on the Stage | By Jack Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/film-review-cartoon-characters-are-at-home-home-on-the-veldt.html | FILM REVIEW Cartoon Characters Are at Home Home on the Veldt | By Dave Kehr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/film-review-following-the-dream-without-waking.html | FILM REVIEW Following the Dream Without Waking | By Elvis Mitchell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/film-review-is-she-an-ugly-duckling-no-she-s-a-gasp-swan.html | FILM REVIEW Is She an Ugly Duckling No Shes a Gasp Swan | By Stephen Holden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/film-review-repressed-intensity-guilt-ridden-cop-who-taints-all-he-touches.html | FILM REVIEW The Repressed Intensity of the GuiltRidden Cop Who Taints All He Touches | By Elvis Mitchell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/film-review-sex-trade-s-professional-courtesy.html | FILM REVIEW Sex Trades Professional Courtesy | By Dave Kehr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/film-review-shot-in-los-angeles-but-bombay-all-the-way.html | FILM REVIEW Shot in Los Angeles But Bombay All the Way | By Dave Kehr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/film-review-to-feel-a-city-seethe.html | FILM REVIEW To Feel A City Seethe | By A O Scott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/home-video-making-crime-a-mind-game.html | HOME VIDEO Making Crime A Mind Game | By Peter M Nichols | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/music-review-a-voice-takes-a-singer-between-male-and-female-roles.html | MUSIC REVIEW A Voice Takes a Singer Between Male and Female Roles | By Paul Griffiths | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/music-review-creating-dialogue-at-the-piano-without-saying-a-word.html | MUSIC REVIEW Creating Dialogue at the Piano Without Saying a Word | By Paul Griffiths | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/theater-review-setting-the-table-for-indigestion.html | THEATER REVIEW Setting the Table for Indigestion | By Ben Brantley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/theater-review-wearing-clothes-and-age-with-a-determined-ease.html | THEATER REVIEW Wearing Clothes and Age With a Determined Ease | By Bruce Weber | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/movies/tv-weekend-strange-coincidence-or-not-a-family-s-grief-is-relieved.html | TV WEEKEND Strange Coincidence or Not A Familys Grief Is Relieved | By Anita Gates | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/boldface-names-473995.html | BOLDFACE NAMES | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/brearley-chooses-a-new-headmistress.html | Brearley Chooses a New Headmistress | By Jane Gross | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/bridgeport-agrees-to-support-indian-groups-casino-project.html | Bridgeport Agrees to Support Indian Groups Casino Project | By David M Herszenhorn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/carriage-drivers-say-horses-are-in-danger-of-being-evicted.html | Carriage Drivers Say Horses Are in Danger of Being Evicted | By Cecilia M Vega | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/citing-an-economic-slump-verizon-lays-off-2700-workers.html | Citing an Economic Slump Verizon Lays Off 2700 Workers | By Corey Kilgannon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/city-jobless-rate-rises-to-8-continuing-an-upward-climb.html | City Jobless Rate Rises to 8 Continuing an Upward Climb | By Leslie Eaton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/city-may-ask-giuliani-to-help-pay-for-cost-of-security-team.html | City May Ask Giuliani to Help Pay for Cost of Security Team | By Al Baker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/convictions-and-charges-voided-in-89-central-park-jogger-attack.html | Convictions and Charges Voided In 89 Central Park Jogger Attack | By Susan Saulny | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/detective-is-convicted-for-his-role-in-mob-killing.html | Detective Is Convicted For His Role In Mob Killing | By Benjamin Weiser | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/domestic-violence-bills-among-5-signed-into-law-by-bloomberg.html | DomesticViolence Bills Among 5 Signed Into Law by Bloomberg | By Diane Cardwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/facing-high-visibility-decision-judge-remains-low-key.html | Facing HighVisibility Decision Judge Remains LowKey | By Robert F Worth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/fiery-accident-on-thruway-kills-2-including-a-trooper.html | Fiery Accident on Thruway Kills 2 Including a Trooper | By Tina Kelley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/keeping-faith-reconcile-killing-ex-soldier-now-bishop-deals-with-blood-his-hands.html | Keeping Faith to Reconcile Killing ExSoldier Now a Bishop Deals With Blood on His Hands | By Chris Hedges | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/legislators-recommend-budget-cuts-in-westchester.html | Legislators Recommend Budget Cuts In Westchester | By Winnie Hu | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/metro-briefing-new-jersey-hackensack-county-official-warns-of-budget-cuts.html | Metro Briefing  New Jersey Hackensack County Official Warns Of Budget Cuts | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/metro-briefing-new-jersey-roxbury-township-detective-dies-in-car-crash.html | Metro Briefing  New Jersey Roxbury Township Detective Dies In Car Crash | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/metro-briefing-new-york-manhattan-2-accused-of-sept-11-fraud.html | Metro Briefing  New York Manhattan 2 Accused Of Sept 11 Fraud | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/metro-briefing-new-york-manhattan-percy-sutton-firm-sued.html | Metro Briefing  New York Manhattan Percy Sutton Firm Sued | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/metro-briefing-new-york-manhattan-police-sergeant-accused-of-perjury.html | Metro Briefing  New York Manhattan Police Sergeant Accused Of Perjury | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/metro-briefing-new-york-principals-union-chief-seeks-more-support.html | Metro Briefing  New York Principals Union Chief Seeks More Support | By Jennifer Medina NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/metro-briefing-new-york-staten-island-construction-worker-dies.html | Metro Briefing  New York Staten Island Construction Worker Dies | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/mta-to-pay-higher-share-of-benefits.html | MTA to Pay Higher Share Of Benefits | By Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/new-jersey-resumes-mailing-notices-to-e-zpass-violators.html | New Jersey Resumes Mailing Notices to EZPass Violators | By Laura Mansnerus | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/nyc-welcome-to-city-hall-yes-you.html | NYC Welcome To City Hall Yes You | By Clyde Haberman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/plan-approved-for-improving-hospital-care-for-liver-donors.html | Plan Approved for Improving Hospital Care for Liver Donors | By Janny Scott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/police-await-autopsy-results-in-stamford-newborn-s-death.html | Police Await Autopsy Results In Stamford Newborns Death | By David M Herszenhorn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/power-fails-for-3-hours-at-plum-island-infectious-disease-lab.html | Power Fails for 3 Hours at Plum Island Infectious Disease Lab | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/public-lives-fannie-mae-director-sees-housing-as-a-mission.html | PUBLIC LIVES Fannie Mae Director Sees Housing as a Mission | By Robin Finn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/rebuilding-below-ground-zero-is-at-issue.html | Rebuilding Below Ground Zero Is at Issue | By Edward Wyatt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/residential-real-estate-co-ops-and-condos-face-higher-costs-four-ways.html | Residential Real Estate Coops and Condos Face Higher Costs Four Ways | By Dennis Hevesi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/nyregion/the-neediest-cases-moving-back-into-the-light-after-the-darkness-of-9-11.html | The Neediest Cases Moving Back Into the Light After the Darkness of 911 | By Arthur Bovino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/hold-your-nose-and-negotiate.html | Hold Your Nose and Negotiate | By Nicholas D Kristof | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/quo-vadis-karl.html | Quo Vadis Karl | By Paul Krugman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/saving-the-two-state-solution.html | Saving the TwoState Solution | By Saeb Erekat | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/opinion/they-rise-but-do-they-soar.html | They Rise but Do They Soar | By Witold Rybczynski | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/baseball-from-denver-to-japan-mets-work-the-phones.html | BASEBALL From Denver to Japan Mets Work the Phones | By Rafael Hermoso | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/baseball-maddux-accepts-arbitration-to-return-to-the-braves.html | BASEBALL Maddux Accepts Arbitration to Return to the Braves | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/baseball-matsui-and-yankees-agree-to-a-deal.html | BASEBALL Matsui and Yankees Agree to a Deal | By Tyler Kepner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/baseball-the-yankees-and-clemens-intensify-contract-talks.html | BASEBALL The Yankees and Clemens Intensify Contract Talks | By Tyler Kepner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/basketball-knicks-eisley-still-sees-ward-in-rearview-mirror.html | BASKETBALL Knicks Eisley Still Sees Ward in Rearview Mirror | By Steve Popper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/basketball-men-s-college-roundup-red-storm-5-0-braces-for-coming-schedule.html | BASKETBALL MENS COLLEGE ROUNDUP Red Storm 50 Braces For Coming Schedule | By Ron Dicker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/basketball-nets-defense-frustrates-o-neal-and-bryant.html | BASKETBALL Nets Defense Frustrates ONeal and Bryant | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/basketball-nets-notebook-the-planets-aren-t-aligned-in-jackson-s-universe.html | BASKETBALL NETS NOTEBOOK The Planets Arent Aligned in Jacksons Universe | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/basketball-nets-show-lakers-how-long-ago-june-was.html | BASKETBALL Nets Show Lakers How Long Ago June Was | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/colleges-advocates-of-title-ix-voice-concern-on-panel.html | COLLEGES Advocates of Title IX Voice Concern on Panel | By Diana Jean Schemo | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/colleges-some-teams-in-postseason-do-not-make-the-grade.html | COLLEGES Some Teams in Postseason Do Not Make the Grade | By Joe Drape | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/daughter-may-drop-fight-over-ted-williams-s-body.html | Daughter May Drop Fight Over Ted Williams Body | By Richard Sandomir | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/hockey-penguins-provide-cure-for-devils.html | HOCKEY Penguins Provide Cure for Devils | By Viv Bernstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/hockey-rangers-outshoot-canadiens-but-their-drought-continues.html | HOCKEY Rangers Outshoot Canadiens But Their Drought Continues | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/nfl-matchups-week-16.html | NFL Matchups  Week 16 | BY Damon Hack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/pro-football-pro-bowl-selection-caps-mawae-s-week.html | PRO FOOTBALL Pro Bowl Selection Caps Mawae Week | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/pro-football-pro-bowl-selections-feature-glaring-omissions.html | PRO FOOTBALL Pro Bowl Selections Feature Glaring Omissions | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/pro-football-strahan-shockey-and-barber-in-pro-bowl.html | PRO FOOTBALL Strahan Shockey And Barber In Pro Bowl | By Frank Litsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/sports-of-the-times-finally-a-big-game-in-december.html | Sports Of The Times Finally A Big Game In December | By George Vecsey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/sports/tv-sports-russell-and-walton-still-love-to-watch.html | TV SPORTS Russell and Walton Still Love to Watch | By Richard Sandomir | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/driving-dusting-the-tires-is-just-the-beginning.html | DRIVING Dusting the Tires Is Just the Beginning | By George P Blumberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/driving-the-holiday-spirit-taken-out-for-a-spin.html | DRIVING The Holiday Spirit Taken Out for a Spin | By Jonathan S Paul | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/havens-living-here-gingerbread-trim-the-detail-that-makes-the-house.html | HAVENS LIVING HERE Gingerbread Trim The Detail That Makes the House | Interview by Seth Kugel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/havens-ski-in-and-ski-out-forget-about-the-shuttles.html | HAVENS Ski In and Ski Out Forget About the Shuttles | By Walecia Konrad | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/havens-weekender-woodstock-conn.html | HAVENS Weekender  Woodstock Conn | By Maura J Casey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/journeys-36-hours-boulder-colo.html | JOURNEYS 36 Hours  Boulder Colo | By Hillary Rosner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/journeys-who-needs-south-beach-fort-lauderdale-crashes-the-party.html | JOURNEYS Who Needs South Beach Fort Lauderdale Crashes the Party | By Denny Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/rituals-exes-in-laws-aquavit-and-me.html | RITUALS Exes InLaws Aquavit and Me | By Rachel Urquhart | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/travel/shopping-list-snowboarding.html | Shopping List  Snowboarding | By Bonnie Tsui | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/5-minute-tornado-injures-60-in-mississippi.html | 5Minute Tornado Injures 60 in Mississippi | By David M Halbfinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/anti-psychotic-approved-to-treat-suicidal-behavior.html | AntiPsychotic Approved To Treat Suicidal Behavior | By Erica Goode | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/ban-on-speaking-navajo-leads-cafe-staff-to-sue.html | Ban on Speaking Navajo Leads Cafe Staff to Sue | By Michael Janofsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/california-housing-development-crosses-hurdle.html | California Housing Development Crosses Hurdle | By Barbara Whitaker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/divisive-words-defense-strategy-opposition-lott-becomes-argument-keep-him.html | DIVISIVE WORDS THE DEFENSE STRATEGY The Opposition to Lott Becomes an Argument to Keep Him | By David Firestone and Carl Hulse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/divisive-words-republican-leader-bush-ally-set-make-bid-for-lott-s-post.html | DIVISIVE WORDS THE REPUBLICAN LEADER Bush Ally Is Set To Make a Bid For Lotts Post | By Sheryl Gay Stolberg and Elisabeth Bumiller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/divisive-words-the-parties-national-gop-members-weigh-against-lott-in-poll.html | DIVISIVE WORDS THE PARTIES National GOP Members Weigh Against Lott in Poll | By Adam Nagourney and Janet Elder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/divisive-words-the-white-house-anger-raises-concern-about-bush-run-in-04.html | DIVISIVE WORDS THE WHITE HOUSE Anger Raises Concern About Bush Run in 04 | By Richard W Stevenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/divisive-words-waiting-wings-senator-opens-door-bid-for-post-leader.html | DIVISIVE WORDS WAITING IN THE WINGS Senator Opens Door to a Bid For the Post Of Leader | By Robin Toner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/gene-study-identifies-5-main-human-populations-linking-them-to-geography.html | Gene Study Identifies 5 Main Human Populations Linking Them to Geography | By Nicholas Wade | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/illinois-governor-issues-3-new-pardons-as-his-own-legal-problems-mount.html | Illinois Governor Issues 3 New Pardons as His Own Legal Problems Mount | By Jodi Wilgoren | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/national-briefing-mid-atlantic-maryland-new-job-for-police-commissioner.html | National Briefing  MidAtlantic Maryland New Job For Police Commissioner | By Gary Gately NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/national-briefing-rockies-utah-nuclear-storage-moves-forward.html | National Briefing  Rockies Utah Nuclear Storage Moves Forward | By Michael Janofsky NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/national-briefing-south-kentucky-newspaper-wins-contempt-case.html | National Briefing  South Kentucky Newspaper Wins Contempt Case | By Adam Liptak NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/threats-and-responses-airport-security-agency-gives-revised-rules-for-air-travel.html | THREATS AND RESPONSES AIRPORT SECURITY Agency Gives Revised Rules For Air Travel | By Matthew L Wald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/threats-responses-bioterrorism-scientists-favoring-cautious-approach-smallpox.html | THREATS AND RESPONSES BIOTERRORISM Scientists Favoring Cautious Approach To Smallpox Shots | This article was reported by Denise Grady William J Broad and Donald G McNeil Jr and Was Written By Ms Grady | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/threats-responses-dragnet-us-starts-freeing-foreigners-detained-antiterror-sweep.html | THREATS AND RESPONSES THE DRAGNET US Starts Freeing Foreigners Detained in Antiterror Sweep | By John M Broder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/threats-responses-electronic-surveillance-bush-administration-propose-system-for.html | THREATS AND RESPONSES ELECTRONIC SURVEILLANCE Bush Administration to Propose System for Wide Monitoring of Internet | By John Markoff and John Schwartz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/threats-responses-intelligence-agencies-fbi-director-rejects-agency-for.html | THREATS AND RESPONSES THE INTELLIGENCE AGENCIES FBI Director Rejects Agency For Intelligence In United States | By David Johnston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/threats-responses-money-trail-officials-say-they-broke-up-network-that-sent.html | THREATS AND RESPONSES THE MONEY TRAIL Officials Say They Broke Up Network That Sent Money to Iraq | By Eric Lichtblau | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/transmission-of-west-nile-in-the-womb-is-confirmed.html | Transmission Of West Nile In the Womb Is Confirmed | By Lawrence K Altman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/us-jury-cites-unpaid-work-at-wal-mart.html | US Jury Cites Unpaid Work At WalMart | By Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/wayne-owens-65-advocate-of-peace-in-the-middle-east.html | Wayne Owens 65 Advocate Of Peace in the Middle East | By Tina Kelley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/us/white-house-identifies-regulations-that-may-change.html | White House Identifies Regulations That May Change | By Katharine Q Seelye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/arab-coexistence-school-falls-victim-to-uprising.html | Arab Coexistence School Falls Victim to Uprising | By James Bennet | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/francisco-zarco-journal-vino-and-vindication-mexican-s-glass-runs-over.html | Francisco Zarco Journal Vino and Vindication Mexicans Glass Runs Over | By Tim Weiner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/hard-pressed-german-leader-is-now-facing-a-strike-threat.html | HardPressed German Leader Is Now Facing a Strike Threat | By Mark Landler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/israeli-soldiers-evict-250-settlers-from-a-new-west-bank-outpost.html | Israeli Soldiers Evict 250 Settlers From a New West Bank Outpost | By Ian Fisher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/lost-and-found-afghan-mother-and-daughter.html | Lost and Found Afghan Mother and Daughter | By Carlotta Gall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/roy-hnatyshyn-68-canada-s-governor-general-in-early-90-s.html | Roy Hnatyshyn 68 Canadas Governor General in Early 90s | By Canadian Press | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/seoul-may-loosen-its-ties-to-the-us.html | SEOUL MAY LOOSEN ITS TIES TO THE US | By Howard W French | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/threats-and-responses-baghdad-iraq-insists-us-experts-are-rushing-to-judgment.html | THREATS AND RESPONSES BAGHDAD Iraq Insists US Experts Are Rushing To Judgment | By Neil MacFarquhar | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/threats-responses-diplomacy-showing-talons-dove-powell-presses-for-compliance.html | THREATS AND RESPONSES DIPLOMACY Showing Talons of the Dove Powell Presses for Compliance by Iraqis | By Patrick E Tyler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/threats-responses-inspections-powell-says-iraq-raises-risk-war-lying-arms.html | THREATS AND RESPONSES INSPECTIONS POWELL SAYS IRAQ RAISES RISK OF WAR BY LYING ON ARMS | By Steven R Weisman With Julia Preston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/threats-responses-kabul-one-dead-3-hurt-bomber-attacks-afghan-security-site.html | THREATS AND RESPONSES KABUL One Dead 3 Hurt as Bomber Attacks Afghan Security Site | By Carlotta Gall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/us-envoy-asks-hong-kong-for-text-of-anti-sedition-law.html | US Envoy Asks Hong Kong For Text of AntiSedition Law | By Keith Bradsher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/venezuela-strikers-ordered-to-resume-oil-production.html | Venezuela Strikers Ordered To Resume Oil Production | By Juan Forero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/world-briefing-asia-cambodia-a-buddha-moves.html | World Briefing  Asia Cambodia A Buddha Moves | By Seth Mydans NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/world-briefing-asia-japan-5-abducted-by-north-korea-to-stay-in-japan.html | World Briefing  Asia Japan 5 Abducted By North Korea To Stay In Japan | By James Brooke NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/world-briefing-asia-japan-us-rape-suspect-surrenders.html | World Briefing  Asia Japan US Rape Suspect Surrenders | By James Brooke NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/world-briefing-asia-myanmar-backers-of-opposition-harassed.html | World Briefing  Asia Myanmar Backers Of Opposition Harassed | By Seth Mydans NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/world-briefing-asia-the-philippines-brief-parole-for-ex-president.html | World Briefing  Asia The Philippines Brief Parole For ExPresident | By Seth Mydans NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/world-briefing-environment-new-rice-growing-technique-reduces-methane.html | World Briefing  Environment New RiceGrowing Technique Reduces Methane | By Andrew C Revkin NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://www.nytimes.com/2002/12/20/world/world-briefing-europe-northern-ireland-catholics-increase.html | World Briefing  Europe Northern Ireland Catholics Increase | By Warren Hoge NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/arts/bridge-a-multinational-englishman-who-now-jousts-for-wales.html | BRIDGE A Multinational Englishman Who Now Jousts for Wales | By Alan Truscott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/arts/left-has-hard-time-in-era-of-terrorism.html | Left Has Hard Time In Era of Terrorism | By Edward Rothstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/arts/lucy-grealy-39-who-wrote-a-memoir-on-her-disfigurement.html | Lucy Grealy 39 Who Wrote a Memoir on Her Disfigurement | By Christopher LehmannHaupt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/arts/music-review-fiery-stream-from-grapes-at-the-met.html | MUSIC REVIEW Fiery Stream From Grapes At the Met | By Anne Midgette | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/arts/music-review-in-debut-a-concert-opera-on-a-russian-myth.html | MUSIC REVIEW In Debut a Concert Opera on a Russian Myth | By Anthony Tommasini | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/arts/music-review-messiah-in-the-full-bodied-traditional-version.html | MUSIC REVIEW Messiah in the FullBodied Traditional Version | By Anne Midgette | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/books/a-fight-to-preserve-a-literary-legacy.html | A Fight to Preserve A Literary Legacy | By Alexander Stille | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/books/think-tank-about-truman-the-jury-s-out-again.html | THINK TANK About Truman the Jurys Out Again | By Christopher Shea | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/business/bargains-are-plentiful-for-shoppers-this-season.html | Bargains Are Plentiful For Shoppers This Season | By Sherri Day | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/business/boeing-drops-plans-for-high-speed-airplane.html | Boeing Drops Plans for HighSpeed Airplane | By Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/business/company-news-bayer-settles-government-inquiry-on-overcharging.html | COMPANY NEWS BAYER SETTLES GOVERNMENT INQUIRY ON OVERCHARGING | By Victor Homola NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/business/halliburton-shares-fall-on-report-of-inquiry.html | Halliburton Shares Fall on Report of Inquiry | By Jonathan D Glater | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/business/international-business-trade-talks-fail-to-agree-on-drugs-for-poor-nations.html | INTERNATIONAL BUSINESS Trade Talks Fail to Agree On Drugs for Poor Nations | By Elizabeth Becker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/business/nbc-close-to-a-deal-to-keep-friends-for-another-season.html | NBC Close to a Deal to Keep Friends for Another Season | By Bill Carter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/business/rochester-workers-to-get-pensions.html | Rochester Workers to Get Pensions | By David Cay Johnston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/business/ruling-leaves-most-players-exposed-to-suits-on-enron.html | Ruling Leaves Most Players Exposed to Suits on Enron | By Kurt Eichenwald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/business/soros-is-found-guilty-in-france-on-charges-of-insider-trading.html | Soros Is Found Guilty In France On Charges of Insider Trading | By John Tagliabue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-21 | https://www.nytimes.com/2002/12/21/business/the-final-frontier-for-wayward-wall-street.html | The Final Frontier for Wayward Wall Street | By Gretchen Morgenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/business/u-us-airways-and-unions-agree-on-cuts.html | US Airways And Unions Agree on Cuts | By Micheline Maynard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/business/wall-st-deal-says-little-about-individuals.html | Wall St Deal Says Little About Individuals | By Patrick McGeehan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/business/world-business-briefing-americas-canada-bank-executive-named.html | World Business Briefing  Americas Canada Bank Executive Named | By Bernard Simon NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/business/world-business-briefing-americas-canada-inflation-rises.html | World Business Briefing  Americas Canada Inflation Rises | By Bernard Simon NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/business/world-business-briefing-europe-germany-steel-maker-forecasts-profit.html | World Business Briefing  Europe Germany Steel Maker Forecasts Profit | By Petra Kappl NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/business/world-business-briefing-europe-switzerland-insurer-chooses-chairman.html | World Business Briefing  Europe Switzerland Insurer Chooses Chairman | By Alison Langley NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/movies/via-hollywood-a-glimpse-of-african-poverty.html | Via Hollywood a Glimpse of African Poverty | By Marc Lacey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/after-chase-man-is-arrested-in-girlfriend-s-killing.html | After Chase Man Is Arrested in Girlfriends Killing | By DAISY HERNNDEZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/beliefs-generations-reflect-reconciling-helplessness-humanity-baby-jesus.html | Beliefs As the generations reflect reconciling the helplessness and the humanity of the baby Jesus | By Peter Steinfels | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/cab-hits-and-kills-86-year-old-in-manhattan.html | Cab Hits and Kills 86YearOld in Manhattan | By Kevin Flynn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/city-hall-memo-bloomberg-with-year-inside-shows-what-outsiders-can-do.html | City Hall Memo Bloomberg With Year Inside Shows What Outsiders Can Do | By Jennifer Steinhauer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/columbia-settles-suit-on-billing-practices.html | Columbia Settles Suit on Billing Practices | By Robert F Worth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/empathy-shapes-a-prosecutor-a-past-victim-of-violence-and-greed.html | Empathy Shapes a Prosecutor a Past Victim of Violence and Greed | By Benjamin Weiser | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/for-child-affair-bitterness-lingers-broken-promises-set-stage-for-life-hardship.html | For Child of an Affair Bitterness Lingers Broken Promises Set the Stage for a Life of Hardship Abuse and Crime | By Chris Hedges | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/judge-allows-reassessment-to-proceed-in-nassau.html | Judge Allows Reassessment To Proceed In Nassau | By Bruce Lambert | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/karpov-defeats-an-old-rival-in-a-four-game-rapid-chess-match.html | Karpov Defeats an Old Rival in a FourGame RapidChess Match | By Paul Hoffman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/mccall-says-goodbye-not-farewell.html | McCall Says Goodbye Not Farewell | By Shaila K Dewan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/miscommunication-blamed-for-release-of-a-violent-man.html | Miscommunication Blamed for Release of a Violent Man | By DAISY HERNNDEZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/mta-says-union-is-exaggerating-wage-and-benefit-gains.html | MTA Says Union Is Exaggerating Wage and Benefit Gains | By Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/police-plan-restructuring-for-sex-crimes.html | Police Plan Restructuring For Sex Crimes | By William K Rashbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/public-has-lots-of-opinions-on-trade-center-designs.html | Public Has Lots of Opinions on Trade Center Designs | By Andy Newman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/saul-amarel-74-an-innovator-in-the-artificial-intelligence-field.html | Saul Amarel 74 an Innovator in the Artificial Intelligence Field | By Eric Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/tale-of-guilt-in-jogger-rape-echoes-claim-in-earlier-case.html | Tale of Guilt in Jogger Rape Echoes Claim in Earlier Case | By Jim Dwyer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/the-neediest-cases-layoff-upsets-quest-for-the-good-life.html | The Neediest Cases Layoff Upsets Quest for the Good Life | By Arthur Bovino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/westchester-budget-calls-for-higher-sales-tax.html | Westchester Budget Calls for Higher Sales Tax | By Winnie Hu | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/nyregion/with-fare-rise-likely-calls-grow-to-audit-mta-s-books.html | With Fare Rise Likely Calls Grow to Audit MTAs Books | By Corey Kilgannon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/bonfire-of-the-vanities.html | Bonfire Of the Vanities | By Frank Rich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/growing-new-life-at-ground-zero.html | Growing New Life at Ground Zero | By Michael Ableman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/justice-for-cambodia.html | Justice For Cambodia | By David J Scheffer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/plastic-surgery-goes-prime-time.html | Plastic Surgery Goes Prime Time | By Sander L Gilman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/opinion/the-city-life-running-the-seasonal-table.html | The City Life Running the Seasonal Table | By Francis X Clines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/baseball-braves-trade-millwood-money-is-deciding-factor.html | BASEBALL Braves Trade Millwood Money Is Deciding Factor | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/baseball-clemens-and-yanks-narrow-their-differences-agent-says.html | BASEBALL Clemens and Yanks Narrow Their Differences Agent Says | By Tyler Kepner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/baseball-members-of-hall-to-meet-on-rose.html | BASEBALL Members Of Hall To Meet On Rose | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/baseball-mets-win-one-and-lose-one.html | BASEBALL Mets Win One and Lose One | By Rafael Hermoso | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/baseball-williams-children-agree-to-keep-their-father-frozen.html | BASEBALL Williams Children Agree to Keep Their Father Frozen | By Richard Sandomir | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/college-basketball-wake-forest-and-st-john-s-view-game-as-prep-work.html | COLLEGE BASKETBALL Wake Forest and St Johns View Game as Prep Work | By Viv Bernstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/college-football-inquiry-widens-on-gambling-at-florida-state.html | COLLEGE FOOTBALL Inquiry Widens On Gambling At Florida State | By Charlie Nobles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/high-school-basketball-a-scorer-s-mentality-lives-on.html | HIGH SCHOOL BASKETBALL A Scorers Mentality Lives On | By Jere Longman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/hockey-lundmark-promoted-to-add-some-offense.html | HOCKEY Lundmark Promoted To Add Some Offense | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/hockey-maturing-dipietro-creates-a-logjam-in-the-islanders-net.html | HOCKEY Maturing DiPietro Creates a Logjam In the Islanders Net | By Dave Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/pro-basketball-frustrations-continue-as-the-lakers-lose-again.html | PRO BASKETBALL Frustrations Continue as the Lakers Lose Again | By Jere Longman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/pro-basketball-home-game-against-bucks-for-sprewell-and-knicks.html | PRO BASKETBALL Home Game Against Bucks for Sprewell and Knicks | By Steve Popper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/pro-basketball-kidd-seems-even-better-as-the-lakers-can-attest.html | PRO BASKETBALL Kidd Seems Even Better As the Lakers Can Attest | By Brandon Lilly | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/pro-football-chrebet-s-500th-catch-a-bittersweet-memento.html | PRO FOOTBALL Chrebets 500th Catch A Bittersweet Memento | By Gerald Eskenazi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/pro-football-instant-pictures-help-giants-gain-a-different-perspective.html | PRO FOOTBALL Instant Pictures Help Giants Gain a Different Perspective | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/sports/sports-of-the-times-for-brady-hard-part-is-still-ahead.html | Sports of The Times For Brady Hard Part Is Still Ahead | By William C Rhoden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/theater/theater-review-painting-a-musical-portrait-in-lonesome-blues.html | THEATER REVIEW Painting a Musical Portrait in Lonesome Blues | By Bruce Weber | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/california-may-bar-judges-from-joining-the-boy-scouts.html | California May Bar Judges From Joining the Boy Scouts | By Adam Liptak | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/democrats-pondering-approach-on-tax-cuts.html | Democrats Pondering Approach On Tax Cuts | By Edmund L Andrews | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/divisive-the-reaction-fear-of-economic-fallout-in-senator-s-hometown.html | DIVISIVE THE REACTION Fear of Economic Fallout In Senators Hometown | By David M Halbfinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/divisive-words-behind-the-scenes-with-signals-maneuvers-bush-orchestrates-ouster.html | DIVISIVE WORDS BEHIND THE SCENES With Signals and Maneuvers Bush Orchestrates an Ouster | By Elisabeth Bumiller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/divisive-words-downfall-30-year-dream-of-leadership-undone-lack-allies.html | DIVISIVE WORDS THE DOWNFALL 30Year Dream of Leadership Is Undone by a Lack of Allies | By Adam Clymer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/divisive-words-overview-lott-fails-quell-furor-quits-top-senate-post-frist.html | DIVISIVE WORDS THE OVERVIEW LOTT FAILS TO QUELL FUROR AND QUITS TOP SENATE POST FRIST EMERGES AS SUCCESSOR | By Carl Hulse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/divisive-words-successor-recapturing-senate-pushed-frist-into-gop.html | DIVISIVE WORDS THE SUCCESSOR Leadership in Recapturing Senate Pushed Frist Into GOP Spotlight | By David Firestone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/divisive-words-the-consequences-a-nixon-era-distraction-steps-out-of-limelight.html | DIVISIVE WORDS THE CONSEQUENCES A NixonEra Distraction Steps Out of Limelight | By Todd S Purdum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/ex-alderman-with-a-past-puts-hopes-in-the-voters.html | ExAlderman With a Past Puts Hopes in the Voters | By John W Fountain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/former-new-york-police-official-to-lead-miami-force.html | Former New York Police Official to Lead Miami Force | By Dana Canedy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/john-a-davis-90-advocate-in-major-civil-rights-cases.html | John A Davis 90 Advocate In Major Civil Rights Cases | By Wolfgang Saxon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/labor-dept-seeking-to-expand-disclosure-rules-for-unions-finances.html | Labor Dept Seeking to Expand Disclosure Rules for Unions Finances | By Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/medicare-to-cut-payments-to-doctors-4-4-next-year.html | Medicare to Cut Payments To Doctors 44 Next Year | By Robert Pear | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/national-briefing-midwest-michigan-new-rules-for-detroit-police.html | National Briefing  Midwest Michigan New Rules For Detroit Police | By Anand Giridharadas NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/national-briefing-science-and-health-nasa-gives-up-on-contour.html | National Briefing  Science and Health Nasa Gives Up On Contour | By Warren E Leary NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/national-briefing-west-california-twins-travel-delayed.html | National Briefing  West California Twins Travel Delayed | By Nick Madigan NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/new-alaska-governor-gives-daughter-his-seat-in-senate.html | New Alaska Governor Gives Daughter His Seat in Senate | By Katharine Q Seelye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/poultry-plant-slow-to-report-sharp-increase-in-bacteria.html | Poultry Plant Slow to Report Sharp Increase in Bacteria | By Bud Hazelkorn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/washington-talk-after-all-these-years-what-do-you-say-now-chevy-chase.html | Washington Talk After All These Years What Do You Say Now Chevy Chase | By Christopher Marquis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/us/word-war-breaks-out-in-research-on-stem-cells.html | Word War Breaks Out In Research On Stem Cells | By Nicholas Wade | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/a-nation-that-exports-oil-herring-and-peace.html | A Nation That Exports Oil Herring and Peace | By Frank Bruni | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/a-pair-of-stolen-turners-are-returned-to-the-tate.html | A Pair of Stolen Turners Are Returned to the Tate | By Carol Vogel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/a-top-general-still-stands-behind-chavez.html | A Top General Still Stands Behind Chvez | By Juan Forero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/bush-and-new-korean-leader-to-take-up-thorny-issues.html | Bush and New Korean Leader to Take Up Thorny Issues | By Howard W French | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/bush-appeals-to-iran-s-public-in-radio-talk.html | Bush Appeals To Irans Public In Radio Talk | By Richard W Stevenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/china-says-it-holds-american-based-dissident-on-terrorism-charges.html | China Says It Holds AmericanBased Dissident on Terrorism Charges | By Elisabeth Rosenthal | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/israel-frees-arrested-principal-of-peace-school.html | Israel Frees Arrested Principal of Peace School | By James Bennet | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/the-saturday-profile-a-prescription-for-china-self-help-and-self-love.html | THE SATURDAY PROFILE A Prescription for China SelfHelp and SelfLove | By Elisabeth Rosenthal | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/threats-and-responses-britain-blair-warns-troops-to-be-prepared-for-a-war.html | THREATS AND RESPONSES BRITAIN Blair Warns Troops to Be Prepared For a War | By Warren Hoge | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/threats-and-responses-the-military-top-general-visits-new-war-room-in-qatar.html | THREATS AND RESPONSES THE MILITARY Top General Visits New War Room in Qatar | By Eric Schmitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/threats-responses-inspections-us-release-spy-data-iraq-aid-inspectors.html | THREATS AND RESPONSES INSPECTIONS US IS TO RELEASE SPY DATA ON IRAQ TO AID INSPECTORS | By David E Sanger With Julia Preston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/threats-responses-iraq-s-border-us-demands-for-help-roil-turkeys-s-government.html | THREATS AND RESPONSES ON IRAQS BORDER US Demands for Help Roil Turkeys Government | By Dexter Filkins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/threats-responses-privacy-going-electronic-denver-reveals-long-term-surveillance.html | THREATS AND RESPONSES PRIVACY Going Electronic Denver Reveals LongTerm Surveillance | By Ford Fessenden With Michael Moss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/threats-responses-south-america-us-expanding-effort-block-terrorist-funds-latin.html | THREATS AND RESPONSES SOUTH AMERICA US Expanding Effort to Block Terrorist Funds in Latin Region | By James Dao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/threats-responses-suppliers-declaration-lists-companies-that-sold-chemicals-iraq.html | THREATS AND RESPONSES SUPPLIERS Declaration Lists Companies That Sold Chemicals to Iraq | By Philip Shenon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/us-joins-partners-on-plan-for-mideast-but-not-timing.html | US Joins Partners on Plan For Mideast but Not Timing | By Steven R Weisman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/us-vetoes-condemnation-of-israel-for-un-deaths.html | US Vetoes Condemnation of Israel for UN Deaths | By Julia Preston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/warwick-charlton-a-dreamer-dies-at-84.html | Warwick Charlton a Dreamer Dies at 84 | By Douglas Martin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/world-briefing-africa-south-africa-comeback-for-winnie-mandela.html | World Briefing Africa South Africa Comeback For Winnie Mandela | By Rachel L Swarns NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/world-briefing-americas-canada-gay-parent-books-ok-for-kindergarten.html | World Briefing  Americas Canada GayParent Books OK For Kindergarten | By Colin Campbell NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/world-briefing-americas-canada-settlement-offer-in-indians-abuse-charges.html | World Briefing  Americas Canada Settlement Offer In Indians Abuse Charges | By Colin Campbell NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/world-briefing-asia-china-actress-convicted-of-tax-evasion.html | World Briefing  Asia China Actress Convicted Of Tax Evasion | By Joseph Kahn NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/world-briefing-asia-hong-kong-a-bird-flu-alert.html | World Briefing  Asia Hong Kong A Bird Flu Alert | By Keith Bradsher NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/world-briefing-asia-kashmir-new-lawmaker-shot-to-death.html | World Briefing  Asia Kashmir New Lawmaker Shot To Death | By Amy Waldman NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/world-briefing-asia-kashmir-three-unveiled-women-are-killed.html | World Briefing  Asia Kashmir Three Unveiled Women Are Killed | By Amy Waldman NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-21 | https://www.nytimes.com/2002/12/21/world/world-briefing-europe-vatican-mother-teresa-nears-sainthood.html | World Briefing  Europe Vatican Mother Teresa Nears Sainthood | By Jason Horowitz NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/architecture-at-the-pentagon-visions-of-184-pieces-for-the-missing.html | ARTARCHITECTURE At the Pentagon Visions of 184 Pieces for the Missing | By Fred Bernstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/architecture-exquisite-headgear-for-a-pair-of-hairy-gods.html | ARTARCHITECTURE Exquisite Headgear for a Pair of Hairy Gods | By Rita Reif | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/architecture-for-the-swiss-in-miami-beach-a-five-day-wingding.html | ARTARCHITECTURE For the Swiss in Miami Beach a FiveDay Wingding | By Amei Wallach | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/architecture-the-memorial-would-live-in-the-architecture.html | ARTARCHITECTURE The Memorial Would Live in the Architecture | By Herbert Muschamp | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/hip hop-divides-those-who-rap-those-who-don-t.html | HipHop Divides Those Who Rap Those Who Dont | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/mu sic-high-notes-szell-walter-pinza-the-salzburg-of-yesteryear.html | MUSIC HIGH NOTES Szell Walter Pinza The Salzburg of Yesteryear | By James R Oestreich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/mu sic-look-what-they-re-doing-to-opera.html | MUSIC Look What Theyre Doing to Opera | By Anthony Tommasini | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/mu sic-recordings-surveying-walton-conducted-by-walton.html | MUSIC RECORDINGS Surveying Walton Conducted by Walton | By David Mermelstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/mu sic-the-cutting-edge-is-sheathed-here-in-woolens.html | MUSIC The Cutting Edge Is Sheathed Here in Woolens | By Michael White | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/sh e-sings-you-select-the-style.html | She Sings You Select The Style | By John Rockwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/sp ns-neglected-beats-from-belgium.html | SPINS Neglected Beats From Belgium | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/tel evision-radio-an-unlikely-friendship-an-unusual-morning-show.html | TELEVISIONRADIO An Unlikely Friendship an Unusual Morning Show | By Samuel G Freedman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/arts/tel evision-radio-the-man-who-was-always-watching.html | TELEVISIONRADIO The Man Who Was Always Watching | By Ted Koppel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/automo biles/behind-wheel-mercedes-benz-g500-2003-range-rover-anglo-aristocrat-with-german.html | BEHIND THE WHEELMercedesBenz G500 and 2003 Range Rover Anglo Aristocrat With German DNA | By Serge Schmemann | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/automo biles/behind-wheel-mercedes-benz-g500-2003-range-rover-heavy-artillery-for-class-wars.html | BEHIND THE WHEELMercedesBenz G500 and 2003 Range Rover Heavy Artillery for the Class Wars | By Serge Schmemann | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/ analyze-that.html | Analyze That | By Robert Gottlieb | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/ books-in-brief-nonfiction-414662.html | BOOKS IN BRIEF NONFICTION | By Richard Simon Chang | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/ books-in-brief-nonfiction-414670.html | BOOKS IN BRIEF NONFICTION | By Brooke Allen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/ books-in-brief-nonfiction-414689.html | BOOKS IN BRIEF NONFICTION | By Alexandra Mullen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/ books-in-brief-nonfiction-414697.html | BOOKS IN BRIEF NONFICTION | By John Motyka | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/ books-in-brief-nonfiction-414700.html | BOOKS IN BRIEF NONFICTION | By Marcus Reeves | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/ books-in-brief-nonfiction-licensed-to-last.html | BOOKS IN BRIEF NONFICTION Licensed to Last | By Eric P Nash | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/ children-s-books-353035.html | CHILDRENS BOOKS | By Julie Yates Walton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/ children-s-books-353043.html | CHILDRENS BOOKS | By Doug Ward | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/ children-s-books-353051.html | CHILDRENS BOOKS | By Carol Doup Muller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/ children-s-books-414611.html | CHILDRENS BOOKS | By Sandy MacDonald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/ children-s-books-conscience-of-a-duck.html | CHILDRENS BOOKS Conscience of a Duck | By Sara London | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/ comeback-for-capek.html | Comeback for Capek | By Patricia Hampl | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/draw-what-you-know.html | Draw What You Know | By Nick Hornby | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/everyone-has-enemies-here.html | Everyone Has Enemies Here | By William Langewiesche | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/green-unpleasant-land.html | Green Unpleasant Land | By Catherine Lockerbie | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/new-noteworthy-paperbacks-370924.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/on-writers-and-writing-only-three-more-shopping-days.html | ON WRITERS AND WRITING Only Three More Shopping Days | By Margo Jefferson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/pass-the-popcorn-liebchen.html | Pass the Popcorn Liebchen | By James Poniewozik | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/stocks-and-bondage.html | Stocks and Bondage | By Jodi Kantor | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/the-artful-dodger.html | The Artful Dodger | By Alan Cowell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/the-ties-that-bind.html | The Ties That Bind | By Ken Tucker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/the-waiter-who-loved-joyce.html | The Waiter Who Loved Joyce | By Barbara Crossette | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/books/what-about-casual-fridays.html | What About Casual Fridays | By P J ORourke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/a-regulator-takes-aim-at-hazards-of-suvs.html | A Regulator Takes Aim At Hazards of SUVs | By Danny Hakim | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/book-value-making-a-career-leap-sore-muscles-and-all.html | BOOK VALUE Making a Career Leap Sore Muscles and All | By William J Holstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/bulletin-board-all-the-shopping-all-the-packages-all-the-dog-bites.html | BULLETIN BOARD All the Shopping All the Packages All the Dog Bites | By Dylan Loeb McClain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/business-a-fashion-designer-at-odds-with-his-label.html | Business A Fashion Designer at Odds With His Label | By Tracie Rozhon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/business-diary-from-table-to-vineyard-and-back-to-the-table.html | BUSINESS DIARY From Table to Vineyard And Back to the Table | By Hubert B Herring | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/business-its-not-too-late-to-reinvent-your-own-wheel.html | Business Its Not Too Late to Reinvent Your Own Wheel | By William J Holstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/databank-a-seesawing-market-finishes-a-bit-higher.html | DATABANK A Seesawing Market Finishes a Bit Higher | By Jonathan Fuerbringer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/economic-view-hard-truths-are-avoided-on-social-security.html | ECONOMIC VIEW Hard Truths Are Avoided On Social Security | By David E Rosenbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/executive-life-the-boss-frustration-rewarded.html | EXECUTIVE LIFE THE BOSS Frustration Rewarded | By Eli Zabar | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/executive-life-the-leaders-who-run-toward-crises.html | Executive Life The Leaders Who Run Toward Crises | By Maggie Jackson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/five-questions-for-claes-fornell-how-wal-mart-changed-the-game.html | FIVE QUESTIONS for CLAES FORNELL How WalMart Changed the Game | By Julie Flaherty | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/how-wall-street-was-tamed.html | How Wall Street Was Tamed | By Alex Berenson and Andrew Ross Sorkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/investing-bottom-fishing-for-german-stocks.html | Investing BottomFishing for German Stocks | By Conrad De Aenlle | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/investing-companies-are-divided-on-providing-online-data.html | Investing Companies Are Divided On Providing Online Data | By Michelle Leder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/investing-diary-a-dubious-distinction-for-ge.html | INVESTING DIARY A Dubious Distinction for GE | Compiled by Jeff Sommer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/investing-diary-the-tide-is-going-out-for-stock-mutual-funds.html | INVESTING DIARY The Tide Is Going Out For Stock Mutual Funds | Compiled by Jeff Sommer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/investing-with-robert-w-smith-t-rowe-price-growth-stock-fund.html | INVESTING WITHRobert W Smith T Rowe Price Growth Stock Fund | By Carole Gould | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/market-insight-in-telecom-optimism-on-overseas-companies.html | MARKET INSIGHT In Telecom Optimism On Overseas Companies | By Kenneth N Gilpin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/market-watch-it-still-pays-to-see-who-did-the-research.html | MARKET WATCH It Still Pays to See Who Did the Research | By Gretchen Morgenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/midstream-the-tax-clock-is-ticking-quick-pick-a-charity.html | MIDSTREAM The Tax Clock Is Ticking Quick Pick a Charity | By James Schembari | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/on-the-job-when-the-going-gets-tough-learn-from-a-book.html | ON THE JOB When the Going Gets Tough Learn From a Book | By Lawrence Van Gelder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/personal-business-diary-men-and-women-and-their-money.html | PERSONAL BUSINESS DIARY Men and Women And Their Money | By Elizabeth Olson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/personal-business-donating-technology-s-castaways.html | Personal Business Donating Technologys Castaways | By Barbara Whitaker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/personal-business-it-s-dec-24-do-you-know-where-your-ceo-is.html | Personal Business Its Dec 24 Do You Know Where Your CEO Is | By Vivian Marino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/portfolios-etc-the-big-question-for-gold-how-high-can-it-fly.html | PORTFOLIOS ETC The Big Question for Gold How High Can It Fly | By Jonathan Fuerbringer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/private-sector-a-fighter-for-burgers-and-fries.html | Private Sector A Fighter for Burgers and Fries | By Jo Napolitano | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/private-sector-it-s-big-starts-with-g-has-lots-of-green.html | Private Sector Its Big Starts with G Has Lots of Green | By Leslie Wayne COMPILED BY RICK GLADSTONE | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/private-sector-name-dropping-in-cyberspace.html | Private Sector NameDropping in Cyberspace | By Bernard Simon COMPILED BY RICK GLADSTONE | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/private-sector-not-exactly-the-best-time-for-a-lobbyist-named-lott.html | Private Sector Not Exactly the Best Time For a Lobbyist Named Lott | By Leslie Wayne COMPILED BY RICK GLADSTONE | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/private-sector-when-there-s-smoke-at-the-firehouse.html | Private Sector When Theres Smoke at the Firehouse | By Micheline Maynard COMPILED BY RICK GLADSTONE | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/responsible-party-al-arellanes-building-a-better-sandbag.html | RESPONSIBLE PARTY AL ARELLANES Building a Better Sandbag | By Barnaby J Feder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/so-much-for-the-plan-to-scrap-old-weapons.html | So Much for the Plan To Scrap Old Weapons | By Leslie Wayne | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | https://www.nytimes.com/2002/12/22/business/why-these-drivers-steer-clear-of-suv-s.html | Why These Drivers Steer Clear of SUVs | By Danny Hakim | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/jobs/a-silver-lining-to-scandals-more-are-drawn-to-accounting.html | A Silver Lining to Scandals More Are Drawn to Accounting | By Thom Weidlich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/appearances-mr-razzle-dazzle.html | APPEARANCES Mr Razzle Dazzle | By William Norwich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/food-nut-cracking.html | FOOD Nut Cracking | By Jonathan Reynolds | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/football-is-a-sucker-s-game.html | Football Is A Suckers Game | By Michael Sokolove | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/lives-quiescent-objector.html | LIVES Quiescent Objector | By Troy Melhus | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/style-the-party.html | STYLE The Party | By Maira Kalman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/sublime-decay.html | Sublime Decay | By Lawrence Wes Chler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/the-way-we-live-now-12-22-02-losing-the-home-front.html | THE WAY WE LIVE NOW 122202 Losing the Home Front | By Margaret Talbot | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/the-way-we-live-now-12-22-02-on-language-going-to-pot.html | THE WAY WE LIVE NOW 122202 ON LANGUAGE Going To Pot | By William Safire | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/the-way-we-live-now-12-22-02-primer-who-s-who-in-the-house-of-saud.html | THE WAY WE LIVE NOW 122202 PRIMER Whos Who in the House of Saud | By Aram Roston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/the-way-we-live-now-12-22-02-the-ethicist-break-the-rules.html | THE WAY WE LIVE NOW 122202 THE ETHICIST Break the Rules | By Randy Cohen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/the-way-we-live-now-12-22-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 122202 What They Were Thinking | By Catherine Saint Louis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/the-way-we-live-now-12-22-02-questions-for-senator-john-mccain-presidential-adviser.html | THE WAY WE LIVE NOW 122202 QUESTIONS FOR SENATOR JOHN MCCAIN Presidential Adviser | By David Wallis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/magazine/what-will-become-of-africa-s-aids-orphans.html | What Will Become of Africas AIDS Orphans | By Melissa Fay Greene | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/movies/dance-it-s-a-noisy-hall-with-a-nightly-brawl-but-no-fosse.html | DANCE Its a Noisy Hall With a Nightly Brawl but No Fosse | By Terry Teachout | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/movies/film-for-a-movie-lesser-dickens-is-sometimes-more.html | FILM For a Movie Lesser Dickens Is Sometimes More | By Douglas McGrath | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/movies/film-it-s-enough-to-make-a-sentient-planet-weep.html | FILM Its Enough to Make a Sentient Planet Weep | By Dave Kehr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/movies/film-man-with-a-mission-get-the-film-made.html | FILM Man With a Mission Get the Film Made | By Anne Thompson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/movies/film-rushes-with-a-brain-as-well-as-a-heart.html | FILM RUSHES With a Brain As Well as a Heart | By Karen Durbin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/movies/human-yes-but-no-less-a-monster.html | Human Yes But No Less A Monster | By Jamie Malanowski | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/2-li-men-die-in-connecticut-plane-crash.html | 2 LI Men Die in Connecticut Plane Crash | By DAISY HERNNDEZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/5-killings-in-8-hours-seem-to-defy-the-city-s-low-crime-rates.html | 5 Killings in 8 Hours Seem to Defy the Citys Low Crime Rates | By William K Rashbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/a-la-carte-a-touch-of-manhattan-cool-in-commack.html | A LA CARTE A Touch of Manhattan Cool in Commack | By Richard Jay Scholem | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/a-lean-season-for-charity-on-the-city-sidewalks.html | A Lean Season for Charity on the City Sidewalks | By Corey Kilgannon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/a-rockefeller-cafe-big-plans-for-estate-and-a-few-murmurs.html | A Rockefeller Cafe Big Plans for Estate And a Few Murmurs | By Marian Burros | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/a-slower-huntington-likes-roundabout.html | A Slower Huntington Likes Roundabout | By David Winzelberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/after-cardinal-law-questions-for-murphy.html | After Cardinal Law Questions for Murphy | By John Rather | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/art-reviews-inventing-the-narratives-to-go-with-the-images.html | ART REVIEWS Inventing the Narratives To Go With the Images | By Helen A Harrison | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/art-spiraling-along-an-endless-stairway-with-a-hero-of-the-60-s.html | ART Spiraling Along an Endless Stairway With a Hero of the 60s | By William Zimmer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/at-the-center-of-the-universe.html | At the Center Of the Universe | By Henry Fountain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/battle-with-savings-and-loan-goes-from-west-coast-to-east.html | Battle With Savings and Loan Goes From West Coast to East | By Diane Cardwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/briefing-commerce-more-complaints.html | BRIEFING COMMERCE MORE COMPLAINTS | By Karen Demasters | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/briefing-commerce-tv-tower-questioned.html | BRIEFING COMMERCE TV TOWER QUESTIONED | By Jeremy Pearce | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/briefing-homeland-security-kean-replaces-kissinger.html | BRIEFING HOMELAND SECURITY KEAN REPLACES KISSINGER | By Jeremy Pearce | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/briefing-law-and-order-bus-driver-fined.html | BRIEFING LAW AND ORDER BUS DRIVER FINED | By Stacy Albin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/briefing-law-and-order-gun-bill-gains.html | BRIEFING LAW AND ORDER GUN BILL GAINS | By Jeremy Pearce | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/briefing-law-and-order-no-smoking.html | BRIEFING LAW AND ORDER NO SMOKING | By Karen Demasters | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/briefing-law-and-order-safety-survey.html | BRIEFING LAW AND ORDER SAFETY SURVEY | By Karen Demasters | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/briefing-poetry-laureate-has-another-job.html | BRIEFING POETRY LAUREATE HAS ANOTHER JOB | By John Holl | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/by-the-way-auld-and-new.html | BY THE WAY Auld and New | By Margo Nash | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/chess-the-black-king-can-run-but-he-can-t-always-hide.html | CHESS The Black King Can Run But He Cant Always Hide | By Robert Byrne | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/cities-in-pennsauken-winners-and-losers.html | CITIES In Pennsauken Winners and Losers | By Robert Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/communities-holiday-images-in-mega-watts.html | COMMUNITIES Holiday Images In MegaWatts | By Alice Kenny | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/coping-pining-for-the-strikes-of-yesteryear.html | COPING Pining for the Strikes of Yesteryear | By Anemona Hartocollis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/county-lines-toys-afoot-from-here-to-eternity.html | COUNTY LINES Toys Afoot From Here to Eternity | By Debra West | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/cuttings-endive-stays-strong-despite-cold-times.html | CUTTINGS Endive Stays Strong Despite Cold Times | By Lee Reich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/cuttings-endive-stays-strong-despite-the-cold.html | CUTTINGS Endive Stays Strong Despite the Cold | By Lee Reich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/dining-out-fish-with-artful-accompaniment.html | DINING OUT Fish With Artful Accompaniment | By M H Reed | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/dining-out-holiday-treats-for-the-palate-and-the-psyche.html | DINING OUT Holiday Treats for the Palate and the Psyche | By Patricia Brooks | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/dining-out-when-kept-simple-the-food-succeeds.html | DINING OUT When Kept Simple the Food Succeeds | By Joanne Starkey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/dont-steal-it-s-simple-but-complicated-embezzlement-conviction-burdens-a-woman.html | Dont Steal Its Simple but Complicated Embezzlement Conviction Burdens a Woman of Contradictions | By Chris Hedges | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/education-from-president-to-prof.html | EDUCATION From President to Prof | By John Holl | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/few-curse-the-darkness-during-winter-solstice.html | Few Curse the Darkness During Winter Solstice | By Alan Feuer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/fight-over-regents-diplomas-spreads.html | Fight Over Regents Diplomas Spreads | By Linda Saslow | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/finding-untapped-strength.html | Finding Untapped Strength | By Jacqueline H Plumez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/for-a-road-runner-a-midnight-run.html | For a Road Runner a Midnight Run | By Chuck Slater | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/for-the-record-tennis-champion-faces-a-set-of-challenges.html | FOR THE RECORD Tennis Champion Faces A Set of Challenges | By Chuck Slater | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/four-arts-groups-awarded-grants.html | Four Arts Groups Awarded Grants | By Roberta Hershenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/fyi-499137.html | FYI | By Ed Boland Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/hot-under-the-buttoned-down-collar.html | Hot Under the ButtonedDown Collar | By Jill P Capuzzo | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/how-did-such-a-rich-state-get-so-poor.html | How Did Such a Rich State Get So Poor | By David M Herszenhorn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/if-you-want-to-rent-madadayo.html | If You Want to Rent Madadayo | By David Everitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/in-brief-huntingtons-chamber-opening-a-china-office.html | IN BRIEF Huntingtons Chamber Opening a China Office | By Stewart Ain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/in-brief-otb-appointment-draws-criticism.html | IN BRIEF OTB Appointment Draws Criticism | By Stewart Ain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/in-brief-plum-island-striker-enters-a-guilty-plea.html | IN BRIEF Plum Island Striker Enters a Guilty Plea | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/in-brief-riverhead-ordinance-to-soften-lighting.html | IN BRIEF Riverhead Ordinance To Soften Lighting | By John Rather | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/in-business-for-contemporary-art-a-painter-s-new-gallery.html | IN BUSINESS For Contemporary Art A Painters New Gallery | By Susan Hodara | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/in-business-home-baked-treats-for-fido-delivered.html | IN BUSINESS HomeBaked Treats For Fido Delivered | By Susan Hodara | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/in-business-tightened-belts-longer-hair.html | IN BUSINESS Tightened Belts Longer Hair | By Susan Hodara | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/in-business-verizon-workers-laid-off-in-westchester-and-putnam.html | IN BUSINESS Verizon Workers Laid Off In Westchester and Putnam | By Nancy Haggerty | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/in-person-from-his-mother-s-kitchen-to-a-five-star-rating.html | IN PERSON From His Mothers Kitchen To a FiveStar Rating | By Robert Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/jersey-speaking-of-honor-codes-uh-get-me-rewrite.html | JERSEY Speaking of Honor Codes Uh Get Me Rewrite | By Neil Genzlinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/jerseyana-gateway-to-pet-heaven-on-an-economy-fare.html | JERSEYANA Gateway to Pet Heaven On an Economy Fare | By Zuza Glowacka | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/learning-from-the-ground-up.html | Learning From the Ground Up | By Lisa Pierce | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/li-work-repackaging-old-tools-for-new-markets.html | LI WORK Repackaging Old Tools for New Markets | By Warren Strugatch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/lighting-up-the-stage-the-world.html | Lighting Up The Stage The World | By Barbara Stewart | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/long-island-journal-on-the-hunt-cupid-s-arrow-in-his-quiver.html | LONG ISLAND JOURNAL On the Hunt Cupids Arrow in His Quiver | By Marcelle S Fischler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/long-island-vines-at-lenz-plenty-of-sparkle.html | LONG ISLAND VINES At Lenz Plenty of Sparkle | By Howard G Goldberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/maria-bjornson-53-designer-for-opera-theater-and-dance.html | Maria Bjornson 53 Designer For Opera Theater and Dance | By Anne Midgette | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/moonlighters-at-the-mall-a-holiday-struggle.html | Moonlighters at the Mall a Holiday Struggle | By Jane Gordon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neediest-cases-tough-times-translate-into-layoffs-fewer-hours-deprivation.html | The Neediest Cases Tough Times Translate Into Layoffs Fewer Hours and Deprivation | By Aaron Donovan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neighborhood-report-carnegie-hill-old-italian-barbers-sigh-hang-up-their.html | NEIGHBORHOOD REPORT CARNEGIE HILL Old Italian Barbers Sigh And Hang Up Their Scissors | By Erika Kinetz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neighborhood-report-chelsea-buzz-overheard-at-the-bar-do-you-write-here-often.html | NEIGHBORHOOD REPORT CHELSEA BUZZ Overheard at the Bar Do You Write Here Often | By Denny Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neighborhood-report-chelsea-is-tabby-looking-a-bit-flabby-a-possible-solution.html | NEIGHBORHOOD REPORT CHELSEA Is Tabby Looking a Bit Flabby A Possible Solution | By Kelly Crow | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neighborhood-report-mott-haven-the-aroma-of-capitalism-surprisingly-sweet.html | NEIGHBORHOOD REPORT MOTT HAVEN The Aroma of Capitalism Surprisingly Sweet | By Seth Kugel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neighborhood-report-new-york-dogs-dickensian-mutts-near-gracie-mansion.html | NEIGHBORHOOD REPORT NEW YORK DOGS Dickensian Mutts Near Gracie Mansion | By Tara Bahrampour | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neighborhood-report-new-york-online-notes-underground-new-yorkers-share-their.html | NEIGHBORHOOD REPORT NEW YORK ONLINE Notes From the Underground New Yorkers Share Their Subway Stories | By Maura Kelly | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neighborhood-report-ny-streets-street-signs-now-serve-to-honor-9-11-dead.html | NEIGHBORHOOD REPORT NY STREETS Street Signs Now Serve To Honor 911 Dead | By Denny Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neighborhood-report-shelter-offers-a-no-risk-pet-option-rent.html | NEIGHBORHOOD REPORT Shelter Offers a NoRisk Pet Option Rent | By Jamie Wallis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/neighborhood-report-staten-island-up-close-rise-hunger-pangs-unexpected-place.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE A Rise in Hunger Pangs in an Unexpected Place | By Erika Kinetz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/new-homes-and-new-families-for-russian-orphans.html | New Homes And New Families For Russian Orphans | By Nancy Doniger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/new-york-bookshelf-nonfiction-city-secrets-new-york-city.html | NEW YORK BOOKSHELFNONFICTION CITY SECRETS NEW YORK CITY | By Michael Miscione | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/new-york-observed-a-trip-back-in-time.html | NEW YORK OBSERVED A Trip Back in Time | By Laura Shaine Cunningham | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/no-valet-parking.html | No Valet Parking | By Valerie Cotsalas | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/on-politics-image-is-everything-just-ask-christie-whitman.html | ON POLITICS Image Is Everything Just Ask Christie Whitman | By Laura Mansnerus | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/on-west-side-rail-plan-is-up-and-walking.html | On West Side Rail Plan Is Up And Walking | By David W Dunlap | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/opinion-back-to-smithtown-30-years-later.html | OPINION Back to Smithtown 30 Years Later | By Maureen GriessGlabman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/our-towns-despite-first-impressions-kean-may-be-a-good-second-choice.html | Our Towns Despite First Impressions Kean May Be a Good Second Choice | By Matthew Purdy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/quick-bite-river-edge-where-to-get-down-barbecue-style.html | QUICK BITERiver Edge Where to Get Down Barbecue Style | By Marge Perry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/restaurants-supersushi.html | RESTAURANTS Supersushi | By Karla Cook | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/riverhead-s-polish-town-keeps-its-flavor.html | Riverheads Polish Town Keeps Its Flavor | By Ramin Ganeshram | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/roll-up-a-sleeve-a-smallpox-plan-is-set.html | Roll Up a Sleeve A Smallpox Plan Is Set | By Stacey Stowe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/soapbox-hey-make-us-over.html | SOAPBOX Hey Make Us Over | By Lisa Suhay | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/some-millionaires-say-tax-is-unfair.html | Some Millionaires Say Tax Is Unfair | By Leah Nathans Spiro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/suspects-in-park-rape-planned-to-kill-victim-police-say.html | Suspects in Park Rape Planned to Kill Victim Police Say | By Robert F Worth and William K Rashbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/the-boy-who-saw-the-virgin.html | The Boy Who Saw the Virgin | By Peter Duffy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/the-guide-449334.html | THE GUIDE | By Eleanor Charles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/the-guide-450111.html | THE GUIDE | By Barbara Delatiner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/the-law-accusation-acquittal-and-fallout.html | THE LAW Accusation Acquittal and Fallout | By Carin Rubenstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/the-legal-shoulder-lizzie-grubman-leaned-and-sobbed-on.html | The Legal Shoulder Lizzie Grubman Leaned and Sobbed On | By Julia C Mead | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/the-nimby-effect.html | The Nimby Effect | By Elsa Brenner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/the-view-from-norwalk-along-route-7-a-road-and-lives-are-cut-short.html | The ViewFrom Norwalk Along Route 7 a Road And Lives Are Cut Short | By Jeff Holtz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/theater-review-a-history-class-taught-with-music.html | THEATER REVIEW A History Class Taught With Music | By Naomi Siegel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/transportation-better-a-fare-raise-than-no-bus.html | TRANSPORTATION Better a Fare Raise Than No Bus | By Yilu Zhao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/up-front-worth-noting-princeton-s-hot-but-it-s-not-cool.html | UP FRONT WORTH NOTING Princetons Hot But Its Not Cool | By Robert Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/up-front-worth-noting-rutgers-s-own-supreme-court-justice.html | UP FRONT WORTH NOTING Rutgerss Own Supreme Court Justice | By Robert Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/up-front-worth-noting-the-pen-is-mightier-than-the-electron.html | UP FRONT WORTH NOTING The Pen Is Mightier Than the Electron | By Samantha J Cooper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/up-front-worth-noting-what-s-the-point-they-work-outdoors.html | UP FRONT WORTH NOTING Whats the Point They Work Outdoors | By Jeremy Pearce | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/urban-studies-soaring-gliding-gliding-deep-into-the-night.html | URBAN STUDIESSOARING Gliding Gliding Deep Into the Night | By David Carr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/urban-tactics-the-new-commitments.html | URBAN TACTICS The New Commitments | By Kelly Crow | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/nyregion/wine-under-20-a-trusty-guide-to-vine-land.html | WINE UNDER 20 A Trusty Guide To Vine Land | By Howard G Goldberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/ghosts-of-carolina.html | Ghosts Of Carolina | By Edward Ball | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/paging-dr-perfect.html | Paging Dr Perfect | By Maureen Dowd | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/opinion/the-last-cartoon.html | The Last Cartoon | By Thomas L Friedman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-22 | https://www.nytimes.com/2002/12/22/opinio n/two-countries-one-anxiety.html | Two Countries One Anxiety | By Dave Kang | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/realest ate/commercial-property-newtown-conn-debate-on-developing-old-hospital-site.html | Commercial PropertyNewtown Conn Debate on Developing Old Hospital Site | By Eleanor Charles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/realest ate/for-churches-births-and-rebirths.html | For Churches Births and Rebirths | By David W Dunlap | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/realest ate/habitats-south-jamaica-queens-a-family-helps-to-build-a-house-of-their-own.html | HabitatsSouth Jamaica Queens A Family Helps to Build A House of Their Own | By Trish Hall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/realest ate/if-you-re-thinking-of-living-in-sayville-bustling-honey-and-pleasantly-retro.html | If Youre Thinking of Living InSayville Bustling Honey and Pleasantly Retro | By John Rather | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/realest ate/in-the-region-long-island-a-bay-shore-manor-to-open-a-window-on-history.html | In the RegionLong Island A Bay Shore Manor to Open a Window on History | By Carole Paquette | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/realest ate/postings-where-soho-meets-noho-a-glass-steel-building-aims-to-fit-with-lofts.html | POSTINGS Where SoHo Meets NoHo A GlassSteel Building Aims to Fit With Lofts | By Edwin McDowell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/realest ate/streetscapes-st-thomas-apostle-church-118th-street-near-st-nicholas-avenue-wild.html | StreetscapesSt Thomas the Apostle Church 118th Street Near St Nicholas Avenue A Wild Masterpiece From 1908 in NeoGothic Style | By Christopher Gray | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/realest ate/your-home-geothermal-heating-systems.html | YOUR HOME Geothermal Heating Systems | By Jay Romano | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/ backtalk-conditions-favorable-for-point-shaving.html | BackTalk Conditions Favorable For Point Shaving | By Robert Lipsyte | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/ baseball-free-agents-from-overseas-want-bright-lights-and-big-contracts.html | BASEBALL Free Agents From Overseas Want Bright Lights and Big Contracts | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/ baseball-mets-rethinking-options-for-third-base-and-shortstop.html | BASEBALL Mets Rethinking Options for Third Base and Shortstop | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/ college-basketball-finally-facing-a-quality-team-st-johns-cannot-find-its-way.html | COLLEGE BASKETBALL Finally Facing a Quality Team St Johns Cannot Find Its Way | By Viv Bernstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/ college-basketball-ignoring-boos-billet-stops-rutgers-ruining-his-homecoming.html | COLLEGE BASKETBALL Ignoring Boos Billet Stops Rutgers From Ruining His Homecoming | By Bill Finley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/ hockey-devils-langenbrunner-makes-mark.html | HOCKEY Devils Langenbrunner Makes Mark | By Jim Cerny | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/ hockey-dipietro-saves-penalty-shot-but-can-t-stop-the-capitals.html | HOCKEY DiPietro Saves Penalty Shot but Cant Stop the Capitals | By Dave Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/ hockey-seeming-lost-without-leetch-rangers-lose-again.html | HOCKEY Seeming Lost Without Leetch Rangers Lose Again | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/ outdoors-anglers-of-winter-chisel-in-hand.html | OUTDOORS Anglers of Winter Chisel in Hand | By Stephen C Sautner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/ plus-track-and-field-long-islander-sets-record.html | PLUS TRACK AND FIELD Long Islander Sets Record | By William J Miller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/ pro-basketball-knicks-revert-back-to-form-with-latest-loss.html | PRO BASKETBALL Knicks Revert Back to Form With Latest Loss | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/pro-basketball-nets-put-stop-to-the-pistons-dominance.html | PRO BASKETBALL Nets Put Stop to the Pistons Dominance | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/pro-football-as-giants-try-to-confuse-manning-will-be-bluffing-too-or-maybe-not.html | PRO FOOTBALL As Giants Try to Confuse Manning Will Be Bluffing Too or Maybe Not | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/pro-football-late-long-field-goal-leaves-the-afc-east-up-for-grabs.html | PRO FOOTBALL Late Long Field Goal Leaves the AFC East Up for Grabs | By Damon Hack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/pro-football-many-contenders-for-a-handful-of-invitations.html | PRO FOOTBALL Many Contenders for a Handful of Invitations | By Thomas George | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/pro-football-parcells-meets-jones-and-speculation-begins.html | PRO FOOTBALL Parcells Meets Jones And Speculation Begins | By Thomas George | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/pro-football-playoffs-edwards-s-design-for-contending-stake-against-patriots.html | PRO FOOTBALL Playoffs and Edwards Design for Contending at Stake Against Patriots | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/ry-wietecha-key-to-giants-glory-days-dies-at-74.html | Ray Wietecha Key to Giants Glory Days Dies at 74 | By Richard Goldstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/sports-of-the-times-koufax-and-conroy-take-readers-back.html | Sports Of The Times Koufax and Conroy Take Readers Back | By George Vecsey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/sports-of-the-times-playing-with-pain-is-equal-opportunity.html | Sports of The Times Playing With Pain Is Equal Opportunity | By Harvey Araton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/sports-of-the-times-web-reshapes-the-pressures-of-high-school.html | Sports of The Times Web Reshapes The Pressures Of High School | By Selena Roberts | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/sports/yacht-racing-conner-is-out-of-the-america-s-cup-competition-but-not-down.html | YACHT RACING Conner Is Out of the Americas Cup Competition but Not Down | By Mike Wise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/style/a-night-out-with-nick-cannon-a-different-drummer.html | A NIGHT OUT WITH Nick Cannon A Different Drummer | By Linda Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/style/appreciating-the-beauty-of-a-beast.html | Appreciating The Beauty Of a Beast | By David Colman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/style/boite-london-a-pleasure-palace-of-sugar-and-spice.html | BOITE  London A Pleasure Palace Of Sugar and Spice | By James Collard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/style/books-of-style-lessons-from-a-master-of-shampoo.html | BOOKS OF STYLE Lessons From a Master of Shampoo | By Penelope Green | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/style/books-of-style-love-and-success-the-feng-shui-way.html | BOOKS OF STYLE Love and Success the Feng Shui Way | By Penelope Green | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/style/o-mail-all-ye-faithful.html | O Mail All Ye Faithful | By Guy Trebay | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/style/on-the-street-christmas-avenue.html | ON THE STREET Christmas Avenue | By Bill Cunningham | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/style/oscar-glamour-3-months-early-in-new-york.html | Oscar Glamour 3 Months Early In New York | By Ginia Bellafante | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/style/over40-rebels-with-a-cause-tattoos.html | Over40 Rebels With a Cause Tattoos | By Elizabeth Hayt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/style/pulse-stocking-stuffers-little-nothings-for-all-your-somebodies.html | PULSE STOCKING STUFFERS Little Nothings for All Your Somebodies | By Ellen Tien | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | https://www.nytimes.com/2002/12/22/remove-a-splinter-not-with-these-tweezers-sweetie.html | Remove a Splinter Not With These Tweezers Sweetie | By Jennifer Laing | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/style/shaken-and-stirred-dances-with-tastebuds.html | SHAKEN AND STIRRED Dances With Tastebuds | By William L Hamilton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/style/the-sexes-bob-meet-jane-and-give-me-the-details.html | THE SEXES Bob Meet Jane And Give Me the Details | By Warren St John | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/style/weddings-celebrations-vows-libby-chambers-and-ronald-mooney.html | WEDDINGSCELEBRATIONS VOWS Libby Chambers and Ronald Mooney | By Jenny Allen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/theater/dance-hats-firmly-in-place-and-feet-wildly-moving.html | DANCE Hats Firmly in Place and Feet Wildly Moving | By Valerie Gladstone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/theater/theater-a-banished-bialystock-is-back-and-still-scheming.html | THEATER A Banished Bialystock Is Back and Still Scheming | By Jesse McKinley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/theater/theater-between-broadway-roles-a-lifetime-of-ups-and-downs.html | THEATER Between Broadway Roles a Lifetime of Ups and Downs | By Neil Genzlinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/theater/theater-surviving-brooklyn-and-finding-a-voice-far-away.html | THEATER Surviving Brooklyn and Finding a Voice Far Away | By Steven Leigh Morris | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/a-long-journey-rewarded.html | A Long Journey Rewarded | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/albatrosses-penguins-and-a-jaguar.html | Albatrosses Penguins And a Jaguar | By Susan Allen Toth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/bungee-jumping-is-so-yesterday.html | Bungee Jumping Is So Yesterday | By Jessica Adler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/choice-tables-truffles-only-scratch-the-surface.html | CHOICE TABLES Truffles Only Scratch the Surface | By Maureen B Fant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/practical-traveler-flight-check-in-do-it-yourself.html | PRACTICAL TRAVELER Flight CheckIn Do It Yourself | By Susan Stellin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/scales-and-sonatinas-in-vermont.html | Scales and Sonatinas in Vermont | By Katie Hafner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/taking-a-trip-back-to-childhood.html | Taking A Trip Back To Childhood | By Suzanne Berne | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/travel-advisory-britain-lets-the-dogs-in.html | TRAVEL ADVISORY Britain Lets The Dogs In | By Susan Stellin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/travel-advisory-correspondents-report-on-cruise-ships-shaking-hands-is-out.html | TRAVEL ADVISORY CORRESPONDENTS REPORT On Cruise Ships Shaking Hands Is Out | By Denise Grady | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/travel-advisory-museums-celebrate-a-string-of-holidays.html | TRAVEL ADVISORY Museums Celebrate a String of Holidays | By Marjorie Connelly | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/travel-advisory-the-musee-d-orsay-visits-atlanta.html | TRAVEL ADVISORY The Musæ dOrsay Visits Atlanta | By E Andra Whitworth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/travel/what-s-doing-in-santa-fe.html | WHATS DOING IN Santa Fe | By Kathryn Jones | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/tv/cover-story-do-you-hear-a-waltz-a-choir-an-operetta-let-the-holidays-begin.html | COVER STORY Do You Hear a Waltz A Choir An Operetta Let the Holidays Begin | By Kathryn Shattuck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | https://www.nytimes.com/2002/12/22/tv/for-young-viewers-sarah-in-the-middle-of-everything.html | FOR YOUNG VIEWERS Sarah in the Middle of Everything | By Jody Alesandro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/us/a-haitian-doctor-s-lesson-for-the-world.html | A Haitian Doctors Lesson for the World | By David Gonzalez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/us/chasing-youth-many-gamble-on-hormones.html | Chasing Youth Many Gamble On Hormones | By Gina Kolata | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/us/divisive-words-congress-with-republicans-forced-regroup-ambitious-legislative.html | DIVISIVE WORDS CONGRESS With the Republicans Forced to Regroup an Ambitious Legislative Agenda Hits a Snag | By David Firestone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/us/divisive-words-president-shift-power-white-house-reshapes-political-landscape.html | DIVISIVE WORDS THE PRESIDENT Shift of Power to White House Reshapes Political Landscape | By Adam Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/us/divisive-words-the-successor-new-challenge-for-a-surgeon-turned-senator.html | DIVISIVE WORDS THE SUCCESSOR New Challenge For a Surgeon Turned Senator | By Robin Toner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/us/doubling-close-encounters-between-bears-humans-yosemite-worries-park-workers.html | Doubling of Close Encounters Between Bears and Humans at Yosemite Worries Park Workers | By Dean E Murphy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/us/fame-stops-at-doorstop-of-lost-property-office.html | Fame Stops at Doorstop Of Lost Property Office | By John H Cushman Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/us/legacy-of-power-cost-manipulation.html | Legacy of Power Cost Manipulation | By Timothy Egan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/us/shhh-late-shoppers-buying-online-office.html | Shhh Late Shoppers Buying Online Office | By Matt Richtel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/us/slow-down-you-move-too-fast-bulbs-knobs-and-circles.html | Slow Down You Move Too Fast Bulbs Knobs and Circles | By Peter T Kilborn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/us/teenager-s-role-tangles-case-against-older-sniper-suspect.html | Teenagers Role Tangles Case Against Older Sniper Suspect | By Jayson Blair | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/us-airways-to-cut-costs-1.8-billion-a-year.html | US Airways to Cut Costs 18 Billion a Year | By Micheline Maynard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/us-should-rejoin-revised-fusion-energy-project-experts-say.html | US Should Rejoin Revised Fusion Energy Project Experts Say | By Kenneth Chang | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-international-arafat-warns-al-qaeda.html | DECEMBER 1521 INTERNATIONAL ARAFAT WARNS AL QAEDA | By Ian Fisher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-international-harsh-words-for-iraq.html | DECEMBER 1521 INTERNATIONAL HARSH WORDS FOR IRAQ | By David E Sanger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-national-black-nba-owner.html | DECEMBER 1521 NATIONAL BLACK NBA OWNER | By Richard Sandomir | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-national-gain-for-older-drugs.html | DECEMBER 1521 NATIONAL GAIN FOR OLDER DRUGS | By Lawrence K Altman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-national-gore-backs-out.html | DECEMBER 1521 NATIONAL GORE BACKS OUT | By Adam Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-national-jogger-case-reversal.html | DECEMBER 1521 NATIONAL JOGGER CASE REVERSAL | By Susan Saulny | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-national-star-wars-2003.html | DECEMBER 1521 NATIONAL STAR WARS 2003 | By Eric Schmitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-national-straphangers-relieved.html | DECEMBER 1521 NATIONAL STRAPHANGERS RELIEVED | By Steven Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/december-15-21-national-wall-street-fines.html | DECEMBER 1521 NATIONAL WALL STREET FINES | By Patrick McGeehan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/suddenly-it-s-easier-to-find-a-hero-than-a-villain.html | Suddenly Its Easier to Find a Hero Than a Villain | By Rick Lyman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-nation-bigger-portions-of-pie-in-the-sky.html | The Nation Bigger Portions Of Pie in the Sky | By Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-nation-moving-target-the-shifting-lexicon-of-race.html | The Nation Moving Target The Shifting Lexicon of Race | By Geoffrey Nunberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-nation-revolving-doors-scraping-by-on-145000-a-year.html | The Nation Revolving Doors Scraping By on 145000 a Year | By Ryan Lizza | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-nation-selling-tax-breaks-for-the-wealthiest.html | The Nation Selling Tax Breaks For the Wealthiest | By David E Rosenbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-nation-southern-liberals-had-lott-moments-too.html | The Nation Southern Liberals Had Lott Moments Too | By Jeffrey Gettleman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-nation-the-universe-and-ground-zero.html | The Nation The Universe and Ground Zero | By Dick Teresi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-nation-torture-for-everyone-in-iraq-fear-and-mumbling-at-the-top.html | The Nation Torture for Everyone In Iraq Fear and Mumbling at the Top | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-nation-what-did-we-just-learn.html | The Nation What Did We Just Learn | By Peter Applebome | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-world-in-seoul-longing-for-the-north.html | The World In Seoul Longing for the North | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/the-world-majority-report-gop-faces-aftershocks-of-lott-s-fall.html | The World Majority Report GOP Faces Aftershocks of Lotts Fall | By R W Apple Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/when-you-re-100-years-old-bear-it-and-grin.html | When Youre 100 Years Old Bear It and Grin | By Sam Roberts | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/weekinreview/word-for-word-play-ball-how-finders-keepers-turned-into-a-joint-custody-case.html | Word for WordPlay Ball How Finders Keepers Turned Into a JointCustody Case | By Dean E Murphy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/world/11-year-old-palestinian-girl-is-killed-in-gaza.html | 11YearOld Palestinian Girl Is Killed in Gaza | By Ian Fisher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/world/a-czech-seeks-to-atone-for-a-nation-s-revenge.html | A Czech Seeks to Atone For a Nations Revenge | By Peter S Green | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/world/apartheids-old-party-adapts-and-gains-a-role.html | Apartheids Old Party Adapts and Gains a Role | By Rachel L Swarns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-22 | https://www.nytimes.com/2002/12/22/world/brazil-s-new-cabinet-offers-surprises-and-draws-criticism.html | Brazils New Cabinet Offers Surprises and Draws Criticism | By Larry Rohter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/world/french-troops-turn-back-ivoirian-rebels.html | French Troops Turn Back Ivoirian Rebels | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/world/left-behind-as-oil-riches-flow-poor-village-cries-out.html | LEFT BEHIND As Oil Riches Flow Poor Village Cries Out | By Norimitsu Onishi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/world/panel-to-decide-if-schroder-lied-on-economy.html | Panel to Decide If Schrder Lied On Economy | By Desmond Butler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/world/peru-s-former-president-plots-his-return-to-power.html | Perus Former President Plots His Return to Power | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/world/pop-star-freed-from-jail-returns-to-mexico-to-face-the-music.html | Pop Star Freed From Jail Returns to Mexico to Face the Music | By Tim Weiner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/world/threats-responses-combat-paratrooper-new-jersey-dies-afghan-firefight-near.html | THREATS AND RESPONSES COMBAT Paratrooper From New Jersey Dies in Afghan Firefight Near Pakistan Border | By Eric Schmitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/world/threats-responses-military-us-said-ready-kurd-areas-iraq-for-possible-war.html | THREATS AND RESPONSES THE MILITARY US SAID TO READY KURD AREAS IN IRAQ FOR POSSIBLE WAR | By C J Chivers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/world/threats-responses-south-asia-anti-american-feeling-rises-pakistan-us-confronts.html | THREATS AND RESPONSES SOUTH ASIA AntiAmerican Feeling Rises in Pakistan as US Confronts Iraq | By David Rohde | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/world/threats-responses-state-department-consuls-lax-screening-for-visas-report-says.html | THREATS AND RESPONSES THE STATE DEPARTMENT Consuls Lax In Screening For Visas Report Says | By James Dao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/world/threats-responses-united-nations-diplomatic-strain-iraq-allies-see-us-hasty.html | THREATS AND RESPONSES UNITED NATIONS Diplomatic Strain on Iraq Allies See US as Hasty | By Julia Preston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/world/us-fears-islamic-militancy-could-emerge-in-cambodia.html | US Fears Islamic Militancy Could Emerge in Cambodia | By Seth Mydans | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-22 | https://www.nytimes.com/2002/12/22/world/venezuelan-news-outlets-line-up-with-the-foes-of-chavez.html | Venezuelan News Outlets Line Up With the Foes of Chvez | By Juan Forero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/arts/a-voice-stilled-by-a-junta-now-lives-again.html | A Voice Stilled by a Junta Now Lives Again | By Larry Rohter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/arts/alvin-ailey-reviews-a-blend-of-combat-and-elegance.html | ALVIN AILEY REVIEWS A Blend of Combat and Elegance | By Jennifer Dunning | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/arts/alvin-ailey-reviews-hurtling-bodies-propelled-by-music.html | ALVIN AILEY REVIEWS Hurtling Bodies Propelled by Music | By Jennifer Dunning | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/arts/arts-online-cyberspace-artists-paint-themselves-into-a-corner.html | ARTS ONLINE Cyberspace Artists Paint Themselves Into a Corner | By Matthew Mirapaul | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/arts/bridge-he-may-be-new-to-the-game-but-he-certainly-caught-on.html | BRIDGE He May Be New to the Game But He Certainly Caught On | By Alan Truscott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/arts/critic-s-notebook-in-latest-concepts-for-ground-zero-it-s-reality-vs-renaissance.html | CRITICS NOTEBOOK In Latest Concepts for Ground Zero Its Reality vs Renaissance | By Herbert Muschamp | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/arts/pop-review-in-that-book-of-life-a-guy-who-s-on-the-same-page-she-is.html | POP REVIEW In That Book of Life a Guy Whos on the Same Page She Is | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| 2002-12-23 | https://www.nytimes.com/2002/12/23/arts/strive-rookie-rappers-only-tough-survive-musical-combat-p-diddy-s-reality-series.html | Strive Rookie Rappers Only the Tough Survive Musical Combat in P Diddys Reality Series Competes With the Drama of Troubled Lives | By Lola Ogunnaike | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/books/books-of-the-times-beethoven-seen-as-musician-not-hero.html | BOOKS OF THE TIMES Beethoven Seen as Musician Not Hero | By James R Oestreich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/an-eccentric-in-residence-aims-for-harmony-at-time.html | An Eccentric in Residence Aims for Harmony at Time | By David Carr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/can-settlement-actually-level-playing-field-for-investors.html | Can Settlement Actually Level Playing Field For Investors | By Landon Thomas Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/e-commerce-report-online-sales-are-up-for-holiday-but-question-just-much.html | ECommerce Report Online Sales Are Up for Holiday But the Question Is Just How Much | By Bob Tedeschi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/experts-contend-travel-sites-may-skimp-on-hotel-taxes.html | Experts Contend Travel Sites May Skimp on Hotel Taxes | By Saul Hansell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/media-business-advertising-industry-where-conglomerates-roam-small-agency-has.html | THE MEDIA BUSINESS ADVERTISING In an industry where conglomerates roam the small agency has a good shot some say | By Patricia Winters Lauro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/media-despite-a-marketing-blitz-cd-sales-continue-to-slide.html | MEDIA Despite a Marketing Blitz CD Sales Continue to Slide | By Lynette Holloway | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/media-friends-coup-may-put-focus-on-sopranos.html | MEDIA Friends Coup May Put Focus On Sopranos | By Bill Carter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/mediatalk-a-battle-for-readers-rages-on-capitol-hill.html | MediaTalk A Battle for Readers Rages on Capitol Hill | By Felicity Barringer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/mediatalk-a-bet-cable-host-weighs-his-options.html | MediaTalk A BET Cable Host Weighs His Options | By Jim Rutenberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/mediatalk-cnn-is-said-to-court-white-house-insider.html | MediaTalk CNN Is Said to Court White House Insider | By Jim Rutenberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/mediatalk-today-book-club-decision-raises-a-row.html | MediaTalk Today Book Club Decision Raises a Row | By Jim Rutenberg AND David D Kirkpatrick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/most-wanted-drilling-down-communications-text-messaging-takes-off.html | MOST WANTED DRILLING DOWNCOMMUNICATIONS Text Messaging Takes Off | By Simon Romero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/new-economy-next-year-federal-government-will-move-give-public-easier-online.html | New Economy In the next year the federal government will move to give the public easier online access to data and services | By Rebecca Fairley Raney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/patents-season-bubbly-bottle-cap-that-better-regulates-bubbles-easier-way-get.html | Patents In the season of bubbly a bottle cap that better regulates the bubbles and an easier way to get the plastic corks out | By Teresa Riordan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/southern-union-and-insurer-unit-to-acquire-cms-gas-pipeline.html | Southern Union and Insurer Unit To Acquire CMS Gas Pipeline | By Andrew Ross Sorkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/technology-many-tools-of-big-brother-are-now-up-and-running.html | TECHNOLOGY Many Tools Of Big Brother Are Now Up And Running | By John Markoff and John Schwartz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/the-media-business-advertising-addenda-a-fleishman-agency-will-speak-spanish.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Fleishman Agency Will Speak Spanish | By Patricia Winters Lauro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/the-media-business-advertising-addenda-accounts-523089.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/the-media-business-advertising-addenda-cordiant-s-ceo-to-leave-post-early.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiants CEO To Leave Post Early | By Patricia Winters Lauro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/the-media-business-advertising-addenda-diet-coke-account-goes-to-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Diet Coke Account Goes to Foote Cone | By Patricia Winters Lauro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Patricia Winters Lauro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/the-media-business-advertising-addenda-new-us-office-for-gee-jeffery.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New US Office For Gee Jeffery | By Patricia Winters Lauro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/the-media-business-advertising-addenda-online-advertising-is-up-in-last-quarter.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Online Advertising Is Up in Last Quarter | By Patricia Winters Lauro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/the-media-business-advertising-addenda-people-523097.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/business/warner-home-video-s-chief-leaves-his-job-unexpectedly.html | Warner Home Videos Chief Leaves His Job Unexpectedly | By David D Kirkpatrick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/movies/moviegoers-love-elves-and-trolls.html | Moviegoers Love Elves And Trolls | By Rick Lyman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/5th-homeless-man-charged-in-rape-in-a-queens-park.html | 5th Homeless Man Charged In Rape in a Queens Park | By Al Baker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/a-spirit-of-christmas-future-enfolds-ground-zero.html | A Spirit of Christmas Future Enfolds Ground Zero | By Jennifer Medina | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/bronx-teenager-shot-to-death-fought-with-his-baby-s-mother.html | Bronx Teenager Shot to Death Fought With His Babys Mother | By Al Baker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/exile-embraces-life-of-activism-after-ordeal-of-false-arrest.html | Exile Embraces Life of Activism After Ordeal Of False Arrest | By Randal C Archibold | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/metro-briefing-manhattan-man-tried-to-set-fire-to-church-police-say.html | Metro Briefing  Manhattan Man Tried To Set Fire To Church Police Say | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/metro-briefing-new-york-brooklyn-prosecutor-to-enter-private-practice.html | Metro Briefing  New York Brooklyn Prosecutor To Enter Private Practice | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/metropolitan-diary-516031.html | Metropolitan Diary | By Joe Rogers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/millions-here-and-there-and-soon-it-s-a-real-new-york-race.html | Millions Here and There and Soon Its a Real New York Race | By James C McKinley Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/on-every-street-corner-you-hear-silver-sells.html | On Every Street Corner You Hear   Silver Sells | By James Barron | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/rivalry-turns-board-game-into-blood-sport-perpetual-war-consumes-competing-chess.html | Rivalry Turns A Board Game Into a Blood Sport A Perpetual War Consumes Competing Chess Shop Owners | By Chris Hedges | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/sonny-carson-66-figure-in-60-s-battle-for-schools-dies.html | Sonny Carson 66 Figure in 60s Battle for Schools Dies | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/the-neediest-cases-a-life-of-drugs-and-jail-finally-on-the-right-path.html | The Neediest Cases A Life of Drugs and Jail Finally on the Right Path | By Arthur Bovino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/this-time-generators-come-through-for-plum-i.html | This Time Generators Come Through For Plum I | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/threats-responses-paratrooper-american-soldier-killed-afghanistan-had-wanted.html | THREATS AND RESPONSES PARATROOPER American Soldier Killed in Afghanistan Had Wanted to Do Something for His Country | By Elissa Gootman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/nyregion/two-brothers-confront-columbia-over-payment-of-a-deans-tax.html | Two Brothers Confront Columbia Over Payment of a Deans Tax | By Alison Leigh Cowan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/an-end-to-the-southern-strategy.html | An End to the Southern Strategy | By Linwood Holton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/editorial-observer-what-my-mother-taught-me-about-racial-segregation-north.html | Editorial Observer What My Mother Taught Me About Racial Segregation in the North | By Brent Staples | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/resigned-to-quit.html | Resigned To Quit | By William Safire | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/the-other-trent-lotts.html | The Other Trent Lotts | By Bob Herbert | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/opinion/the-sugar-rush-of-the-holidays.html | The Sugar Rush of the Holidays | By Tim Richardson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/colleges-like-his-dad-winslow-is-a-charger.html | COLLEGES Like His Dad Winslow Is a Charger | By Charlie Nobles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/hank-luisetti-86-innovator-of-basketball-s-one-hander.html | Hank Luisetti 86 Innovator Of Basketballs OneHander | By Sam Goldaper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/on-hockey-rangers-absorbing-high-cost-of-failure.html | ON HOCKEY Rangers Absorbing High Cost of Failure | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/on-pro-football-jets-reflect-grit-of-their-catalyst.html | ON PRO FOOTBALL Jets Reflect Grit of Their Catalyst | By Thomas George | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/on-pro-football-the-doors-are-opening-for-the-giants-toomer.html | ON PRO FOOTBALL The Doors Are Opening For the Giants Toomer | By Damon Hack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/pro-basketball-big-finish-from-heat-s-james-breaks-knicks.html | PRO BASKETBALL Big Finish From Heats James Breaks Knicks | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/pro-football-it-s-suddenly-fashionable-to-be-wearing-blue-and-green.html | PRO FOOTBALL Its Suddenly Fashionable to Be Wearing Blue and Green | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/pro-football-newcomers-keep-chiefs-in-playoff-picture.html | PRO FOOTBALL Newcomers Keep Chiefs In Playoff Picture | By Joe Drape | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/pro-football-one-heave-was-all-collins-needed.html | PRO FOOTBALL One Heave Was All Collins Needed | By Damon Hack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/pro-football-pennington-s-leadership-is-evident-in-jets-victory.html | PRO FOOTBALL Penningtons Leadership Is Evident in Jets Victory | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/pro-football-raiders-and-titans-are-first-through-looking-glass.html | PRO FOOTBALL Raiders and Titans Are First Through Looking Glass | By Bill Finley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/skiing-for-a-spicy-snowboard-event-add-chili-peppers.html | SKIING For a Spicy Snowboard Event Add Chili Peppers | By John Clarke Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/sports-of-the-times-reading-and-reacting-shockey-has-impact.html | Sports Of The Times Reading and Reacting Shockey Has Impact | By Dave Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/sports/sports-of-the-times-up-and-down-season-offers-the-unexpected.html | Sports Of The Times UpandDown Season Offers the Unexpected | By William C Rhoden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/theater/chinese-delegation-is-eager-to-decode-broadway-secrets.html | Chinese Delegation Is Eager to Decode Broadway Secrets | By Jesse McKinley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/theater/theater-review-song-devotion-and-cheer-to-enrage-humbug-types.html | THEATER REVIEW Song Devotion and Cheer To Enrage Humbug Types | By Lawrence Van Gelder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/us/a-higher-standard-for-corporate-advice.html | A Higher Standard for Corporate Advice | By Kurt Eichenwald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/us/divisive-words-republicans-senators-see-little-reason-for-altered-stance-race.html | DIVISIVE WORDS THE REPUBLICANS Senators See Little Reason For Altered Stance on Race | By David Firestone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/us/divisive-words-successor-probable-new-senate-majority-leader-has-solid-but.html | DIVISIVE WORDS THE SUCCESSOR Probable New Senate Majority Leader Has a Solid but Tricky Relationship With Bush | By Richard W Stevenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/us/divisive-words-the-reaction-among-blacks-mixed-feelings-on-fall-of-lott.html | DIVISIVE WORDS THE REACTION Among Blacks Mixed Feelings On Fall of Lott | By David M Halbfinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/us/early-admissions-are-rising-as-colleges-debate-practice.html | Early Admissions Are Rising As Colleges Debate Practice | By Karen W Arenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/us/home-for-holidays-more-people-are-saying-no.html | Home for Holidays More People Are Saying No | By Kate Zernike | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/us/in-louisiana-pesky-varmints-have-a-bounty-on-their-tails.html | In Louisiana Pesky Varmints Have a Bounty on Their Tails | By Rick Bragg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/us/john-downing-weaver-90-cleared-names-of-wronged-soldiers.html | John Downing Weaver 90 Cleared Names of Wronged Soldiers | By Wolfgang Saxon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/us/mary-patterson-philanthropist-and-wartime-broadcaster-97.html | Mary Patterson Philanthropist And Wartime Broadcaster 97 | By Wolfgang Saxon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/us/threats-responses-civil-liberties-cities-wary-antiterror-tactics-pass-civil.html | THREATS AND RESPONSES CIVIL LIBERTIES Cities Wary of Antiterror Tactics Pass Civil Liberties Resolutions | By Michael Janofsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/us/white-house-letter-from-baring-knuckles-to-combing-hair.html | White House Letter From Baring Knuckles to Combing Hair | By Elisabeth Bumiller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/us/worry-abounds-in-super-bowl-of-shopping.html | Worry Abounds in Super Bowl of Shopping | By Sarah Kershaw | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/world/a-hong-kong-rally-for-tough-new-laws-pushed-by-beijing.html | A Hong Kong Rally For Tough New Laws Pushed by Beijing | By Keith Bradsher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-23 | https://www.nytimes.com/2002/12/23/world/blaming-israel-palestinians-postpone-election-indefinitely.html | Blaming Israel Palestinians Postpone Election Indefinitely | By Ian Fisher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/world/dna-tests-help-some-families-of-bosnia-victims-but-not-most.html | DNA Tests Help Some Families of Bosnia Victims but Not Most | By Daniel Simpson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/world/france-nudges-algeria-to-carry-out-major-reforms.html | France Nudges Algeria to Carry Out Major Reforms | By Elaine Sciolino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/world/haitian-industry-sees-hope-in-us-trade-bill.html | Haitian Industry Sees Hope in US Trade Bill | By David Gonzalez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/world/north-korea-says-it-regains-access-to-its-plutonium.html | NORTH KOREA SAYS IT REGAINS ACCESS TO ITS PLUTONIUM | By David E Sanger and James Dao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/world/palenque-journal-hailing-the-solstice-and-telling-time-mayan-style.html | Palenque Journal Hailing the Solstice and Telling Time Mayan Style | By Tim Weiner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/world/panel-tries-hard-to-keep-kenya-vote-aboveboard.html | Panel Tries Hard to Keep Kenya Vote Aboveboard | By Marc Lacey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/world/reporter-s-notebook-some-strike-ravaged-venezuela-say-forget-about-politics.html | Reporters Notebook Some in StrikeRavaged Venezuela Say Forget About Politics and Dance | By Ginger Thompson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/world/south-korea-s-president-elect-faces-new-north-korean-test.html | South Korea PresidentElect Faces New North Korean Test | By Don Kirk | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/world/threats-responses-inspectors-for-un-labor-hercules-talk-walk-through.html | THREATS AND RESPONSES INSPECTORS For UN Labor of Hercules A Talk and WalkThrough | By Neil MacFarquhar | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/world/threats-responses-kabul-afghanistan-its-neighbors-sign-pact-keep-peace.html | THREATS AND RESPONSES KABUL Afghanistan and Its Neighbors Sign a Pact to Keep the Peace | By Carlotta Gall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/world/threats-responses-kuwait-desert-us-testing-missiles-spy-planes-its-gulf-buildup.html | THREATS AND RESPONSES KUWAIT DESERT US Testing Missiles and Spy Planes in Its Gulf Buildup | By Eric Schmitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://www.nytimes.com/2002/12/23/world/threats-responses-terror-trail-qaeda-suspect-was-taking-flight-training-last.html | THREATS AND RESPONSES TERROR TRAIL Qaeda Suspect Was Taking Flight Training Last Month | By Patrick E Tyler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/arts/critic-s-notebook-the-fabric-of-life-in-the-park.html | CRITICS NOTEBOOK The Fabric Of Life In the Park | By Michael Kimmelman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/arts/dance-review-a-global-exchange-mixing-magic-and-pesky-questions.html | DANCE REVIEW A Global Exchange Mixing Magic and Pesky Questions | By Jack Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/arts/dance-review-an-audience-finds-solid-little-pleasures.html | DANCE REVIEW An Audience Finds Solid Little Pleasures | By Jennifer Dunning | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/arts/dance-review-collecting-evocative-miniatures.html | DANCE REVIEW Collecting Evocative Miniatures | By Jack Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/arts/joe-strummer-is-dead-at-50-political-rebel-of-punk-era.html | Joe Strummer Is Dead at 50 Political Rebel of Punk Era | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/arts/music-review-casual-but-only-in-attire.html | MUSIC REVIEW Casual But Only In Attire | By Allan Kozinn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-24 | https://www.nytimes.com/2002/12/24/arts/pop-review-concert-billed-as-a-miracle-begs-some-what-if-questions.html | POP REVIEW Concert Billed as a Miracle Begs Some What if Questions | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/arts/retrenching-guggenheim-closes-hall-in-las-vegas.html | Retrenching Guggenheim Closes Hall In Las Vegas | By Celestine Bohlen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/books/books-of-the-times-the-siren-song-of-the-cash-register.html | BOOKS OF THE TIMES The Siren Song of the Cash Register | By Michiko Kakutani | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/at-fashion-forward-retailers-faux-faux-is-the-way-to-go.html | At FashionForward Retailers FauxFaux Is the Way to Go | By Tracie Rozhon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/business-travel-ground-new-orleans-food-good-times-taken-seriously-here.html | BUSINESS TRAVEL ON THE GROUND In New Orleans Food and Good Times Taken Seriously Here | By Drew Limsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/business-travel-on-the-road-expectations-trimmed-in-a-year-of-grim-news.html | BUSINESS TRAVEL ON THE ROAD Expectations Trimmed In a Year of Grim News | By Joe Sharkey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/business-travel-the-many-ways-to-stay-connected-at-airports.html | BUSINESS TRAVEL The Many Ways to Stay Connected at Airports | By Susan Stellin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/citigroup-tries-to-move-on-plans-a-charge-of-1-5-billion.html | Citigroup Tries To Move On Plans a Charge Of 15 Billion | By Riva D Atlas | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/flying-with-no-frills-in-canada.html | Flying With No Frills in Canada | By Bernard Simon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/gm-to-offer-hybrid-power-in-5-models-by-2007.html | GM to Offer Hybrid Power In 5 Models By 2007 | By Danny Hakim | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/judge-allows-use-of-e-mail-as-evidence-in-bank-trial.html | Judge Allows Use of EMail As Evidence in Bank Trial | By Kurt Eichenwald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/latin-american-coca-cola-bottlers-in-giant-merger.html | Latin American CocaCola Bottlers in Giant Merger | By Elisabeth Malkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/market-place-in-a-move-to-shore-up-its-position-yahoo-plans-to-buy-inktomi.html | Market Place In a move to shore up its position Yahoo plans to buy Inktomi | By Saul Hansell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/media-business-advertising-equal-hopes-bolster-its-sales-lift-its-declining.html | THE MEDIA BUSINESS ADVERTISING Equal hopes to bolster its sales and lift its declining market share with a new campaign | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/microsoft-loses-a-round-to-rival-sun.html | Microsoft Loses a Round To Rival Sun | By Amy Harmon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/moodys-cuts-its-ratings-on-fiat-debt-to-junk-level.html | Moodys Cuts Its Ratings On Fiat Debt To Junk Level | By John Tagliabue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/technology-briefing-e-commerce-wildblue-raises-158-million-in-new-capital.html | Technology Briefing  ECommerce Wildblue Raises 158 Million In New Capital | By Barnaby J Feder NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/technology-qwest-investors-agree-to-swap-5-2-billion-in-bonds.html | TECHNOLOGY Qwest Investors Agree to Swap 52 Billion in Bonds | By Barnaby J Feder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/the-media-business-advertising-addenda-agency-to-stress-entertainment-skills.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency to Stress Entertainment Skills | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/the-media-business-advertising-addenda-people-541303.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/the-silver-lining-in-united-s-clouds-good-lease-deals.html | The Silver Lining In Uniteds Clouds Good Lease Deals | By Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/wellpoint-to-help-customers-purchase-allergy-medication.html | WellPoint to Help Customers Purchase Allergy Medication | By Milt Freudenheim | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/world-business-briefing-americas-canada-power-station-stake-sold.html | World Business Briefing  Americas Canada Power Station Stake Sold | By Bernard Simon NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/world-business-briefing-asia-indonesia-carmaker-to-raise-financing.html | World Business Briefing  Asia Indonesia Carmaker To Raise Financing | By Wayne Arnold NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/world-business-briefing-asia-singapore-deflationary-trend-ends.html | World Business Briefing  Asia Singapore Deflationary Trend Ends | By Wayne Arnold NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/world-business-briefing-asia-south-korea-bank-bids-fall-short.html | World Business Briefing  Asia South Korea Bank Bids Fall Short | By Don Kirk NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/business/world-business-briefing-europe-france-bank-bidding.html | World Business Briefing  Europe France Bank Bidding | By John Tagliabue NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/health/a-new-dimension-in-snapshot-of-gay-teenagers.html | A New Dimension in Snapshot of Gay Teenagers | By David Tuller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/health/books-on-health-creating-a-pain-free-back.html | BOOKS ON HEALTH Creating a PainFree Back | By John Langone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/health/books-on-health-food-both-safe-and-tasty.html | BOOKS ON HEALTH Food Both Safe and Tasty | By John Langone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/health/early-detection-of-cancer-nothing-is-black-and-white.html | Early Detection of Cancer Nothing Is Black and White | By Gina Kolata | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/health/essay-can-dirt-really-be-good-for-people-maybe-but-a-little-goes-a-long-way.html | ESSAY Can Dirt Really Be Good for People Maybe But a Little Goes a Long Way | By Kent A Sepkowitz Md | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/health/lab-monkeys-may-reveal-secrets-of-childhood-depression.html | Lab Monkeys May Reveal Secrets of Childhood Depression | By Mary Duenwald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/health/personal-health-adolescent-angst-deeper-disorder-tips-for-spotting-serious.html | PERSONAL HEALTH Adolescent Angst or a Deeper Disorder Tips for Spotting Serious Symptoms | By Jane E Brody | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/health/recovering-addicts-help-educate-future-doctors.html | Recovering Addicts Help Educate Future Doctors | By Linda Villarosa | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/health/vital-signs-behavior-abuse-takes-toll-on-bottom-line.html | VITAL SIGNS BEHAVIOR Abuse Takes Toll on Bottom Line | By John ONeil | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/health/vital-signs-performance-great-memory-average-brain.html | VITAL SIGNS PERFORMANCE Great Memory Average Brain | By John ONeil | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/health/vital-signs-relationships-helping-husbands-to-help-wives.html | VITAL SIGNS RELATIONSHIPS Helping Husbands to Help Wives | By John ONeil | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-24 | https://www.nytimes.com/2002/12/24/health/vital-signs-therapies-a-magnet-that-quiets-a-roar.html | VITAL SIGNS THERAPIES A Magnet That Quiets a Roar | By John ONeil | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/movies/arts-abroad-a-brahmin-filmmaker-s-battle-to-tell-india-s-story-in-india.html | ARTS ABROAD A Brahmin Filmmakers Battle to Tell Indias Story in India | By Amy Waldman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/9-11-dust-seen-as-less-toxic-than-feared.html | 911 Dust Seen As Less Toxic Than Feared | By Andy Newman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/a-bittersweet-homecoming-at-ground-zero.html | A Bittersweet Homecoming at Ground Zero | By Randal C Archibold | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/a-night-that-s-magical-to-many-but-one-the-police-often-dread.html | A Night Thats Magical to Many But One the Police Often Dread | By Al Baker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/boldface-names-541338.html | BOLDFACE NAMES | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/critic-s-notebook-designers-forget-vreeland-look-at-your-own-world.html | CRITICS NOTEBOOK Designers Forget Vreeland Look at Your Own World | By Cathy Horyn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/giuliani-criticizes-plans-for-the-trade-center-site.html | Giuliani Criticizes Plans For the Trade Center Site | By Thomas J Lueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/harvey-b-scribner-new-york-schools-chancellor-in-a-turbulent-era-dies-at-88.html | Harvey B Scribner New York Schools Chancellor in a Turbulent Era Dies at 88 | By Jayson Blair | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/latest-lab-power-trouble-worse-than-described.html | Latest Lab Power Trouble Worse Than Described | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/man-cleared-in-jogger-case-goes-free-at-the-age-of-28.html | Man Cleared in Jogger Case Goes Free at the Age of 28 | By Jim Dwyer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/metro-briefing-connecticut-hartford-top-prosecutor-appointed.html | Metro Briefing  Connecticut Hartford Top Prosecutor Appointed | By Stacy Albin NYT COMPILED BY SHAILA K DEWAN | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/metro-briefing-new-jersey-jefferson-township-two-die-in-accident.html | Metro Briefing  New Jersey Jefferson Township Two Die In Accident | By Andy Jacobs NYT COMPILED BY SHAILA K DEWAN | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/metro-briefing-new-jersey-trenton-governor-mandates-smart-guns.html | Metro Briefing  New Jersey Trenton Governor Mandates Smart Guns | By Laura Mansnerus NYT COMPILED BY SHAILA K DEWAN | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/metro-briefing-new-york-brooklyn-plea-deal-in-mafia-case.html | Metro Briefing  New York Brooklyn Plea Deal In Mafia Case | By William Glaberson NYT COMPILED BY SHAILA K DEWAN | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/metro-briefing-new-york-central-islip-official-pleads-guilty.html | Metro Briefing  New York Central Islip Official Pleads Guilty | By Elissa Gootman NYT COMPILED BY SHAILA K DEWAN | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/metro-briefing-new-york-manhattan-landmark-changes-hands.html | Metro Briefing  New York Manhattan Landmark Changes Hands | By Charles V Bagli NYT COMPILED BY SHAILA K DEWAN | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/metro-briefing-new-york-manhattan-praise-for-police-dog.html | Metro Briefing  New York Manhattan Praise For Police Dog | By Al Baker NYT COMPILED BY SHAILA K DEWAN | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/nyc-wishing-you-a-merry-mishmash.html | NYC Wishing You A Merry Mishmash | By Clyde Haberman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/path-riches-but-no-coveting-seeking-after-rough-stretch-unlock-inner-tycoon.html | Path to Riches But No Coveting Seeking After Rough Stretch To Unlock the Inner Tycoon | By Chris Hedges | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/public-lives-neither-children-nor-hammers-faze-museum-chief.html | PUBLIC LIVES Neither Children Nor Hammers Faze Museum Chief | By Glenn Collins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/robbery-charges-sidetrack-two-on-path-to-better-lives.html | Robbery Charges Sidetrack Two on Path to Better Lives | By Paul Zielbauer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/speaker-hails-2002-as-a-bountiful-year-for-the-city-council.html | Speaker Hails 2002 as a Bountiful Year for the City Council | By Michael Cooper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/temporary-homeless-plan-grows-and-so-does-the-bill.html | Temporary Homeless Plan Grows and So Does the Bill | By Leslie Kaufman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/thanks-for-your-vote-you-have-this-in-a-tall.html | Thanks for Your Vote You Have This in a Tall | By Michelle ODonnell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/the-neediest-cases-nine-operations-can-t-break-the-spirit-of-a-girl-14.html | The Neediest Cases Nine Operations Cant Break the Spirit of a Girl 14 | By Michelle ODonnell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/nyregion/threats-responses-9-11-inquiry-complaint-says-qatari-lied-investigators.html | THREATS AND RESPONSES THE 911 INQUIRY Complaint Says Qatari Lied To Investigators | By Benjamin Weiser | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/a-short-history-of-a-tall-tree.html | A Short History Of A Tall Tree | By Thomas Pakenham | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/editorial-observer-life-after-welfare-here-now-america-s-jammed-shelters.html | Editorial Observer Life After Welfare in the Here and Now of Americas Jammed Shelters | By Francis X Clines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/in-praise-of-snowmobiles.html | In Praise of Snowmobiles | By Nicholas D Kristof | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/opinion/the-good-guys.html | The Good Guys | By Paul Krugman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/science/conversation-with-david-sloan-wilson-origin-religions-distinctly-darwinian-view.html | A CONVERSATION WITH DAVID SLOAN WILSON The Origin of Religions From a Distinctly Darwinian View | By Natalie Angier | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/science/debate-erupts-over-authors-of-the-dead-sea-scrolls.html | Debate Erupts Over Authors Of the Dead Sea Scrolls | By John Noble Wilford | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/science/from-lake-s-depths-frozen-bacteria-are-brought-back-to-life.html | From Lakes Depths Frozen Bacteria Are Brought Back to Life | By Kenneth Chang | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/science/q-a-orange-ladybugs.html | Q  A Orange Ladybugs | By C Claiborne Ray | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/science/studying-waves-for-smoother-sailing.html | Studying Waves for Smoother Sailing | By Kenneth Chang | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/science/the-palette-of-humankind.html | The Palette of Humankind | By Nicholas Wade | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/science/with-dog-detectives-mistakes-can-happen.html | With Dog Detectives Mistakes Can Happen | By Mark Derr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/baseball-clemens-wows-the-gulf-troops-and-vice-versa.html | BASEBALL Clemens Wows The Gulf Troops And Vice Versa | By Eric Schmitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/baseball-yanks-want-contreras-and-clemens.html | BASEBALL Yanks Want Contreras And Clemens | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/figure-skating-for-hughes-decisions-decisions.html | FIGURE SKATING For Hughes Decisions Decisions | By Jere Longman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/hockey-scatchard-goal-not-pretty-but-the-result-certainly-is.html | HOCKEY Scatchard Goal Not Pretty But the Result Certainly Is | By Dave Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/hockey-two-former-devils-help-the-rangers-salvage-a-tie.html | HOCKEY Two Former Devils Help the Rangers Salvage a Tie | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/on-baseball-mets-new-blueprint-like-swiss-cheese.html | ON BASEBALL Mets New Blueprint Like Swiss Cheese | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/on-hockey-burns-is-exactly-what-devils-need.html | ON HOCKEY Burns Is Exactly What Devils Need | By Joe Lapointe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/on-pro-football-saints-latest-clowns-in-weekly-circus.html | ON PRO FOOTBALL Saints Latest Clowns in Weekly Circus | By Thomas George | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/plus-soccer-metrostars-complete-trade.html | PLUS SOCCER MetroStars Complete Trade | By Jack Bell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/pro-basketball-knicks-briefly-look-up-but-down-may-be-easier.html | PRO BASKETBALL Knicks Briefly Look Up But Down May Be Easier | By Steve Popper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/pro-basketball-nets-roll-to-another-victory-at-home.html | PRO BASKETBALL Nets Roll To Another Victory At Home | By Clifton Brown | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/pro-football-giants-notebook-peterson-s-knee-injury-might-end-his-season.html | PRO FOOTBALL GIANTS NOTEBOOK Petersons Knee Injury Might End His Season | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/pro-football-new-stars-grab-wheel-playoff-drive-pennington-passed-test-if-he-had.html | PRO FOOTBALL New Stars Grab Wheel in Playoff Drive Pennington Passed Test As if He Had Answers | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/pro-football-new-stars-grab-wheel-playoff-drive-shockey-transforms-giants.html | PRO FOOTBALL New Stars Grab Wheel in Playoff Drive Shockey Transforms The Giants Offense | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/sports-of-the-times-loyal-fans-set-to-deify-or-destroy.html | Sports of The Times Loyal Fans Set to Deify Or Destroy | By Harvey Araton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/tv-sports-another-parcells-smoke-screen.html | TV SPORTS Another Parcells Smoke Screen | By Richard Sandomir | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/sports/yacht-racing-oracle-is-not-penalized-for-illegal-radar-system.html | YACHT RACING Oracle Is Not Penalized For Illegal Radar System | By Laurie Fullerton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/us/2-western-cities-join-suit-to-fight-global-warming.html | 2 Western Cities Join Suit To Fight Global Warming | By Katharine Q Seelye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/us/2004-presidential-prospects-joseph-lieberman-trying-perilous-leap-no-2-no-1.html | 2004 PRESIDENTIAL PROSPECTS  Joseph I Lieberman Trying Out the Perilous Leap From No 2 to No 1 | By Adam Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/us/boston-archdiocese-asks-for-dismissal-of-all-suits.html | Boston Archdiocese Asks For Dismissal of All Suits | By Adam Liptak | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/us/divisive-words-democrats-agile-switch-senate-republicans-steals-democrats.html | DIVISIVE WORDS THE DEMOCRATS Agile Switch by Senate Republicans Steals Democrats Gathering Thunder | By Katharine Q Seelye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/us/divisive-words-overview-republicans-elect-frist-tennessee-senate-leader.html | DIVISIVE WORDS THE OVERVIEW REPUBLICANS ELECT FRIST OF TENNESSEE AS SENATE LEADER | By David Firestone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/us/federal-judge-rules-los-angeles-violates-clean-water-laws.html | Federal Judge Rules Los Angeles Violates Clean Water Laws | By Barbara Whitaker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-24 | https://www.nytimes.com/2002/12/24/us/heft-of-students-backpacks-turns-into-textbook-battle.html | Heft of Students Backpacks Turns Into Textbook Battle | By Sam Dillon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/us/out-of-a-nightmare-a-movie-with-a-happy-ending.html | Out of a Nightmare a Movie With a Happy Ending | By Lynette Clemetson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/us/senator-graham-considers-run-for-president.html | Senator Graham Considers Run for President | By Adam Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/us/threats-responses-investigation-yemeni-arrested-detroit-after-tip-about-link-al.html | THREATS AND RESPONSES THE INVESTIGATION Yemeni Is Arrested in Detroit After Tip About a Link to Al Qaeda | By Danny Hakim | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/a-holy-night-prayer-in-bethlehem-send-more-tourists.html | A Holy Night Prayer in Bethlehem Send More Tourists | By Ian Fisher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/ex-khmer-rouge-officer-convicted-in-94-killings-of-foreigners.html | ExKhmer Rouge Officer Convicted in 94 Killings of Foreigners | By Seth Mydans | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/hezbollah-becomes-potent-anti-us-force.html | Hezbollah Becomes Potent AntiUS Force | By Neil MacFarquhar | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/irish-crackdown-on-drivers-quickly-cuts-fatalities.html | Irish Crackdown on Drivers Quickly Cuts Fatalities | By Brian Lavery | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/north-korea-begins-to-reopen-plant-for-processing-plutonium.html | North Korea Begins to Reopen Plant for Processing Plutonium | By Richard W Stevenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/nuclear-fear-as-a-wedge.html | Nuclear Fear As a Wedge | By Howard W French | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/plane-crash-in-iran-kills-46-mostly-ukrainians-and-russians.html | Plane Crash in Iran Kills 46 Mostly Ukrainians and Russians | By Nazila Fathi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/pukkila-journal-to-the-old-folks-at-home-a-very-bullish-bequest.html | Pukkila Journal To the Old Folks at Home a Very Bullish Bequest | By Warren Hoge | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/ruling-party-in-taiwan-hurt-by-graft-claim.html | Ruling Party In Taiwan Hurt By Graft Claim | By Keith Bradsher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/threats-and-responses-combat-iraqi-planes-shoot-down-american-predator-drone.html | THREATS AND RESPONSES COMBAT Iraqi Planes Shoot Down American Predator Drone | By Thom Shanker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/threats-responses-european-links-terror-suspect-s-departure-germany-raises.html | THREATS AND RESPONSES EUROPEAN LINKS Terror Suspects Departure From Germany Raises Concern in Other Nations | By Desmond Butler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/threats-responses-kurdish-region-iraq-courts-its-kurds-with-an-anti-us-islamic.html | THREATS AND RESPONSES THE KURDISH REGION Iraq Courts Its Kurds With an AntiUS Islamic Edict | By Neil MacFarquhar | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/world-briefing-africa-mozambique-murder-inquiry-cites-leader-s-son.html | World Briefing  Africa Mozambique Murder Inquiry Cites Leaders Son | By Rachel L Swarns NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/world-briefing-asia-china-the-east-is-white.html | World Briefing  Asia China The East Is White | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/world-briefing-asia-hong-kong-concern-grows-over-bird-flu.html | World Briefing  Asia Hong Kong Concern Grows Over Bird Flu | By Keith Bradsher NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/world-briefing-europe-italy-king-s-son-returns-briefly-from-exile.html | World Briefing  Europe Italy Kings Son Returns Briefly From Exile | By Frank Bruni NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/world-briefing-europe-kosovo-albanians-arrested-in-killing-of-serb.html | World Briefing  Europe Kosovo Albanians Arrested In Killing Of Serb | By Daniel Simpson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/world-briefing-europe-lithuania-presidential-runoff.html | World Briefing  Europe Lithuania Presidential Runoff | By Sophia Kishkovsky NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/world-briefing-europe-sweden-man-sentenced-for-taking-gun-on-plane.html | World Briefing  Europe Sweden Man Sentenced For Taking Gun On Plane | By Desmond Butler NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://www.nytimes.com/2002/12/24/world/world-briefing-middle-east-egypt-citizenship-restored-to-child-of-israeli.html | World Briefing  Middle East Egypt Citizenship Restored To Child Of Israeli | By Samar AboulFotouh NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/arts/arts-advocacy-group-ponders-its-good-fortune.html | Arts Advocacy Group Ponders Its Good Fortune | By Stephen Kinzer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/arts/arts-in-america-a-citys-many-faces-reflect-photographers-visions.html | ARTS IN AMERICA A Citys Many Faces Reflect Photographers Visions | By Jo Thomas | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/arts/as-police-shows-thrive-cable-is-grabbing-its-share.html | As Police Shows Thrive Cable Is Grabbing Its Share | By Neal Koch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/arts/ballet-review-elephants-and-bears-but-no-sugar-plum-fairy.html | BALLET REVIEW Elephants and Bears but No Sugar Plum Fairy | By Anna Kisselgoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/arts/john-brealey-conservator-of-art-for-the-met-dies-at-77.html | John Brealey Conservator Of Art for the Met Dies at 77 | By John Russell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/books/book-with-swastika-angers-the-swiss.html | Book With Swastika Angers the Swiss | By Elizabeth Olson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/books/books-of-the-times-new-single-women-fewer-problems-more-books.html | BOOKS OF THE TIMES New Single Women Fewer Problems More Books | By Patricia Cohen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/business/a-career-as-a-window-to-the-future.html | A Career as a Window to the Future | By Claudia H Deutsch and David Cay Johnston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/business/a-christmas-list-for-a-song-this-year.html | A Christmas List for a Song This Year | By Elizabeth Olson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/business/a-minority-of-muppets-is-being-sold.html | A Minority of Muppets Is Being Sold | By Jim Rutenberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/business/against-odds-a-milwaukee-store-adapts.html | Against Odds a Milwaukee Store Adapts | By Aaron Nathans | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/business/bush-seeks-increase-in-national-debt-limit.html | Bush Seeks Increase in National Debt Limit | By Edmund L Andrews | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/business/china-airlines-confirms-plane-purchases.html | China Airlines Confirms Plane Purchases | By Keith Bradsher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/business/commercial-real-estate-fire-destroys-more-than-a-mixed-use-project.html | COMMERCIAL REAL ESTATE Fire Destroys More Than a MixedUse Project | By Michael Brick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/business/holiday-sales-may-climb-an-anemic-1-this-year.html | Holiday Sales May Climb An Anemic 1 This Year | By Tracie Rozhon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/business/in-a-surprise-us-supplies-of-oil-rise.html | In a Surprise US Supplies Of Oil Rise | By Neela Banerjee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/business/india-is-regaining-contracts-with-us.html | India Is Regaining Contracts With US | By Saritha Rai | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-25 | https://www.nytimes.com/2002/12/25/business/japan-has-no-shortage-of-advice-on-banks-woes.html | Japan Has No Shortage of Advice on Banks Woes | By Ken Belson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/business/regional-market-bronx-parkchester-renovation-is-proving-contagious.html | REGIONAL MARKET Bronx Parkchester Renovation Is Proving Contagious | By Edwin McDowell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/business/technology-briefing-telecommunications-new-company-will-use-ibm-technology.html | Technology Briefing  Telecommunications  New Company Will Use IBM Technology | By Simon Romero NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/business/the-meter-runs-in-enron-case-as-the-lawyers-retain-lawyers.html | The Meter Runs In Enron Case As the Lawyers Retain Lawyers | By David Barboza | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/business/white-house-aides-push-for-50-cut-in-dividend-taxes.html | White House Aides Push for 50 Cut In Dividend Taxes | By Edmund L Andrews | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/business/world-business-briefing-asia-japan-budget-approved.html | World Business Briefing  Asia Japan Budget Approved | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/business/world-business-briefing-asia-japan-currency-minister-named.html | World Business Briefing  Asia Japan Currency Minister Named | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/business/world-business-briefing-asia-japan-trade-surplus-expands.html | World Business Briefing  Asia Japan Trade Surplus Expands | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/business/world-business-briefing-middle-east-egypt-telecom-acquisition.html | World Business Briefing  Middle East Egypt Telecom Acquisition | By Abeer Allam NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/25-and-under-german-fortification-at-an-outpost-in-yorkville.html | 25 AND UNDER German Fortification at an Outpost in Yorkville | By Eric Asimov | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/a-new-way-to-find-a-bottle-in-a-haystack.html | A New Way to Find a Bottle in a Haystack | By Mark Bittman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/at-my-table-for-the-holidays-just-a-trifle.html | AT MY TABLE For the Holidays Just a Trifle | By Nigella Lawson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/gingerbread-pleasingly-plain-or-dressed-up.html | Gingerbread Pleasingly Plain or Dressed Up | By Kay Rentschler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/north-of-san-francisco-cream-rises-to-the-top.html | North of San Francisco Cream Rises to the Top | By R W Apple Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/pairings-a-tidbit-of-spunk-and-substance-to-serve-with-a-lively-red.html | Pairings A Tidbit of Spunk and Substance to Serve With a Lively Red | By Amanda Hesser | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/restaurants-a-shanghai-banquet-edited-down.html | RESTAURANTS A Shanghai Banquet Edited Down | By William Grimes | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/the-minimalist-duck-legs-asap.html | THE MINIMALIST Duck Legs ASAP | By Mark Bittman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/wine-prices-drop-sharply-a-good-reason-for-cheer.html | Wine Prices Drop Sharply A Good Reason for Cheer | By Amanda Hesser | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/dining/wines-of-the-times-for-portuguese-reds-an-international-flair.html | WINES OF THE TIMES For Portuguese Reds an International Flair | By Frank J Prial | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-25 | https://www.nytimes.com/2002/12/25/movies/film-review-taking-to-a-gullible-world-like-a-mouse-to-swiss-cheese.html | FILM REVIEW Taking to a Gullible World Like a Mouse to Swiss Cheese | By Stephen Holden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/advocates-for-poor-criticize-citys-food-stamp-program.html | Advocates for Poor Criticize Citys Food Stamp Program | By Leslie Kaufman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/again-tallest-beacon-empire-state-building-wins-with-tourists-tenants.html | Again the Tallest and a Beacon Empire State Building Wins With Tourists and Tenants | By John Holusha | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/an-online-course-gets-students-thinking-about-drinking.html | An Online Course Gets Students Thinking About Drinking | By Matthew L Wald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/beyond-crafts-and-cookies-girl-scouts-are-prospering.html | Beyond Crafts and Cookies Girl Scouts Are Prospering | By Lisa W Foderaro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/boldface-names-553905.html | BOLDFACE NAMES | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/bulletin-board-making-music-the-old-fashioned-way.html | BULLETIN BOARD Making Music the OldFashioned Way | By Mark Glassman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/bulletin-board-new-leader-for-science-association.html | BULLETIN BOARD New Leader for Science Association | By Karen W Arenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/concern-for-seabed-stalls-power-cable-plan.html | Concern for Seabed Stalls Power Cable Plan | By Elissa Gootman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/court-papers-say-suspect-admitted-killing-couple.html | Court Papers Say Suspect Admitted Killing Couple | By David M Herszenhorn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/from-english-to-spanish-and-back-the-play-s-the-thing.html | From English to Spanish and Back the Plays the Thing | By Jennifer Medina | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/jazzman-loses-his-biggest-gig-to-an-arrest-at-a-turnstile.html | Jazzman Loses His Biggest Gig To an Arrest At a Turnstile | By Robert F Worth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/lessons-comeback-school-holds-its-breath.html | LESSONS Comeback School Holds Its Breath | By Jacques Steinberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/metro-briefing-new-york-bronx-fire-inspector-accused-of-extortion.html | Metro Briefing  New York Bronx Fire Inspector Accused Of Extortion | By William K Rashbaum NYT COMPILED BY SHAILA K DEWAN | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/metro-briefing-new-york-brooklyn-construction-officials-sentenced.html | Metro Briefing  New York Brooklyn Construction Officials Sentenced | By Andy Newman NYT COMPILED BY SHAILA K DEWAN | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/metro-briefing-new-york-brooklyn-house-burns-after-gas-explosion.html | Metro Briefing  New York Brooklyn House Burns After Gas Explosion | By Daisy Hernndez NYT Compiled by Shaila K Dewan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/metro-briefing-new-york-manhattan-bail-denied-in-money-laundering.html | Metro Briefing  New York Manhattan Bail Denied In Money Laundering | By Benjamin Weiser NYT COMPILED BY SHAILA K DEWAN | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/metro-briefing-new-york-queens-woman-killed-by-hit-and-run-driver.html | Metro Briefing  New York Queens Woman Killed by HitAndRun Driver | By Thomas J Lueck NYT COMPILED BY SHAILA K DEWAN | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/nothing-under-the-tree-those-low-on-cash-go-to-the-pawnshop.html | Nothing Under the Tree Those Low on Cash Go to the Pawnshop | By Corey Kilgannon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/pataki-grants-clemency-to-4-in-prison.html | Pataki Grants Clemency To 4 in Prison | By William Glaberson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/public-lives-hermit-finds-life-of-quiet-prayer-amid-city-s-roar.html | PUBLIC LIVES Hermit Finds Life of Quiet Prayer Amid Citys Roar | By Daniel J Wakin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/snow-in-the-forecast-but-christmas-may-be-more-wet-than-white.html | Snow in the Forecast but Christmas May Be More Wet Than White | By Thomas J Lueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/the-neediest-cases-making-good-on-a-vow-to-a-friend-and-her-girls.html | The Neediest Cases Making Good on a Vow to a Friend and Her Girls | By Arthur Bovino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/nyregion/unity-tested-over-memorial-to-a-crash-in-queens.html | Unity Tested Over Memorial To a Crash In Queens | By Sarah Kershaw | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/a-holiday-made-for-believing.html | A Holiday Made for Believing | By John Horgan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/how-the-web-will-change-campaigns.html | How the Web Will Change Campaigns | By Matthew Hindman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/the-knife-under-the-tree.html | The Knife Under The Tree | By Maureen Dowd | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/opinion/the-miracle-of-the-nutcracker.html | The Miracle of The Nutcracker | By Holly Brubach | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/baseball-what-a-32-million-more-yanks-sign-contreras.html | BASEBALL Whats 32 Million More Yanks Sign Contreras | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/colleges-files-sought-in-st-john-s-assault-case | COLLEGES Files Sought In St Johns Assault Case | By Ron Dicker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/colleges-for-nyu-s-coach-the-franchise-is-not-the-team.html | COLLEGES For NYUs Coach the Franchise Is Not the Team | By Lena Williams | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/hockey-he-makes-his-living-by-working-for-tips.html | HOCKEY He Makes His Living By Working for Tips | By Dave Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/on-pro-football-jets-and-giants-win-but-not-all-cheer.html | ON PRO FOOTBALL Jets and Giants Win But Not All Cheer | By Thomas George | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/pro-basketball-being-home-for-the-holiday-is-bittersweet-for-sprewell.html | PRO BASKETBALL Being Home for the Holiday Is Bittersweet for Sprewell | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/pro-basketball-mutombo-works-to-build-legacy-off-court.html | PRO BASKETBALL Mutombo Works to Build Legacy Off Court | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/pro-football-giants-and-the-eagles-always-best-of-rivals.html | PRO FOOTBALL Giants and the Eagles Always Best of Rivals | By Steve Popper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/pro-football-miami-must-win-in-the-cold-or-maybe-be-out-in-it.html | PRO FOOTBALL Miami Must Win in the Cold or Maybe Be Out in It | By Charlie Nobles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/pro-football-quieter-moments-ignited-the-jets-revival.html | PRO FOOTBALL Quieter Moments Ignited the Jets Revival | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/pro-football-sanders-comeback-bid-ended-by-waivers-claims.html | PRO FOOTBALL Sanders Comeback Bid Ended By Waivers Claims | By Richard Sandomir | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/pro-football-strahan-confidently-builds-on-experience.html | PRO FOOTBALL Strahan Confidently Builds on Experience | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/soccer-roundup-barcelona-s-struggles-rattle-catalan-capital.html | SOCCER ROUNDUP Barcelonas Struggles Rattle Cataln Capital | By Jack Bell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/sports-of-the-times-two-way-street-when-it-comes-to-scholarships.html | Sports Of The Times TwoWay Street When It Comes To Scholarships | By Selena Roberts | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/sports/stanley-rosenfeld-89-america-s-cup-photographer.html | Stanley Rosenfeld 89 Americas Cup Photographer | By Barbara Lloyd | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/theater/in-shakespeare-the-play-s-the-thing-and-here-it-is-trimmed-to-living-room-size.html | In Shakespeare the Plays the Thing and Here It Is Trimmed to Living Room Size | By William S Niederkorn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/us/federal-appeals-court-decisions-may-go-public.html | Federal Appeals Court Decisions May Go Public | By Adam Liptak | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/us/forget-eggnog-bring-the-lye-cured-cod.html | Forget Eggnog Bring the LyeCured Cod | By Blaine Harden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/us/grote-reber-90-built-first-radio-telescope-for-astronomy.html | Grote Reber 90 Built First Radio Telescope for Astronomy | By Anahad OConnor | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/us/indians-fight-to-regain-lands-lost-to-railroad.html | Indians Fight to Regain Lands Lost to Railroad | By Stephanie Strom | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/us/law-requiring-lower-drug-prices-is-struck-down.html | Law Requiring Lower Drug Prices Is Struck Down | By Robert Pear | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/us/national-briefing-rockies-colorado-new-ramsey-murder-review.html | National Briefing  Rockies Colorado New Ramsey Murder Review | By Mindy Sink NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/us/national-briefing-washington-3-guilty-in-theft-of-moon-rocks.html | National Briefing  Washington 3 Guilty In Theft Of Moon Rocks | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/us/national-briefing-west-california-arrest-of-record-company-owner.html | National Briefing  West California Arrest Of Record Company Owner | By Michael Janofsky NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/us/small-amount-of-fish-in-diet-is-said-to-yield-big-benefits.html | Small Amount Of Fish in Diet Is Said to Yield Big Benefits | By Donald G McNeil Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/us/us-issues-rule-over-right-of-way-disputes-on-federal-lands-in-the-west.html | US Issues Rule Over RightofWay Disputes on Federal Lands in the West | By Katharine Q Seelye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/us/washington-talk-a-presidential-power-this-president-uses-rarely.html | Washington Talk A Presidential Power This President Uses Rarely | By Richard W Stevenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/as-eastern-germany-rusts-young-workers-leave.html | As Eastern Germany Rusts Young Workers Leave | By Paul Zielbauer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/bangkok-journal-for-dogged-devotion-to-etiquette-a-kingly-tribute.html | Bangkok Journal For Dogged Devotion to Etiquette a Kingly Tribute | By Seth Mydans | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/beijing-releases-leading-dissident.html | BEIJING RELEASES LEADING DISSIDENT | By Erik Eckholm | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/bethlehem-gets-christmas-respite-with-israel-out-of-sight.html | Bethlehem Gets Christmas Respite With Israel Army Out of Sight | By Dexter Filkins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/hong-kong-moves-ahead-on-tightening-security-laws.html | Hong Kong Moves Ahead On Tightening Security Laws | By Keith Bradsher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/iran-is-going-ahead-with-nuclear-plant-despite-us-concerns.html | Iran Is Going Ahead With Nuclear Plant Despite US Concerns | By Steven R Weisman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/not-everyone-is-rushing-to-accept-european-union-s-invitation.html | Not Everyone Is Rushing to Accept European Unions Invitation | By Peter S Green | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/spain-loves-a-pop-music-show-but-critics-hate-the-reality.html | Spain Loves a Pop Music Show but Critics Hate the Reality | By Emma Daly | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/status-of-bogota-embassy.html | Status of Bogot Embassy | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/threats-and-responses-iraq-hussein-says-inspections-will-expose-american-lies.html | THREATS AND RESPONSES IRAQ Hussein Says Inspections Will Expose American Lies | By Neil MacFarquhar | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/threats-responses-karzai-s-progress-afghans-mark-year-slowly-growing-stability.html | THREATS AND RESPONSES KARZAIS PROGRESS Afghans Mark Year of Slowly Growing Stability | By Carlotta Gall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/threats-responses-transportation-security-safety-chief-tries-make-travel-easy.html | THREATS AND RESPONSES TRANSPORTATION SECURITY Safety Chief Tries to Make Travel Easy Too | By Christopher Marquis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/us-gets-warning-from-north-korea.html | US GETS WARNING FROM NORTH KOREA | By Howard W French | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/venezuela-s-oil-chief-says-he-will-make-big-changes.html | Venezuelas Oil Chief Says He Will Make Big Changes | By Ginger Thompson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/world-briefing-americas-guatemala-deadly-prison-riot.html | World Briefing  Americas Guatemala Deadly Prison Riot | By David Gonzalez NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/world-briefing-asia-cambodia-talks-on-tribunal.html | World Briefing  Asia Cambodia Talks On Tribunal | By Seth Mydans NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/world-briefing-asia-malaysia-us-to-clear-visa-backlog.html | World Briefing  Asia Malaysia US To Clear Visa Backlog | By Seth Mydans NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/world-briefing-asia-thailand-condoms-for-scouts.html | World Briefing  Asia Thailand Condoms For Scouts | By Seth Mydans NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/world-briefing-europe-russia-explosives-at-moscow-market.html | World Briefing  Europe Russia Explosives At Moscow Market | By Michael Wines NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-25 | https://www.nytimes.com/2002/12/25/world/world-briefing-europe-russia-theater-siege-lawsuits.html | World Briefing  Europe Russia Theater Siege Lawsuits | By Michael Wines NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/arts/arts-abroad-expounding-a-new-view-of-accidents.html | ARTS ABROAD Expounding A New View Of Accidents | By Alan Riding | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/arts/bridge-player-of-the-year-is-chosen-when-another-goes-down.html | BRIDGE Player of the Year Is Chosen When Another Goes Down | By Alan Truscott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/arts/music-review-reviving-the-baroque-approach-to-christmas.html | MUSIC REVIEW Reviving The Baroque Approach To Christmas | By Anne Midgette | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/arts/pop-review-all-revved-up-and-in-high-rapping-gear.html | POP REVIEW All Revved Up and in High Rapping Gear | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/arts/pop-review-dogs-are-dreaming-lovesongs-and-that-s-not-all.html | POP REVIEW Dogs Are Dreaming Lovesongs and Thats Not All | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/arts/rock-review-a-one-man-library-of-styles-from-the-1970-s-and-80-s.html | ROCK REVIEW A OneMan Library of Styles From the 1970s and 80s | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-26 | https://www.nytimes.com/2002/12/26/arts/television-review-editing-the-tributes-to-pick-up-the-pace.html | TELEVISION REVIEW Editing the Tributes To Pick Up the Pace | By Ron Wertheimer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/arts/year-that-pop-lost-popularity-roster-no-1-cd-s-extreme-genres-led-pack.html | The Year That Pop Lost Popularity In the Roster of No 1 CDs Extreme Genres Led the Pack | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/books/books-of-the-times-how-the-west-was-measured-one-chain-at-a-time.html | BOOKS OF THE TIMES How the West Was Measured One Chain at a Time | By Richard Eder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/books/where-authors-do-more-than-autograph.html | Where Authors Do More Than Autograph | By Kimberly Stevens | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/business/criticism-of-sentencing-plan-for-white-collar-criminals.html | Criticism of Sentencing Plan For WhiteCollar Criminals | By Eric Lichtblau | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/business/downsizing-could-have-a-downside.html | Downsizing Could Have A Downside | By Daniel Altman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/business/economic-scene-working-families-are-often-among-first-suffer-when-country-loses.html | Economic Scene Working families are often among the first to suffer when a country loses its sense of optimism | By Jeff Madrick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/business/enron-inquiry-is-now-examining-whether-company-inflated-assets.html | Enron Inquiry Is Now Examining Whether Company Inflated Assets | By Kurt Eichenwald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/business/ge-research-returns-to-roots-management-again-gambles-on-costly-long-term-ideas.html | GE Research Returns to Roots Management Again Gambles On Costly LongTerm Ideas | By Claudia H Deutsch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/business/mcdonald-s-facing-a-loss-may-modify-its-hamburgers.html | McDonalds Facing a Loss May Modify Its Hamburgers | By Dow Jones Ap | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/business/media-business-advertising-unions-advocacy-groups-are-putting-madison-avenue.html | THE MEDIA BUSINESS ADVERTISING Unions and advocacy groups are putting a Madison Avenue finesse on their protest ads | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/business/one-word-shoppers-lexicon-price.html | OneWord Shoppers Lexicon Price | By Constance L Hays | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/business/ralph-millet-85-dies-spurred-saab-sales-in-us-market.html | Ralph Millet 85 Dies Spurred Saab Sales in US Market | By Wolfgang Saxon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/business/running-an-airline-with-union-advice.html | Running an Airline With Union Advice | By Edward Wong and Micheline Maynard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/a-beacon-on-a-path-to-fame.html | A Beacon on a Path to Fame | By Julie V Iovine | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/at-the-america-s-cup-a-battle-of-boat-sheds.html | At the Americas Cup A Battle of Boat Sheds | By Warren St John | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/currents-london-ceramics-vases-to-brighten-a-room-flowers-or-no-flowers.html | CURRENTS LONDON  CERAMICS Vases to Brighten a Room Flowers or No Flowers | By Mallery Roberts Lane | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/currents-london-housing-a-home-that-will-stand-apart-in-the-trailer-park.html | CURRENTS LONDON  HOUSING A Home That Will Stand Apart in the Trailer Park | By Mallery Roberts Lane | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/currents-london-interiors-two-who-further-domestic-order.html | CURRENTS LONDON  INTERIORS Two Who Further Domestic Order | By Mallery Roberts Lane | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/currents-london-lodging-tiny-hotel-that-chockablock-with-antiques-plenty-drink.html | CURRENTS LONDON  LODGING A Tiny Hotel That Is Chockablock With Antiques and Plenty to Drink | By Mallery Roberts Lane | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/currents-london-neighborhoods-where-the-word-shabby-suddenly-no-longer-applies.html | CURRENTS LONDON NEIGHBORHOODS Where the Word Shabby Suddenly No Longer Applies | By Mallery Roberts Lane | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/currents-london-who-knew-conran-s-basement-so-to-speak.html | CURRENTS LONDON  WHO KNEW Conrans Basement So to Speak | By Marianne Rohrlich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/nature-with-every-season-a-new-garden.html | NATURE With Every Season a New Garden | By Anne Raver | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/personal-shopper-for-new-year-s-eve-let-there-be-candlelight.html | PERSONAL SHOPPER For New Years Eve Let There Be Candlelight | By Marianne Rohrlich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/dining/turf-sanctuary-by-any-name.html | TURF Sanctuary By Any Name | By Tracie Rozhon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/movies/film-review-how-many-actors-does-it-take-to-make-a-log-talk.html | FILM REVIEW How Many Actors Does It Take to Make a Log Talk | By Elvis Mitchell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/albany-s-power-triumvirate-he-s-odd-man-out-senate-s-majority-leader-conservative.html | In Albanys Power Triumvirate Hes the Odd Man Out The Senates Majority Leader Is a Conservative Who Has Changed With the Times | By James C McKinley Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/blocks-visions-for-ground-zero-but-maybe-not-new-york-s.html | BLOCKS Visions for Ground Zero but Maybe Not New Yorks | By David W Dunlap | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/boldface-names-566519.html | BOLDFACE NAMES | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/christmas-is-a-lonely-day-for-an-immigrant-laborer.html | Christmas Is a Lonely Day For an Immigrant Laborer | By Yilu Zhao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/in-churches-on-christmas-sentiment-and-spirituality.html | In Churches on Christmas Sentiment and Spirituality | By Jennifer Medina | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/in-coma-13-years-beating-victim-dies-new-charge-studied.html | In Coma 13 Years Beating Victim Dies New Charge Studied | By William K Rashbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/lure-of-big-win-in-powerball-pushes-jackpot-to-a-record.html | Lure of Big Win in Powerball Pushes Jackpot to a Record | By David M Herszenhorn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/mayor-donates-strike-bike-to-an-ailing-boy-in-brooklyn.html | Mayor Donates Strike Bike To an Ailing Boy in Brooklyn | By Clifford J Levy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/metro-briefing-new-york-manhattan-man-dies-after-falling-to-tracks.html | Metro Briefing  New York Manhattan Man Dies After Falling To Tracks | By William K Rashbaum NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/metro-matters-a-statistic-bucks-a-trend-or-does-it.html | Metro Matters A Statistic Bucks a Trend Or Does It | By Joyce Purnick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/public-lives-making-sure-jazz-musicians-don-t-get-the-blues.html | PUBLIC LIVES Making Sure Jazz Musicians Dont Get the Blues | By Lynda Richardson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/the-neediest-cases-falling-through-almost-every-crack.html | The Neediest Cases Falling Through Almost Every Crack | By Arthur Bovino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/threats-responses-precautions-flight-curbs-for-rose-bowl-manhattan-new-year-s.html | THREATS AND RESPONSES PRECAUTIONS Flight Curbs for Rose Bowl and Manhattan on New Years | By Susan Sachs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/un-expansion-proceeds-even-as-neighbors-object.html | UN Expansion Proceeds Even as Neighbors Object | By Charles V Bagli | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/vernon-downs-faces-closing-as-state-denies-new-license.html | Vernon Downs Faces Closing As State Denies New License | By Randal C Archibold | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/nyregion/watch-what-you-wish-for-including-a-white-christmas.html | Watch What You Wish For Including a White Christmas | By Sarah Kershaw | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/a-nation-s-wild-start.html | A Nations Wild Start | By Kevin Baker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/n-s-korea-china-s-child.html | N Korea Chinas Child | By William Safire | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/the-cultural-spoils-of-war.html | The Cultural Spoils of War | By Ronald Lauder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/the-latest-from-tulia.html | The Latest From Tulia | By Bob Herbert | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/opinion/the-rural-life-accepting-the-weather.html | The Rural Life Accepting the Weather | By Verlyn Klinkenborg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/baseball-clemens-and-yankees-just-days-away-from-a-deal.html | BASEBALL Clemens and Yankees Just Days Away From a Deal | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/basketball-hatten-still-the-one-st-john-s-can-t-do-without.html | BASKETBALL Hatten Still the One St Johns Cant Do Without | By Bill Finley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/basketball-nets-avenge-a-defeat-and-rout-the-celtics.html | BASKETBALL Nets Avenge A Defeat And Rout The Celtics | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/college-basketball-a-new-ballgame-minus-leather.html | COLLEGE BASKETBALL A New Ballgame Minus Leather | By Bill Pennington | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/college-football-steadily-tressel-takes-buckeyes-to-championship-game.html | COLLEGE FOOTBALL Steadily Tressel Takes Buckeyes to Championship Game | By Joe Lapointe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/football-dolphins-taylor-has-grown-into-his-job.html | FOOTBALL Dolphins Taylor Has Grown Into His Job | By Damon Hack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/football-jets-reducing-pressure-hope-to-stay-focused.html | FOOTBALL Jets Reducing Pressure Hope to Stay Focused | By Gerald Eskenazi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/football-maturing-offensive-line-is-key-to-giants-hopes.html | FOOTBALL Maturing Offensive Line Is Key to Giants Hopes | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/football-woman-s-kick-is-blocked-but-a-barrier-comes-down.html | FOOTBALL Womans Kick Is Blocked But a Barrier Comes Down | By Ron Dicker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/on-baseball-losing-contreras-red-sox-may-be-winners.html | ON BASEBALL Losing Contreras Red Sox May Be Winners | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/richie-regan-72-star-player-and-then-coach-at-seton-hall.html | Richie Regan 72 Star Player and Then Coach at Seton Hall | By Richard Goldstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/sports-of-the-times-parcells-is-leaning-to-dallas.html | Sports of The Times Parcells Is Leaning To Dallas | By Dave Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-26 | https://www.nytimes.com/2002/12/26/sports/the-ski-report-it-s-difficult-to-beat-holiday-trek-to-vail.html | THE SKI REPORT Its Difficult to Beat Holiday Trek to Vail | By Bill Pennington | TX 5-870-307 | | 2003-05-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/3-d-oohs-and-aahs-the-old-school-way.html | 3D Oohs and Aahs the OldSchool Way | By Lynn Harris | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/all-the-sex-has-been-edited-out-or-has-it.html | All the Sex Has Been Edited Out Or Has It | By Lisa Napoli | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/basics-now-your-cellphone-can-remember-moms-birthday.html | BASICS Now Your Cellphone Can Remember Moms Birthday | By Joe Hutsko | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/cable-bills-add-a-line-the-phone.html | Cable Bills Add a Line The Phone | By Will Wade | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/game-theory-you-loved-the-film-relive-the-mayhem.html | GAME THEORY You Loved the Film Relive the Mayhem | By Charles Herold | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/making-robots-with-dreams-of-henry-ford.html | Making Robots With Dreams of Henry Ford | By Scott Kirsner | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/news-watch-audio-on-your-humble-car-radio-your-favorite-mp3s-and-cds.html | NEWS WATCH AUDIO On Your Humble Car Radio Your Favorite MP3s and CDs | By Sarah Milstein | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/news-watch-data-transfer-a-gadget-that-s-never-met-a-memory-card-it-didn-t-like.html | NEWS WATCH DATA TRANSFER A Gadget Thats Never Met A Memory Card It Didnt Like | By Jd Biersdorfer | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/news-watch-networks-store-80-gigs-on-your-network-with-a-no-fuss-file-server.html | NEWS WATCH NETWORKS Store 80 Gigs on Your Network With a NoFuss File Server | By Glenn Fleishman | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/news-watch-peripherals-putting-pen-to-paper-with-a-21st-century-twist.html | NEWS WATCH PERIPHERALS Putting Pen to Paper With a 21stCentury Twist | By Michel Marriott | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/online-shopper-waiting-out-the-rush-on-holiday-returns.html | ONLINE SHOPPER Waiting Out the Rush on Holiday Returns | By Michelle Slatalla | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/q-a-shielding-precious-film-from-airport-scanners.html | Q A Shielding Precious Film From Airport Scanners | By Jd Biersdorfer | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/state-of-the-art-a-smarter-lighter-keyboard-for-typing-on-the-go.html | STATE OF THE ART A Smarter Lighter Keyboard for Typing on the Go | By David Pogue | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/test-drive-rooting-for-roomba-can-it-catch-the-dust-bunnies.html | Test Drive Rooting for Roomba Can It Catch the Dust Bunnies | By Sam Lubell | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/watch-remote-controls-finally-universal-clicker-with-fewer-buttons-sort.html | NEWS WATCH REMOTE CONTROLS Finally a Universal Clicker With Fewer Buttons Sort Of | By Ian Austen | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/technology/what-s-next-erasing-the-blind-spot-a-drivers-aid-averts-traffic-jams.html | WHATS NEXT Erasing the Blind Spot A Drivers Aid Averts Traffic Jams | By Peter Dizikes | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/us/city-feels-early-effects-of-plant-closing-in-2004.html | City Feels Early Effects Of Plant Closing in 2004 | By Steven Greenhouse | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/us/drug-makers-battle-a-us-plan-to-curb-rewards-for-doctors.html | Drug Makers Battle a US Plan to Curb Rewards for Doctors | By Robert Pear | TX 5-870-307 | | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-26 | https://www.nytimes.com/2002/12/26/us/eyes-on-2004-vote-democrats-fault-us-terror-defense.html | EYES ON 2004 VOTE DEMOCRATS FAULT US TERROR DEFENSE | By Adam Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/us/in-chicago-uncertainty-joins-a-party-for-recruits.html | In Chicago Uncertainty Joins a Party for Recruits | By Jodi Wilgoren | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/us/jailed-man-fights-efforts-to-medicate-him-for-trial.html | Jailed Man Fights Efforts To Medicate Him for Trial | By Jo Thomas | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/us/robert-bicks-75-trustbuster-in-eisenhower-era.html | Robert Bicks 75 Trustbuster in Eisenhower Era | By Wolfgang Saxon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/world/28-chechen-rebels-surrender-in-ceremony-but-attacks-go-on.html | 28 Chechen Rebels Surrender in Ceremony but Attacks Go On | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/world/after-zimbabwe-s-land-revolution-new-farmers-struggle-and-starve.html | After Zimbabwe s Land Revolution New Farmers Struggle and Starve | By Rachel L Swarns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/world/free-of-north-korea-ex-gi-s-wife-seeks-a-reunion-in-japan.html | Free of North Korea ExGIs Wife Seeks a Reunion in Japan | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/world/iran-and-russia-sign-accord-to-speed-nuclear-power-project.html | Iran and Russia Sign Accord to Speed Nuclear Power Project | By Nazila Fathi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/world/iranian-pollster-a-top-reformist-politician-goes-on-trial.html | Iranian Pollster a Top Reformist Politician Goes on Trial | By Nazila Fathi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/world/ivory-coast-s-raging-conflict-draws-france-in.html | Ivory Coasts Raging Conflict Draws France In | By Elaine Sciolino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/world/japan-fears-north-korea-us-promises-defense-shield.html | Japan Fears North Korea US Promises Defense Shield | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/world/ouro-preto-journal-brazil-s-baroque-past-fights-a-gritty-present.html | Ouro Prto Journal Brazils Baroque Past Fights a Gritty Present | By Tony Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/world/persistent-drop-in-fertility-reshapes-europe-s-future.html | Persistent Drop in Fertility Reshapes Europes Future | By Frank Bruni | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/world/pope-calls-for-war-fires-to-be-extinguished.html | Pope Calls for War Fires to Be Extinguished | By Frank Bruni | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/world/threats-and-responses-kuwait-desert-gi-s-are-as-merry-as-possible-considering.html | THREATS AND RESPONSES KUWAIT DESERT GIs Are as Merry as Possible Considering | By Clifford Krauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/world/threats-and-responses-pakistan-tribal-region-an-anti-us-haven-for-al-qaeda.html | THREATS AND RESPONSES PAKISTAN TRIBAL REGION An AntiUS Haven for Al Qaeda | By David Rohde | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/world/threats-and-responses-air-defenses-new-mobile-radar-system-looking-for-iraqi-missile.html | THREATS AND RESPONSES AIR DEFENSES New Mobile Radar System Looking Out For Iraqi Missile Launchings in the Gulf | By Eric Schmitt With Philip Shenon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/world/threats-and-responses-balkans-rights-groups-criticize-us-over-detainee-bosnia.html | THREATS AND RESPONSES THE BALKANS Rights Groups Criticize US Over Detainee In Bosnia | By Daniel Simpson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/world/threats-and-responses-energy-growing-us-need-for-oil-mideast-forecast.html | THREATS AND RESPONSES ENERGY Growing US Need for Oil From the Mideast Is Forecast | By Jeff Gerth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-26 | https://www.nytimes.com/2002/12/26/world/threats-responses-germ-wars-israel-will-expand-its-smallpox-vaccinations-but-not.html | THREATS AND RESPONSES GERM WARS Israel Will Expand Its Smallpox Vaccinations but Not to Everyone | By Dexter Filkins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/world/threats-responses-life-iraq-baghdad-there-s-little-romance-music-candlelight.html | THREATS AND RESPONSES LIFE IN IRAQ In Baghdad Theres Little Romance in Music by Candlelight | By Neil MacFarquhar | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-26 | https://www.nytimes.com/2002/12/26/world/threats-responses-reporter-s-notebook-us-army-finds-allies-us-air-force.html | THREATS AND RESPONSES REPORTERS NOTEBOOK US Army Finds Allies In the US Air Force | By Eric Schmitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/antiques-restoring-gilded-age-in-drawings.html | ANTIQUES Restoring Gilded Age In Drawings | By Wendy Moonan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/art-in-review-chuck-close-recent-works.html | ART IN REVIEW Chuck Close  Recent Works | By Roberta Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/art-in-review-dimitri-hadzi-wood-fired-stoneware-sculptures-with-recent-bronzes.html | ART IN REVIEW Dimitri Hadzi  WoodFired Stoneware Sculptures With Recent Bronzes | By Grace Glueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/art-in-review-hiroyuki-doi.html | ART IN REVIEW Hiroyuki Doi | By Roberta Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/art-in-review-interactive-legends.html | ART IN REVIEW Interactive Legends | By Ken Johnson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/art-in-review-rosemary-laing-bulletproofglass.html | ART IN REVIEW Rosemary Laing  Bulletproofglass | By Ken Johnson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/art-in-review-tommy-simpson-homemade.html | ART IN REVIEW Tommy Simpson  Homemade | By Ken Johnson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/art-in-review-wolfgang-laib-drawings-and-photographs.html | ART IN REVIEW Wolfgang Laib  Drawings and Photographs | By Grace Glueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/design-review-tracing-the-generations-in-danish-ceramics.html | DESIGN REVIEW Tracing the Generations In Danish Ceramics | By Grace Glueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/getting-away-right-in-town.html | Getting Away Right in Town | By Mimi Sheraton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/arts/precious-and-workaday-malleable-and-strong.html | Precious and Workaday Malleable and Strong | By Roberta Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/books/books-of-the-times-miles-davis-theme-with-restless-variations-built-in.html | BOOKS OF THE TIMES Miles Davis Theme With Restless Variations Built In | By John Rockwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/business/a-high-tech-fix-for-one-corner-of-india.html | A HighTech Fix for One Corner of India | By Keith Bradsher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/business/a-malaysian-tycoon-loses-his-flagship-concern.html | A Malaysian Tycoon Loses His Flagship Concern | By Wayne Arnold | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/business/as-patents-on-popular-drugs-end-costs-for-generics-show-a-surge.html | As Patents on Popular Drugs End Costs for Generics Show a Surge | By Milt Freudenheim | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/business/company-news-united-delays-court-request-on-union-pacts.html | COMPANY NEWS UNITED DELAYS COURT REQUEST ON UNION PACTS | By Edward Wong NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/business/growth-in-sales-for-holiday-period-is-lowest-in-years.html | GROWTH IN SALES FOR HOLIDAY PERIOD IS LOWEST IN YEARS | By Constance L Hays | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-27 | https://www.nytimes.com/2002/12/27/business/independent-oil-producers-squeeze-out-a-hard-living.html | Independent Oil Producers Squeeze Out a Hard Living | By Neela Banerjee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/business/media-business-advertising-new-billboards-sample-radios-cars-go-then-adjust.html | THE MEDIA BUSINESS ADVERTISING New Billboards Sample Radios As Cars Go By Then Adjust | By Matt Richtel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/business/poland-to-buy-lockheed-jets-rival-reports.html | Poland to Buy Lockheed Jets Rival Reports | By John Tagliabue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/business/post-christmas-bargains-fail-to-draw-big-crowds.html | PostChristmas Bargains Fail to Draw Big Crowds | By Terry Pristin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/business/russell-berrie-69-founder-of-a-toy-and-gift-company.html | Russell Berrie 69 Founder Of a Toy and Gift Company | By Eric Pace | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/business/the-media-business-advertising-addenda-accounts-583502.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Matt Richtel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/business/the-media-business-advertising-addenda-colby-partners-adds-part-of-d-arcy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Colby  Partners Adds Part of DArcy | By Matt Richtel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/business/the-media-business-advertising-addenda-people-583510.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Matt Richtel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/business/will-auditing-reform-die-before-it-begins.html | Will Auditing Reform Die Before It Begins | By Floyd Norris | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/business/world-business-briefing-americas-colombia-cellular-acquisition.html | World Business Briefing  Americas Colombia Cellular Acquisition | By Elisabeth Malkin NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/business/world-business-briefing-asia-japan-wireless-service-planned.html | World Business Briefing  Asia Japan Wireless Service Planned | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/business/world-business-briefing-asia-south-korea-bank-bidder-selected.html | World Business Briefing  Asia South Korea Bank Bidder Selected | By Don Kirk NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/film-review-arms-inspectors-in-iraq-the-last-time-around.html | FILM REVIEW Arms Inspectors in Iraq The Last Time Around | By Dave Kehr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/film-review-chicago-bare-legs-and-all-makes-it-to-film.html | FILM REVIEW Chicago Bare Legs and All Makes It To Film | By Elvis Mitchell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/film-review-hitler-before-the-fuhrer-an-anxious-young-painter.html | FILM REVIEW Hitler Before the Fhrer An Anxious Young Painter | By Stephen Holden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/film-review-surviving-the-warsaw-ghetto-against-steep-odds.html | FILM REVIEW Surviving the Warsaw Ghetto Against Steep Odds | By A O Scott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/film-review-the-pure-at-heart-at-a-hardhearted-boarding-school.html | FILM REVIEW The Pure at Heart at a Hardhearted Boarding School | By A O Scott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/film-review-who-s-afraid-like-virginia-woolf.html | FILM REVIEW Whos Afraid Like Virginia Woolf | By Stephen Holden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/film-review-you-can-take-the-boy-out-of-the-hustle-but.html | FILM REVIEW You Can Take the Boy Out of the Hustle but | By A O Scott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/home-video-selections-from-mexico.html | HOME VIDEO Selections From Mexico | By Peter M Nichols | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/on-stage-and-off-a-time-of-trial-for-some-shows.html | ON STAGE AND OFF A Time of Trial For Some Shows | By Jesse McKinley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/taking-the-children-a-few-friends-and-gore-on-the-road-to-mount-doom.html | TAKING THE CHILDREN A Few Friends and Gore On the Road to Mount Doom | By Peter M Nichols | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/television-review-profiles-in-courage-and-other-attributes.html | TELEVISION REVIEW Profiles in Courage and Other Attributes | By Virginia Heffernan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/theater-review-some-cole-porter-tunes-you-ve-never-whistled.html | THEATER REVIEW Some Cole Porter Tunes Youve Never Whistled | By Bruce Weber | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/movies/tv-weekend-composing-a-varied-collage-out-of-decomposing-film.html | TV WEEKEND Composing a Varied Collage Out of Decomposing Film | By Anita Gates | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/a-digit-and-a-world-apart-at-565-park-living-the-dream-at-1565-still-dreaming.html | A Digit and a World Apart At 565 Park Living the Dream at 1565 Still Dreaming | By Alan Feuer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/boldface-names-582638.html | BOLDFACE NAMES | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/commissioner-of-probation-will-run-jails.html | Commissioner Of Probation Will Run Jails | By Diane Cardwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/firefighters-say-a-city-plan-for-staffing-exploits-illness.html | Firefighters Say a City Plan For Staffing Exploits Illness | By William Glaberson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/good-polls-and-lots-of-cash-but-still-no-rest-for-schumer.html | Good Polls and Lots of Cash But Still No Rest for Schumer | By Raymond Hernandez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/katonah-journal-making-memories-of-sleds-and-snow.html | Katonah Journal Making Memories Of Sleds And Snow | By Randal C Archibold | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/metro-briefing-new-jersey-trenton-state-spending-under-budget.html | Metro Briefing  New Jersey Trenton State Spending Under Budget | By Laura Mansnerus NYT COMPILED BY SHAILA K DEWAN | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/metro-briefing-new-york-albany-charities-get-the-short-end-spitzer-says.html | Metro Briefing  New York Albany Charities Get The Short End Spitzer Says | By Stacy Albin NYT COMPILED BY SHAILA K DEWAN | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/metro-briefing-new-york-brooklyn-bid-to-build-waterfront-power-plant.html | Metro Briefing  New York Brooklyn Bid To Build Waterfront Power Plant | By Andy Newman NYT COMPILED BY SHAILA K DEWAN | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/metro-briefing-new-york-brooklyn-citizenship-suit-against-suspected-nazi.html | Metro Briefing  New York Brooklyn Citizenship Suit Against Suspected Nazi | By William Glaberson NYT COMPILED BY SHAILA K DEWAN | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/metro-briefing-new-york-manhattan-balanced-books-ahead-report-says.html | Metro Briefing  New York Manhattan Balanced Books Ahead Report Says | By Michael Cooper NYT COMPILED BY SHAILA K DEWAN | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/metro-briefing-new-york-manhattan-billboard-case-settled.html | Metro Briefing  New York Manhattan Billboard Case Settled | By Andy Newman NYT COMPILED BY SHAILA K DEWAN | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/metro-briefing-new-york-manhattan-man-found-dead-in-apartment.html | Metro Briefing New York Manhattan Man Found Dead In Apartment | By Daisy Hernndez NYT Compiled by Shaila K Dewan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/performer-with-abuse-record-is-allowed-back-in-rye-park.html | Performer With Abuse Record Is Allowed Back in Rye Park | By Benjamin Weiser | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/prayer-for-help-unusual-ways-a-city-coped-in-70s-crisis.html | Prayer for Help Unusual Ways A City Coped In 70s Crisis | By Ralph Blumenthal | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/public-lives-a-tender-woman-and-a-tough-advocate.html | PUBLIC LIVES A Tender Woman and a Tough Advocate | By Joyce Wadler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/residential-real-estate-new-rentals-on-waterfront-in-hoboken.html | Residential Real Estate New Rentals on Waterfront in Hoboken | By Rachelle Garbarine | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/the-neediest-cases-dreams-deferred-dreams-recast-to-include-2-children.html | The Neediest Cases Dreams Deferred Dreams Recast to Include 2 Children | By Arthur Bovino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/then-came-the-digging.html | Then Came the Digging | By Lydia Polgreen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/nyregion/with-21-inches-of-snow-piled-up-winter-looks-like-its-old-self-in-albany.html | With 21 Inches of Snow Piled Up Winter Looks Like Its Old Self in Albany | By James C McKinley Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/a-toast-to-moral-clarity.html | A Toast To Moral Clarity | By Nicholas D Kristof | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/lumps-of-coal.html | Lumps Of Coal | By Paul Krugman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/our-not-so-distant-cousin.html | Our NotSoDistant Cousin | By Lisa Brooks | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/opinion/settling-for-less.html | Settling for Less | By Lucian Bebchuk | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/baseball-third-base-stays-open-as-mets-keep-looking.html | BASEBALL Third Base Stays Open As Mets Keep Looking | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/basketball-for-knicks-everything-s-big-in-texas.html | BASKETBALL For Knicks Everythings Big in Texas | By Steve Popper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/college-football-one-long-road-trip.html | COLLEGE FOOTBALL One Long Road Trip | By Joe Drape | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/college-football-st-pierre-ends-college-career-on-high-note.html | COLLEGE FOOTBALL St Pierre Ends College Career On High Note | By John Carpenter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/hockey-lemieux-and-lethargy-keep-rangers-from-winning.html | HOCKEY Lemieux and Lethargy Keep Rangers From Winning | By Joe Lapointe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/nfl-matchups-week-17.html | NFL Matchups Week 17 | By Thomas George | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/plus-college-basketball-freshmen-lead-north-carolina.html | PLUS COLLEGE BASKETBALL Freshmen Lead North Carolina | By Steve Popper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/pro-football-fearless-favre-still-at-the-top-of-his-game.html | PRO FOOTBALL Fearless Favre Still at the Top of His Game | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/pro-football-keeping-track-of-shockey-is-getting-harder-these-days.html | PRO FOOTBALL Keeping Track of Shockey Is Getting Harder These Days | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/pro-football-to-philadelphia-eagles-cup-is-still-half-empty.html | PRO FOOTBALL To Philadelphia Eagles Cup Is Still Half Empty | By Jere Longman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/soccer-old-name-for-a-new-generation.html | SOCCER Old Name for a New Generation | By Jack Bell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/sports-business-number-of-bidders-for-expos-is-growing.html | SPORTS BUSINESS Number of Bidders for Expos Is Growing | By Richard Sandomir | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/sports/sports-of-the-times-in-the-periphery-but-deserving-of-recognition.html | Sports of The Times In the Periphery But Deserving Of Recognition | By George Vecsey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/a-bicentennial-celebrating-the-louisiana-purchase.html | A BICENTENNIAL Celebrating the Louisiana Purchase | By J R Romanko | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/driving-bells-whistles-push-button-starting.html | DRIVING BELLS  WHISTLES PushButton Starting | By Michelle Krebs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/driving-helping-a-camaro-migrate-for-winter.html | DRIVING Helping A Camaro Migrate For Winter | By Rich Beattie | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/driving-in-some-circles-a-man-is-judged-by-the-cut-of-his-wheel.html | DRIVING In Some Circles A Man Is Judged By the Cut of His Wheel | By James Barron | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/havens-house-wines-taking-the-name-literally.html | HAVENS House Wines Taking the Name Literally | By Janelle Brown | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/havens-living-here-houses-with-saunas-sweat-equity.html | HAVENS LIVING HERE Houses With Saunas Sweat Equity | Interview by Seth Kugel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/journeys-36-hours-stowe-vt.html | JOURNEYS 36 Hours  Stowe Vt | By Wendy Knight | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/journeys-deep-south-deep-fried.html | JOURNEYS Deep South Deep Fried | By Rob Walker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/quick-escapes.html | QUICK ESCAPES | By Anna Bahney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/rituals-the-endless-search-for-the-perfect-ending.html | RITUALS The Endless Search For the Perfect Ending | By Guy Trebay | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/travel/shopping-list-cooking-with-fire.html | Shopping List  Cooking With Fire | By Suzanne Hamlin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/us/after-winning-315-million-man-vows-to-spread-wealth.html | After Winning 315 Million Man Vows to Spread Wealth | By David M Halbfinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/us/expecting-a-vacancy-bush-aides-weigh-supreme-court-contenders.html | Expecting a Vacancy Bush Aides Weigh Supreme Court Contenders | By Neil A Lewis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/us/film-agency-at-center-of-corruption-inquiry.html | Film Agency at Center Of Corruption Inquiry | By Michael Janofsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/us/herb-ritts-photographer-of-celebrities-is-dead-at-50.html | Herb Ritts Photographer Of Celebrities Is Dead at 50 | By Ginia Bellafante | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/us/like-town-like-mayor-a-tale-of-2-bankruptcies.html | Like Town Like Mayor A Tale of 2 Bankruptcies | By Charlie Leduff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/us/national-briefing-midwest-missouri-court-reverses-rule-on-jurors.html | National Briefing  Midwest Missouri Court Reverses Rule On Jurors | By Adam Liptak NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/us/national-briefing-rockies-colorado-jail-for-middle-eastern-students.html | National Briefing  Rockies Colorado Jail For Middle Eastern Students | By Mindy Sink NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-27 | https://www.nytimes.com/2002/12/27/us/religious-sect-says-it-will-announce-the-first-cloned-baby.html | Religious Sect Says It Will Announce the First Cloned Baby | By Donald G McNeil Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/us/threats-responses-military-us-nerve-center-daily-talks-worst-fears.html | THREATS AND RESPONSES THE MILITARY At US Nerve Center Daily Talks on the Worst Fears | By Philip Shenon and Eric Schmitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/us/us-revises-sex-information-and-a-fight-goes-on.html | US Revises Sex Information and a Fight Goes On | By Adam Clymer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/world/atom-agency-chief-criticizes-north-korea.html | Atom Agency Chief Criticizes North Korea | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/world/brazil-sends-gasoline-to-venezuela-at-the-request-of-chavez.html | Brazil Sends Gasoline to Venezuela at the Request of Chvez | By Larry Rohter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/world/israeli-raids-kill-at-least-8-palestinians.html | Israeli Raids Kill at Least 8 Palestinians | By Dexter Filkins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/world/kenyan-is-poised-today-to-end-founding-partys-rule.html | Kenyan Is Poised Today to End Founding Partys Rule | By Marc Lacey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/world/punta-arenas-journal-in-an-upside-down-world-sunshine-is-shunned.html | Punta Arenas Journal In an UpsideDown World Sunshine Is Shunned | By Larry Rohter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/world/threats-and-responses-french-arrest-4-suspected-islamic-militants.html | THREATS AND RESPONSES French Arrest 4 Suspected Islamic Militants | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/world/threats-responses-reporter-s-notebook-iraq-s-thwarted-ambitions-litter-old.html | THREATS AND RESPONSES REPORTERS NOTEBOOK Iraqs Thwarted Ambitions Litter an Old Nuclear Plant | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/world/turkish-legislators-again-vote-to-lift-ban-on-party-leader.html | Turkish Legislators Again Vote to Lift Ban on Party Leader | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/world/us-says-evidence-confirms-reports-of-mass-rapes-by-burmese.html | US Says Evidence Confirms Reports of Mass Rapes by Burmese | By Steven R Weisman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/world/world-briefing-africa-somalia-schoolchildren-killed-in-attack.html | World Briefing Africa Somalia Schoolchildren Killed In Attack | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/world/world-briefing-americas-mexico-singer-s-lawyers-want-judge-removed.html | World Briefing Americas Mexico Singers Lawyers Want Judge Removed | By Tim Weiner NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/world/world-briefing-asia-japan-illegal-immigrants-caught.html | World Briefing Asia Japan Illegal Immigrants Caught | By Howard W French NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/world/world-briefing-asia-thailand-banner-year-for-soothsayers.html | World Briefing Asia Thailand Banner Year For Soothsayers | By Seth Mydans NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/27/world/world-briefing-europe-britain-a-final-tally-ho.html | World Briefing Europe Britain A Final TallyHo | By Warren Hoge NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/arts/anne-fremantle-93-essayist-author-and-scholar-of-religion.html | Anne Fremantle 93 Essayist Author and Scholar of Religion | By Wolfgang Saxon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/arts/bridge-experts-rule-dont-finesse-when-the-king-will-drop.html | BRIDGE Experts Rule Dont Finesse When the King Will Drop | By Alan Truscott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-27 | https://www.nytimes.com/2002/12/28/arts/from-oblivion-to-ovation-an-opera-right-out-of-the-harlem-renaissance.html | From Oblivion to Ovation An Opera Right Out of the Harlem Renaissance | By Stephen Kinzer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-28 | https://www.nytimes.com/2002/12/28/arts/on-target-and-off-in-2002-and-in-with-the-underrated.html | On Target and Off in 2002   and In With the Underrated | Emily Eakin and Felicia R Lee compiled the responses | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/arts/on-target-and-off-in-2002-out-with-the-overrated.html | On Target and Off in 2002 Out With the Overrated | Emily Eakin and Felicia R Lee compiled the responses | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/books/a-travel-book-author-with-doubts-about-travel.html | A Travel Book Author With Doubts About Travel | By Mel Gussow | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/books/think-tank-is-reading-milton-unsafe-at-any-speed.html | THINK TANK Is Reading Milton Unsafe at Any Speed | By D D Guttenplan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/business/air-travel-up-slightly-but-revenue-still-lags.html | Air Travel Up Slightly But Revenue Still Lags | By Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/business/fees-hidden-in-plain-sight-companies-add-to-bottom-line.html | Fees Hidden in Plain Sight Companies Add to Bottom Line | By Jennifer Bayot | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/business/international-business-struggling-in-debt-sacrificing-pride.html | INTERNATIONAL BUSINESS Struggling in Debt Sacrificing Pride | By Ken Belson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/business/loss-widens-at-adelphia-communications.html | Loss Widens at Adelphia Communications | By Dow Jones Ap | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/business/more-hospitals-change-the-way-they-buy-drugs-and-supplies.html | More Hospitals Change the Way They Buy Drugs And Supplies | By Mary Williams Walsh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/business/to-qualify-as-bank-chief-do-not-apply.html | To Qualify As Bank Chief Do Not Apply | By Ken Belson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/business/united-goes-back-to-court-as-it-seeks-more-union-cuts.html | United Goes Back to Court As It Seeks More Union Cuts | By Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/business/us-economy-feeling-bite-of-costlier-oil.html | US Economy Feeling Bite Of Costlier Oil | By Neela Banerjee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/business/world-business-briefing-asia-china-telecom-system-set-up.html | World Business Briefing  Asia China Telecom System Set Up | By Joseph Kahn NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/business/world-business-briefing-asia-japan-output-and-prices-fall.html | World Business Briefing  Asia Japan Output And Prices Fall | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/business/world-business-briefing-asia-japan-stake-in-trade-concern.html | World Business Briefing  Asia Japan Stake In Trade Concern | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/business/world-business-briefing-europe-france-utility-expands.html | World Business Briefing  Europe France Utility Expands | By John Tagliabue NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/movies/george-roy-hill-director-of-the-sting-dies-at-81.html | George Roy Hill Director Of The Sting Dies at 81 | By Lawrence Van Gelder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/103-janitors-for-the-police-are-laid-off-in-first-cuts.html | 103 Janitors For the Police Are Laid Off In First Cuts | By Lydia Polgreen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/boy-shot-dead-while-visiting-grandmother.html | Boy Shot Dead While Visiting Grandmother | By ALAN FEUER and DAISY HERNNDEZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/brooklyn-girl-2-is-injured-by-a-stray-bullet.html | Brooklyn Girl 2 Is Injured by a Stray Bullet | By Robert F Worth | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/columbia-official-named-to-economic-development-post.html | Columbia Official Named to Economic Development Post | By Terry Pristin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/connecticut-s-choice-swinging-budget-ax-quick-painful-slower-painful.html | Connecticuts Choice in Swinging Budget Ax Quick and Painful or Slower and Painful | By Paul Zielbauer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/egan-is-cleared-of-allegation-of-sex-abuse.html | Egan Is Cleared Of Allegation Of Sex Abuse | By Daniel J Wakin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/fire-guts-brooklyn-factory-fueled-by-thousands-of-candles.html | Fire Guts Brooklyn Factory Fueled by Thousands of Candles | By Andy Newman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/margaret-taylor-hancock-90-figure-in-interracial-memoir.html | Margaret Taylor Hancock 90 Figure in Interracial Memoir | By Wolfgang Saxon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/marine-park-journal-through-a-walk-in-closet-in-brooklyn-a-passage-to-liberty.html | Marine Park Journal Through a WalkIn Closet in Brooklyn a Passage to Liberty | By Andy Newman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/nassau-s-tax-reassessment-is-flawed-a-report-asserts.html | Nassaus Tax Reassessment Is Flawed a Report Asserts | By Elissa Gootman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/new-jersey-sees-casino-scheme-as-tribes-seek-to-authenticate-crafts.html | New Jersey Sees Casino Scheme as Tribes Seek to Authenticate Crafts | By Iver Peterson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/new-york-citing-security-rejects-mexican-id-cards.html | New York Citing Security Rejects Mexican ID Cards | By Susan Sachs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/no-serious-health-risks-for-public-near-ground-zero-epa-reports.html | No Serious Health Risks for Public Near Ground Zero EPA Reports | By Diane Cardwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/out-of-the-park-and-barefoot-in-the-pasture.html | Out of the Park and Barefoot in the Pasture | By Andrea Mohin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/religion-journal-now-available-spiritual-connection-on-the-internet.html | Religion Journal Now Available Spiritual Connection on the Internet | By Mindy Sink | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/squalid-site-of-queens-rape-unnoticed-by-public-nearby.html | Squalid Site of Queens Rape Unnoticed by Public Nearby | By Michael Wilson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/nyregion/the-neediest-cases-a-rootless-mother-struggles-with-mental-illness.html | The Neediest Cases A Rootless Mother Struggles With Mental Illness | By Tania Ralli | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/making-us-pay-equally.html | Making Us Pay Equally | By Robert M Morgenthau | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/president-bartlet-please-take-me-back.html | President Bartlet Please Take Me Back | By Frank Luntz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/superhero-sets-record-straight.html | Superhero Sets Record Straight | By Chip Kidd | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/opinion/who-s-sorry-now.html | Whos Sorry Now | By Bill Keller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/basketball-doleac-gets-to-be-the-big-man.html | BASKETBALL Doleac Gets to Be the Big Man | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/basketball-harris-shines-as-starter-but-perhaps-not-for-long.html | BASKETBALL Harris Shines as Starter But Perhaps Not for Long | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/basketball-st-johns-and-north-carolina-take-back-seat.html | BASKETBALL St Johns and North Carolina Take Back Seat | By Steve Popper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/boat-show-help-for-breast-cancer-patients-is-on-the-agenda.html | BOAT SHOW Help for BreastCancer Patients Is on the Agenda | By Dave Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/college-football-a-two-sport-athlete-stays-on-top-of-it-all.html | COLLEGE FOOTBALL A TwoSport Athlete Stays on Top of It All | By Bill Pennington | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/hockey-power-play-is-working-but-devils-still-falter.html | HOCKEY Power Play Is Working But Devils Still Falter | By Viv Bernstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/nfl-roundup-giants-joining-meadowlands-plan.html | NFL ROUNDUP Giants Joining Meadowlands Plan | By Richard Sandomir | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/plus-high-school-track-northport-sets-meet-record.html | PLUS HIGH SCHOOL TRACK Northport Sets Meet Record | By William J Miller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/pro-football-giants-have-plenty-of-pep-and-incentive.html | PRO FOOTBALL Giants Have Plenty Of Pep and Incentive | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/pro-football-jets-notebook-celebrated-quarterback-isn-t-so-great-on-road.html | PRO FOOTBALL JETS NOTEBOOK Celebrated Quarterback Isnt So Great on Read | By Gerald Eskenazi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/pro-football-when-packers-favre-puts-the-ball-up-an-old-nemesis-will-be-waiting.html | PRO FOOTBALL When Packers Favre Puts the Ball Up an Old Nemesis Will Be Waiting | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/sports-of-the-times-chaos-rules-and-it-s-wonderful.html | Sports Of The Times Chaos Rules And Its Wonderful | By William C Rhoden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/sports/yacht-racing-a-year-later-blakes-a-widow-searches-for-strength.html | YACHT RACING A Year Later Blakes Widow Searches for Strength | By Mike Wise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/us/congress-battles-on-benefits-as-the-unemployed-worry.html | Congress Battles on Benefits As the Unemployed Worry | By John W Fountain With Edmund L Andrews | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/us/court-dictates-how-to-spend-award.html | Court Dictates How to Spend Award | By Adam Liptak | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/us/experts-are-suspicious-of-group-s-claim-of-cloned-human-s-birth.html | Experts Are Suspicious of Groups Claim of Cloned Humans Birth | By Gina Kolata | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/us/group-says-human-clone-was-born-to-an-american.html | Group Says Human Clone Was Born to an American | By Dana Canedy With Kenneth Chang | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/us/makeor-break-exams-grow-but-big-study-doubts-value.html | MakeorBreak Exams Grow But Big Study Doubts Value | By Greg Winter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/us/national-briefing-midwest-illinois-prison-official-reprimanded.html | National Briefing  Midwest Illinois Prison Official Reprimanded | By Jo Napolitano NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/us/stricken-chickens-shake-up-california-poultry-industry.html | Stricken Chickens Shake Up California Poultry Industry | By Michael Janofsky | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/us/us-revises-guidelines-on-wetlands-conservation.html | US Revises Guidelines On Wetlands Conservation | By Katharine Q Seelye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/world/for-south-africa-s-poorest-aids-victims-a-place-to-die.html | For South Africas Poorest AIDS Victims a Place to Die | By Rachel L Swarns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/world/france-says-arrests-halted-plot-to-bomb-russian-embassy.html | France Says Arrests Halted Plot to Bomb Russian Embassy | By Craig S Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-28 | https://www.nytimes.com/2002/12/28/world/gunmen-kill-4-inside-yeshiva-in-west-bank.html | Gunmen Kill 4 Inside Yeshiva In West Bank | By Dexter Filkins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/world/kenyans-cast-ballots-and-wait-mostly-peacefully.html | Kenyans Cast Ballots and Wait Mostly Peacefully | By Marc Lacey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/world/suicide-bombers-kill-at-least-46-at-chechen-government-offices.html | Suicide Bombers Kill at Least 46 At Chechen Government Offices | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/world/the-saturday-profile-dreaming-of-palestine-teenager-writes-a-novel.html | THE SATURDAY PROFILE Dreaming of Palestine Teenager Writes a Novel | By Frank Bruni | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/world/threats-and-responses-judge-cites-a-lack-of-terror-evidence-in-releasing-yemeni.html | THREATS AND RESPONSES Judge Cites a Lack Of Terror Evidence In Releasing Yemeni | By Danny Hakim | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/world/threats-responses-asian-arena-north-korea-says-it-plans-expel-nuclear-monitors.html | THREATS AND RESPONSES ASIAN ARENA NORTH KOREA SAYS IT PLANS TO EXPEL NUCLEAR MONITORS | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/world/threats-responses-interview-un-inspectors-query-scientist-who-denies-tie-iraqi.html | THREATS AND RESPONSES INTERVIEW UN Inspectors Query Scientist Who Denies Tie To Iraqi Arms | By Neil MacFarquhar | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/world/threats-responses-media-pentagon-says-it-will-give-journalists-access-frontline.html | THREATS AND RESPONSES THE NEWS MEDIA Pentagon Says It Will Give Journalists Access to Frontline War Units | By Thom Shanker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/world/threats-responses-military-navy-activates-hospital-ship-flurry-war-preparations.html | THREATS AND RESPONSES THE MILITARY Navy Activates Hospital Ship In Flurry of War Preparations | By Eric Schmitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/world/threats-responses-white-house-bush-aides-back-effort-for-un-denunciation-north.html | THREATS AND RESPONSES THE WHITE HOUSE Bush Aides Back Effort for UN Denunciation of North Korea | By David E Sanger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/world/vietnam-announces-prison-sentences-for-8-in-christian-minority.html | Vietnam Announces Prison Sentences for 8 in Christian Minority | By Seth Mydans | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/world/world-briefing-asia-myanmar-accusations-of-mass-rape-denied.html | World Briefing Asia Myanmar Accusations Of Mass Rape Denied | By Seth Mydans NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/world/world-briefing-europe-northern-ireland-protestant-killed-in-turf-war.html | World Briefing Europe Northern Ireland Protestant Killed In Turf War | By Warren Hoge NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/world/world-briefing-europe-ukraine-court-rejects-charges-against-president.html | World Briefing Europe Ukraine Court Rejects Charges Against President | By Sophia Kishkovsky NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/world/world-briefing-middle-east-iran-video-dealers-will-be-whipped.html | World Briefing Middle East Iran Video Dealers Will Be Whipped | By Nazila Fathi NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/world/world-briefing-middle-east-saudi-arabia-deadly-cologne-down-the-hatch.html | World Briefing Middle East Saudi Arabia Deadly Cologne Down The Hatch | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-28 | https://www.nytimes.com/2002/12/28/world/world-briefing-middle-east-turkey-prosecutor-seeks-1235-year-sentence.html | World Briefing Middle East Turkey Prosecutor Seeks 1235Year Sentence | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/architecture-the-year-in-review-keeping-up-with-the-urgency-of-faith.html | ARTARCHITECTURE THE YEAR IN REVIEW Keeping Up With the Urgency Of Faith | By Herbert Muschamp | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/architecture-the-year-in-review-modest-moments-that-remain.html | ARTARCHITECTURE THE YEAR IN REVIEW Modest Moments That Remain | By Michael Kimmelman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/art-architecture-world-trade-center-proposals-beyond-mourning-building-hope.html | ARTARCHITECTURE THE WORLD TRADE CENTER PROPOSALS Beyond Mourning Building Hope on Ground Zero | By Mark C Taylor | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/art-architecture-year-review-critics-10-moments-richer-cloth-were-abundant.html | ARTARCHITECTURE THE YEAR IN REVIEW  THE CRITICS10 MOMENTS Richer And Cloth Were Abundant | By Roberta Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/art-architecture-year-review-critics-10-moments-richter-cloth-were-abundant.html | ARTARCHITECTURE THE YEAR IN REVIEW  THE CRITICS10 MOMENTS Richter And Cloth Were Abundant | By Michael Kimmelman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/dance-the-year-in-review-cool-is-no-longer-cool-feeling-is-back.html | DANCE THE YEAR IN REVIEW Cool Is No Longer Cool Feeling Is Back | By Anna Kisselgoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/dance-year-review-critics-10-moments-elegiac-splendor-wild-imagination-536679.html | DANCE THE YEAR IN REVIEW  THE CRITICS10 MOMENTS Elegiac Splendor and Wild Imagination | By Jack Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/dance-year-review-critics-10-moments-elegiac-splendor-wild-imagination-536717.html | DANCE THE YEAR IN REVIEW  THE CRITICS10 MOMENTS Elegiac Splendor and Wild Imagination | By Anna Kisselgoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/dance-year-review-critics-10-moments-elegiac-splendor-wild-imagination-536733.html | DANCE THE YEAR IN REVIEW  THE CRITICS10 MOMENTS Elegiac Splendor and Wild Imagination | By Jennifer Dunning | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-somber-anthems-for-sept-11-and-loose-limbed-funk.html | MUSIC Somber Anthems for Sept 11 and LooseLimbed Funk | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-the-year-in-review-a-bad-case-of-woes-from-9-11-to-sales.html | MUSIC THE YEAR IN REVIEW A Bad Case Of Woes From 911 To Sales | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-the-year-in-review-changes-where-it-matters-most-at-the-top.html | MUSIC THE YEAR IN REVIEW Changes Where It Matters Most At the Top | By Anthony Tommasini | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-year-review-critics-10-best-albums-somber-anthems-loose-limbed-funk-536792.html | MUSIC THE YEAR IN REVIEW  THE CRITICSTHE 10 BEST ALBUMS Somber Anthems LooseLimbed Funk | By Jon Pareles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-year-review-critics-10-best-albums-somber-anthems-loose-limbed-funk-536806.html | MUSIC THE YEAR IN REVIEW  THE CRITICSTHE 10 BEST ALBUMS Somber Anthems LooseLimbed Funk | By Ben Ratliff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-year-review-critics-10-best-albums-somber-anthems-loose-limbed-funk-536890.html | MUSIC THE YEAR IN REVIEW  THE CRITICSTHE 10 BEST ALBUMS Somber Anthems LooseLimbed Funk | By Neil Strauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-year-review-critics-10-moments-visionary-operas-gould-s-bach-pavarotti-s-533823.html | MUSIC THE YEAR IN REVIEW  THE CRITICS10 MOMENTS Visionary Operas Goulds Bach and Pavarottis Goodbye | By Anthony Tommasini | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-year-review-critics-10-moments-visionary-operas-gould-s-bach-pavarotti-s-534468.html | MUSIC THE YEAR IN REVIEW  THE CRITICS10 MOMENTS Visionary Operas Goulds Bach and Pavarottis Goodbye | By Anne Midgette | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/music-year-review-critics-10-moments-visionary-operas-gould-s-bach-pavarotti-s-536326.html | MUSIC THE YEAR IN REVIEW  THE CRITICS10 MOMENTS Visionary Operas Goulds Bach and Pavarottis Goodbye | By Allan Kozinn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/television-the-year-in-review-finally-families-that-look-and-act-like-us.html | TELEVISIONRADIO THE YEAR IN REVIEW Finally Families That Look and Act Like Us | By Caryn James | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| 2002-12-29 | https://www.nytimes.com/2002/12/29/television-radio-year-review-critics-10-moments-reality-remembrance-curb.html | TELEVISIONRADIO THE YEAR IN REVIEW  THE CRITICS10 MOMENTS  Reality Remembrance and Curb | By Julie Salamon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/television-radio-year-review-critics-10-moments-reality-remembrance-curb.html | TELEVISIONRADIO THE YEAR IN REVIEW  THE CRITICS10 MOMENTS  Reality Remembrance and Curb | By Caryn James | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/arts/visionary-operas-and-gould-s-bach.html | Visionary Operas And Goulds Bach | By Paul Griffiths | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/automobiles/02-in-reverse-hummers-in-mirror-are-larger-than-they-appear.html | 02 in Reverse Hummers in Mirror Are Larger Than They Appear | By James G Cobb | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/automobiles/ghost-of-portholes-past.html | Ghost of Portholes Past | By James G Cobb | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/books/a-nice-game-of-slobberhannes.html | A Nice Game of Slobberhannes | By Michael Upchurch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/books/balthus-and-his-kingdom.html | Balthus and His Kingdom | By John Russell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/books/books-in-brief-fiction-465801.html | BOOKS IN BRIEF FICTION  POETRY | By Charles Wilson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/books/books-in-brief-fiction-poetry-465810.html | BOOKS IN BRIEF FICTION  POETRY | By Darcy Cosper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/books/books-in-brief-fiction-poetry-465828.html | BOOKS IN BRIEF FICTION  POETRY | By Mary Park | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/books/books-in-brief-fiction-poetry-465836.html | BOOKS IN BRIEF FICTION  POETRY | By Alix Wilber | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/books/books-in-brief-fiction-poetry-465844.html | BOOKS IN BRIEF FICTION  POETRY | By Eric McHenry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/books/books-in-brief-fiction-poetry-between-revelations.html | BOOKS IN BRIEF FICTION  POETRY  Between Revelations | By John Hartl | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/books/cool-in-every-way.html | Cool in Every Way | By Adam Shatz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/books/crime-465402.html | CRIME | By Marilyn Stasio | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/books/good-news-from-bad.html | Good News From Bad | By Frank Kermode | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/books/i-can-hear-their-voices.html | I Can Hear Their Voices | By Charles Taylor | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/books/ive-seen-fire-i-ve-seen-plague.html | Ive Seen Fire Ive Seen Plague | By Charles McGrath | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/books/new-noteworthy-paperbacks-465682.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/books/spend-it-fast-as-i-can.html | Spend It Fast as I Can | By John Leland | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/books/the-close-reader-the-poetry-of-illness.html | THE CLOSE READER The Poetry of Illness | By Judith Shulevitz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/books/walkabout.html | Walkabout | By Michael Pye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/bulletin-board-in-washington-what-you-see-is-what-they-paid-for.html | BULLETIN BOARD In Washington What You See Is What They Paid for | By Dylan Loeb McClain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/business-diary-missiles-on-a-budget-navy-meets-home-depot.html | BUSINESS DIARY Missiles on a Budget Navy Meets Home Depot | By Erik Baard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/business-vail-has-big-bets-riding-off-the-beaten-slopes.html | Business Vail Has Big Bets Riding Off the Beaten Slopes | By Alex Markels | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/coming-up-roses-in-a-downcast-year.html | Coming Up Roses In a Downcast Year | By Michael Oneal | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/databank-buyers-take-a-holiday-and-stocks-decline.html | DataBank Buyers Take a Holiday and Stocks Decline | By Vivian Marino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/economic-view-deficit-spending-can-help-republicans.html | ECONOMIC VIEW Deficit Spending Can Help Republicans | By Daniel Altman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/executive-life-a-chiefs-anguish-letting-workers-go.html | Executive Life A Chiefs Anguish Letting Workers Go | By Julia Lawlor | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/executive-life-the-boss-pushing-to-the-red-zone.html | EXECUTIVE LIFE THE BOSS Pushing to the Red Zone | By Robert Kraft | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/grass-roots-business-ripken-s-off-the-roster-but-still-in-baseball.html | GRASSROOTS BUSINESS Ripkens Off the Roster but Still in Baseball | By Gregory Jordan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/he-lit-up-hbo-now-he-must-run-it.html | He Lit Up HBO Now He Must Run It | By Bill Carter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/investing-appeal-is-spreading-for-nimbler-index-funds.html | Investing Appeal Is Spreading For Nimbler Index Funds | By John Kimelman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/investing-electronic-trading-networks-look-toward-the-big-board.html | Investing Electronic Trading Networks Look Toward the Big Board | By J Alex Tarquinio | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/investing-with-remi-j-browne-standish-international-equity-fund.html | INVESTING WITHRemi J Browne Standish International Equity Fund | By Carole Gould | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/market-insight-finding-clarity-in-a-climate-of-fear.html | MARKET INSIGHT Finding Clarity In a Climate Of Fear | By Kenneth N Gilpin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/market-watch-the-kings-of-excess-and-other-standouts.html | MARKET WATCH The Kings Of Excess And Other Standouts | By Gretchen Morgenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/options-payday-raking-it-in-even-as-stocks-sag.html | Options Payday Raking It In Even as Stocks Sag | By David Leonhardt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/personal-business-diary-on-this-gift-registry-a-bed-and-breakfast.html | PERSONAL BUSINESS DIARY On This Gift Registry A Bed and Breakfast | By Harriet Edleson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/personal-business-if-a-resume-lies-truth-can-loom-large.html | Personal Business If a Rsum Lies Truth Can Loom Large | By Elizabeth Stanton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/personal-business-my-job-he-was-ready-when-his-ship-came-in.html | PERSONAL BUSINESS MY JOB He Was Ready When His Ship Came In | By Christopher McKenna | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/personal-business-shuffleboard-starboard-finance-port.html | Personal Business Shuffleboard Starboard Finance Port | By Holly Hubbard Preston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/private-sector-a-slugger-named-godzilla-perfects-his-endorsement-game.html | Private Sector A Slugger Named Godzilla Perfects His Endorsement Game | By Ken Belson COMPILED BY RICK GLADSTONE | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/private-sector-augusta-national-s-road-to-the-boardroom.html | Private Sector Augusta Nationals Road to the Boardroom | By Steve Barnes COMPILED BY RICK GLADSTONE | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/private-sector-for-a-banker-roots-and-reach.html | Private Sector For a Banker Roots and Reach | By John Tagliabue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/business/private-sector-like-mike-and-his-shoes.html | Private Sector Like Mike and His Shoes | By Nat Ives COMPILED BY RICK GLADSTONE | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | https://www.nytimes.com/2002/12/29/busines s/private-sector-will-the-glow-wear-off.html | Private Sector Will the Glow Wear Off | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/busines s/responsible-party-don-carroll-a-tiny-car-is-born.html | RESPONSIBLE PARTYDON CARROLL A Tiny Car Is Born | By Alan Krauss | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/busines s/strategies-new-rules-are-giving-analysts-a-herd-mentality.html | STRATEGIES New Rules Are Giving Analysts a Herd Mentality | By Mark Hulbert | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/jobs/ho me-front-a-benefit-program-for-a-fortunate-few.html | HOME FRONT A Benefit Program for a Fortunate Few | By Terry Pristin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/food-party-of-one.html | FOOD Party of One | By Julia Reed | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/lives-adolph-green-s-closing-night.html | LIVES Adolph Greens Closing Night | By Adam Green | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/the-lives-they-lived-a-man-out-of-time.html | THE LIVES THEY LIVED A Man Out of Time | By David Grann | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/the-lives-they-lived-big-thinkster.html | THE LIVES THEY LIVED Big Thinkster | By Charles McGrath | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/the-lives-they-lived-branding-brotherhood.html | THE LIVES THEY LIVED Branding Brotherhood | By Anthony Giardina | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/the-lives-they-lived-flip-flop-fly.html | THE LIVES THEY LIVED Flip Flop Fly | By Tony Kushner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/the-lives-they-lived-gay-dad.html | THE LIVES THEY LIVED Gay Dad | By Armistead Maupin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/the-lives-they-lived-hard-knock-lit.html | THE LIVES THEY LIVED HardKnock Lit | By Michael Eric Dyson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/the-lives-they-lived-hey-dad.html | THE LIVES THEY LIVED Hey Dad | By Wayde Compton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/the-lives-they-lived-his-inner-critter.html | THE LIVES THEY LIVED His Inner Critter | By Eric P Nash | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/the-lives-they-lived-insanely-funny.html | THE LIVES THEY LIVED Insanely Funny | By Marshall Sella | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/the-lives-they-lived-is-that-all-there-is.html | THE LIVES THEY LIVED Is That All There Is | By Rob Hoerburger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/the-lives-they-lived-let-there-be-lite.html | THE LIVES THEY LIVED Let There Be Lite | By Rob Walker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/the-lives-they-lived-lethal-weapon.html | THE LIVES THEY LIVED Lethal Weapon | By Dean Robinson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/the-lives-they-lived-out-of-the-loop.html | THE LIVES THEY LIVED Out of the Loop | By Douglas Brinkley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/the-lives-they-lived-pop-porn.html | THE LIVES THEY LIVED Popporn | By Daphne Merkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/the-lives-they-lived-the-batter-who-mattered.html | THE LIVES THEY LIVED The Batter Who Mattered | By John Updike | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/the-lives-they-lived-the-debutante-s-staying-in-party.html | THE LIVES THEY LIVED The Debutantes StayingIn Party | By David Rakoff | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/the-lives-they-lived-the-detonator.html | THE LIVES THEY LIVED The Detonator | By Gershom Gorenberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazi ne/the-lives-they-lived-the-emperor-of-the-air.html | THE LIVES THEY LIVED The Emperor of the Air | By Julian Rubinstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-the-people-s-diva.html | THE LIVES THEY LIVED The Peoples Diva | By Ann Patchett | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-the-ratt-trap.html | THE LIVES THEY LIVED The Ratt Trap | By Chuck Klosterman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-the-steel-town-quarterback.html | THE LIVES THEY LIVED The SteelTown Quarterback | By Stephen J Dubner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-the-target.html | THE LIVES THEY LIVED The Target | By Scott Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-tv-guy.html | THE LIVES THEY LIVED TV Guy | By Frank Rich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-lives-they-lived-when-chess-was-king.html | THE LIVES THEY LIVED When Chess Was King | By Fred Waitzkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-way-we-live-now-12-29-02-osama-dead-or-alive.html | THE WAY WE LIVE NOW 122902 Osama Dead or Alive | By James Traub | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-way-we-live-now-1-29-02-questions-for-barbara-segal-about-a-doll.html | THE WAY WE LIVE NOW 122902 QUESTIONS FOR BARBARA SEGAL About a Doll | By Susan Burton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-way-we-live-now-12-29-02-the-ethicist-stealth-progressive.html | THE WAY WE LIVE NOW 122902 THE ETHICIST Stealth Progressive | By Randy Cohen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/magazine/the-way-we-live-now-12-29-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 122902 What They Were Thinking | By Liz Welch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/asian-sensibilities-anime-to-schmidt.html | Asian Sensibilities Anime to Schmidt | By Dave Kehr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/film-the-year-in-review-the-critics-the-10-best-ravished-again-by-almodovar-535443.html | FILM THE YEAR IN REVIEW THE CRITICSTHE 10 BEST Ravished Again by Almodvar | By A O Scott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/film-the-year-in-review-the-critics-the-10-best-ravished-again-by-almodovar-535478.html | FILM THE YEAR IN REVIEW  THE CRITICSTHE 10 BEST Ravished Again by Almodvar | By Stephen Holden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/film-the-year-in-review-the-critics-the-10-best-ravished-again-by-almodovar-535524.html | FILM THE YEAR IN REVIEW THE CRITICSTHE 10 BEST Ravished Again by Almodvar | By Elvis Mitchell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/film-the-year-in-review-the-next-generation-a-coming-of-age.html | FILM THE YEAR IN REVIEW The Next Generation A Coming of Age | By A O Scott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/rushes-waiting-for-the-end-of-the-world-with-songs.html | RUSHES Waiting For the End Of the World With Songs | By Karen Durbin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/movies/the-year-in-review-the-idea-was-not-to-have-a-new-one.html | THE YEAR IN REVIEW The Idea Was Not to Have a New One | By Michiko Kakutani | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/a-big-eye-to-the-sky-still-blindfolded.html | A Big Eye to the Sky Still Blindfolded | By Allan Richter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/a-la-carte-entertainment-colossus-with-yes-food.html | A LA CARTE Entertainment Colossus With Yes Food | By Richard Jay Scholem | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/a-loud-cry-to-mystic-where-are-my-photos.html | A Loud Cry to Mystic Where Are My Photos | By Joe Wojtas | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/a-selective-memorial-for-an-unsettling-past.html | A Selective Memorial For an Unsettling Past | By David Everitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/a-tunnel-too-far-lirr-plan-panned.html | A Tunnel Too Far LIRR Plan Panned | By Stewart Ain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/a-very-close-call-for-wounded-girl.html | A Very Close Call for Wounded Girl | By Lydia Polgreen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/a-way-with-words-and-numbers-too.html | A Way With Words and Numbers Too | By Stacey Stowe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/art-how-did-those-pictures-get-to-be-so-beautiful.html | ART How Did Those Pictures Get to Be So Beautiful | By William Zimmer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/art-review-with-his-breath-sand-and-fire-a-master-makes-magic-of-glass.html | ART REVIEW With His Breath Sand and Fire A Master Makes Magic of Glass | By Fred B Adelson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/at-the-side-of-the-road-distraction-or-tribute.html | At the Side Of the Road Distraction Or Tribute | By Paula Ganzi Licata | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/briefing-commerce-shop-and-stop.html | BRIEFING COMMERCE SHOP AND STOP | By George James | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/briefing-law-enforcement-no-santiago-successor-yet.html | BRIEFING LAW ENFORCEMENT NO SANTIAGO SUCCESSOR YET | By George James | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/briefing-legislation-gun-bill-signed.html | BRIEFING LEGISLATION GUN BILL SIGNED | By Laura Mansnerus | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/briefing-legislation-indian-proposal-stalled.html | BRIEFING LEGISLATION INDIAN PROPOSAL STALLED | By Karen Demasters | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/bullet-pierces-window-killing-a-brooklyn-woman.html | Bullet Pierces Window Killing a Brooklyn Woman | By Thomas J Lueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/by-the-way-diary-of-a-farm-housewife.html | BY THE WAY Diary of a Farm Housewife | By Karen Demasters | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/chess-blatny-and-shulman-win-at-the-38th-american-open.html | CHESS Blatny and Shulman Win At the 38th American Open | By Robert Byrne | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/city-lore-when-work-was-the-curse-of-the-drinking-class.html | CITY LORE When Work Was the Curse of the Drinking Class | By Rosemary Rogers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/coping-bells-are-ringing-are-you-listening.html | COPING Bells Are Ringing Are You Listening | By Anemona Hartocollis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/county-lines-a-holdout-in-the-age-of-familiarity.html | COUNTY LINES A Holdout in the Age of Familiarity | By Kate Stone Lombardi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/cuttings-oh-the-gardening-tasks-left-undone.html | CUTTINGS Oh the Gardening Tasks Left Undone | By Anne Raver | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/cuttings-oh-the-things-i-have-left-undone.html | CUTTINGS Oh the Things I Have Left Undone | By Anne Raver | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/dining-out-french-fare-sprinkled-with-imagination.html | DINING OUT French Fare Sprinkled With Imagination | By Mark Bittman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/dining-out-no-oysters-but-pleasing-just-the-same.html | DINING OUT No Oysters but Pleasing Just the Same | By Joanne Starkey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/dining-out-soul-food-with-a-light-touch-and-jazz.html | DINING OUT Soul Food With a Light Touch and Jazz | By Claudia Rowe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/drumroll-please.html | Drumroll Please | By Lynne Ames | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/favorite-meals-out-in-2002-cheap-feast.html | Favorite Meals Out in 2002 Cheap Feast | By Claudia Rowe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/favorite-meals-out-in-2002-children-at-the-table.html | Favorite Meals Out in 2002 Children at the Table | By Alice Gabriel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/favorite-meals-out-in-2002-lunch-in-the-countryside.html | Favorite Meals Out in 2002 Lunch in the Countryside | By Alice Gabriel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/favorite-meals-out-in-2002-made-for-special-occasions.html | Favorite Meals Out in 2002 Made for Special Occasions | By Claudia Rowe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/favorite-meals-out-in-2002-masterful-foie-gras.html | Favorite Meals Out in 2002 Masterful Foie Gras | By M H Reed | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/favorite-meals-out-in-2002-save-room-for-dessert.html | Favorite Meals Out in 2002 Save Room for Dessert | By Claudia Rowe | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/favorite-meals-out-in-2002-the-king-of-steaks.html | Favorite Meals Out in 2002 The King of Steaks | By M H Reed | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/favorite-meals-out-in-2002-where-oysters-count.html | Favorite Meals Out in 2002 Where Oysters Count | By M H Reed | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/favorite-meals-out-in-2002-wine-without-pretense.html | Favorite Meals Out in 2002 Wine Without Pretense | By Alice Gabriel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/for-the-new-year-a-new-guide-to-jersey-dining.html | For the New Year A New Guide To Jersey Dining | Compiled by Karla Cook | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/for-young-and-old-let-the-music-ring.html | For Young and Old Let the Music Ring | By Robert Sherman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/full-lives-captured-in-memory-and-words.html | Full Lives Captured In Memory And Words | By Dick Ahles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/fyi-603120.html | FYI | By Daniel B Schneider | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/higher-wages-are-law-but-not-reality.html | Higher Wages Are Law but Not Reality | By John Rather | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/in-business-a-music-conservatory-branches-out-in-katonah.html | IN BUSINESS A Music Conservatory Branches Out in Katonah | By Susan Hodara | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/in-business-blimpie-s-moves-headquarters-to-new-rochelle.html | IN BUSINESS Blimpies Moves Headquarters To New Rochelle | By Ellen L Rosen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/in-business-peekskill-youth-center-changes-hands.html | IN BUSINESS Peekskill Youth Center Changes Hands | By Yilu Zhao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/in-business-putting-the-fold-to-work.html | IN BUSINESS Putting the Fold to Work | By Tanya Mohn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/in-hot-pursuit-of-those-elusive-bubbles.html | In Hot Pursuit Of Those Elusive Bubbles | By Caroline F Campion | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/in-person-a-man-of-the-soil.html | IN PERSON A Man of the Soil | By Debra Nussbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/in-the-schools-the-call-for-service-comes-earlier.html | IN THE SCHOOLS The Call for Service Comes Earlier | By Merri Rosenberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/jersey-a-college-course-thats-s-a-joke-really.html | JERSEY A College Course Thats a Joke Really | By Debra Galant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/li-work-viewers-can-watch-chefs-food-and-eat-it-too.html | LI  WORK Viewers Can Watch Chefs Food and Eat It Too | By Warren Strugatch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/long-island-journal-goodbye-gluten-hello-health.html | LONG ISLAND JOURNAL Goodbye Gluten Hello Health | By Mareelle S Fischler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/long-island-vines-giving-a-nod-to-texture.html | LONG ISLAND VINES Giving a Nod to Texture | By Howard G Goldberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/making-music-with-the-voice-of-the-angels.html | Making Music With the Voice of the Angels | By Barbara Delatiner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/mcgreevey-seeks-to-revamp-support-for-poorest-schools.html | McGreevey Seeks to Revamp Support for Poorest Schools | By John Sullivan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/music-a-new-year-begins-with-jazz-lots-of-it-and-bach.html | MUSIC A New Year Begins With Jazz Lots of It and Bach | By Robert Sherman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/music-with-a-kvetch.html | Music With a Kvetch | By Margo Nash | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-east-side-christians-jews-debate-holiday-staple-gone-dark.html | NEIGHBORHOOD REPORT EAST SIDE Christians and Jews Debate A Holiday Staple Gone Dark | By Erika Kinetz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-flushing-see-joseph-cornell-ice-sort-rink-stalls-queens.html | NEIGHBORHOOD REPORT FLUSHING See Joseph Cornell on Ice Sort Of A Rink Stalls a Queens Museums Plans | By Jim OGrady | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-morningside-heights-for-columbia-school-reluctant-peace.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS For a Columbia School a Reluctant Peace Dissolves | By Denny Lee | TX 5-870-307 | 2003-03-04 | | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-morris-park-today-s-nature-study-our-friend-the-seagull.html | NEIGHBORHOOD REPORT MORRIS PARK Todays Nature Study Our Friend the Seagull | By Seth Kugel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-new-york-up-close-some-weekend-express-buses-halt-maybe-it-s.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE As Some Weekend Express Buses Halt Maybe Its Time to Clean the Fridge | By Tara Bahrampour | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-riverdale-comely-district-isn-t-sure-it-wants-be-historic.html | NEIGHBORHOOD REPORT RIVERDALE A Comely District Isnt Sure It Wants to Be Historic | By Seth Kugel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-stapleton-film-drama-with-anguish-tears-city-yells-cut.html | NEIGHBORHOOD REPORT STAPLETON A Film Drama With Anguish and Tears As City Yells Cut at a Studio Project | By Jim OGrady | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-upper-west-side-no-more-dreaming-dark-film-palace-closes.html | NEIGHBORHOOD REPORT UPPER WEST SIDE No More Dreaming in the Dark as a Film Palace Closes | By Denny Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-urban-studies-listening-leading-a-life-made-of-sounds.html | NEIGHBORHOOD REPORT URBAN STUDIESLISTENING Leading a Life Made of Sounds | By Jennifer Steinhauer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/neighborhood-report-williamsburg-bridge-bicyclists-pedestrians-choose-path-that.html | NEIGHBORHOOD REPORT WILLIAMSBURG BRIDGE Bicyclists and Pedestrians Choose a Path Thats Right but It May Turn Out Wrong | By Tara Bahrampour | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/new-jersey-examines-death-of-retarded-man-at-center.html | New Jersey Examines Death Of Retarded Man at Center | By Thomas J Lueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/new-jersey-turnpike-tolls-to-rise-on-new-year-s-day.html | New Jersey Turnpike Tolls to Rise on New Years Day | By DAISY HERNNDEZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/new-york-observed-without-a-trace.html | NEW YORK OBSERVED Without a Trace | By Heather Dune MacAdam | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/no-longer-snickering-suffolk-discovers-nassau-s-disease-is-catching.html | No Longer Snickering Suffolk Discovers Nassaus Disease Is Catching | By Elissa Gootman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/opinion-it-s-reassessment-pandemonium.html | OPINION Its Reassessment Pandemonium | By Richard Fromewick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/parrish-and-southampton-at-odds.html | Parrish and Southampton at Odds | By Allan Richter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/redevelopment-renewal-comes-renters-go.html | REDEVELOPMENT Renewal Comes Renters Go | By John Sullivan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/remembering-lives-fully-lived.html | Remembering Lives Fully Lived | By Marcelle S Fischler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/rise-fall-murder-new-york-face-police-work-has-changed-but-killings-are-down.html | The Rise and Fall of Murder in New York Face of Police Work Has Changed but Killings Are Down to 1963s Rate | By William K Rashbaum | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/soapbox-a-job-thats-perfect-for-lake-woebegone.html | SOAPBOX A Job Thats Perfect For Lake Woebegone | By Karen Demasters | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/soapbox-keeping-an-eye-on-the-river-view.html | SOAPBOX Keeping an Eye on the River View | By Ned Sullivan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/state-has-become-more-generous-but-still-lags-the-nation.html | State Has Become More Generous but Still Lags the Nation | By Jeffrey B Cohen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/the-guide-546364.html | THE GUIDE | By Barbara Delatiner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/the-guide-549207.html | THE GUIDE | By Eleanor Charles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/the-neediest-cases-millions-given-and-thousands-of-lives-are-touched.html | The Neediest Cases Millions Given and Thousands of Lives Are Touched | By Arthur Bovino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/the-view-from-north-stamford-a-reluctant-farewell-to-a-tranquil-landmark.html | The ViewFrom North Stamford A Reluctant Farewell to a Tranquil Landmark | By Gary Santaniello | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/threats-responses-fallen-paratrooper-remembered-funeral-new-york.html | THREATS AND RESPONSES THE FALLEN A Paratrooper Is Remembered At a Funeral In New York | By Alan Feuer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/up-front-worth-noting-up-the-delaware-with-a-new-analysis.html | UP FRONT WORTH NOTING Up the Delaware With a New Analysis | By John Sullivan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/up-front-worth-noting-up-the-hackensack-with-a-novel-idea.html | UP FRONT WORTH NOTING Up the Hackensack With a Novel Idea | By George James | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/up-front-worth-noting-what-s-more-annoying-than-bugs-on-a-windshield.html | UP FRONT WORTH NOTING Whats More Annoying Than Bugs on a Windshield | By George James | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/verizon-layoffs-leave-246-worried.html | Verizon Layoffs Leave 246 Worried | By Yilu Zhao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/ward-davenny-86-pianist-and-yale-professor.html | Ward Davenny 86 Pianist and Yale Professor | By Anthony Tommasini | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/wine-under-20-toasting-2003-in-2-cultures.html | WINE UNDER 20 Toasting 2003 In 2 Cultures | By Howard G Goldberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/nyregion/yoga-trumps-bingo-as-centers-for-aged-try-new-approach.html | Yoga Trumps Bingo As Centers for Aged Try New Approach | By N R Kleinfield | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/a-lost-eloquence.html | A Lost Eloquence | By Carol MuskeDukes | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/editorial-observer-for-some-sick-children-not-knowing-celebrity-could-prove.html | Editorial Observer For Some Sick Children Not Knowing a Celebrity Could Prove Fatal | By Adam Cohen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/in-africa-aids-has-a-woman-s-face.html | In Africa AIDS Has a Womans Face | By Kofi A Annan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/isolation-not-engagement.html | Isolation Not Engagement | By Victor D Cha | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/opinion/states-of-alarm.html | States Of Alarm | By Bob Herbert | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/beyond-boughs-of-holly-some-approaches-to-decorating-large-foyers.html | Beyond Boughs of Holly Some Approaches to Decorating Large Foyers | By Antoinette Martin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/commercial-property-westchester-manhattan-firms-add-backup-offices.html | Commercial PropertyWestchester Manhattan Firms Add Backup Offices | By Elsa Brenner | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/for-many-it-s-the-height-of-elegance.html | For Many Its the Height of Elegance | By Antoinette Martin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/habitats-upper-west-side-renewing-a-life-changed-by-a-loss-on-sept-11.html | HabitatsUpper West Side Renewing a Life Changed By a Loss on Sept 11 | By Trish Hall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/if-you-re-thinking-living-bridgewater-nj-where-downtown-shopping-mall.html | If Youre Thinking of Living InBridgewater NJ Where the Downtown is a Shopping Mall | By Jerry Cheslow | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/in-the-region-long-island-a-rental-project-brings-elderly-strangers-together.html | In the RegionLong Island A Rental Project Brings Elderly Strangers Together | By Carole Paquette | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/postings-two-posters-manhattan-s-skyline-along-waterfront-96th-st-battery-7400.html | POSTINGS Two Posters of Manhattans Skyline Along the Waterfront From 96th St to Battery 7400 Buildings Riv Vu | By Nadine Brozan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/streetscapes-st-george-hotel-the-hard-life-of-a-brooklyn-heights-grande-dame.html | StreetscapesSt George Hotel The Hard Life of a Brooklyn Heights Grande Dame | By Christopher Gray | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/realestate/your-home-benefits-for-older-residents.html | YOUR HOME Benefits For Older Residents | By Jay Romano | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/baseball-inside-ball-red-sox-executive-stays-true-to-the-plan.html | BASEBALL INSIDE BASEBALL Red Sox Executive Stays True to the Plan | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/charley-lupica-90-dies-fan-who-sat-on-flagpole.html | Charley Lupica 90 Dies Fan Who Sat on Flagpole | By Richard Goldstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/college-basketball-city-bragging-rights-belong-to-manhattan.html | COLLEGE BASKETBALL City Bragging Rights Belong to Manhattan | By Steve Popper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/college-football-virginia-appears-ready-for-bigger-challenges.html | COLLEGE FOOTBALL Virginia Appears Ready For Bigger Challenges | By Viv Bernstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/feats-of-grace-and-grit-a-rivalry-comes-of-age.html | Feats of Grace and Grit A Rivalry Comes of Age | By Selena Roberts | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/feats-of-grace-and-grit-argentina-wins-one-for-the-rest.html | Feats of Grace and Grit Argentina Wins One for the Rest | By Harvey Araton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/feats-of-grace-and-grit-cold-rain-douses-a-grand-parade.html | Feats of Grace and Grit Cold Rain Douses a Grand Parade | By Dave Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/feats-of-grace-and-grit-fourth-to-first-soaring-and-gliding.html | Feats of Grace and Grit Fourth to First Soaring and Gliding | By George Vecsey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/feats-of-grace-and-grit-when-brilliance-is-standing-still.html | Feats of Grace and Grit When Brilliance Is Standing Still | By Ira Berkow | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/hockey-isles-edge-toward-500-and-last-season-s-winning-ways.html | HOCKEY Isles Edge Toward 500 and Last Seasons Winning Ways | By Dave Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/hockey-power-play-goal-lifts-devils-over-capitals.html | HOCKEY PowerPlay Goal Lifts Devils Over Capitals | By Alex Yannis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/hockey-this-time-two-goals-are-not-too-few-for-the-rangers.html | HOCKEY This Time Two Goals Are Not Too Few for the Rangers | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/on-college-football-settle-into-recliner-for-best-of-the-bowls.html | ON COLLEGE FOOTBALL Settle Into Recliner For Best of the Bowls | By Joe Drape | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/on-pro-football-shockeys-actions-speak-for-the-team.html | ON PRO FOOTBALL Shockeys Actions Speak for the Team | By Damon Hack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/outdoors-hunting-deer-and-waxing-nostalgic.html | OUTDOORS Hunting Deer And Waxing Nostalgic | By Nelson Bryant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/plus-soccer-beckham-scores-in-return-to-play.html | PLUS SOCCER Beckham Scores in Return to Play | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/plus-tennis-henman-to-miss-australian-open.html | PLUS TENNIS Henman to Miss Australian Open | By Agence FrancePresse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/pondering-the-imponderables-some-very-nice-moves-at-st-john-s.html | Pondering the Imponderables Some Very Nice Moves at St Johns | By Vincent M Mallozzi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/pondering-the-imponderables-yao-is-now-o-neal-is-out-jury-out-on-rose.html | Pondering the Imponderables Yao Is Now ONeal Is Out Jury Out on Rose | By Robert Lipsyte | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/pro-basketball-at-home-nets-find-it-easy-to-win-not-draw.html | PRO BASKETBALL At Home Nets Find It Easy to Win Not Draw | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/pro-basketball-knicks-can-t-hurdle-mavericks-three-giants.html | PRO BASKETBALL Knicks Cant Hurdle Mavericks Three Giants | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/pro-basketball-martin-and-nets-get-tough-on-the-road.html | PRO BASKETBALL Martin and Nets Get Tough on the Road | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/pro-football-after-nearly-going-crazy-the-giants-can-go-wild.html | PRO FOOTBALL After Nearly Going Crazy the Giants Can Go Wild | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/pro-football-jets-will-watch-scoreboard-but-focus-on-packers.html | PRO FOOTBALL Jets Will Watch Scoreboard but Focus on Packers | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/pro-football-raiders-ride-a-wave-into-the-afc-playoffs.html | PRO FOOTBALL Raiders Ride a Wave Into the AFC Playoffs | By Mike Wise | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/pro-football-the-eagles-kicker-who-never-misses-does.html | PRO FOOTBALL The Eagles Kicker Who Never Misses Does | By Jere Longman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/reversed-call-changes-everything.html | Reversed Call Changes Everything | By William C Rhoden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/sports-of-the-times-a-personal-leap-year-some-postcards-from-2002.html | Sports Of The Times A Personal Leap Year Some Postcards From 2002 | By George Vecsey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/sports-of-the-times-worst-and-best-of-games-for-barber.html | Sports Of The Times Worst and Best of Games for Barber | By Dave Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/sports/year-of-spectacle-and-surprise-with-a-splash-of-scandal.html | Year of Spectacle and Surprise With a Splash of Scandal | By Dave Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/style/a-night-out-with-brittany-murphy-and-ashton-kutcher-ah-young-love.html | A NIGHT OUT WITH Brittany Murphy and Ashton Kutcher Ah Young Love | By Linda Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/style/a-tyrant-from-milan-leads-a-parade-of-fashion-novels.html | A Tyrant From Milan Leads a Parade of Fashion Novels | By Ruth La Ferla | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/style/entertaining-book-you-can-t-judge-party-its-cover-cocktails-fit-for-banana.html | ENTERTAINING BY THE BOOK You Cant Judge a Party by Its Cover Cocktails Fit For Banana Republicans | By William L. Hamilton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/style/entertaining-book-you-can-t-judge-party-its-cover-robbing-sandbox-for.html | ENTERTAINING BY THE BOOK You Cant Judge a Party by Its Cover Robbing the Sandbox For the Centerpiece | By Penelope Green | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/style/entertaining-book-you-can-t-judge-party-its-cover-squeezing-vietnam-into.html | ENTERTAINING BY THE BOOK You Cant Judge a Party by Its Cover Squeezing Vietnam Into an Apartment | By Guy Trebay | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/style/entertaining-by-the-book-for-a-sexy-dinner-party-be-prepared-to-improvise.html | ENTERTAINING BY THE BOOK For a Sexy Dinner Party Be Prepared to Improvise | By Alex Kuczynski | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/style/noticed-another-dad-flick-and-guys-are-crying.html | NOTICED Another Dad Flick and Guys Are Crying | By Linda Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/style/on-the-street-standouts.html | ON THE STREET Standouts | By Bill Cunningham | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/style/pulse-heat-goes-haute.html | PULSE Heat Goes Haute | By Jennifer Tung | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/style/pulse-jewelry-with-pull.html | PULSE Jewelry With Pull | By Marianne Rohrlich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/style/pulse-ps-seeing-beauty.html | PULSE PS Seeing Beauty | By Ellen Tien | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/style/pulse-what-i-m-wearing-now-the-interior-designer.html | PULSE WHAT IM WEARING NOW The Interior Designer | By Ellen Tien | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/style/pulse-you-can-fly.html | PULSE You Can Fly | By Jennifer Laing | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | https://www.nytimes.com/2002/12/29/style/the-age-of-dissonance-enjoying-the-quiet-noisily.html | THE AGE OF DISSONANCE Enjoying the Quiet Noisily | By Bob Morris | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/style/weddings-celebrations-vows-sandra-guibord-and-hunter-muller.html | WEDDINGSCELEBRATIONS VOWS Sandra Guibord and Hunter Muller | By Lois Smith Brady | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/theater/theater-the-year-in-review-new-ideas-from-rock-n-roll-to-the-ancients.html | THEATER THE YEAR IN REVIEW New Ideas From Rock n Roll to the Ancients | By Ben Brantley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/theater/theater-year-review-critics-10-moments-puccini-euripideswaters-joel-reimagined-534110.html | THEATER THE YEAR IN REVIEW THE CRITICS10 MOMENTS Puccini EuripidesWaters And Joel Reimagined | By Ben Brantley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/theater/theater-year-review-critics-10-moments-puccini-euripideswaters-joel-reimagined-534161.html | THEATER THE YEAR IN REVIEW THE CRITICS10 MOMENTS Puccini EuripidesWaters And Joel Reimagined | By Bruce Weber | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/theater/theater-year-review-critics-10-moments-puccini-euripideswaters-joel-reimagined-534730.html | THEATER THE YEAR IN REVIEW THE CRITICS10 MOMENTS Puccini EuripidesWaters And Joel Reimagined | By Margo Jefferson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/frugal-traveler-california-steaming-in-a-desert-valley.html | FRUGAL TRAVELER California Steaming In a Desert Valley | By Daisann McLane | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/making-those-muscles-purr.html | Making Those Muscles Purr | By Terry Trucco | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/mining-aura-inside-a-mountain.html | Mining Aura Inside a Mountain | By Ann Crittenden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/practical-traveler-more-screening-at-the-airport.html | PRACTICAL TRAVELER More Screening At the Airport | By Susan Stellin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/spa-anxiety-one-case-history.html | Spa Anxiety One Case History | By David Hochman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/travel-advisory-correspondent-s-report-gridlocked-london-girds-for-entrance-toll.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Gridlocked London Girds For Entrance Toll | By Alan Cowell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/travel-advisory-early-snows-cheer-new-england-resorts.html | TRAVEL ADVISORY Early Snows Cheer New England Resorts | By Alex Markels | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/travel-advisory-imagine-paris-excited-about-a-wine-shop.html | TRAVEL ADVISORY Imagine Paris Excited About a Wine Shop | By Jacqueline Friedrich | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/travel-advisory-mardi-gras-revels-include-river-cruising.html | TRAVEL ADVISORY Mardi Gras Revels Include River Cruising | By Vernon Kidd | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/travel-advisory-museum-explores-art-of-childrens-books.html | TRAVEL ADVISORY Museum Explores Art of Childrens Books | By Katherine House | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/whats-doing-in-cape-town.html | WHATS DOING IN Cape Town | By Henri E Cauvin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/travel/when-a-host-becomes-a-guest.html | When a Host Becomes a Guest | By Alan Cowell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/tv/cover-story-wake-up-and-watch-the-flowers-go-by.html | COVER STORY Wake Up and Watch the Flowers Go By | By Linda Lee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | https://www.nytimes.com/2002/12/29/tv/for-young-viewers-hunting-through-the-house-for-hidden-treasures.html | FOR YOUNG VIEWERS Hunting Through the House For Hidden Treasures | By Kathryn Shattuck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/us/automakers-block-crash-data-recorders-that-could-save-lives-critics-say.html | Automakers Block Crash Data Recorders That Could Save Lives Critics Say | By Matthew L Wald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/us/charles-rosen-85-engineer-and-winemaker.html | Charles Rosen 85 Engineer and Winemaker | By Frank J Prial | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/us/claim-of-human-cloning-provokes-harsh-criticism.html | Claim of Human Cloning Provokes Harsh Criticism | By Denise Grady With Robert Pear | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/us/finding-black-history-s-lost-stories.html | Finding Black Historys Lost Stories | By John W Fountain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/us/for-many-senators-the-choicest-of-all-perks-is-office-space.html | For Many Senators the Choicest of All Perks Is Office Space | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/us/for-new-members-of-select-club-a-crash-course-in-capital-culture.html | For New Members of Select Club a Crash Course in Capital Culture | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/us/freed-from-prison-but-still-paying-a-penalty.html | Freed From Prison but Still Paying a Penalty | By Fox Butterfield | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/us/ranchers-bristle-as-gas-wells-loom-on-the-range.html | Ranchers Bristle as Gas Wells Loom on the Range | By Blaine Harden and Douglas Jehl | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/us/states-seek-to-restore-deer-balance.html | States Seek to Restore Deer Balance | By Andrew C Revkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/us/threats-responses-reserves-duty-calls-citizens-get-ready-become-soldiers.html | THREATS AND RESPONSES THE RESERVES Duty Calls and Citizens Get Ready to Become Soldiers | By Jeffrey Gettleman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/us/united-union-leaders-agree-to-interim-cuts.html | United Union Leaders Agree to Interim Cuts | By Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/2002.html | 2002 | By Tom Zeller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/a-fear-of-vampires-can-mask-a-fear-of-something-much-worse.html | A Fear of Vampires Can Mask a Fear of Something Much Worse | By Ralph Blumenthal | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/a-ho-ho-hum-shopping-season.html | A Ho Ho Hum Shopping Season | By Sarah Kershaw | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/december-22-28-international-a-peaceful-neighborhood.html | December 2228 INTERNATIONAL A PEACEFUL NEIGHBORHOOD | By Carlotta Gall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/december-22-28-international-and-nuclear-iran.html | December 2228 INTERNATIONAL   AND NUCLEAR IRAN | By Steven R Weisman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/december-22-28-international-chinese-dissident-exiled.html | December 2228 INTERNATIONAL CHINESE DISSIDENT EXILED | By Erik Eckholm | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/december-22-28-international-lucky-shot.html | December 2228 INTERNATIONAL LUCKY SHOT | By Thom Shanker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/december-22-28-international-palestinian-non-elections.html | December 2228 INTERNATIONAL PALESTINIAN NONELECTIONS | By Ian Fisher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekinreview/december-22-28-international-targeted-killings.html | December 2228 INTERNATIONAL TARGETED KILLINGS | By Dexter Filkins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekin review/december-22-28-international-the-nuclear-north.html | December 2228 INTERNATIONAL THE NUCLEAR NORTH | By James Dao | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekin review/december-22-28-national-beyond-your-wildest.html | December 2228 NATIONAL BEYOND YOUR WILDEST | By David M Halbfinger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekin review/december-22-28-national-frist-steps-forward.html | December 2228 NATIONAL FRIST STEPS FORWARD | By David Firestone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekin review/december-22-28-science-eat-little-fish.html | December 2228 SCIENCE EAT LITTLE FISH | By Donald G McNeil Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekin review/ideas-trends-asia-s-splits-deepen-korea-crisis.html | Ideas  Trends Asias Splits Deepen Korea Crisis | By David E Sanger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekin review/ideas-trends-eugenics-and-sects-go-together.html | Ideas  Trends Eugenics and Sects Go Together | By Daniel J Kevles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekin review/no-second-acts-in-punk-says-who.html | No Second Acts in Punk Says Who | By Ed Ward | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekin review/the-nation-case-sensitive-crusader-who-owns-the-internet-you-and-i-do.html | The Nation CaseSensitive Crusader Who Owns the Internet You and i Do | By John Schwartz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekin review/the-nation-limiting-lawsuits-on-a-national-scale.html | The Nation Limiting Lawsuits On a National Scale | By Richard A Oppel Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekin review/the-nation-the-republicans-try-to-redefine-civil-rights.html | The Nation The Republicans Try to Redefine Civil Rights | By David Firestone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekin review/the-nation-us-and-them-the-burden-of-tolerance-in-a-world-of-division.html | The Nation Us and Them The Burden Of Tolerance In a World Of Division | By Serge Schmemann | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekin review/the-quality-and-quantity-of-mercy.html | The Quality and Quantity of Mercy | By Richard W Stevenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/weekin review/word-for-word-hungary-suez-memories-56-when-eastern-europe-was-first-crisis-day.html | Word for WordHungary and Suez Memories of 56 When Eastern Europe Was the First Crisis of the Day | By Celestine Bohlen | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/world/a-restive-kosovo-officially-still-serbian-squirms-under-the-status-quo.html | A Restive Kosovo Officially Still Serbian Squirms Under the Status Quo | By Daniel Simpson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/world/chinese-dissident-relishes-a-first-taste-of-freedom-and-exile.html | Chinese Dissident Relishes a First Taste of Freedom and Exile | By Andrew Jacobs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/world/departing-president-leaves-a-stable-brazil.html | Departing President Leaves a Stable Brazil | By Larry Rohter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/world/desmond-hoyte-73-former-president-of-guyana-dies.html | Desmond Hoyte 73 Former President of Guyana Dies | By Simon Romero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/world/george-weller-95-won-a-pulitzer-prize-in-43.html | George Weller 95 Won a Pulitzer Prize in 43 | By Richard Goldstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/world/in-nablus-strife-dims-dreams-and-daily-life.html | In Nablus Strife Dims Dreams and Daily Life | By James Bennet | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-29 | https://www.nytimes.com/2002/12/29/world/insurgents-create-growing-instability-in-nepal.html | Insurgents Create Growing Instability in Nepal | By David Rohde | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/world/opposition-headed-for-landslide-win-in-kenyan-election.html | Opposition Headed for Landslide Win in Kenyan Election | By Marc Lacey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/world/russia-links-arab-militants-to-bombing-in-chechnya.html | Russia Links Arab Militants To Bombing In Chechnya | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/world/threats-and-responses-gulf-allies-saudis-are-said-to-assure-us-on-use-of-bases.html | THREATS AND RESPONSES GULF ALLIES Saudis Are Said To Assure US On Use of Bases | By Eric Schmitt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/world/threats-and-responses-scientists-iraq-gives-the-un-a-list-of-500-weapons-experts.html | THREATS AND RESPONSES SCIENTISTS Iraq Gives the UN a List Of 500 Weapons Experts | By Neil MacFarquhar | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/world/threats-responses-asian-arena-us-readies-plan-raise-pressure-north-koreans.html | THREATS AND RESPONSES ASIAN ARENA US READIES PLAN TO RAISE PRESSURE ON NORTH KOREANS | By Michael R Gordon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/world/threats-responses-korean-peninsula-south-koreans-divided-north-korean-atom.html | THREATS AND RESPONSES KOREAN PENINSULA South Koreans Divided on North Korean Atom Threat | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/world/threats-responses-northern-iraq-kurdish-agents-play-spy-games-with-iraqis-arms.html | THREATS AND RESPONSES NORTHERN IRAQ Kurdish Agents Play Spy Games With Iraqis on Arms Tips | By C J Chivers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-29 | https://www.nytimes.com/2002/12/29/world/trickle-of-oil-starts-flowing-in-venezuela.html | Trickle of Oil Starts Flowing in Venezuela | By Ginger Thompson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/arts/bridge-sometimes-the-best-defense-is-a-good-idea-for-an-award.html | BRIDGE Sometimes the Best Defense Is a Good Idea for an Award | By Alan Truscott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/arts/giovanni-intra-34-a-founder-of-an-influential-art-gallery.html | Giovanni Intra 34 a Founder Of an Influential Art Gallery | By Roberta Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/arts/glen-seator-46-whose-sculptures-replicated-rooms-dies.html | Glen Seator 46 Whose Sculptures Replicated Rooms Dies | By Ken Johnson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/arts/ian-hornak-58-whose-paintings-were-known-for-hyper-real-look.html | Ian Hornak 58 Whose Paintings Were Known for HyperReal Look | By Ken Johnson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/arts/met-opera-review-a-seducer-in-a-revival-of-a-revival.html | MET OPERA REVIEW A Seducer In a Revival Of a Revival | By Anthony Tommasini | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/arts/music-review-as-they-say-chaconne-a-son-gout.html | MUSIC REVIEW As They Say Chaconne a Son Got | By Bernard Holland | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/books/books-of-the-times-a-troublemaker-walked-in-beauty.html | BOOKS OF THE TIMES A Troublemaker Walked in Beauty | By Dinitia Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/books/music-review-giving-a-picture-book-a-big-screen-performance.html | MUSIC REVIEW Giving a Picture Book A BigScreen Performance | By Paul Griffiths | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/books/writers-on-writing-middle-earth-enchants-a-returning-pilgrim.html | WRITERS ON WRITING Middle Earth Enchants A Returning Pilgrim | By Kathryn Kramer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/e-commerce-report-there-more-cheer-virtual-realm-online-gift-certificates-soar.html | ECommerce Report There is more cheer in the virtual realm as online gift certificates soar | By Bob Tedeschi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/finding-wrongs-through-the-prism-of-silicon-valley.html | Finding Wrongs Through the Prism of Silicon Valley | By Matt Richtel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/glass-panes-and-software-windows-name-is-challenged.html | Glass Panes And Software Windows Name Is Challenged | By Steve Lohr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/joint-service-for-exit-polls-is-in-danger-of-dissolution.html | Joint Service For Exit Polls Is in Danger Of Dissolution | By Jim Rutenberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/media-business-advertising-two-major-agency-companies-are-likely-spend-2003.html | THE MEDIA BUSINESS ADVERTISING Two major agency companies are likely to spend 2003 trying to smooth out the wrinkles of 2002 | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/media-gazing-into-2003-balance-media-power-poised-change-cable-cnn-hoping-for.html | MEDIA Gazing Into 2003 The Balance of Media Power Is Poised to Change  Cable News At CNN Hoping For Restored Glory | By Jim Rutenberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/media-gazing-into-2003-balance-media-power-poised-change-magazines-us-publishers.html | MEDIA Gazing Into 2003 The Balance of Media Power Is Poised to Change  Magazines US Publishers Take Cues From the British | By David Carr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/media-gazing-into-2003-balance-media-power-poised-change-media-management.html | MEDIA Gazing Into 2003 The Balance of Media Power Is Poised to Change  Media Management Wondering if No 2 Will Stay at Viacom | By Geraldine Fabrikant | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/media-gazing-into-2003-balance-media-power-poised-change-music-industry-emi-aims.html | MEDIA Gazing Into 2003 The Balance of Media Power Is Poised to Change  Music Industry EMI Aims to Push Out of Last Place | By Lynette Holloway | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/media-gazing-into-2003-balance-media-power-poised-change-newspapers-loss.html | MEDIA Gazing Into 2003 The Balance of Media Power Is Poised to Change  Newspapers Loss of Advertising Does Not Stop Gains | By Felicity Barringer | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/media-gazing-into-2003-balance-media-power-poised-change-regulation-fcc-s-chief.html | MEDIA Gazing Into 2003 The Balance of Media Power Is Poised to Change  Regulation FCCs Chief Seeks To Remove Restraints | By Stephen Labaton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/media-gazing-into-2003-balance-media-power-poised-change-satellite-television.html | MEDIA Gazing Into 2003 The Balance of Media Power Is Poised to Change  Satellite Television DirecTV Is at Center Of a Power Shift | By David D Kirkpatrick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/media-gazing-into-2003-balance-media-power-poised-change-tv-technology-networks.html | MEDIA Gazing Into 2003 The Balance of Media Power Is Poised to Change  TV Technology Networks Fear Spread Of Recording Devices | By Jim Rutenberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/most-wanted-drilling-down-music-sales-pop-s-strong-singles-sales.html | MOST WANTED DRILLING DOWNMUSIC SALES Pops Strong Singles Sales | By Lynette Holloway | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/patents-device-answers-phone-while-you-hurtle-two-rooms-trip-over-cat.html | Patents A device answers the phone while you hurtle two rooms trip over the cat and breathlessly pick up | By Sabra Chartrand | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/promoting-hispanic-tv-language-and-culture.html | Promoting Hispanic TV Language and Culture | By Mireya Navarro | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/richard-a-clarke-72-former-chief-of-a-utility.html | Richard A Clarke 72 Former Chief of a Utility | By Paul Lewis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/taming-the-task-of-checking-for-terrorists-names.html | Taming the Task of Checking for Terrorists Names | By Sarah Milstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/technology-gazing-into-2003-economy-intrudes-dreams-new-services-3g-europe.html | TECHNOLOGY Gazing Into 2003 Economy Intrudes on Dreams of New Services  3G In Europe a Promise Of Mobile Multimedia | By Mark Landler | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/technology-gazing-into-2003-economy-intrudes-dreams-new-services-cellular-making.html | TECHNOLOGY Gazing Into 2003 Economy Intrudes on Dreams of New Services Cellular Making a Statement In Tunes and Pictures | By Laurie J Flynn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/technology-gazing-into-2003-economy-intrudes-dreams-new-services-copyrights-call.html | TECHNOLOGY Gazing Into 2003 Economy Intrudes on Dreams of New Services Copyrights A Call for Partnership A Hint of Regulation | By Amy Harmon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/technology-gazing-into-2003-economy-intrudes-dreams-new-services-equipment.html | TECHNOLOGY Gazing Into 2003 Economy Intrudes on Dreams of New Services Equipment Network Gear Makers Could Use Good News | By Barnaby J Feder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/technology-gazing-into-2003-economy-intrudes-dreams-new-services-internet.html | TECHNOLOGY Gazing Into 2003 Economy Intrudes on Dreams of New Services Internet Service Finding Customers At Markets Low End | By Saul Hansell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/technology-gazing-into-2003-economy-intrudes-dreams-new-services-music.html | TECHNOLOGY Gazing Into 2003 Economy Intrudes on Dreams of New Services  Music Attracting Consumers To the Online Jukebox | By Amy Harmon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/technology-gazing-into-2003-economy-intrudes-dreams-new-services-spending-mature.html | TECHNOLOGY Gazing Into 2003 Economy Intrudes on Dreams of New Services Spending A Mature Industry Has Room for Growth | By Steve Lohr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/business/the-media-business-advertising-addenda-further-shuffling-of-omnicom-s-board.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Further Shuffling Of Omnicoms Board | By Nat Ives | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/movies/a-strong-start-for-catch-me-but-two-towers-is-still-tops.html | A Strong Start for Catch Me But Two Towers Is Still Tops | By Rick Lyman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/movies/big-fat-increase-box-office-record-year-but-reasons-for-caution-amid-hollywood.html | A Big Fat Increase at the Box Office A Record Year but Reasons for Caution Amid Hollywood Riches | By Rick Lyman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/movies/film-review-a-prisoner-of-grief-binges-on-a-deadly-diet-of-sympathy.html | FILM REVIEW A Prisoner of Grief Binges on a Deadly Diet of Sympathy | By A O Scott | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/after-9-11-parcels-of-money-and-dismay.html | After 911 Parcels of Money and Dismay | This article was reported and written by Edward Wyatt David W Chen Charles V Bagli and Raymond Hernandez | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/alcohol-and-smoking-bills-are-to-be-signed-into-law.html | Alcohol and Smoking Bills Are to Be Signed Into Law | By Michael Wilson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/metro-briefing-new-york-queens-officers-suspended-after-escape.html | Metro Briefing  New York Queens Officers Suspended After Escape | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/metro-matters-resolutions-for-new-year-and-new-york.html | Metro Matters Resolutions For New Year And New York | By Joyce Purnick | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/metropolitan-diary-618527.html | Metropolitan Diary | By Joe Rogers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/mother-charged-in-death-of-beaten-4-year-old-boy.html | Mother Charged in Death Of Beaten 4YearOld Boy | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/stray-bullet-increases-unease-on-death-lane.html | Stray Bullet Increases Unease on Death Lane | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/the-neediest-cases-misfortune-stalks-a-mother-and-child.html | The Neediest Cases Misfortune Stalks A Mother And Child | By Arthur Bovino | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/the-same-old-neighborhood-a-brooklyn-enclave-happily-avoids-assimilation.html | The Same Old Neighborhood A Brooklyn Enclave Happily Avoids Assimilation | By Joseph Berger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/when-christmas-is-a-wednesday-2-workweeks-can-evaporate.html | When Christmas Is a Wednesday 2 Workweeks Can Evaporate | By Elissa Gootman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/nyregion/with-killings-on-the-rise-upstate-cities-look-for-answers.html | With Killings on the Rise Upstate Cities Look for Answers | By Leslie Eaton | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/a-campaign-law-that-curbs-more-than-contributions.html | A Campaign Law That Curbs More Than Contributions | By Charles Fried | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/editorial-observer-remembering-the-permanent-opposition-of-h-l-mencken.html | Editorial Observer Remembering the Permanent Opposition of H L Mencken | By Verlyn Klinkenborg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/hijacking-india-s-history.html | Hijacking Indias History | By Kai Friese | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/is-saudi-arabia-tough-enough-on-terrorism.html | Is Saudi Arabia Tough Enough on Terrorism | By Allan Gerson and Ron Motley | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/opinion/office-pool-2003.html | Office Pool 2003 | By William Safire | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/baseball-after-mueller-passes-on-mets-3rd-is-still-open.html | BASEBALL After Mueller Passes on Mets 3rd Is Still Open | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/baseball-mendoza-is-signed-by-red-sox.html | BASEBALL Mendoza Is Signed By Red Sox | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/football-attention-shadows-high-school-star.html | FOOTBALL Attention Shadows High School Star | By Viv Bernstein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/football-he-comes-to-play-every-single-down.html | FOOTBALL He Comes to Play Every Single Down | By Joe Drape | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/hockey-rangers-resume-sloppy-habits.html | HOCKEY Rangers Resume Sloppy Habits | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/pro-basketball-slew-of-back-to-back-games-for-knicks.html | PRO BASKETBALL Slew of BacktoBack Games for Knicks | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/pro-basketball-with-injured-due-back-nets-face-changes.html | PRO BASKETBALL With Injured Due Back Nets Face Changes | By Liz Robbins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/pro-football-along-with-the-lucky-the-strong-emerge.html | PRO FOOTBALL Along With the Lucky The Strong Emerge | By Damon Hack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/pro-football-battered-packers-fail-to-discover-effective-counterpunches.html | PRO FOOTBALL Battered Packers Fail to Discover Effective Counterpunches | By Dave Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/pro-football-chrebet-no-longer-forgotten-receiver.html | PRO FOOTBALL Chrebet No Longer Forgotten Receiver | By Gerald Eskenazi | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/pro-football-despite-many-mistakes-giants-have-momentum.html | PRO FOOTBALL Despite Many Mistakes Giants Have Momentum | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/pro-football-postseason-in-its-sights-miami-blinks.html | PRO FOOTBALL Postseason In Its Sights Miami Blinks | By Thomas George | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/pro-football-victory-playoffs-east-title-j-e-t-s-yes-yes-yes.html | PRO FOOTBALL Victory Playoffs East Title JETS Yes Yes Yes | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/sports-of-the-times-a-new-york-football-weekend.html | Sports Of The Times A New York Football Weekend | By Dave Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/sports/sports-of-the-times-season-of-perseverance-isn-t-quite-over-for-jets.html | Sports Of The Times Season of Perseverance Isnt Quite Over for Jets | By William C Rhoden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/us/churches-start-counting-lotterys-blessings.html | Churches Start Counting Lotterys Blessings | By Barbara Whitaker With Robert D McFadden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/us/david-richie-70-preserver-of-the-appalachian-trail.html | David Richie 70 Preserver Of the Appalachian Trail | By Eric Pace | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/us/economic-pulse-northeast-growing-health-care-economy-gives-northeast-needed.html | ECONOMIC PULSE The Northeast Growing Health Care Economy Gives Northeast a Needed Boost | By David Leonhardt | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/us/fda-exploring-human-cloning-claim.html | FDA Exploring Human Cloning Claim | By Linda Greenhouse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/us/freshman-senator-sees-the-presidency-as-his-next-and-second-office.html | Freshman Senator Sees the Presidency as His Next and Second Office | By Richard L Berke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/us/junior-senators-who-dreamed-of-the-top-job.html | Junior Senators Who Dreamed Of the Top Job | By Carl Hulse | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/us/reporter-becomes-actor-in-human-clone-drama.html | Reporter Becomes Actor In Human Clone Drama | By Kenneth Chang With Jim Rutenberg | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/us/threats-responses-inquiry-fbi-issues-alert-for-five-illegal-immigrants-uncovered.html | THREATS AND RESPONSES THE INQUIRY FBI Issues Alert for Five Illegal Immigrants Uncovered in Investigation of Terrorism | By Neil A Lewis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/world/5-held-including-paris-airport-worker-after-weapons-seizure.html | 5 Held Including Paris Airport Worker After Weapons Seizure | By John Tagliabue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/world/chile-sect-thrives-despite-criminal-charges.html | Chile Sect Thrives Despite Criminal Charges | By Larry Rohter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/world/europe-s-parliament-where-the-flush-meet-the-threadbare.html | Europes Parliament Where the Flush Meet the Threadbare | By Sarah Lyall | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/world/johannesburg-journal-noted-south-african-actor-puts-his-nation-s-mixed-emotions.html | Johannesburg Journal A Noted South African Actor Puts His Nations Mixed Emotions Onstage | By Rachel L Swarns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/world/kenya-s-ruling-party-is-defeated-after-39-years.html | Kenyas Ruling Party Is Defeated After 39 Years | By Marc Lacey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/world/man-in-the-news-kenyan-with-a-long-memory-mwai-kibaki.html | Man in the News Kenyan With a Long Memory  Mwai Kibaki | By Marc Lacey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/world/threats-responses-asian-arena-us-plan-for-trade-penalties-for-north-korea.html | THREATS AND RESPONSES THE ASIAN ARENA US Plan for Trade Penalties for North Korea Worries South Korean Investors | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-30 | https://www.nytimes.com/2002/12/30/world/threats-responses-nuclear-anxiety-us-eases-threat-nuclear-arms-for-north-korea.html | THREATS AND RESPONSES NUCLEAR ANXIETY US EASES THREAT ON NUCLEAR ARMS FOR NORTH KOREA | By David E Sanger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/world/threats-responses-reparations-cadillac-other-plunder-iraq-kuwait-issue.html | THREATS AND RESPONSES REPARATIONS A Cadillac and Other Plunder IraqKuwait Issue Resurfaces | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/world/venezuela-strikers-keep-pressure-on-chvez-and-oil-exports.html | Venezuela Strikers Keep Pressure on Chvez and Oil Exports | By Ginger Thompson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-30 | https://www.nytimes.com/2002/12/30/world/with-west-bank-stones-and-gunfire-another-child-dies.html | With West Bank Stones and Gunfire Another Child Dies | By Dexter Filkins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/arts/armand-zildjian-81-head-of-family-of-cymbal-makers.html | Armand Zildjian 81 Head Of Family of Cymbal Makers | By Eric Pace | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/arts/arts-abroad-the-first-americans-make-a-hit-with-the-french.html | ARTS ABROAD The First Americans Make a Hit With the French | By Paula Deitz | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/arts/government-gig-for-brazilian-pop-star-gilberto-gil-becomes-culture-minister-but.html | A Government Gig For Brazilian Pop Star Gilberto Gil Becomes Culture Minister But Not Everyone Sings His Praises | By Larry Rohter | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/arts/guggenheim-drops-plans-for-elaborate-new-museum-on-east-river.html | Guggenheim Drops Plans for Elaborate New Museum on East River | By David W Dunlap | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/arts/music-review-letting-young-string-players-find-the-way-themselves.html | MUSIC REVIEW Letting Young String Players Find the Way Themselves | By Bernard Holland | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/arts/pop-review-whitecaps-of-humor-fleck-an-ocean-of-jokes.html | POP REVIEW Whitecaps of Humor Fleck an Ocean of Jokes | By Kelefa Sanneh | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/books/books-of-the-times-a-doer-of-good-deeds-gets-a-bashed-in-head.html | BOOKS OF THE TIMES A Doer of Good Deeds Gets a BashedIn Head | By Michiko Kakutani | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/4-billion-debt-relief-plan-approved-by-hynix-creditors.html | 4 Billion Debt Relief Plan Approved by Hynix Creditors | By Don Kirk | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/a-bank-for-mexico-s-working-families.html | A Bank for Mexicos Working Families | By Lucy Conger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/bombardier-s-new-chief-is-practiced-at-cleanups.html | Bombardiers New Chief Is Practiced At Cleanups | By Bernard Simon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/business-travel-going-off-the-beaten-path-rewards-and-woes.html | BUSINESS TRAVEL Going Off the Beaten Path Rewards and Woes | By Mark A Stein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/business-travel-on-the-ground-in-stockholm-high-technology-and-lots-of-salmon.html | BUSINESS TRAVEL ON THE GROUND In Stockholm High Technology And Lots of Salmon | By Mark A Stein | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/business-travel-on-the-road-revamping-air-travel-from-the-ground-up.html | BUSINESS TRAVEL ON THE ROAD Revamping Air Travel From the Ground Up | By Joe Sharkey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/commodities-opec-delegate-hints-at-output-rise-to-limit-prices.html | COMMODITIES OPEC Delegate Hints at Output Rise to Limit Prices | By Neela Banerjee | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/corporate-conduct-analysis-pushing-accounting-rules-edge-envelope.html | CORPORATE CONDUCT NEWS ANALYSIS Pushing Accounting Rules To the Edge of the Envelope | By Kurt Eichenwald | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/corporate-conduct-market-place-tyco-relies-on-unusual-definition-for-cash-flow.html | CORPORATE CONDUCT MARKET PLACE Tyco Relies On Unusual Definition For Cash Flow | By Alex Berenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/corporate-conduct-overview-tyco-admits-using-accounting-tricks-inflate-earnings.html | CORPORATE CONDUCT THE OVERVIEW Tyco Admits Using Accounting Tricks To Inflate Earnings | By Andrew Ross Sorkin and Alex Berenson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/media-business-advertising-new-zealand-markets-itself-film-land-rings.html | THE MEDIA BUSINESS Advertising New Zealand Markets Itself As Film Land of the Rings | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/technology-briefing-e-commerce-cmgi-chief-will-sell-up-to-200000-shares.html | Technology Briefing  ECommerce CMGI Chief Will Sell Up To 200000 Shares | By Dow Jones Ap | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/technology-global-crossing-chairman-resigns-after-sale-of-assets.html | TECHNOLOGY Global Crossing Chairman Resigns After Sale of Assets | By Simon Romero | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/the-media-business-advertising-addenda-association-director-is-retiring-today.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Association Director Is Retiring Today | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/the-media-business-advertising-addenda-people-639133.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/the-media-business-advertising-addenda-pepsi-names-agency-for-multicultural-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pepsi Names Agency For Multicultural Ads | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/the-path-taken-by-halliburton-to-reach-a-deal-in-asbestos-suits.html | The Path Taken By Halliburton To Reach a Deal In Asbestos Suits | By Jonathan D Glater | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/united-warns-employees-of-need-for-big-layoffs-soon.html | United Warns Employees of Need for Big Layoffs Soon | By Edward Wong | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/world-business-briefing-americas-brazil-mine-stake-sold.html | World Business Briefing  Americas Brazil Mine Stake Sold | By Wayne Arnold NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/world-business-briefing-asia-japan-stocks-at-20-year-low.html | World Business Briefing  Asia Japan Stocks At 20Year Low | By Ken Belson NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/business/world-business-briefing-europe-the-netherlands-phone-concerns-fined.html | World Business Briefing  Europe The Netherlands Phone Concerns Fined | By Suzanne Kapner NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/health/behavior-born-to-be-happy-through-a-twist-of-human-hard-wire.html | BEHAVIOR Born to Be Happy Through a Twist of Human Hard Wire | By Richard A Friedman Md | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/health/books-on-health-skin-an-owner-s-manual.html | BOOKS ON HEALTH Skin An Owners Manual | By John Langone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/health/books-on-health-woman-s-word-on-prostate.html | BOOKS ON HEALTH Womans Word on Prostate | By John Langone | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/health/cases-a-tumor-disguised-by-puberty.html | CASES A Tumor Disguised By Puberty | By Zachary Alexander Stackell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/health/how-a-tonic-keeps-the-parts-well-oiled.html | How a Tonic Keeps the Parts Well Oiled | By Abigail Zuger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-31 | https://www.nytimes.com/2002/12/31/health/personal-health-surgical-alternatives-for-the-truly-overweight.html | PERSONAL HEALTH Surgical Alternatives for the Truly Overweight | By Jane E Brody | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/health/o-study-disease-britain-plans-a-genetic-census.html | To Study Disease Britain Plans a Genetic Census | By Gwen Kinkead | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/health/vital-signs-fertility-for-conception-early-is-best.html | VITAL SIGNS FERTILITY For Conception Early Is Best | By Eric Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/health/vital-signs-habits-gasping-for-air-but-still-smoking.html | VITAL SIGNS HABITS Gasping for Air but Still Smoking | By Eric Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/health/vital-signs-mental-health-gloom-when-the-sunshine-fades.html | VITAL SIGNS MENTAL HEALTH Gloom When the Sunshine Fades | By Eric Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/health/vital-signs-treatments-relief-that-lies-in-the-grape-seed.html | VITAL SIGNS TREATMENTS Relief That Lies in the Grape Seed | By Eric Nagourney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/movies/film-review-espionage-game-shows-and-the-curse-of-ambition.html | FILM REVIEW Espionage Game Shows And the Curse Of Ambition | By Elvis Mitchell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/as-crowd-watches-ball-drop-the-police-will-be-watching-the-crowd.html | As Crowd Watches Ball Drop the Police Will Be Watching the Crowd | By Michael Cooper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/bishops-sue-state-to-block-coverage-for-birth-control.html | Bishops Sue State to Block Coverage for Birth Control | By Clifford J Levy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/boldface-names-630829.html | BOLDFACE NAMES | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/edward-j-kulik-dies-at-76-revived-chrysler-building.html | Edward J Kulik Dies at 76 Revived Chrysler Building | By Wolfgang Saxon | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/judge-refuses-to-halt-paring-of-fire-crews.html | Judge Refuses To Halt Paring of Fire Crews | By William Glaberson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/judge-sets-1-million-bail-for-suspect-in-football-star-s-killing.html | Judge Sets 1 Million Bail for Suspect in Football Stars Killing | By David M Herszenhorn | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/mayor-signs-law-to-ban-smoking-soon-at-most-bars.html | Mayor Signs Law to Ban Smoking Soon At Most Bars | By Michael Cooper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/metro-briefing-connecticut-hartford-tax-chief-wont-seek-3rd-term.html | Metro Briefing  Connecticut Hartford Tax Chief Wont Seek 3rd Term | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/metro-briefing-new-jersey-east-rutherford-plans-submitted-for-arena.html | Metro Briefing  New Jersey East Rutherford Plans Submitted For Arena | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/metro-briefing-new-york-manhattan-arrest-in-subway-incident.html | Metro Briefing  New York Manhattan Arrest In Subway Incident | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/metro-briefing-new-york-manhattan-infant-survival-improving.html | Metro Briefing  New York Manhattan Infant Survival Improving | By Leslie Kaufman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/nassau-overhauls-its-tax-system-and-braces-for-owners-appeals.html | Nassau Overhauls Its Tax System And Braces for Owners Appeals | By Elissa Gootman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/nyc-before-seeing-the-ball-drop-go-figure.html | NYC Before Seeing The Ball Drop Go Figure | By Clyde Haberman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/official-criticized-for-remark-will-not-run-for-re-election.html | Official Criticized for Remark Will Not Run for Reelection | By Thomas J Lueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/old-intoxications-best-forgot-drink-maybe-trouble-around-every-new-york-corner.html | Old Intoxications Best Forgot A Drink and Maybe Trouble Around Every New York Corner | By Marc Santora | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/phish-reunion-lures-devoted-fans-to-garden-tickets-or-not.html | Phish Reunion Lures Devoted Fans to Garden Tickets or Not | By Michael Wilson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/public-lives-what-is-a-beguine-anyway-and-other-questions.html | PUBLIC LIVES What Is a Beguine Anyway And Other Questions | By Glenn Collins | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/rescuers-save-man-who-fell-through-thin-ice-on-park-lake-in-brooklyn.html | Rescuers Save Man Who Fell Through Thin Ice on Park Lake in Brooklyn | By Thomas J Lueck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/separating-fakes-from-9-11-victims.html | SEPARATING FAKES FROM 911 VICTIMS | By Dan Barry | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/the-miniskirt-s-back-but-can-it-grow-real-legs.html | The Miniskirts Back but Can It Grow Real Legs | By Ginia Bellafante | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/the-neediest-cases-deferred-dream-gets-2-second-chances.html | The Neediest Cases Deferred Dream Gets 2 Second Chances | By Kari Haskell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/nyregion/two-men-surrender-in-shooting-of-2-year-old-girl-struck-by-stray-bullet.html | Two Men Surrender in Shooting of 2YearOld Girl Struck by Stray Bullet | By Al Baker | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/bring-back-the-draft.html | Bring Back the Draft | By Charles B Rangel | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/crisis-in-prices.html | Crisis In Prices | By Paul Krugman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/iraq-belongs-on-the-back-burner.html | Iraq Belongs on the Back Burner | By Warren Christopher | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/opinion/poor-richard-s-new-year.html | Poor Richards New Year | By Edmund S Morgan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/science/e-and-mc2-equality-it-seems-is-relative.html | E and mc2 Equality It Seems Is Relative | By Dennis Overbye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/science/essay-more-than-good-intentions-holding-fast-to-faith-in-free-will.html | ESSAY More Than Good Intentions Holding Fast to Faith in Free Will | By John Horgan | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/science/fully-assembled-at-last-neanderthal-strides-onstage.html | Fully Assembled at Last Neanderthal Strides Onstage | By John Noble Wilford | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/science/interpreting-the-cosmic-rays.html | Interpreting the Cosmic Rays | By Dennis Overbye | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/science/memorial-to-snake-lover-carved-into-herpetology-lexicon.html | Memorial to Snake Lover Carved Into Herpetology Lexicon | By Anahad OConnor | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/science/q-a-termite-appetite.html | QA Termite Appetite | By C Claiborne Ray | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/science/temperatures-are-likely-to-go-from-warm-to-warmer.html | Temperatures Are Likely to Go From Warm to Warmer | By Andrew C Revkin | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-31 | https://www.nytimes.com/2002/12/31/science/the-case-for-drinking-all-together-now-in-moderation.html | The Case for Drinking All Together Now In Moderation | By Abigail Zuger | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/and-now-the-second-season-giants-game-plan-starts-with-containing-owens.html | And Now the Second Season Giants Game Plan Starts With Containing Owens | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/and-now-the-second-season-jets-work-on-constructing-a-legacy-to-be-proud-of.html | And Now the Second Season Jets Work on Constructing A Legacy to Be Proud Of | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/baseball-phillips-in-no-rush-to-fill-slot-at-third.html | BASEBALL Phillips In No Rush To Fill Slot at Third | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/baseball-yanks-sign-clemens-with-eye-on-colon.html | BASEBALL Yanks Sign Clemens With Eye On Coln | By Murray Chass | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/college-football-clarett-criticizes-ohio-state-officials.html | COLLEGE FOOTBALL Clarett Criticizes Ohio State Officials | By Joe Drape | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/hockey-brodeur-helps-the-devils-capture-another-close-game.html | HOCKEY Brodeur Helps the Devils Capture Another Close Game | BY Alex Yannis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/hockey-islanders-continue-midseason-ascent.html | HOCKEY Islanders Continue Midseason Ascent | By Dave Caldwell | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/hockey-rangers-asking-same-old-questions.html | HOCKEY Rangers Asking Same Old Questions | By Jason Diamos | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/olympics-us-olympic-committee-says-it-is-investigating-its-leader.html | OLYMPICS US Olympic Committee Says It Is Investigating Its Leader | By Jere Longman | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/on-pro-football-highs-lows-and-in-betweens-for-browns.html | ON PRO FOOTBALL Highs Lows and InBetweens for Browns | By Thomas George | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/pro-basketball-nets-show-no-mercy-to-hapless-cavaliers.html | PRO BASKETBALL Nets Show No Mercy To Hapless Cavaliers | By Steve Popper | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/pro-basketball-reserves-help-knicks-pull-off-upset-of-spurs.html | PRO BASKETBALL Reserves Help Knicks Pull Off Upset of Spurs | By Chris Broussard | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/pro-football-dolphins-look-inward-after-frustrating-season.html | PRO FOOTBALL Dolphins Look Inward After Frustrating Season | By Charlie Nobles | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/pro-football-edwards-is-uncomfortable-facing-his-mentor.html | PRO FOOTBALL Edwards Is Uncomfortable Facing His Mentor | By Judy Battista | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/pro-football-giants-notebook-fassel-hopes-dixon-can-return-to-action.html | PRO FOOTBALL GIANTS NOTEBOOK Fassel Hopes Dixon Can Return to Action | By Buster Olney | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/pro-football-with-campo-out-parcells-is-closer-to-dallas.html | PRO FOOTBALL With Campo Out Parcells Is Closer to Dallas | By Damon Hack | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/sports-of-the-times-subway-bowl-definitely-a-can-do.html | Sports Of The Times Subway Bowl Definitely A CanDo | By Dave Anderson | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/sports/tv-sports-collinsworth-adds-insight-to-fox-s-mix.html | TV SPORTS Collinsworth Adds Insight To Foxs Mix | By Richard Sandomir | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/us/a-priest-s-accusers-find-solace-in-numbers.html | A Priests Accusers Find Solace in Numbers | By Pam Belluck | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-12-31 | https://www.nytimes.com/2002/12/31/us/blood-giving-advice-after-vaccination.html | BloodGiving Advice After Vaccination | By Denise Grady | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/us/bush-administration-planning-to-extend-cuts-of-diesel-emissions.html | Bush Administration Planning to Extend Cuts of Diesel Emissions | By Richard A Oppel Jr | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/us/defense-in-sniper-case-wins-access-to-police-interviews.html | Defense in Sniper Case Wins Access to Police Interviews | By Jayson Blair | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/us/national-briefing-new-england-maine-competing-rallies.html | National Briefing  New England Maine Competing Rallies | By Katherine Zezima NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/us/national-briefing-new-england-massachusetts-withholding-rape-records.html | National Briefing  New England Massachusetts Withholding Rape Records | By Katherine Zezima NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/us/southern-california-water-officials-race-deadline-of-tonight.html | Southern California Water Officials Race Deadline of Tonight | By Dean E Murphy | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/us/threats-and-responses-the-dead-victims-shared-affection-for-yemenis-families-say.html | THREATS AND RESPONSES THE DEAD Victims Shared Affection for Yemenis Families Say | By Robert D McFadden | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/us/threats-responses-airport-security-midnight-all-will-be-set-for-screening.html | THREATS AND RESPONSES AIRPORT SECURITY By Midnight All Will Be Set For Screening Checked Bags | By Christopher Marquis | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/us/threats-responses-cost-white-house-cuts-estimate-cost-war-with-iraq.html | THREATS AND RESPONSES THE COST WHITE HOUSE CUTS ESTIMATE OF COST OF WAR WITH IRAQ | By Elisabeth Bumiller | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/al-kharj-journal-milk-flows-from-desert-at-a-unique-saudi-farm.html | Al Kharj Journal Milk Flows From Desert At a Unique Saudi Farm | By Craig S Smith | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/chechnya-bomb-toll-rises-past-80-putin-stands-by-vote-plan.html | Chechnya Bomb Toll Rises Past 80 Putin Stands by Vote Plan | By Michael Wines | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/disillusion-rises-among-south-africa-s-poor.html | Disillusion Rises Among South Africas Poor | By Rachel L Swarns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/irish-church-to-cooperate-with-abuse-inquiry.html | Irish Church to Cooperate With Abuse Inquiry | By Warren Hoge | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/israel-rules-reserves-must-serve-in-occupied-territories.html | Israel Rules Reserves Must Serve in Occupied Territories | By James Bennet | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/kenya-joyful-as-moi-yields-power-to-new-leader.html | Kenya Joyful as Moi Yields Power to New Leader | By Marc Lacey | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/they-choke-on-coke-but-savor-mecca-cola.html | They Choke On Coke But Savor MeccaCola | By John Tagliabue | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/threats-and-responses-diplomacy-split-at-un-over-products-that-iraqs-may-import.html | THREATS AND RESPONSES DIPLOMACY Split at UN Over Products That Iraqs May Import | By Julia Preston | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/threats-and-responses-terror-3-us-citizens-slain-in-yemen-in-rifle-attack.html | THREATS AND RESPONSES TERROR 3 US Citizens Slain in Yemen In Rifle Attack | By Neil MacFarquhar | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/threats-responses-baghdad-amid-brutal-poverty-iraq-favored-few-enjoy-riches.html | THREATS AND RESPONSES BAGHDAD Amid Brutal Poverty in Iraq A Favored Few Enjoy Riches | By John F Burns | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/threats-responses-northern-iraq-kurdish-leader-may-spare-man-who-tried-kill-him.html | THREATS AND RESPONSES NORTHERN IRAQ Kurdish Leader May Spare Man Who Tried to Kill Him | By C J Chivers | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/threats-responses-nuclear-politics-south-korea-criticizes-us-plan-for-exerting.html | THREATS AND RESPONSES NUCLEAR POLITICS South Korea Criticizes US Plan For Exerting Pressure on North | By James Brooke | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/threats-responses-religion-with-missionaries-spreading-muslims-anger-following.html | THREATS AND RESPONSES RELIGION With Missionaries Spreading Muslims Anger Is Following | By Susan Sachs | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/world-briefing-africa-angola-last-rebel-group-on-the-run-army-says.html | World Briefing  Africa Angola Last Rebel Group On The Run Army Says | By Rachel L Swarns NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/world-briefing-asia-china-another-step-toward-mars.html | World Briefing  Asia China Another Step Toward Mars | By Joseph Kahn NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/world-briefing-asia-philippines-police-can-t-shoot-for-fun.html | World Briefing  Asia Philippines Police Cant Shoot For Fun | By Seth Mydans NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/world-briefing-asia-turkmenistan-sentence-in-attack-on-leader.html | World Briefing  Asia Turkmenistan Sentence In Attack On Leader | By Steven Lee Myers NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/world-briefing-europe-france-ski-resort-doctors-stage-strike.html | World Briefing  Europe France Ski Resort Doctors Stage Strike | By John Tagliabue NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/world-briefing-europe-germany-can-marital-strife-turn-hair-gray.html | World Briefing  Europe Germany Can Marital Strife Turn Hair Gray | By Victor Homola NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://www.nytimes.com/2002/12/31/world/world-briefing-europe-russia-appeal-to-reopen-kursk-inquiry.html | World Briefing  Europe Russia Appeal To Reopen Kursk Inquiry | By Steven Lee Myers NYT | TX 5-870-307 | 2003-03-04 | TX 6-681-688 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/arts/art-review-subtle-surprises-for-houston-from-moscow.html | ART REVIEW Subtle Surprises for Houston From Moscow | By John Russell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/arts/arts-in-america-artist-sought-native-nobility-and-found-a-meal-ticket.html | ARTS IN AMERICA Artist Sought Native Nobility and Found a Meal Ticket | By Stephen Kinzer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/arts/critic-s-notebook-tough-opera-for-tough-times.html | CRITICS NOTEBOOK Tough Opera For Tough Times | By Anthony Tommasini | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/arts/ground-zero-spotlight-architects-ambivalent.html | Ground Zero Spotlight Architects Ambivalent | By Julie V Iovine | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/arts/mary-wesley-wry-novelist-of-british-mores-dies-at-90.html | Mary Wesley Wry Novelist Of British Mores Dies at 90 | By Wolfgang Saxon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/books/a-novelist-goes-far-afield-but-winds-up-back-home-again.html | A Novelist Goes Far Afield but Winds Up Back Home Again | By Bill Goldstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/books/books-of-the-times-feared-by-all-even-giants-and-tyrants.html | BOOKS OF THE TIMES Feared by All Even Giants and Tyrants | By Natalie Angier | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/business/brazil-is-unhappy-about-its-uncrowded-beaches.html | Brazil Is Unhappy About Its Uncrowded Beaches | By Tony Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-01 | https://www.nytimes.com/2003/01/01/business/china-tests-german-made-fast-train-deal-awarded.html | China Tests GermanMade Fast Train Deal Awarded | By Joseph Kahn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/business/commercial-real-estate-mideastern-investment-in-us-properties-soars.html | COMMERCIAL REAL ESTATE Mideastern Investment in US Properties Soars | By Michael Brick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/business/commercial-real-estate-rockefeller-group-setting-sights-beyond-new-york.html | COMMERCIAL REAL ESTATE Rockefeller Group Setting Sights Beyond New York | By John Holusha | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/business/company-news-target-says-growth-in-sales-was-below-goal-for-month.html | COMPANY NEWS TARGET SAYS GROWTH IN SALES WAS BELOW GOAL FOR MONTH | By Dow Jones Ap | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/business/economic-scene-tax-policy-not-just-economic-tool-it-s-also-partisan-weapon.html | Economic Scene Tax policy is not just an economic tool Its also a partisan weapon | By Virginia Postrel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/business/entrepreneur-said-to-offer-to-rescue-fiat-with-8-billion.html | Entrepreneur Said to Offer To Rescue Fiat With 8 Billion | By John Tagliabue | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/business/mechanics-at-united-oppose-a-cut-in-pay-now.html | Mechanics At United Oppose a Cut In Pay Now | By Edward Wong | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/business/preaching-to-save-shoppers-from-evil-of-consumerism.html | Preaching to Save Shoppers From Evil of Consumerism | By Constance L Hays | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/business/pricewaterhouse-taking-a-stand-at-a-big-risk.html | Pricewaterhouse Taking a Stand And a Big Risk | By Jonathan D Glater | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/business/the-markets-stocks-wall-st-down-a-3rd-year-leaving-fewer-optimists.html | THE MARKETS STOCKS Wall St Down a 3rd Year Leaving Fewer Optimists | By Alex Berenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/business/tyco-after-the-glitter-and-the-agile-math.html | Tyco After the Glitter and the Agile Math | By Andrew Ross Sorkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/business/us-rules-that-foreign-fleets-use-of-tuna-nets-is-safe-for-dolphins.html | US Rules That Foreign Fleets Use of Tuna Nets Is Safe for Dolphins | By Christopher Marquis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/business/world-business-briefing-asia-south-korea-chip-investment.html | World Business Briefing  Asia South Korea Chip Investment | By Don Kirk NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/business/world-business-briefing-europe-britain-executive-dies.html | World Business Briefing  Europe Britain Executive Dies | By Suzanne Kapner NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/business/world-business-briefing-europe-britain-phone-stake-sold.html | World Business Briefing  Europe Britain Phone Stake Sold | By Suzanne Kapner NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/25-and-under-on-the-lower-east-side-italian-loud-and-clear.html | 25 AND UNDER On the Lower East Side Italian Loud and Clear | By Eric Asimov | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/at-the-top-of-the-stairs-a-speakeasy-lives-on.html | At the Top Of the Stairs A Speakeasy Lives On | By Alex Witchel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/chefs-who-have-only-themselves-to-blame.html | Chefs Who Have Only Themselves to Blame | By Andrea Strong | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/eating-well-food-industry-wins-label-fight.html | EATING WELL Food Industry Wins Label Fight | By Marian Burros | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/food-stuff-a-crust-filled-with-memories-of-the-riviera.html | FOOD STUFF A Crust Filled With Memories of the Riviera | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/food-stuff-an-air-vent-leads-to-tasty-moroccan-cooking.html | FOOD STUFF An Air Vent Leads to Tasty Moroccan Cooking | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/food-stuff-artichokes-cousin-gaining-recognition.html | FOOD STUFF Artichokes Cousin Gaining Recognition | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/food-stuff-collectibles-and-delectables-all-in-one-setting.html | FOOD STUFF Collectibles and Delectables All in One Setting | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/food-stuff-for-a-meat-sauce-soy-tries-to-deceive.html | FOOD STUFF For a Meat Sauce Soy Tries to Deceive | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/hoppin-john-smiles-on-the-new-year.html | Hoppin John Smiles on the New Year | By Matt Lee and Ted Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/on-the-tightrope-chef-plus-chef.html | On the Tightrope Chef Plus Chef | By Melissa Clark | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/restaurants-tapas-meet-the-techno-set.html | RESTAURANTS Tapas Meet the Techno Set | By William Grimes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/the-chef-eric-ripert-bouillabaisse-unstrictly-speaking.html | The Chef Eric Ripert Bouillabaisse Unstrictly Speaking | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/the-minimalist-for-dessert-the-magic-of-aspic.html | THE MINIMALIST For Dessert The Magic Of Aspic | By Mark Bittman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/dining/wine-talk-a-bargain-hunter-s-best-friend.html | WINE TALK A Bargain Hunters Best Friend | By Frank J Prial | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/boldface-names-646067.html | BOLDFACE NAMES | By Marc Santora | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/bouquet-quack-lawsuits-rejecting-long-island-history-california-winery-fights.html | The Bouquet the Quack the Lawsuits Rejecting Long Island History California Winery Fights a Duck Label | By Elissa Gootman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/bowdoin-curbs-smoking-once-common-as-camus.html | Bowdoin Curbs Smoking Once Common as Camus | By Sara Rimer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/bulletin-board-bilingual-nursery-school.html | BULLETIN BOARD Bilingual Nursery School | By Jennifer Medina | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/bulletin-board-tackling-trade-center-design.html | BULLETIN BOARD Tackling Trade Center Design | By Mark Glassman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/dutchess-and-orange-counties-will-enforce-smoking-rules.html | Dutchess and Orange Counties Will Enforce Smoking Rules | By Lisa W Foderaro | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/express-buses-to-raise-fares-a-dollar-to-4.html | Express Buses To Raise Fares A Dollar to 4 | By Michael Cooper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/first-a-sweeping-spectacle-then-a-spectacle-of-sweeping.html | First a Sweeping Spectacle Then a Spectacle of Sweeping | By Janny Scott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/for-one-fortuneteller-unforeseen-steel-bracelets.html | For One Fortuneteller Unforeseen Steel Bracelets | By Sarah Kershaw | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/forget-frogs-water-s-fine-arrested-pool-owner-says.html | Forget Frogs Waters Fine Arrested Pool Owner Says | By David M Herszenhorn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/giuliani-is-expected-to-testify-over-3-firings.html | Giuliani Is Expected to Testify Over 3 Firings | By Benjamin Weiser | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/lessons-one-principal-s-world-the-unscripted-version.html | LESSONS One Principals World The Unscripted Version | By Jacques Steinberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/metro-briefing-new-jersey-keansburg-under-fire-police-chief-exits.html | Metro Briefing  New Jersey Keansburg Under Fire Police Chief Exits | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/metro-briefing-new-jersey-trenton-unemployment-benefits.html | Metro Briefing  New Jersey Trenton Unemployment Benefits | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/metro-briefing-new-york-bronx-teenager-killed-in-shooting.html | Metro Briefing  New York Bronx Teenager Killed In Shooting | By Corey Kilgannon NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/new-laws-effective-today-won-t-be-felt-for-a-while.html | New Laws Effective Today Wont Be Felt for a While | By Shaila K Dewan and Diane Cardwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/pataki-s-challenge.html | Patakis Challenge | By James C McKinley Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/public-lives-discussing-a-poetry-jam-while-pretty-close-to-deaf.html | PUBLIC LIVES Discussing a Poetry Jam While Pretty Close to Deaf | By Joyce Wadler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/rapper-called-50-cent-arrested-guns-found-in-car-police-say.html | Rapper Called 50 Cent Arrested Guns Found in Car Police Say | By DAISY HERNNDEZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/salvatore-pepe-93-real-estate-developer.html | Salvatore Pepe 93 Real Estate Developer | By Eric Pace | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/the-neediest-cases-comeback-kid-finding-help-this-time-around.html | The Neediest Cases Comeback Kid Finding Help This Time Around | By NiaMalika Henderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/third-member-of-mcgreevey-s-inner-circle-resigns.html | Third Member of McGreeveys Inner Circle Resigns | By David Kocieniewski | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/nyregion/threat-prompts-coast-guard-to-ban-small-boats-in-port.html | Threat Prompts Coast Guard To Ban Small Boats in Port | By William K Rashbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/a-catholic-crisis-bestowed-from-above.html | A Catholic Crisis Bestowed From Above | By Paul E Dinter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/out-the-door.html | Out The Door | By Bob Herbert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/outfoxed-by-north-korea.html | Outfoxed by North Korea | By Leon Fuerth | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/opinion/the-city-life-surveying-the-future-at-ground-zero.html | The City Life Surveying the Future at Ground Zero | By Francis X Clines | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/baseball-many-offers-hernandez-can-refuse.html | BASEBALL Many Offers Hernandez Can Refuse | By Murray Chass | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/basketball-doleac-not-ready-for-an-alley-oop-but-starting-to-fit-in.html | BASKETBALL Doleac Not Ready for an AlleyOop but Starting to Fit In | By Steve Popper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/college-football-banks-comes-a-long-way-and-full-circle.html | COLLEGE FOOTBALL Banks Comes a Long Way and Full Circle | By Charlie Nobles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/college-football-for-bowden-victory-will-shoo-dark-cloud.html | COLLEGE FOOTBALL For Bowden Victory Will Shoo Dark Cloud | By Ray Glier | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/college-football-miami-content-to-make-its-statements-on-the-field.html | COLLEGE FOOTBALL Miami Content to Make Its Statements on the Field | By Joe Drape | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/college-football-notre-dame-moves-past-off-field-trouble-concentrates-nc-state.html | COLLEGE FOOTBALL Notre Dame Moves Past OffField Trouble and Concentrates on NC State | By Joe Lapointe | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/college-football-ohio-state-and-clarett-continue-argument.html | COLLEGE FOOTBALL Ohio State And Clarett Continue Argument | By Joe Drape | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/college-hockey-north-dakota-takes-one-for-us-team.html | COLLEGE HOCKEY North Dakota Takes One For US Team | By Mark Scheerer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/hockey-blake-and-osgood-pull-the-islanders-to-500.html | HOCKEY Blake and Osgood Pull the Islanders to 500 | By Jim Kelley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/hockey-new-goalie-gets-first-shutout-as-a-ranger.html | HOCKEY New Goalie Gets First Shutout as a Ranger | By Viv Bernstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/pro-football-falcons-must-warm-up-to-win-at-lambeau.html | PRO FOOTBALL Falcons Must Warm Up To Win at Lambeau | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/pro-football-giants-rushing-offense-becomes-progress-at-work.html | PRO FOOTBALL Giants Rushing Offense Becomes Progress at Work | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/pro-football-if-parcells-coaches-bucs-want-damages.html | PRO FOOTBALL If Parcells Coaches Bucs Want Damages | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/pro-football-notebook-another-shift-in-giants-kicking-unit.html | PRO FOOTBALL NOTEBOOK Another Shift in Giants Kicking Unit | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/pro-football-notebook-jets-helped-themselves-and-others.html | PRO FOOTBALL NOTEBOOK Jets Helped Themselves And Others | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/pro-football-success-of-jets-offense-quiets-the-critics-of-hackett.html | PRO FOOTBALL Success of Jets Offense Quiets the Critics of Hackett | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/sports-of-the-times-jets-martin-sidesteps-the-hype.html | Sports of The Times Jets Martin Sidesteps The Hype | By George Vecsey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/sports/sports-of-the-times-some-coaches-prefer-the-college-life.html | Sports of The Times Some Coaches Prefer the College Life | By Selena Roberts | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/theater/ambassadors-for-peace-armed-with-slapstick.html | Ambassadors for Peace Armed With Slapstick | By Daniel Simpson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/us/9-northeast-states-file-suit-over-new-rules-on-pollution.html | 9 Northeast States File Suit Over New Rules on Pollution | By Katharine Q Seelye | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/us/california-water-users-miss-deadline-on-pact-for-sharing.html | California Water Users Miss Deadline on Pact for Sharing | By Dean E Murphy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/us/daschle-close-to-joining-pack-chasing-president-bush-in-04.html | Daschle Close to Joining Pack Chasing President Bush in 04 | By Adam Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/us/detroit-mothers-mourn-another-year-of-loss.html | Detroit Mothers Mourn Another Year of Loss | By Jodi Wilgoren | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-01 | https://www.nytimes.com/2003/01/01/us/for-clonaid-a-trail-of-unproven-claims.html | For Clonaid a Trail of Unproven Claims | By Gina Kolata and Kenneth Chang | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/us/long-time-teamster-fighting-a-penalty-no-union-contact.html | Longtime Teamster Fighting a Penalty No Union Contact | By Steven Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/us/national-briefing-new-england-maine-forestry-company-fined-in-migrant-deaths.html | National Briefing  New England  Maine Forestry Company Fined In Migrant Deaths | By Katherine Zezima NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/us/national-briefing-new-england-massachusetts-priest-pleads-guilty-to-child-rape.html | National Briefing  New England  Massachusetts Priest Pleads Guilty To Child Rape | By Katherine Zezima NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/us/national-briefing-west-california-chickens-ordered-killed-to-stem-virus.html | National Briefing  West California Chickens Ordered Killed To Stem Virus | By Barbara Whitaker NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/us/no-vintage-california-pruno-for-new-year-s-whats-a-jailhouse-oenophile-to-do.html | No Vintage California Pruno for New Years Whats a Jailhouse Oenophile to Do | By Charlie Leduff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/us/outflanked-democrats-look-for-ways-to-play-catch-up-in-media-battles.html | Outflanked Democrats Look for Ways To Play CatchUp in Media Battles | By Jim Rutenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/us/pennsylvania-physicians-won-t-walk-off-jobs.html | Pennsylvania Physicians Wont Walk Off Jobs | By Joseph B Treaster | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/us/study-shows-increase-in-autism.html | Study Shows Increase in Autism | By Sandra Blakeslee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/us/threats-responses-investigation-bush-directs-appeal-for-information-5-sought-men.html | THREATS AND RESPONSES THE INVESTIGATION Bush Directs Appeal for Information on 5 Sought Men | By David Johnston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/world/chinese-official-fights-corruption-and-loses-for-now.html | Chinese Official Fights Corruption and Loses for Now | By Elisabeth Rosenthal | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/world/mexican-officials-report-threats-by-zapatista-rebels.html | Mexican Officials Report Threats by Zapatista Rebels | By Tim Weiner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/world/new-deposit-on-aluminum-cans-tests-german-sense-of-order.html | New Deposit on Aluminum Cans Tests German Sense of Order | By Mark Landler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/world/palestinian-seeks-reform-by-following-the-money.html | Palestinian Seeks Reform by Following the Money | By James Bennet | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/world/russia-to-shut-monitoring-by-europeans-in-chechnya.html | Russia to Shut Monitoring By Europeans In Chechnya | By Steven Lee Myers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/world/sharon-fires-official-linked-to-a-party-scandal.html | Sharon Fires Official Linked to a Party Scandal | By Dexter Filkins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/world/siem-reap-journal-a-piece-here-a-piece-there-an-ancient-temple-is-rebuilt.html | Siem Reap Journal A Piece Here a Piece There An Ancient Temple Is Rebuilt | By Seth Mydans | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/world/threats-and-responses-the-un-annan-opposes-a-quick-attack-on-iraq.html | THREATS AND RESPONSES THE UN Annan Opposes a Quick Attack on Iraq | By Julia Preston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/world/threats-responses-border-incident-us-says-pakistani-guard-shot-soldier.html | THREATS AND RESPONSES BORDER INCIDENT US Says Pakistani Guard Shot Soldier in Afghanistan | By Carlotta Gall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/world/threats-responses-military-army-acts-add-thousands-gis-its-gulf-force.html | THREATS AND RESPONSES THE MILITARY ARMY ACTS TO ADD THOUSANDS OF GIS TO ITS GULF FORCE | By Eric Schmitt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| 2003-01-01 | https://www.nytimes.com/2003/01/01/world/threats-responses-nuclear-standoff-president-makes-case-that-north-korea-no-iraq.html | THREATS AND RESPONSES NUCLEAR STANDOFF President Makes Case That North Korea Is No Iraq | By David E Sanger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/world/threats-responses-security-france-holds-ex-soldier-who-alerted-police-weapons.html | THREATS AND RESPONSES SECURITY France Holds ExSoldier Who Alerted Police to Weapons Cache at Paris Airport | By Craig S Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/world/threats-responses-weapons-south-opposes-pressuring-north-korea-which-hints-it.html | THREATS AND RESPONSES WEAPONS South Opposes Pressuring North Korea Which Hints It Will Scrap Nuclear Pact | By James Brooke | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/world/us-says-2-companies-gave-data-to-china.html | US Says 2 Companies Gave Data to China | By Jeff Gerth | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/world/world-briefing-americas-mexico-english-language-paper-to-close.html | World Briefing  Americas Mexico EnglishLanguage Paper To Close | By Tim Weiner NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/world/world-briefing-asia-myanmar-dissident-s-strong-critique.html | World Briefing  Asia Myanmar Dissidents Strong Critique | By Seth Mydans NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/world/world-briefing-europe-bosnia-un-cedes-police-role-to-europe.html | World Briefing  Europe Bosnia UN Cedes Police Role To Europe | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-01 | https://www.nytimes.com/2003/01/01/world/world-briefing-europe-italy-volcano-aftermath-on-isle.html | World Briefing  Europe Italy Volcano Aftermath On Isle | By Jason Horowitz NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/arts/back-after-a-32-year-hiatus-the-british-museum-s-durer.html | Back After a 32Year Hiatus The British Museums Drer | By Alan Riding | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/arts/bridge-player-of-the-year-favorite-survives-a-late-challenge.html | BRIDGE Player of the Year Favorite Survives a Late Challenge | By Alan Truscott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/arts/mary-brian-96-an-actress-in-silent-films-and-the-talkies.html | Mary Brian 96 an Actress in Silent Films and the Talkies | By Wolfgang Saxon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/arts/music-review-a-new-year-comes-to-old-vienna.html | MUSIC REVIEW A New Year Comes to Old Vienna | By James R Oestreich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/arts/rock-review-the-new-year-ambles-in-to-a-phish-refrain.html | ROCK REVIEW The New Year Ambles In to a Phish Refrain | By Kelefa Sanneh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/books/books-of-the-times-tales-from-detroit-s-other-industry.html | BOOKS OF THE TIMES Tales From Detroits Other Industry | By Janet Maslin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/business/markets-investing-big-names-expected-to-plot-mergers.html | Markets  Investing Big Names Expected To Plot Mergers | By Andrew Ross Sorkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/business/markets-investing-despite-record-defaults-on-junk-bonds-optimism-persists.html | Markets  Investing Despite Record Defaults on Junk Bonds Optimism Persists | By Riva D Atlas | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/business/markets-investing-dollar-s-year-end-plunge-increases-prospects-for-a-decline.html | Markets  Investing Dollars YearEnd Plunge Increases Prospects for a Decline | By Jonathan Fuerbringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/business/markets-investing-from-steel-to-copper-and-zinc-commodity-prices-surge.html | Markets  Investing From Steel to Copper and Zinc Commodity Prices Surge | By Jonathan Fuerbringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-02 | https://www.nytimes.com/2003/01/02/business/markets-investing-full-service-brokers-are-in-demand.html | Markets  Investing FullService Brokers Are in Demand | By Landon Thomas Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/business/markets-investing-individuals-discover-they-can-scale-back-for-just-so-long.html | Markets  Investing Individuals Discover They Can Scale Back for Just So Long | By Jennifer Bayot | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/business/markets-investing-investors-bruised-hope-its-over.html | Markets  Investing Investors Bruised Hope Its Over | By Floyd Norris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/business/markets-investing-pressure-points-for-oil-market-venezuela-iraq-nigeria.html | Markets  Investing Pressure Points for Oil Market Venezuela Iraq Nigeria | By Neela Banerjee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/business/markets-investing-yes-bonds-trumped-stocks-again-savor-it-and-move-on.html | Markets  Investing Yes Bonds Trumped Stocks Again Savor It and Move On | By Jonathan Fuerbringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/business/the-view-from-wall-street-for-chastened-analysts-more-skepticism-about-investing.html | The View From Wall Street For Chastened Analysts More Skepticism About Investing | By Landon Thomas Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/almost-luxe-20000-and-a-closet-size-space.html | Almost Luxe 20000 And a ClosetSize Space | By Marco Pasanella | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/close-to-home-a-sloop-subs-for-a-town-house.html | CLOSE TO HOME A Sloop Subs For a Town House | By Amy Paulsen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/currents-architecture-floors-with-a-view-from-ground-to-sky.html | CURRENTS ARCHITECTURE Floors With a View From Ground to Sky | By Elaine Louie | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/currents-ceramics-tiles-tell-a-story-of-a-return-to-cuba.html | CURRENTS CERAMICS Tiles Tell a Story Of a Return to Cuba | By Elaine Louie | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/currents-furnishings-lowcountry-art-on-your-pillows.html | CURRENTS FURNISHINGS Lowcountry Art On Your Pillows | By Marianne Rohrlich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/currents-kitchenware-chopsticks-to-take-out-just-wrap-them-in-an-obi.html | CURRENTS KITCHENWARE Chopsticks to Take Out Just Wrap Them in an Obi | By Elaine Louie | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/currents-restaurant-a-hot-and-shiny-spot-on-houston-street-for-hot-and-sour-soup.html | CURRENTS RESTAURANT A Hot and Shiny Spot on Houston Street for Hot and Sour Soup | By Elaine Louie | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/currents-who-knew-door-hardware-with-a-welcome-ring.html | CURRENTS WHO KNEW Door Hardware With a Welcome Ring | By Marianne Rohrlich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/house-proud-raise-a-roof-and-a-wall-can-fall.html | HOUSE PROUD Raise a Roof and a Wall Can Fall | By Jill Brooke | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/made-in-montreal-10000-and-a-slight-detour.html | Made in Montreal 10000 and a Slight Detour | By Marco Pasanella | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/out-of-the-ashes-cinderella.html | Out of the Ashes Cinderella | By Gwenda Blair | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/personal-shopper-strips-of-color-lead-the-way.html | PERSONAL SHOPPER Strips of Color Lead the Way | By Marianne Rohrlich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/garden/room-to-improve-thin-and-thinner-3-kitchens-3-budgets.html | ROOM TO IMPROVE Thin and Thinner 3 Kitchens 3 Budgets | By Marco Pasanella | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-02 | https://www.nytimes.com/2003/01/02/movies/arts-abroad-an-emperor-is-reinvented-a-director-is-criticized.html | ARTS ABROAD An Emperor Is Reinvented A Director Is Criticized | By Joseph Kahn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/movies/film-review-treasuring-the-shifting-sands-of-art.html | FILM REVIEW Treasuring the Shifting Sands of Art | By Stephen Holden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/movies/telling-secrets-that-worked-for-a-gambling-life-in-films.html | Telling Secrets That Worked For a Gambling Life in Films | By Mel Gussow | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/2-dead-after-firing-at-officers-police-say.html | 2 Dead After Firing at Officers Police Say | By Kevin Flynn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/3-beginnings-an-ending-and-tons-of-remnants.html | 3 Beginnings an Ending And Tons of Remnants | By Daniel J Wakin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/a-date-as-simple-as-1-2-3-numbers-to-conjure-with.html | A Date as Simple as 123 Numbers to Conjure With | By Lisa W Foderaro | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/boldface-names-665088.html | BOLDFACE NAMES | By Marc Santora | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/inaugural-albany-comptroller-after-bruising-defeat-mayoral-primary-safe-landing.html | INAUGURAL IN ALBANY THE COMPTROLLER After Bruising Defeat in Mayoral Primary a Safe Landing in Albany | By Randal C Archibold | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/inaugural-in-albany-overview-pataki-stresses-need-for-unity-in-fiscal-crisis.html | INAUGURAL IN ALBANY OVERVIEW Pataki Stresses Need for Unity In Fiscal Crisis | By James C McKinley Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/inaugural-in-albany-the-scene-pep-talk-by-spitzer-victory-lap-by-gop.html | INAUGURAL IN ALBANY THE SCENE Pep Talk By Spitzer Victory Lap By GOP | By Randal C Archibold and Al Baker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/living-creed-death-be-not-ugly-harlem-undertaker-softens-grief-taking-great-care.html | Living by a Creed Death Be Not Ugly Harlem Undertaker Softens Grief By Taking Great Care in His Work | By Alan Feuer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/mcgreevey-focusing-on-environment-enlists-in-war-on-sprawl.html | McGreevey Focusing on Environment Enlists in War on Sprawl | By Andrew Jacobs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/metro-briefing-new-york-manhattan-new-york-harbor-limits-lifted.html | Metro Briefing  New York Manhattan New York Harbor Limits Lifted | By Nichole M Christian NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/metro-matters-sobering-up-after-a-year-of-denial.html | Metro Matters Sobering Up After a Year Of Denial | By Joyce Purnick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/public-lives-a-happy-homeowner-tries-to-spread-the-joy.html | PUBLIC LIVES A Happy Homeowner Tries to Spread the Joy | By Alan Feuer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/the-neediest-cases-enduring-and-finally-escaping-a-troubled-relationship.html | The Neediest Cases Enduring and Finally Escaping a Troubled Relationship | By Arthur Bovino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/nyregion/unused-computers-unpaid-911-bills-nassau-tallies-waste.html | Unused Computers Unpaid 911 Bills Nassau Tallies Waste | By Bruce Lambert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/all-clones-are-not-the-same.html | All Clones Are Not the Same | By Gregory E Kaebnick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/the-boys-in-the-bubble.html | The Boys in the Bubble | By James Ledbetter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/opinion/three-ring-circus.html | ThreeRing Circus | By William Safire | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/college-football-a-very-harsh-farewell-for-a-departing-coach.html | COLLEGE FOOTBALL A Very Harsh Farewell For a Departing Coach | By Michael Arkush | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/college-football-georgia-imitates-and-intimidates-florida-state.html | COLLEGE FOOTBALL Georgia Imitates and Intimidates Florida State | By Ray Glier | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/college-football-in-the-trenches-a-battle-of-minds-and-muscles.html | COLLEGE FOOTBALL In the Trenches a Battle Of Minds and Muscles | By Joe Drape | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/college-football-paterno-s-top-player-criticizes-the-game-plan.html | COLLEGE FOOTBALL Paternos Top Player Criticizes the Game Plan | By Charlie Nobles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/college-football-soft-spoken-safety-packs-punch-for-southern-california.html | COLLEGE FOOTBALL SoftSpoken Safety Packs Punch for Southern California | By Charlie Nobles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/college-football-undisciplined-irish-lose-sixth-consecutive-bowl.html | COLLEGE FOOTBALL Undisciplined Irish Lose Sixth Consecutive Bowl | By Joe Lapointe | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/hockey-devils-again-fall-short-in-one-goal-game.html | HOCKEY Devils Again Fall Short in OneGoal Game | By Jim Cerny | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/pro-basketball-knicks-overwhelm-depleted-raptors.html | PRO BASKETBALL Knicks Overwhelm Depleted Raptors | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/pro-football-49ers-feel-weight-of-history-and-hope.html | PRO FOOTBALL 49ers Feel Weight Of History And Hope | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/pro-football-close-pals-dungy-and-edwards-forge-playoff-history-together.html | PRO FOOTBALL Close Pals Dungy and Edwards Forge Playoff History Together | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/pro-football-giants-notebook-dixon-tests-his-knee-and-says-he-will-play.html | PRO FOOTBALL GIANTS NOTEBOOK Dixon Tests His Knee And Says He Will Play | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/pro-football-less-booing-and-more-believing.html | PRO FOOTBALL Less Booing and More Believing | By Gerald Eskenazi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/pro-football-long-snapper-long-on-years-to-aid-giants.html | PRO FOOTBALL Long Snapper Long on Years To Aid Giants | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/pro-football-parcells-will-take-reins-of-america-s-team.html | PRO FOOTBALL Parcells Will Take Reins of Americas Team | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/sports-of-the-times-clarett-is-right-and-wrong.html | Sports Of The Times Clarett Is Right And Wrong | By William C Rhoden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/sports/the-ski-report-some-tips-to-get-through-those-painful-days.html | THE SKI REPORT Some Tips to Get Through Those Painful Days | By Bill Pennington | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/basics-forsaking-am-and-fm-for-satellite-dial-diversity.html | BASICS Forsaking AM and FM for SatelliteDial Diversity | By Eric A Taub | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/for-the-gadget-universe-a-common-tongue.html | For the Gadget Universe a Common Tongue | By Barnaby J Feder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/mastering-88-keys-con-digital-brio.html | Mastering 88 Keys Con Digital Brio | By Katie Hafner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/new-strategy-in-the-war-on-spammers.html | New Strategy in the War on Spammers | By Ian Austen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/news-watch-accessories-this-chat-is-music-to-your-ears.html | NEWS WATCH ACCESSORIES This Chat Is Music to Your Ears | By Ian Austen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/news-watch-audio-having-great-time-oops-gotta-go-talking-postcards.html | NEWS WATCH AUDIO Having Great Time Oops Gotta Go Talking Postcards | By Laurie J Flynn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/news-watch-hand-helds-an-assistant-that-knows-the-real-you.html | NEWS WATCH HANDHELDS An Assistant That Knows The Real You | By Adam Baer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/news-watch-music-from-the-palm-of-your-hand-to-the-ear-of-a-nearby-listener.html | NEWS WATCH MUSIC From the Palm of Your Hand To the Ear of a Nearby Listener | By Mark Glassman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/news-watch-safety-a-heads-up-on-terrorism.html | NEWS WATCH SAFETY A HeadsUp on Terrorism | By Rebecca Fairley Raney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/online-in-ecuador-it-s-taking-awhile.html | Online in Ecuador Its Taking Awhile | By Rachel Konrad | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/online-shopper-survival-tool-no-1-a-dose-of-reality.html | ONLINE SHOPPER Survival Tool No 1 A Dose of Reality | By Michelle Slatalla | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/pact-lifts-an-obstacle-to-hdtv-transition.html | Pact Lifts an Obstacle to HDTV Transition | By Eric A Taub | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/q-a-for-a-2-computer-desk-a-way-to-save-space.html | Q A For a 2Computer Desk A Way to Save Space | By J D Biersdorfer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/state-of-the-art-and-now-the-portable-desktop-pc-up-to-a-point.html | STATE OF THE ART And Now the Portable Desktop PC Up to a Point | By David Pogue | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/what-s-next-a-piano-that-runs-hot-and-cold-to-keep-itself-in-tune.html | WHATS NEXT A Piano That Runs Hot and Cold to Keep Itself in Tune | By Ian Austen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/technology/with-a-tap-disabled-students-perform-in-concert.html | With a Tap Disabled Students Perform in Concert | By Bonnie Rothman Morris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/us/chief-justice-calls-for-higher-salaries-and-more-judges.html | Chief Justice Calls for Higher Salaries and More Judges | By Linda Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/us/execution-opponent-joins-sniper-case.html | Execution Opponent Joins Sniper Case | By Jayson Blair | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/us/failed-deal-in-california-cuts-water-for-nevada.html | Failed Deal In California Cuts Water For Nevada | By Dean E Murphy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/us/foes-of-abortion-ready-major-bills-for-new-congress.html | FOES OF ABORTION READY MAJOR BILLS FOR NEW CONGRESS | By Robin Toner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/us/joe-foss-ace-dies-at-87-also-led-football-league.html | Joe Foss Ace Dies at 87 Also Led Football League | By Richard Goldstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/us/mit-studies-accusations-lies-cover-up-serious-flaws-antimissile-system.html | MIT Studies Accusations of Lies and CoverUp of Serious Flaws in Antimissile System | By William J Broad | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/us/professors-vie-with-web-for-class-s-attention.html | Professors Vie With Web for Classs Attention | By John Schwartz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-02 | https://www.nytimes.com/2003/01/02/us/sacramento-journal-and-you-thought-you-d-seen-all-the-bowl-day-scores.html | Sacramento Journal And You Thought Youd Seen All the BowlDay Scores | By Robert B Gunnison | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/us/search-for-killer-s-dna-in-a-haystack-of-27000-pickup-trucks.html | Search for Killers DNA in a Haystack of 27000 Pickup Trucks | By David M Halbfinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/us/warming-is-found-to-disrupt-species.html | WARMING IS FOUND TO DISRUPT SPECIES | By Andrew C Revkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/world/a-leftist-takes-over-in-brazil-and-pledges-a-new-path.html | A Leftist Takes Over in Brazil and Pledges a New Path | By Larry Rohter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/world/caught-red-handed-let-it-be-in-finland.html | Caught RedHanded Let It Be in Finland | By Warren Hoge | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/world/china-cracks-down-on-protests-after-sending-dissident-to-us.html | China Cracks Down on Protests After Sending Dissident to US | By Joseph Kahn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/world/gas-tanker-strikes-shipwreck-in-english-channel.html | Gas Tanker Strikes Shipwreck in English Channel | By John Tagliabue | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/world/half-a-million-are-left-homeless-in-afghan-cities-as-winter-bites.html | Half a Million Are Left Homeless In Afghan Cities as Winter Bites | By Carlotta Gall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/world/hebron-residents-describe-an-israeli-reign-of-beatings.html | Hebron Residents Describe An Israeli Reign of Beatings | By Dexter Filkins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/world/international-herald-tribune-now-run-solely-by-the-times.html | International Herald Tribune Now Run Solely by The Times | By David D Kirkpatrick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/world/seoul-journal-the-power-of-film-a-bond-that-unites-koreans.html | Seoul Journal The Power of Film A Bond That Unites Koreans | By James Brooke | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/world/threats-responses-arabs-us-welcomes-thaw-relations-with-pragmatic-syria.html | THREATS AND RESPONSES THE ARABS US Welcomes Thaw in Relations With Pragmatic Syria | By Clifford Krauss | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/world/threats-responses-east-asia-south-korea-once-solid-ally-now-poses-problems-for.html | THREATS AND RESPONSES EAST ASIA South Korea Once a Solid Ally Now Poses Problems for the US | By Steven R Weisman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/world/us-tv-shows-losing-potency-around-world.html | US TV Shows Losing Potency Around World | By Suzanne Kapner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-02 | https://www.nytimes.com/2003/01/02/world/villages-in-solomon-islands-reported-leveled-in-cyclone.html | Villages in Solomon Islands Reported Leveled in Cyclone | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-in-review-christian-marclay-video-quartet.html | ART IN REVIEW Christian Marclay  Video Quartet | By Roberta Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-in-review-dana-schutz.html | ART IN REVIEW Dana Schutz | By Holland Cotter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-in-review-franco-mondini-ruiz-nacho-de-paz.html | ART IN REVIEW Franco MondiniRuiz Nacho de Paz | By Ken Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-in-review-from-within.html | ART IN REVIEW From Within | By Ken Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-in-review-komar-and-melamid-symbols-of-the-big-bang.html | ART IN REVIEW Komar and Melamid Symbols of the Big Bang | By Grace Glueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-in-review-ori-gersht-black-soil.html | ART IN REVIEW Ori Gersht  Black Soil | By Ken Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-in-review-william-perez-and-adrian-rumbaut.html | ART IN REVIEW William Prez and Adrin Rumbaut | By Holland Cotter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-in-review-yayoi-kusama.html | ART IN REVIEW Yayoi Kusama | By Grace Glueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-review-hanukkah-with-neon-and-bulbs-on-a-grid.html | ART REVIEW Hanukkah With Neon And Bulbs On a Grid | By Ken Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/art-review-where-hills-are-alive-rivers-too.html | ART REVIEW Where Hills Are Alive Rivers Too | By Holland Cotter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/design-review-courtesans-costumes-redeemed-as-couture.html | DESIGN REVIEW Courtesans Costumes Redeemed as Couture | By Grace Glueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/arts/my-manhattan-mother-russia-in-her-dens.html | MY MANHATTAN Mother Russia In Her Dens | By Richard Lourie | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/books/books-of-the-times-an-aptitude-for-music-a-struggle-to-escape-history.html | BOOKS OF THE TIMES An Aptitude for Music a Struggle to Escape History | By Richard Eder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/biotech-company-says-it-has-improved-2-drugs.html | Biotech Company Says It Has Improved 2 Drugs | By Andrew Pollack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/company-news-big-city-radio-to-sell-station-to-hispanic-broadcasting.html | COMPANY NEWS BIG CITY RADIO TO SELL STATION TO HISPANIC BROADCASTING | By Dow Jones Ap | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/falling-dollar-cushions-americans-investing-abroad.html | Falling Dollar Cushions Americans Investing Abroad | By Jonathan Fuerbringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/ge-unit-agrees-to-provide-financing-to-us-airways.html | GE Unit Agrees to Provide Financing to US Airways | By Edward Wong | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/label-issues-are-delaying-generic-drugs.html | Label Issues Are Delaying Generic Drugs | By Melody Petersen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/media-business-advertising-still-more-brand-names-get-star-roles-fox-sports.html | THE MEDIA BUSINESS ADVERTISING Still more brand names to get star roles in a Fox sports show | By Nat Ives | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/morgan-resolves-dispute-on-enron.html | MORGAN RESOLVES DISPUTE ON ENRON | By Jonathan D Glater | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/rare-chance-take-back-market-johnson-johnson-s-new-stent-may-dominate.html | A Rare Chance to Take Back a Market Johnson  Johnsons New Stent May Dominate Angioplasties | By Reed Abelson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/reversing-trend-number-of-dividend-increases-grows.html | Reversing Trend Number of Dividend Increases Grows | By Floyd Norris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/senate-report-says-rubin-acted-legally-in-enron-matter.html | Senate Report Says Rubin Acted Legally in Enron Matter | By Richard A Oppel Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/should-tyco-s-auditors-have-told-more.html | Should Tycos Auditors Have Told More | By Floyd Norris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/talk-of-a-rescue-bid-buoys-fiat-s-shares.html | Talk of a Rescue Bid Buoys Fiats Shares | By John Tagliabue | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/technology-briefing-telecommunications-lucent-reaches-settlement-with-former.html | Technology Briefing  Telecommunications  Lucent Reaches Settlement With Former Executive | By Simon Romero NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/technology-student-arrested-in-directv-piracy-case.html | TECHNOLOGY Student Arrested in DirecTV Piracy Case | By Jennifer 8 Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/tenet-receives-a-subpoena-from-the-justice-department.html | Tenet Receives a Subpoena From the Justice Department | By Andrew Pollack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/the-markets-stocks-bonds-factory-data-helps-propel-a-big-rise-in-stocks.html | THE MARKETS STOCKS  BONDS Factory Data Helps Propel A Big Rise In Stocks | By Kenneth N Gilpin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/the-media-business-advertising-addenda-accounts-683620.html | THE MEDIA BUSINESS ADVERTISING  ADDENDA Accounts | By Nat Ives | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/the-media-business-advertising-addenda-newspaper-selects-shop-for-campaigns.html | THE MEDIA BUSINESS ADVERTISING  ADDENDA Newspaper Selects Shop for Campaigns | By Nat Ives | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/the-media-business-advertising-addenda-van-wagner-buys-viacom-outdoor-unit.html | THE MEDIA BUSINESS ADVERTISING  ADDENDA Van Wagner Buys Viacom Outdoor Unit | By Nat Ives | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/world-business-briefing-asia-china-trade-volume-grows.html | World Business Briefing  Asia China Trade Volume Grows | By Dow Jones | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/world-business-briefing-asia-indonesia-exports-lag-forecasts.html | World Business Briefing  Asia Indonesia Exports Lag Forecasts | By Wayne Arnold NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/world-business-briefing-asia-south-korea-trade-surplus-rises.html | World Business Briefing  Asia South Korea Trade Surplus Rises | By Don Kirk NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/world-business-briefing-europe-britain-engineering-executive-resigns.html | World Business Briefing  Europe Britain Engineering Executive Resigns | By Suzanne Kapner NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/business/world-business-briefing-europe-germany-sport-supplier-meets-goal.html | World Business Briefing  Europe Germany Sport Supplier Meets Goal | By Victor Homola NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/art-in-review-alessandro-pessoli-caligola.html | ART IN REVIEW Alessandro Pessoli Caligola | By Roberta Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/children-of-dance-become-broadway-babies.html | Children Of Dance Become Broadway Babies | By Jennifer Dunning | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/critic-s-notebook-anxious-and-obsessed-with-image.html | CRITICS NOTEBOOK Anxious And Obsessed With Image | By Stephen Holden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/the-best-dvd-s-of-2002-in-which-most-directors-talk-talk-talk.html | The Best DVDs of 2002 in Which Most Directors Talk Talk Talk | By Peter M Nichols | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/theater-review-zany-doings-on-a-ranch-all-in-verse.html | THEATER REVIEW Zany Doings On a Ranch All in Verse | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| 2003-01-03 | https://www.nytimes.com/2003/01/03/movies/tv-weekend-given-lemons-former-enron-employee-made-lemonade.html | TV WEEKEND Given Lemons Former Enron Employee Made Lemonade | By Anita Gates | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/associated-press-to-move-from-rockefeller-center.html | Associated Press to Move From Rockefeller Center | By Charles V Bagli | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/boldface-names-679690.html | BOLDFACE NAMES | By Marc Santora | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/dissenter-imperils-democrats-plan-to-tighten-grip-on-nassau-legislature.html | Dissenter Imperils Democrats Plan to Tighten Grip on Nassau Legislature | By Bruce Lambert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/former-h-r-block-manager-accused-in-identity-theft-ring.html | Former HR Block Manager Accused in IdentityTheft Ring | By Robert Hanley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/in-blow-to-court-s-pride-newark-eagle-found-in-2002-is-vandalized.html | In Blow to Courts Pride Newark Eagle Found in 2002 Is Vandalized | By Ronald Smothers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/languishing-civil-rights-agency-gets-new-life-under-bloomberg.html | Languishing Civil Rights Agency Gets New Life Under Bloomberg | By Michael Cooper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/living-here-but-registered-there-new-yorkers-dodge-high-fees-with-state-license.html | Living Here but Registered There New Yorkers Dodge High Fees with OutofState License Plates | By Randy Kennedy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/metro-briefing-new-york-manhattan-change-in-christmas-tree-recycling.html | Metro Briefing  New York Manhattan Change In Christmas Tree Recycling | By Diane Cardwell NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/metro-briefing-new-york-manhattan-giuliani-papers-to-city-archives.html | Metro Briefing  New York Manhattan Giuliani Papers To City Archives | By Michael Cooper NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/metro-briefing-new-york-queens-man-accused-of-murder-by-car.html | Metro Briefing  New York Queens Man Accused Of Murder By Car | By Kevin Flynn NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/metro-briefing-new-york-queens-mutilation-by-hire-is-charged.html | Metro Briefing  New York Queens MutilationByHire Is Charged | By Sarah Kershaw NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/new-jersey-will-start-new-licenses-in-summer.html | New Jersey Will Start New Licenses In Summer | By David Kocieniewski | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/nyc-draft-talk-but-source-is-antiwar.html | NYC Draft Talk But Source Is Antiwar | By Clyde Haberman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/police-kill-2-men-a-day-after-fatally-shooting-2-others.html | Police Kill 2 Men a Day After Fatally Shooting 2 Others | By William K Rashbaum and Kevin Flynn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/public-lives-city-council-s-unapologetically-demanding-voice.html | PUBLIC LIVES City Councils Unapologetically Demanding Voice | By Shaila K Dewan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/rain-and-sleet-cause-pileups-in-new-jersey.html | Rain and Sleet Cause Pileups In New Jersey | By Andy Newman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/residential-real-estate-commercial-developer-jumps-into-home-rental.html | RESIDENTIAL REAL ESTATE Commercial Developer Jumps into Home Rental | By Nadine Brozan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/shooting-victim-yelled-in-vain-for-help-witnesses-say.html | Shooting Victim Yelled in Vain for Help Witnesses Say | By Andy Newman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/struggling-seminary-is-leasing-3-buildings-to-columbia.html | Struggling Seminary Is Leasing 3 Buildings to Columbia | By Jennifer Medina | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/study-to-follow-those-exposed-to-trade-center-ash.html | Study to Follow Those Exposed to Trade Center Ash | By Kirk Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/nyregion/the-neediest-cases-keeping-the-destructive-voices-at-bay.html | The Neediest Cases Keeping the Destructive Voices at Bay | By Kari Haskell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/games-nations-play.html | Games Nations Play | By Paul Krugman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/the-forgotten-forest-product-water.html | The Forgotten Forest Product Water | By Mike Dombeck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/we-dont-invade-iraq-then-what.html | We Dont Invade Iraq Then What | By Robert Malley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/opinion/when-tv-commercials-play-the-doctor.html | When TV Commercials Play the Doctor | By Erin N Marcus | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/college-basketball-st-johns-takes-easy-victory-in-stride.html | COLLEGE BASKETBALL St Johns Takes Easy Victory in Stride | By Ron Dicker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/college-basketball-strother-helps-keep-uconn-on-course.html | COLLEGE BASKETBALL Strother Helps Keep UConn on Course | By Bill Pennington | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/college-football-palmer-gets-the-best-of-banks-once-again.html | COLLEGE FOOTBALL Palmer Gets the Best of Banks Once Again | By Charlie Nobles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/college-football-this-time-coker-and-tressel-meet-on-the-field.html | COLLEGE FOOTBALL This Time Coker and Tressel Meet on the Field | By Joe Drape | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/hockey-blame-injuries-not-trottier-for-poor-play-sather-says.html | HOCKEY Blame Injuries Not Trottier For Poor Play Sather Says | By Jim Cerny | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/knicks-motivate-the-pacers-artest.html | Knicks Motivate the Pacers Artest | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/nfl-playoffs-first-round.html | NFL Playoffs  First Round | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/olympics-usoc-head-says-he-made-error-in-judgment.html | OLYMPICS USOC Head Says He Made Error in Judgment | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/on-pro-football-as-offenses-ring-up-points-cornerbacks-feel-the-heat.html | ON PRO FOOTBALL As Offenses Ring Up Points Cornerbacks Feel the Heat | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/pro-football-bettis-puts-injured-knee-out-of-mind-for-playoffs.html | PRO FOOTBALL Bettis Puts Injured Knee Out of Mind for Playoffs | By Dave Caldwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/pro-football-collins-out-to-erase-his-super-bowl-flop.html | PRO FOOTBALL Collins Out to Erase His Super Bowl Flop | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/pro-football-jets-offensive-line-overcomes-injuries-tumult-just-right-time.html | PRO FOOTBALL Jets Offensive Line Overcomes Injuries and Tumult at Just the Right Time | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/pro-football-neither-manning-nor-harrison-needs-to-have-the-last-word.html | PRO FOOTBALL Neither Manning Nor Harrison Needs to Have the Last Word | By Jere Longman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/pro-football-newberry-is-playing-big-and-talking-big-for-49ers.html | PRO FOOTBALL Newberry Is Playing Big And Talking Big for 49ers | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/pro-football-parcells-says-cowboys-partnership-cant-fail.html | PRO FOOTBALL Parcells Says Cowboys Partnership Cant Fail | By Joe Lapointe | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/pro-football-revitalized-mcnabb-practices-with-eagles.html | PRO FOOTBALL Revitalized McNabb Practices With Eagles | By Steve Popper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-03 | https://www.nytimes.com/2003/01/03/sports/sports-of-the-times-this-coach-figures-out-how-to-win.html | Sports Of The Times This Coach Figures Out How to Win | By Dave Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/driving-a-minivan-that-was-the-old-me.html | DRIVING A Minivan That Was The Old Me | BY David Wallis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/driving-bells-whistles-a-century-of-fords.html | DRIVING BELLS  WHISTLES A Century Of Fords | By Michelle Krebs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/driving-does-broadway-still-meet-42nd-st.html | DRIVING Does Broadway Still Meet 42nd St | By Ivan Berger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/havens-living-here-tear-downs-old-houses-waiting-to-make-way-for-new.html | HAVENS LIVING HERE TearDowns Old Houses Waiting to Make Way for New | Interview by Seth Kugel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/havens-two-exes-one-house.html | HAVENS Two Exes One House | By Joanne Kaufman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/havens-weekender-andes-ny.html | HAVENS Weekender  Andes NY | By Donna Paul | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/journeys-36-hours-west-palm-beach-fla.html | JOURNEYS 36 Hours  West Palm Beach Fla | By Beth Dunlop | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/journeys-hanging-on-for-dear-life-rock-climbing-in-joshua-tree.html | JOURNEYS Hanging On For Dear Life Rock Climbing In Joshua Tree | By Neela Banerjee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/rituals-water-hazards-frozen-over.html | RITUALS Water Hazards Frozen Over | By Matthew Yeomans | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/shopping-list-meditation.html | Shopping List  Meditation | By Suzanne Hamlin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/travel/winter-fests-embracing-the-cold.html | Winter Fests Embracing the Cold | By Wendy Knight | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/us/bush-is-set-to-unveil-new-economic-policy.html | Bush Is Set to Unveil New Economic Policy | By Edmund L Andrews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/us/bush-to-propose-sweeping-changes-in-medicare-plan.html | BUSH TO PROPOSE SWEEPING CHANGES IN MEDICARE PLAN | By Robert Pear | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/us/director-quits-los-alamos-under-fire.html | Director Quits Los Alamos Under Fire | By Kenneth Chang | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/us/government-openness-at-issue-as-bush-holds-on-to-records.html | Government Openness at Issue As Bush Holds On to Records | By Adam Clymer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/us/national-briefing-science-and-health-human-cloning-claims-draw-more-criticism.html | National Briefing  Science And Health  Human Cloning Claims Draw More Criticism | By Gina Kolata NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/us/national-briefing-washington-court-increases-protection-of-lynx.html | National Briefing  Washington Court Increases Protection Of Lynx | By Andrew C Revkin NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/us/new-senate-leader-gives-aid-at-a-florida-car-crash-scene.html | New Senate Leader Gives Aid At a Florida Car Crash Scene | By Dana Canedy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/us/political-memo-democrats-use-job-chart-to-try-to-skewer-bush.html | Political Memo Democrats Use Job Chart To Try to Skewer Bush | By Edmund L Andrews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/us/scientists-say-orangutans-can-exhibit-culture.html | Scientists Say Orangutans Can Exhibit Culture | By Carol Kaesuk Yoon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-03 | https://www.nytimes.com/2003/01/03/us/search-for-bigfoot-outlives-the-man-who-created-him.html | Search for Bigfoot Outlives The Man Who Created Him | By Timothy Egan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/us/senator-edwards-enters-race-for-president.html | Senator Edwards Enters Race for President | By Adam Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/us/us-trying-to-save-washington-forest-by-cutting-it-down.html | US Trying to Save Washington Forest by Cutting It Down | By Timothy Egan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/bashiqa-journal-a-sect-shuns-lettuce-and-gives-the-devil-his-due.html | Bashiqa Journal A Sect Shuns Lettuce and Gives the Devil His Due | By Neil MacFarquhar | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/charred-body-of-israeli-man-found-in-west-bank.html | Charred Body of Israeli Man Found in West Bank | By James Bennet | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/chinese-space-effort-challenges-russia-and-us.html | Chinese Space Effort Challenges Russia and US | By Joseph Kahn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/companies-in-us-sing-blues-as-europe-reprises-50-s-hits.html | Companies in US Sing Blues As Europe Reprises 50s Hits | By Anthony Tommasini | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/threats-and-responses-inspections-iraq-says-un-teams-have-found-no-weapons.html | THREATS AND RESPONSES INSPECTIONS Iraq Says UN Teams Have Found No Weapons | By Neil MacFarquhar | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/threats-and-responses-northern-iraq-a-doctors-dilemma-hits-kurdish-patients.html | THREATS AND RESPONSES NORTHERN IRAQ A Doctors Dilemma Hits Kurdish Patients | By C J Chivers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/threats-responses-asian-arena-bush-plays-down-rift-with-allies-over-us-stance.html | THREATS AND RESPONSES THE ASIAN ARENA Bush Plays Down Rift With Allies Over US Stance on North Korea | By David E Sanger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/threats-responses-civil-defense-for-israeli-schoolchildren-lessons-gas-masks.html | THREATS AND RESPONSES CIVIL DEFENSE For Israeli Schoolchildren Lessons in Gas Masks as Well as Geography | By Dexter Filkins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/threats-responses-militants-recent-attacks-yemen-seen-sign-large-terror-cell.html | THREATS AND RESPONSES THE MILITANTS Recent Attacks in Yemen Seen As Sign of Large Terror Cell | By Ian Fisher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/threats-responses-northeast-asia-china-looming-large-south-korea-biggest-player.html | THREATS AND RESPONSES NORTHEAST ASIA China Looming Large in South Korea As Biggest Player Replacing the US | By James Brooke | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/venezuela-outlook-up-and-down.html | Venezuela Outlook Up and Down | By Ginger Thompson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/venezuela-s-chief-proposes-global-effort-to-end-strike.html | Venezuelas Chief Proposes Global Effort to End Strike | By Larry Rohter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-africa-congo-thousands-flee-new-fighting.html | World Briefing Africa Congo Thousands Flee New Fighting | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-africa-ivory-coast-french-foreign-minister-to-visit.html | World Briefing Africa Ivory Coast French Foreign Minister To Visit | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-asia-cambodia-premier-agrees-to-talks.html | World Briefing Asia Cambodia Premier Agrees To Talks | By Seth Mydans NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-asia-myanmar-appeal-rejected-in-treason-case.html | World Briefing Asia Myanmar Appeal Rejected In Treason Case | By Seth Mydans NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-asia-taiwan-a-us-role-in-military-exercise.html | World Briefing  Asia Taiwan A US Role In Military Exercise | By Keith Bradsher NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-europe-britain-rain-wreaks-havoc.html | World Briefing  Europe Britain Rain Wreaks Havoc | By Warren Hoge NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-europe-france-criminal-inquiry-in-tanker-mess.html | World Briefing  Europe France Criminal Inquiry In Tanker Mess | By John Tagliabue NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-europe-spain-five-illegal-migrants-drown.html | World Briefing  Europe Spain Five Illegal Migrants Drown | By Emma Daly NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-middle-east-egypt-members-of-muslim-group-arrested.html | World Briefing  Middle East Egypt Members Of Muslim Group Arrested | By Abeer Allam NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://www.nytimes.com/2003/01/03/world/world-briefing-middle-east-lebanon-fear-of-offending-saudi-arabia.html | World Briefing  Middle East Lebanon Fear Of Offending Saudi Arabia | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/arts/bridge-a-december-to-remember-for-adam-wildavsky.html | BRIDGE A December to Remember For Adam Wildavsky | By Alan Truscott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/arts/dance-review-ailey-s-talent-in-grief-and-in-sly-celebration.html | DANCE REVIEW Aileys Talent in Grief And in Sly Celebration | By Jennifer Dunning | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/arts/displaying-an-empire-for-posterity.html | Displaying An Empire For Posterity | By Alan Riding | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/arts/gay-focus-at-holocaust-museum.html | Gay Focus At Holocaust Museum | By Elizabeth Olson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/arts/make-your-pledge-now-call-1-800-npr-spoof.html | Make Your Pledge Now Call 1800NPRSPOOF | By Alessandra Stanley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/arts/music-review-philharmonic-begins-2003-with-a-toast-to-the-past.html | MUSIC REVIEW Philharmonic Begins 2003 With a Toast to the Past | By Allan Kozinn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/books/new-era-succeeds-years-of-solitude.html | New Era Succeeds Years of Solitude | By Nicole Laporte | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/books/shelf-life-an-open-mind-amid-growling-ideologues.html | SHELF LIFE An Open Mind Amid Growling Ideologues | By Edward Rothstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/business/a-bored-shopper-s-lament-seen-a-store-seen-them-all.html | A Bored Shoppers Lament Seen a Store Seen Them All | By Tracie Rozhon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/business/company-news-kenneth-cole-raises-forecast-for-fourth-quarter.html | COMPANY NEWS KENNETH COLE RAISES FORECAST FOR FOURTH QUARTER | By Dow Jones Ap | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/business/company-news-silicon-graphics-to-pay-added-penalties-to-us.html | COMPANY NEWS SILICON GRAPHICS TO PAY ADDED PENALTIES TO US | By Dow Jones Ap | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/business/drug-proposal-for-medicare-is-welcomed-with-wariness.html | Drug Proposal For Medicare Is Welcomed With Wariness | By Milt Freudenheim | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/business/gm-lifts-market-share-on-sales-burst-in-december.html | GM Lifts Market Share On Sales Burst In December | By Danny Hakim | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/business/international-business-energy-rich-kazakhstan-is-suffering-growing-pains.html | INTERNATIONAL BUSINESS EnergyRich Kazakhstan Is Suffering Growing Pains | By Sabrina Tavernise With Christopher Pala | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/business/international-business-making-near-beer-acceptable-in-near-east.html | INTERNATIONAL BUSINESS Making Near Beer Acceptable in Near East | By Abeer Allam | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-04 | https://www.nytimes.com/2003/01/04/business/troubles-aside-martha-stewart-adds-to-empire.html | Troubles Aside Martha Stewart Adds to Empire | By Constance L Hays | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/business/united-to-lay-off-1500-more-employees.html | United to Lay Off 1500 More Employees | By Edward Wong | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/business/wall-street-star-may-face-suit-by-regulators.html | Wall Street Star May Face Suit By Regulators | By Gretchen Morgenson and Patrick McGeehan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/business/world-business-briefing-asia-exports-grow-in-several-nations.html | World Business Briefing  Asia Exports Grow In Several Nations | By Wayne Arnold NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/business/world-business-briefing-asia-south-korea-steel-maker-s-profit-rises.html | World Business Briefing  Asia South Korea Steel Makers Profit Rises | By Don Kirk NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/business/world-business-briefing-europe-britain-rate-change-unlikely.html | World Business Briefing  Europe Britain Rate Change Unlikely | By Alan Cowell NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/business/world-business-briefing-europe-switzerland-wider-use-for-novartis-drug.html | World Business Briefing  Europe Switzerland Wider Use For Novartis Drug | By Alison Langley NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/a-democrat-to-lead-a-gop-majority-only-in-suffolk.html | A Democrat to Lead a GOP Majority Only in Suffolk | By Bruce Lambert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/cash-offered-for-silence-on-abuse-priest-says.html | Cash Offered for Silence on Abuse Priest Says | By Daniel J Wakin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/chancellor-gives-out-report-cards-failing-50-principals.html | Chancellor Gives Out Report Cards Failing 50 Principals | By Jennifer Medina | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/city-request-stalls-insurance-for-9-11-cleanup.html | City Request Stalls Insurance for 911 Cleanup | By Randal C Archibold | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/crisis-in-korea-stirs-debate-in-a-borough-in-new-jersey.html | Crisis in Korea Stirs Debate In a Borough In New Jersey | By Andrew Jacobs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/detailing-police-shootings-kelly-says-3-seem-justified.html | Detailing Police Shootings Kelly Says 3 Seem Justified | By William K Rashbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/dr-eleanor-j-gibson-92-a-pioneer-in-perception-studies.html | Dr Eleanor J Gibson 92 a Pioneer in Perception Studies | By Carla Baranauckas | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/drinking-party-raises-new-concerns-in-westchester.html | Drinking Party Raises New Concerns in Westchester | By Lisa W Foderaro | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/recent-shootings-by-officers-are-anomalies-experts-say.html | Recent Shootings by Officers Are Anomalies Experts Say | By Kevin Flynn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/spurned-lover-stabs-woman-and-child-to-death-police-say.html | Spurned Lover Stabs Woman And Child to Death Police Say | By Sarah Kershaw | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/the-neediest-cases-smaller-world-for-an-ailing-seafarer.html | The Neediest Cases Smaller World for an Ailing Seafarer | By Arthur Bovino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/nyregion/the-ultimate-backup-in-the-backwoods-using-remote-sites-for-emergencies.html | The Ultimate Backup In the Backwoods Using Remote Sites for Emergencies | By DAISY HERNNDEZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/opinion/group-therapy-at-ground-zero.html | Group Therapy at Ground Zero | By Frank Rich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/al-bart-87-a-member-of-fordham-s-seven-blocks-of-granite.html | Al Bart 87 a Member of Fordhams Seven Blocks of Granite | By Richard Goldstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/baseball-mets-seek-hillenbrand-in-deal-with-boston-and-montreal.html | BASEBALL Mets Seek Hillenbrand in Deal With Boston and Montreal | By Tyler Kepner and Jack Curry | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/college-baseball-for-st-john-s-and-seton-hall-season-starts-now.html | COLLEGE BASKETBALL For St Johns and Seton Hall Season Starts Now | By Bill Finley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/college-football-extra-extra-it-s-ohio-state.html | COLLEGE FOOTBALL Extra Extra Its Ohio State | By Joe Drape | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/hockey-backup-goalie-by-day-is-star-for-one-night.html | HOCKEY Backup Goalie By Day Is Star For One Night | By Alex Yannis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/hockey-challenged-again-isles-surge-above-500.html | HOCKEY Challenged Again Isles Surge Above 500 | By Jim Cerny | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/on-college-football-bowl-games-become-measures-for-conferences-success.html | ON COLLEGE FOOTBALL Bowl Games Become Measures for Conferences Success Too | By Joe Drape | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/on-pro-football-short-crew-has-a-tall-order-outplay-harrison.html | ON PRO FOOTBALL Short Crew Has a Tall Order Outplay Harrison | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/pro-basketball-jefferson-s-air-show-helps-nets-win-again.html | PRO BASKETBALL Jeffersons Air Show Helps Nets Win Again | By Liz Robbins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/pro-basketball-sprewell-takes-charge-to-direct-stunning-rally.html | PRO BASKETBALL Sprewell Takes Charge to Direct Stunning Rally | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/pro-football-an-old-foe-parcells-has-dallas-buzzing.html | PRO FOOTBALL An Old Foe Parcells Has Dallas Buzzing | By Joe Lapointe | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/pro-football-bober-has-offensive-line-ready-for-anything.html | PRO FOOTBALL Bober Has Offensive Line Ready for Anything | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/pro-football-ghosts-of-games-past-haunting-manning.html | PRO FOOTBALL Ghosts of Games Past Haunting Manning | By Jere Longman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/pro-football-unmasking-jets-success-their-defenses-are-disguised.html | PRO FOOTBALL Unmasking Jets Success Their Defenses Are Disguised | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/pro-football-where-the-tundra-is-always-frozen.html | PRO FOOTBALL Where The Tundra Is Always Frozen | By Jere Longman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/sid-gillman-91-innovator-of-passing-strategy-in-football.html | Sid Gillman 91 Innovator Of Passing Strategy in Football | By William N Wallace | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/sports/sports-of-the-times-division-i-a-still-needs-a-title-game.html | Sports of The Times Division IA Still Needs A Title Game | By William C Rhoden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/us/beliefs-a-perennial-internet-item-this-time-year-divining-secrets-twelve-days.html | Beliefs A perennial Internet item this time of year divining secrets in Twelve Days of Christmas | By Peter Steinfels | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/us/bush-to-propose-coupling-tax-cuts-with-aid-to-states.html | BUSH TO PROPOSE COUPLING TAX CUTS WITH AID TO STATES | By Edmund L Andrews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/us/cloning-company-says-baby-might-not-be-tested-after-all.html | Cloning Company Says Baby Might Not Be Tested After All | By Kenneth Chang | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-04 | https://www.nytimes.com/2003/01/04/us/for-immigrant-family-no-easy-journeys.html | For Immigrant Family No Easy Journeys | By Jennifer 8 Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/us/lott-will-get-chairmanship-through-deal-senators-say.html | Lott Will Get Chairmanship Through Deal Senators Say | By David Firestone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/us/national-briefing-mid-atlantic-maryland-partial-settlement-in-profiling-suit.html | National Briefing  MidAtlantic Maryland Partial Settlement In Profiling Suit | By Gary Gately NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/us/national-briefing-new-england-massachusetts-a-fugitive-sighting.html | National Briefing  New England Massachusetts A Fugitive Sighting | By Katherine Zezima NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/us/neighbor-sentenced-to-death-for-kidnapping-and-killing-girl.html | Neighbor Sentenced to Death For Kidnapping and Killing Girl | By Barbara Whitaker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/us/police-dragnets-for-dna-tests-draw-criticism.html | Police Dragnets For DNA Tests Draw Criticism | By David M Halbfinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/us/political-memo-with-no-04-front-runner-democrats-inch-toward-line.html | Political Memo With No 04 FrontRunner Democrats Inch Toward Line | By Adam Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/us/regulators-wariness-kept-a-damaged-a-plant-open.html | Regulators Wariness Kept A Damaged APlant Open | By Matthew L Wald | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/us/reporter-s-notebook-texas-in-his-heart-iraq-on-his-mind.html | Reporters Notebook Texas in His Heart Iraq on His Mind | By David E Sanger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/us/surgeons-explain-reasons-for-their-walkout.html | Surgeons Explain Reasons for Their Walkout | By Joseph B Treaster | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/us/sydney-omarr-dies-at-76-popular-astrologer-and-leo.html | Sydney Omarr Dies at 76 Popular Astrologer and Leo | By Douglas Martin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/us/threats-responses-tracking-travelers-us-make-airlines-give-data-americans-going.html | THREATS AND RESPONSES TRACKING TRAVELERS US to Make Airlines Give Data On Americans Going Overseas | By David Johnston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/gunfire-kills-2-in-venezuela-as-march-turns-into-street-fight.html | Gunfire Kills 2 in Venezuela as March Turns Into Street Fight | By Ginger Thompson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/ivoirian-leader-accepts-french-demands-on-war.html | Ivoirian Leader Accepts French Demands on War | By Elaine Sciolino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/killing-of-un-aide-by-israel-bares-rift-with-relief-agency.html | Killing of UN Aide by Israel Bares Rift With Relief Agency | By Michael Wines | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/picking-butter-over-guns-brazil-puts-off-buying-jets.html | Picking Butter Over Guns Brazil Puts Off Buying Jets | By Larry Rohter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/the-poor-woman-is-gone-and-her-castle-s-now-runs-the-military.html | The Poor Woman Is Gone And Her Castles Besieged | By Nick Madigan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/the-saturday-profile-jailed-by-pinochet-she-now-runs-the-military.html | THE SATURDAY PROFILE Jailed by Pinochet She Now Runs the Military | By Larry Rohter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/threats-responses-anti-americanism-small-crowds-pakistanis-stage-protests.html | THREATS AND RESPONSES ANTIAMERICANISM Small Crowds Of Pakistanis Stage Protests Against US | By David Rohde | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/threats-responses-asian-arena-new-seoul-leader-press-us-north-yield-bit.html | THREATS AND RESPONSES ASIAN ARENA New Seoul Leader to Press US and North to Yield a Bit | By James Brooke With Elisabeth Rosenthal | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/threats-responses-gulf-allies-attack-drill-proves-be-real-test-for-kuwaitis.html | THREATS AND RESPONSES GULF ALLIES An Attack Drill Proves to Be a Real Test for Kuwaitis | By Clifford Krauss | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/weather-turns-dangerous-and-deadly-across-europe.html | Weather Turns Dangerous and Deadly Across Europe | By Mark Landler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/world-briefing-asia-hong-kong-bird-flu-identified.html | World Briefing  Asia Hong Kong Bird Flu Identified | By Keith Bradsher NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/world-briefing-asia-india-1000-arrested-in-protest-against-police.html | World Briefing  Asia India 1000 Arrested In Protest Against Police | By Amy Waldman NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/world-briefing-asia-malaysia-after-delay-us-to-issue-visas.html | World Briefing  Asia Malaysia After Delay US To Issue Visas | By Seth Mydans NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/world-briefing-asia-taiwan-tribe-wants-nuclear-dump-removed.html | World Briefing  Asia Taiwan Tribe Wants Nuclear Dump Removed | By Keith Bradsher NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/world-briefing-asia-thailand-holiday-road-carnage.html | World Briefing  Asia Thailand Holiday Road Carnage | By Seth Mydans NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/world-briefing-europe-austria-when-in-vienna.html | World Briefing  Europe Austria When In Vienna | By Victor Homola NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/world-briefing-europe-britain-officers-face-child-sex-charges.html | World Briefing  Europe Britain Officers Face Child Sex Charges | By Warren Hoge NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/world-briefing-europe-britain-pot-in-every-chicken.html | World Briefing  Europe Britain Pot In Every Chicken | By Warren Hoge NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/world-briefing-europe-cyprus-president-83-seeks-re-election.html | World Briefing  Europe Cyprus President 83 Seeks ReElection | By Anthee Carassava NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-04 | https://www.nytimes.com/2003/01/04/world/world-briefing-europe-spain-migrant-toll-up-to-7.html | World Briefing  Europe Spain Migrant Toll Up To 7 | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/art-architecture-acquainted-with-the-hour-that-falls-before-the-night.html | ARTARCHITECTURE Acquainted With the Hour That Falls Before the Night | By Ginger Danto | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/art-architecture-an-art-star-s-comeback-those-aren-t-his-words.html | ARTARCHITECTURE An Art Stars Comeback Those Arent His Words | By Deborah Solomon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/art-architecture-fascinated-by-the-journey-not-the-point-of-arrival.html | ARTARCHITECTURE Fascinated by the Journey Not the Point of Arrival | By Elizabeth Bard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/art-architecture-going-into-battle-dress-with-requisite-yankee-flair.html | ARTARCHITECTURE Going Into Battle Dress With Requisite Yankee Flair | By Rita Reif | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/dance-looking-for-ideas-in-the-land-of-free-expression.html | DANCE Looking for Ideas in the Land of Free Expression | By Christopher Reardon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/dance-so-who-s-in-charge-not-the-choreographer.html | DANCE So Whos in Charge Not the Choreographer | By Susan Reiter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/music-a-piano-festival-that-was-born-to-be-contrary.html | MUSIC A Piano Festival That Was Born To Be Contrary | By Matthew Gurewitsch | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/music-is-jenufa-a-heroine-or-a-sitting-duck.html | MUSIC Is Jenufa a Heroine or a Sitting Duck | By Derek Katz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/music-joni-mitchell-s-long-and-restless-journey.html | MUSIC Joni Mitchells Long and Restless Journey | By John Rockwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/music-spins-a-seeker-in-search-of-faith.html | MUSIC SPINS A Seeker In Search Of Faith | By Jon Pareles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/music-yep-the-clash-was-musical-but-don-t-tell-anyone.html | MUSIC Yep the Clash Was Musical But Dont Tell Anyone | By Neil Strauss | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/television-radio-a-society-of-explorers-looks-wider-at-where-it-can-go.html | TELEVISIONRADIO A Society of Explorers Looks Wider at Where It Can Go | By David Stout | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/television-radio-celebreality-the-stars-are-elbowing-their-way-in.html | TELEVISIONRADIO Celebreality The Stars Are Elbowing Their Way In | By Joyce Millman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/television-radio-in-the-brutal-world-of-oz-a-rare-place-for-women.html | TELEVISIONRADIO In the Brutal World of Oz A Rare Place for Women | By K A Dilday | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/arts/television-radio-the-popgun-amid-the-loose-cannons-of-the-shield.html | TELEVISIONRADIO The Popgun Amid the Loose Cannons of The Shield | By Richard B Woodward | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/automobiles/auto-shows-inspiration-the-past.html | Auto Shows Inspiration The Past | By Michelle Krebs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/automobiles/is-she-a-flying-fraulein-now.html | Is She a Flying Fraulein Now | By Richard Feast | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/books/50-million-frenchmen-can-t-be-wrong.html | 50 Million Frenchmen Cant Be Wrong | By Christopher Buckley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/books/books-in-brief-nonfiction-584398.html | Books in Brief Nonfiction | By Diane Scharper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/books/books-in-brief-nonfiction-584401.html | Books in Brief Nonfiction | By Christine Kenneally | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/books/books-in-brief-nonfiction-584410.html | Books in Brief Nonfiction | By David Walton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/books/books-in-brief-nonfiction-584428.html | Books in Brief Nonfiction | By Daniel Nasaw | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/books/books-in-brief-nonfiction-masters-of-the-keyboard.html | Books in Brief Nonfiction Masters of the Keyboard | By Diane Cole | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/books/captivity-nation.html | Captivity Nation | By Adam Hochschild | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/books/looking-for-zora.html | Looking for Zora | By Ann Ducille | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/books/music-high-notes-a-joyous-curmudgeon-unstilled-by-death.html | MUSIC HIGH NOTES A Joyous Curmudgeon Unstilled by Death | By James R Oestreich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/books/new-noteworthy-paperbacks-584550.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/books/reclamation-project.html | Reclamation Project | By Mark Costello | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/books/the-slippery-slope.html | The Slippery Slope | By Gary Krist | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/books/the-time-of-his-life.html | The Time of His Life | By James R Kincaid | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/books/the-wrinkle-cure.html | The Wrinkle Cure | By Sophie Harrison | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business/bulletin-board-attention-skiers-snowboarders-coming-through.html | BULLETIN BOARD Attention Skiers Snowboarders Coming Through | By Dylan Loeb McClain | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-a-whopper-joins-las-vegas-s-convention-lineup.html | BUSINESS A Whopper Joins Las Vegass Convention Lineup | By Steve Friess | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-diary-for-company-insiders-a-year-on-the-sidelines.html | BUSINESS DIARY For Company Insiders A Year on the Sidelines | By Vivian Marino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-databank-if-only-a-week-could-last-a-whole-year.html | DataBank If Only a Week Could Last a Whole Year | By Kenneth N Gilpin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-economic-view-quick-name-a-company-that-merits-accolades.html | ECONOMIC VIEW Quick Name A Company That Merits Accolades | By David Leonhardt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-executive-life-boot-camps-on-ethics-ask-the-what-ifs.html | Executive Life Boot Camps on Ethics Ask Of What Ifs | By Melinda Ligos | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-executive-life-the-boss-history-in-a-greenhouse.html | EXECUTIVE LIFE THE BOSS History in a Greenhouse | By Garo H Armen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-have-merrill-s-bulls-been-led-to-pasture.html | Have Merrills Bulls Been Led to Pasture | By Landon Thomas Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-investing-playing-hardball-in-harvard-yard-with-2-funds.html | Investing Playing Hardball in Harvard Yard With 2 Funds | By Elizabeth Reed Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-love-money-tough-topics-birds-bees-job-loss.html | LOVE MONEY Tough Topics Birds Bees Job Loss | By Ellyn Spragins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-made-in-china-bought-in-china.html | Made in China Bought in China | By Joseph Kahn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-market-insight-a-market-with-plenty-of-room-to-grow.html | MARKET INSIGHT A Market With Plenty Of Room To Grow | By Kenneth N Gilpin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-market-watch-waiting-for-the-president-to-pass-the-tax-cut-gravy.html | MARKET WATCH Waiting for the President to Pass the TaxCut Gravy | By Gretchen Morgenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-mutual-funds-report-a-bond-manager-says-its-a-time-for-a-dose-of-risk.html | Mutual Funds Report A Bond Manager Says Its Time for a Dose of Risk | By Jonathan Fuerbringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-mutual-funds-report-at-the-top-of-the-list-notable-reversals-of-fortune.html | Mutual Funds Report At the Top of the List Notable Reversals of Fortune | By Carole Gould | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-mutual-funds-report-been-down-so-long-you-call-this-up.html | Mutual Funds Report Been Down So Long You Call This Up | By Kenneth N Gilpin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-mutual-funds-report-broad-real-estate-funds-carry-appeal-and-volatility.html | Mutual Funds Report Broad Real Estate Funds Carry Appeal and Volatility | By J Alex Tarquinio | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-mutual-funds-report-essay-filter-out-the-dirt-on-finance.html | Mutual Funds Report ESSAY Filter Out The Dirt On Finance | By John Schwartz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-mutual-funds-report-for-funds-disclosure-is-hardly-in-fashion.html | Mutual Funds Report For Funds Disclosure Is Hardly in Fashion | By Richard Teitelbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-mutual-funds-report-investing-maybe-it-s-a-mystery.html | Mutual Funds Report Investing Maybe Its A Mystery | By Edward Wyatt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/business-mutual-funds-report-now-perhaps-the-years-of-growing-modestly.html | Mutual Funds Report Now Perhaps the Years of Growing Modestly | By Patrick McGeehan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | https://www.nytimes.com/2003/01/05/busines s/mutual-funds-report-off-the-beaten-path-global-stock-buys.html | Mutual Funds Report Off the Beaten Path Global Stock Buys | By Conrad De Aenlle | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/busines s/mutual-funds-report-pursuing-growth-fund-is-a-10-year-leader.html | Mutual Funds Report Pursuing Growth Fund Is a 10Year Leader | By Richard Teitelbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/busines s/mutual-funds-report-tech-rally-is-not-yet-a-revival.html | Mutual Funds Report Tech Rally Is Not Yet a Revival | By Donna Rosato | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/busines s/mutual-funds-report-this-time-no-lifeline-in-health-stocks.html | Mutual Funds Report This Time No Lifeline In Health Stocks | By Reed Abelson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/busines s/mutual-funds-report-vanguard-tinkers-with-its-success-formula.html | Mutual Funds Report Vanguard Tinkers With Its Success Formula | By Riva D Atlas | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/busines s/on-the-contrary-the-lawyers-are-lurking-over-suv-s.html | ON THE CONTRARY The Lawyers Are Lurking Over SUVs | By Daniel Akst | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/busines s/personal-business-as-job-seekers-multiply-so-can-empty-promises.html | Personal Business As Job Seekers Multiply So Can Empty Promises | By Julie Flaherty | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/busines s/personal-business-diary-happy-birthday-internet.html | PERSONAL BUSINESS DIARY Happy Birthday Internet | Compiled by Vivian Marino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/busines s/personal-business-diary-online-security-gets a-better-report-card.html | PERSONAL BUSINESS DIARY Online Security Gets A Better Report Card | Compiled by Vivian Marino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/busines s/private-sector-at-united-a-seeker-of-solutions.html | Private Sector At United a Seeker of Solutions | By Micheline Maynard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/busines s/private-sector-gifts-flow-but-a-bit-more-slowly.html | Private Sector Gifts Flow but a Bit More Slowly | By Vivian Marino COMPILED BY HUBERT B HERRING | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/busines s/private-sector-in-times-square-at-least-hope-sparkles.html | Private Sector In Times Square at Least Hope Sparkles | By Suzanne Kapner COMPILED BY HUBERT B HERRING | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/busines s/private-sector-yes-she-s-a-household-word-but-the-house-isn-t-pretty.html | Private Sector Yes Shes a Household Word But the House Isnt Pretty | By Jennifer Bayot COMPILED BY HUBERT B HERRING | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/busines s/responsible-party-dr-kenneth-riff-a-physician-with-a-dash-of-engineer.html | RESPONSIBLE PARTY  DR KENNETH RIFF A Physician With a Dash Of Engineer | By Julie Dunn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/busines s/seniority-why-a-centrist-no-fooling-wants-universal-insurance.html | SENIORITY Why a Centrist No Fooling Wants Universal Insurance | By Fred Brock | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/busines s/strategies-weighing-means-not-just-ends-to-rate-fund-managers.html | STRATEGIES Weighing Means Not Just Ends to Rate Fund Managers | By Mark Hulbert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/busines s/the-business-world-flying-with-panache-and-at-a-profit-too.html | THE BUSINESS WORLD Flying With Panache And at a Profit Too | By Joseph B Treaster | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/busines s/will-soft-touches-mean-softer-sales-for-the-mighty-f-150.html | Will Soft Touches Mean Softer Sales for the Mighty F150 | By Danny Hakim | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/jobs/af ter-the-bright-lights-some-head-back-home.html | After the Bright Lights Some Head Back Home | By Patricia R Olsen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/jobs/lif e-s-work-the-racing-mind-races-past-meditation.html | LIFES WORK The Racing Mind Races Past Meditation | By Lisa Belkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/food-a-new-china-pattern.html | FOOD A New China Pattern | By Jonathan Reynolds | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/goodbye-columbus.html | Goodbye Columbus | By Jack Hitt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/how-to-beat-nike.html | How To Beat Nike | By Seth Stevenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/lives-destiny-s-child.html | LIVES Destinys Child | By Bharati Mukherjee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/style-the-illuminator.html | STYLE The Illuminator | By Pilar Viladas | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/the-american-empire-the-burden.html | THE AMERICAN EMPIRE The Burden | By Michael Ignatieff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/the-way-we-live-now-01-05-03-on-language-culpa-for-mea.html | THE WAY WE LIVE NOW 010503 ON LANGUAGE Culpa For Mea | By William Safire | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/the-way-we-live-now-01-05-03-primer-iraq-s-cultural-capital.html | THE WAY WE LIVE NOW 010503 PRIMER Iraqs Cultural Capital | By Deborah Solomon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/the-way-we-live-now-01-05-03-questions-for-frank-gehry-towering-vision.html | THE WAY WE LIVE NOW 010503 QUESTIONS FOR FRANK GEHRY Towering Vision | By Deborah Solomon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/the-way-we-live-now-01-05-03-the-best-medicine.html | THE WAY WE LIVE NOW 010503 The Best Medicine | By Ann Patchett | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/the-way-we-live-now-01-05-03-the-ethicist-merit-pay.html | THE WAY WE LIVE NOW 010503 THE ETHICIST Merit Pay | By Randy Cohen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/the-way-we-live-now-01-05-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 010503 What They Were Thinking | By Catherine Saint Louis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/magazine/when-a-kleptocratic-megalomanaacal-dictator-goes-bad.html | When a Kleptocratic Megalomanacal Dictator Goes Bad | By Ilan Greenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/movies/film-kurosawa-s-quiet-tragic-bureaucrat.html | FILM Kurosawas Quiet Tragic Bureaucrat | By David Thomson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/movies/film-new-york-post-9-11-and-pre.html | FILM New York Post911 And Pre | By Stephen Holden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/movies/film-rushes-cool-french-noir-in-hot-op-art-color.html | FILM RUSHES Cool French Noir in Hot OpArt Color | By Karen Durbin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/movies/film-spinning-poetry-from-a-stark-world.html | FILM Spinning Poetry From a Stark World | By Karen Durbin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/movies/film-their-method-is-to-push-toward-moments-of-truth.html | FILM Their Method Is to Push Toward Moments of Truth | By Dave Kehr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/2-more-expected-to-plead-guilty-in-a-nassau-insurance-scandal.html | 2 More Expected to Plead Guilty In a Nassau Insurance Scandal | By Bruce Lambert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/a-jury-torn-and-fearful-in-2001-terrorism-trial.html | A Jury Torn and Fearful In 2001 Terrorism Trial | By Benjamin Weiser | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/a-la-carte-a-french-jewel-with-seating-for-only-16.html | A LA CARTE A French Jewel With Seating for Only 16 | By Richard Jay Scholem | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/a-plan-to-improve-shoreline-east-service.html | A Plan to Improve Shoreline East Service | By Alix Boyle | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/a-proper-tea-with-a-topic.html | A Proper Tea With a Topic | By Frances Chamberlain | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/a-smoking-ban-in-citys-jails-worries-correction-officers.html | A Smoking Ban in Citys Jails Worries Correction Officers | By Robert F Worth | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/a-young-lucille-ball-played-this-palace.html | A Young Lucille Ball Played This Palace | By Lisa Pierce | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/art-another-saga-for-stamford-s-palace-theater.html | ART Another Saga for Stamfords Palace Theater | By Lisa Pierce | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/art-reviews-a-sculptor-who-stood-his-ground-in-wood.html | ART REVIEWS A Sculptor Who Stood His Ground in Wood | By D Dominick Lombardi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/art-reviews-recycling-paper-not-just-good-for-the-environment.html | ART REVIEWS Recycling Paper Not Just Good for the Environment | By Helen A Harrison | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/briefing-economy-recovery-seen.html | BRIEFING ECONOMY RECOVERY SEEN | By Jeremy Pearce | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/briefing-environment-us-sued-on-air-rules.html | BRIEFING ENVIRONMENT US SUED ON AIR RULES | By Jeremy Pearce | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/briefing-house-and-home-rent-gouging-outlawed.html | BRIEFING HOUSE AND HOME RENT GOUGING OUTLAWED | By Karen Demasters | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/briefing-redevelopment-meadowlands-plan-is-near.html | BRIEFING REDEVELOPMENT MEADOWLANDS PLAN IS NEAR | By George James | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/briefing-road-and-rail-tolls-increase.html | BRIEFING ROAD AND RAIL TOLLS INCREASE | By George James | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/briefing-taxes-amnesty-results.html | BRIEFING TAXES AMNESTY RESULTS | By Karen Demasters | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/budgets-cut-arts-leaders-are-relieved-trims-are-not-deeper.html | Budgets Cut Arts Leaders Are Relieved Trims Are Not Deeper | By Roberta Hershenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/by-the-way-historic-drama-offshore.html | BY THE WAY Historic Drama Offshore | By Melissa Bannon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/chess-the-old-tarrasch-defense-often-beaten-never-killed.html | CHESS The Old Tarrasch Defense Often Beaten Never Killed | By Robert Byrne | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/citypeople-traffic-cop-no-traffic-engineer.html | CITYPEOPLE Traffic Cop No Traffic Engineer | By Jim OGrady | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/communities-dancing-in-the-dark.html | COMMUNITIES Dancing in the Dark | By Susan Hodara | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/communities-more-control-sought-for-clubs.html | COMMUNITIES More Control Sought for Clubs | By Diana Marszalek | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/commuter-s-journal-the-holidays-when-commuters-and-rookies-collide.html | COMMUTERS JOURNAL The Holidays When Commuters and Rookies Collide | By Jack Kadden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/coping-the-long-journey-of-the-lord-of-the-house.html | COPING The Long Journey of the Lord of the House | By Anemona Hartocollis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/county-lines-resolutions-broken-already-try-a-life-coach.html | COUNTY LINES Resolutions Broken Already Try a Life Coach | By Marek Fuchs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/cuttings-a-compost-tea-to-invigorate-your-plants.html | CUTTINGS A Compost Tea to Invigorate Your Plants | By Henry Homeyer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/cuttings-a-magical-organic-elixir-goes-high-tech.html | CUTTINGS A Magical Organic Elixir Goes HighTech | By Henry Homeyer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/dining-out-a-long-history-and-longer-menu.html | DINING OUT A Long History and Longer Menu | By M H Reed | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/dining-out-a-record-year-for-serving-up-excellence.html | DINING OUT A Record Year for Serving Up Excellence | By Patricia Brooks | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/dining-out-dreaming-of-california-in-garden-city.html | DINING OUT Dreaming of California in Garden City | By Joanne Starkey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/dios-in-a-new-home.html | Dios in a New Home | By Corey Kilgannon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/education-colleges-love-me-love-me-not-drill.html | EDUCATION Colleges LoveMeLoveMeNot Drill | By Debra Nussbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/fairer-winds-but-watch-offshore-storms.html | Fairer Winds but Watch Offshore Storms | By John Rather | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/foes-of-transit-contract-mount-a-fierce-campaign.html | Foes of Transit Contract Mount a Fierce Campaign | By Steven Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/for-a-junior-class-a-dinner-hits-home.html | For a Junior Class A Dinner Hits Home | By Gary Santaniello | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/for-russians-in-brighton-beach-the-loss-of-tv-is-a-loss-of-freedom.html | For Russians in Brighton Beach the Loss of TV Is a Loss of Freedom | By Andy Newman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/for-the-record-the-scale-tips-in-favor-of-8th-grader.html | FOR THE RECORD The Scale Tips In Favor of 8thGrader | By Chuck Slater | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/fyi-697273.html | FYI | By Ed Boland Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/in-business-bedside-room-service-at-white-plains-hospital.html | IN BUSINESS Bedside Room Service At White Plains Hospital | By Marc Ferris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/in-business-going-digital.html | IN BUSINESS Going Digital | By Carin Rubenstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/in-business-ibm-wins-contract-to-run-j-p-morgan-services.html | IN BUSINESS IBM Wins Contract To Run J P Morgan Services | By Yilu Zhao | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/in-business-new-neighbors-proposed-for-white-elephant-hotel.html | IN BUSINESS New Neighbors Proposed For White Elephant Hotel | By Yilu Zhao | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/in-harlem-response-to-shooting-is-subdued.html | In Harlem Response To Shooting Is Subdued | By Alan Feuer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/in-person-dont-call-him-a-historian.html | IN PERSON Dont Call Him a Historian | By Jeremy Pearce | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/investigators-raid-offices-of-rap-record-company.html | Investigators Raid Offices Of Rap Record Company | By William K Rashbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/jersey-i-ll-never-forget-2002-a-laugh-a-minute.html | JERSEY Ill Never Forget 2002 a Laugh a Minute | By Neil Genzlinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/jose-gironella-85-author-and-franco-backer.html | Jos Gironella 85 Author and Franco Backer | By Eric Pace | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/li-work-jobless-rate-masks-fundamental-economic-shift.html | LI WORK Jobless Rate Masks Fundamental Economic Shift | By Warren Strugatch | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/long-island-journal-those-biceps-are-a-girl-s-best-friend.html | LONG ISLAND JOURNAL Those Biceps Are A Girls Best Friend | By Marcelle S Fischler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/long-island-vines-times-of-change.html | LONG ISLAND VINES Times of Change | By Howard G Goldberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/music-finding-inspiration-in-a-calliope-s-refrain.html | MUSIC Finding Inspiration in a Calliopes Refrain | By Barbara Delatiner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/mystic-seaport-s-new-home-for-artifacts.html | Mystic Seaports New Home for Artifacts | By Joe Wojtas | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/neighborhood-report-dumbo-if-you-know-how-to-rig-a-sloop-raise-your-hand-and-get-aboard.html | NEIGHBORHOOD REPORT DUMBO If You Know How to Rig a Sloop Raise Your Hand and Get Aboard | By Tara Bahrampour | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/neighborhood-report-flatbush-a-small-hospital-closes-and-its-friends-mourn.html | NEIGHBORHOOD REPORT FLATBUSH A Small Hospital Closes and Its Friends Mourn | By Jeremy Smerd | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/neighborhood-report-longwood-will-the-song-remain-the-same-for-casa-amadeo.html | NEIGHBORHOOD REPORT LONGWOOD Will the Song Remain the Same for Casa Amadeo | By Seth Kugel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/neighborhood-report-new-york-garb-your-hood-on-your-chest-your-heart-your-sleeve.html | NEIGHBORHOOD REPORT NEW YORK GARB Your Hood on Your Chest Your Heart on Your Sleeve | By Jeff Vandam | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/neighborhood-report-new-york-up-close-making-sure-food-is-as-italian-as-caruso.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Making Sure Food Is as Italian As Caruso | By Kelly Crow | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/neighborhood-report-new-york-up-close-new-landmark-czar-looks-beyond-manhattan.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The New Landmark Czar Looks Beyond Manhattan | By Jim OGrady | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/neighborhood-report-urban-studies-drinking-the-professionals-can-only-wince.html | NEIGHBORHOOD REPORT URBAN STUDIESDRINKING The Professionals Can Only Wince | By Alan Feuer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/neighborhood-report-whitestone-pinch-penicillin-nice-head-lettuce-better.html | NEIGHBORHOOD REPORT WHITESTONE A Pinch of Penicillin Is Nice A Head of Lettuce Is Better | By Jim OGrady | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/new-york-observed-a-ritual-hidden-and-sublime.html | NEW YORK OBSERVED A Ritual Hidden and Sublime | By Joe Queenan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/new-york-s-tomorrow-12-visions.html | New Yorks Tomorrow 12 Visions | This article was compiled by Leslie Berger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/no-such-thing-as-a-free-lunch-on-the-reservation.html | No Such Thing as a Free Lunch on the Reservation | By Mary Reinholz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/oak-beach-warily-eyes-plans-for-hotel.html | Oak Beach Warily Eyes Plans for Hotel | By Caroline B Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/on-location-new-rochelle-no-yonkers.html | ON LOCATION New Rochelle No Yonkers | By Marek Fuchs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/opinion-the-winter-when-daddy-got-lost.html | OPINION The Winter When Daddy Got Lost | By John Robben | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/our-towns-a-transportation-dreamer-follows-his-inner-mole.html | Our Towns A Transportation Dreamer Follows His Inner Mole | By Matthew Purdy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/over-hill-and-dale-a-fight-for-service.html | Over Hill and Dale A Fight for Service | By Abigail Sullivan Moore | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/quick-bite-union-city-where-cuban-cowboys-grab-grub.html | QUICK BITE Union City Where Cuban Cowboys Grab Grub | By Jack Silbert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/restaurants-so-many-choices.html | RESTAURANTS So Many Choices | By David Corcoran | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/saving-dunes-with-a-touch-of-grass-and-wood.html | Saving Dunes With a Touch of Grass and Wood | By David Winzelberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/soapbox-a-new-volunteer-s-confession.html | SOAPBOX A New Volunteers Confession | By Percy Miller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/soapbox-a-walk-in-the-woods-with-panic.html | SOAPBOX A Walk in the Woods With Panic | By Lisa Suhay | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/south-fork-latinos-flex-political-muscle.html | South Fork Latinos Flex Political Muscle | By Julia C Mead | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/sports-sportsmanship-nah-indifference.html | SPORTS Sportsmanship Nah Indifference | By Robert Strauss | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/taking-oath-then-medicine-pataki-concedes-crisis-critics-emerge-both-left-right.html | Taking the Oath Then the Medicine As Pataki Concedes Crisis Critics Emerge Both Left and Right | By James C McKinley Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/teaching-the-art-of-a-silent-walk.html | Teaching the Art Of a Silent Walk | By Stuart Miller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/the-guide-640263.html | THE GUIDE | By Barbara Delatiner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/the-guide-641464.html | THE GUIDE | By Eleanor Charles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/the-neediest-cases-childhood-lessons-are-inspiration-for-adult-life.html | The Neediest Cases Childhood Lessons Are Inspiration for Adult Life | By Arthur Bovino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/the-view-from-hartford-a-longtime-prosecutor-takes-over-as-the-chief.html | The View From Hartford A Longtime Prosecutor Takes Over as the Chief | By Stacey Stowe | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/they-re-still-here.html | Theyre Still Here | By Margo Nash | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/trying-to-narrow-the-racial-divide.html | Trying To Narrow The Racial Divide | By Debra Nussbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/up-front-worth-noting-ah-the-old-sod-isn-t-what-it-used-to-be.html | UP FRONT WORTH NOTING Ah the Old Sod Isnt What It Used to Be | By Robert Strauss | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/up-front-worth-noting-and-yet-the-more-things-change.html | UP FRONT WORTH NOTING And Yet the More Things Change | By George James | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/up-front-worth-noting-for-don-king-a-street-of-broken-dreams.html | UP FRONT WORTH NOTING For Don King A Street of Broken Dreams | By Robert Strauss | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/up-front-worth-noting-will-the-last-one-out-please-wake-the-governor.html | UP FRONT WORTH NOTING Will the Last One Out Please Wake the Governor | By John Sullivan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/what-a-difference-a-year-makes.html | What A Difference A Year Makes | By Vivian S Toy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/nyregion/wine-under-20-up-and-comer-out-of-oregon.html | WINE UNDER 20 UpandComer Out of Oregon | By Howard G Goldberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/a-war-for-oil.html | A War For Oil | By Thomas L Friedman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/editorial-observer-fearing-the-worst-should-anyone-produce-a-cloned-baby.html | Editorial Observer Fearing the Worst Should Anyone Produce a Cloned Baby | By Philip M Boffey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/its-his-party.html | Its His Party | By David Frum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/opinion/save-the-dividend-tax.html | Save the Dividend Tax | By Martin Mayer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/habitats-white-plains-a-former-debtor-feels-the-joy-of-ownership.html | HabitatsWhite Plains A Former Debtor Feels The Joy of Ownership | By Trish Hall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/if-you-re-thinking-living-shrub-oak-ny-hamlet-with-old-time-neighborly-ways.html | If Youre Thinking of Living InShrub Oak NY Hamlet With OldTime Neighborly Ways | By Cheryl Platzman Weinstock | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/in-commercial-markets-mixed-signals.html | In Commercial Markets Mixed Signals | By John Holusha | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/in-the-region-connecticut-uconn-speeds-toward-a-state-of-the-art-campus.html | In the RegionConnecticut UConn Speeds Toward a State of the Art Campus | By Robert A Hamilton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/in-the-region-long-island-inside-the-model-house-the-traditional-takes-over.html | In the RegionLong Island Inside the Model House the Traditional Takes Over | By Carole Paquette | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/postings-downtown-brooklyn-project-reborn-building-to-aid-the-arts.html | POSTINGS Downtown Brooklyn Project Reborn Building to Aid the Arts | By Rachelle Garbarino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/streetscapes-27-east-65th-street-a-1960-s-statement-in-blue-is-turning-red.html | Streetscapes27 East 65th Street A 1960s Statement in Blue Is Turning Red | By Christopher Gray | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/realestate/your-home-coping-with-the-loss-of-power.html | YOUR HOME Coping With The Loss Of Power | By Jay Romano | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/baseball-inside-baseball-the-best-deal-never-made.html | BASEBALL INSIDE BASEBALL The Best Deal Never Made | By Murray Chass | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/college-basketball-connecticut-s-streak-survives-the-challenge-of-tennessee.html | COLLEGE BASKETBALL Connecticuts Streak Survives The Challenge of Tennessee | By Bill Pennington | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/college-basketball-with-hot-hand-hatten-carries-red-storm-in-big-east-opener.html | COLLEGE BASKETBALL With Hot Hand Hatten Carries Red Storm in Big East Opener | By Bill Finley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/hockey-islanders-start-slow-and-can-t-catch-up.html | HOCKEY Islanders Start Slow And Cant Catch Up | By Dave Caldwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/hockey-rangers-start-second-half-with-tie.html | HOCKEY Rangers Start Second Half With Tie | By Jason Diamos | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/on-basketball-hoops-in-hollywood-for-young-dreamers.html | ON BASKETBALL Hoops in Hollywood For Young Dreamers | By Mike Wise | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/on-college-football-song-in-their-hearts-buckeyes-top-charts.html | ON COLLEGE FOOTBALL Song in Their Hearts Buckeyes Top Charts | By Joe Drape | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/on-pro-football-in-game-against-former-mentor-edwards-becomes-the-teacher.html | ON PRO FOOTBALL In Game Against Former Mentor Edwards Becomes the Teacher | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/outdoors-some-reflections-on-how-to-make-game-fish-thrive.html | OUTDOORS Some Reflections On How to Make Game Fish Thrive | By Peter Kaminsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/plus-college-football-knee-surgery-for-mcgahee.html | PLUS COLLEGE FOOTBALL KNEE SURGERY FOR McGAHEE | By Joe Drape | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/plus-track-and-field-hastings-sets-mark-at-the-armory.html | PLUS TRACK AND FIELD Hastings Sets Mark At the Armory | By William J Miller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/pro-basketball-sprewell-s-improved-shooting-against-pacers-is-a-relief.html | PRO BASKETBALL Sprewells Improved Shooting Against Pacers Is a Relief | By Steve Popper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/pro-basketball-with-tip-from-kidd-nets-make-it-nine-straight.html | PRO BASKETBALL With Tip From Kidd Nets Make It Nine Straight | By Liz Robbins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/pro-football-dungy-and-manning-draw-blanks.html | PRO FOOTBALL Dungy and Manning Draw Blanks | By Frank Litsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/pro-football-falcons-melt-lambeau-field-s-cold-weather-mystique.html | PRO FOOTBALL Falcons Melt Lambeau Fields ColdWeather Mystique | By Jere Longman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/pro-football-giants-prepare-for-runaround-from-garcia.html | PRO FOOTBALL Giants Prepare For Runaround From Garcia | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/pro-football-jets-victory-is-not-only-a-shutout-it-s-a-perfect-game.html | PRO FOOTBALL Jets Victory Is Not Only a Shutout Its a Perfect Game | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/pro-football-klieg-lights-zero-in-on-matchup-of-peterson-against-shockey.html | PRO FOOTBALL Klieg Lights Zero In on Matchup of Peterson Against Shockey | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/pro-football-learning-from-failure-maddox-should-know.html | PRO FOOTBALL Learning From Failure Maddox Should Know | By Dave Caldwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/pro-football-martin-s-fast-start-brings-early-finish.html | PRO FOOTBALL Martins Fast Start Brings Early Finish | By Gerald Eskenazi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/sports-of-the-times-as-pennington-blossoms-johnson-fades.html | Sports Of The Times As Pennington Blossoms Johnson Fades | By Dave Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/sports-of-the-times-olympic-group-stumbling-bumbling-and-grumbling.html | Sports Of The Times Olympic Group Stumbling Bumbling and Grumbling | By Selena Roberts | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/sports/tennis-12-year-old-is-symbol-of-changes-on-the-court.html | TENNIS 12YearOld Is Symbol of Changes on the Court | By William C Rhoden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/style/a-night-out-with-will-ferrell-give-me-a-w.html | A NIGHT OUT WITHWill Ferrell Give Me a W | By Dave Itzkoff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | https://www.nytimes.com/2003/01/05/style/how-the-well-to-do-are-making-do.html | How the WelltoDo Are Making Do | By Katherine Rosman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/style/in-hip-hop-unitas-and-chamberlain-live-again.html | In HipHop Unitas and Chamberlain Live Again | By Douglas Century | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/style/making-a-clean-sweep-of-2002.html | Making a Clean Sweep of 2002 | By Ruth La Ferla | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/style/on-the-street-snow-whites.html | ON THE STREET Snow Whites | By Bill Cunningham | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/style/possessed-entertaining-with-a-high-gloss.html | POSSESSED Entertaining With a High Gloss | By David Colman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/style/pulse-the-new-classics-here-today-and-here-tomorrow-670081.html | PULSE THE NEW CLASSICS Here Today and Here Tomorrow | By Ellen Tien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/style/pulse-the-new-classics-here-today-and-here-tomorrow-670103.html | PULSE THE NEW CLASSICS Here Today and Here Tomorrow | By Ellen Tien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/style/pulse-the-new-classics-here-today-and-here-tomorrow-670111.html | PULSE THE NEW CLASSICS Here Today and Here Tomorrow | By Ellen Tien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/style/pulse-the-new-classics-here-today-and-here-tomorrow-670197.html | PULSE THE NEW CLASSICS Here Today and Here Tomorrow | By Ellen Tien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/style/pulse-the-new-classics-here-today-and-here-tomorrow-670243.html | PULSE THE NEW CLASSICS Here Today and Here Tomorrow | By Ellen Tien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/style/pulse-the-new-classics-here-today-and-here-tomorrow-670340.html | PULSE THE NEW CLASSICS Here Today and Here Tomorrow | By Ellen Tien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/style/pulse-the-new-classics-here-today-and-here-tomorrow-670570.html | PULSE THE NEW CLASSICS Here Today and Here Tomorrow | By Ellen Tien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/style/pulse-the-new-classics-here-today-and-here-tomorrow-670677.html | PULSE THE NEW CLASSICS Here Today and Here Tomorrow | By Ellen Tien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/style/pulse-the-new-classics-here-today-and-here-tomorrow-673749.html | PULSE THE NEW CLASSICS Here Today and Here Tomorrow | By Ellen Tien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/style/shaken-and-stirred-like-a-pearl-in-an-oyster.html | SHAKEN AND STIRRED Like a Pearl in an Oyster | By William L Hamilton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/style/view-ditching-age-old-problems-in-a-new-age-setting.html | VIEW Ditching AgeOld Problems in a NewAge Setting | By Patricia Leigh Brown | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/style/weddings-celebrations-vows-yael-weiss-and-mark-kaplan.html | WEDDINGSCELEBRATIONS VOWS Yael Weiss and Mark Kaplan | By Kathryn Shattuck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/theater/the-greatest-actor-americans-have-hardly-seen.html | The Greatest Actor Americans Have Hardly Seen | By Mel Gussow | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/theater/theater-taking-a-chance-on-an-unknown-irishman.html | THEATER Taking a Chance on an Unknown Irishman | By Mel Gussow | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/theater/theater-time-for-joey-pants-to-take-his-off.html | THEATER Time for Joey Pants To Take His Off | By Mervyn Rothstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/a-rough-trip-across-the-generation-gap.html | A Rough Trip Across the Generation Gap | By Wd Wetherell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/in-plains-carter-is-a-working-attraction.html | In Plains Carter Is a Working Attraction | By Nancy Bearden Henderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/practical-traveler-a-pricey-phone-by-the-bed.html | PRACTICAL TRAVELER A Pricey Phone By the Bed | By Hope Reeves | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/q-a-653861.html | Q  A | By Ray Cormier | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/riding-the-crest-of-flood-season.html | Riding the crest of flood season | By Connie Rogers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/travel-advisory-a-new-cultural-year-for-graz.html | TRAVEL ADVISORY A New Cultural Year for Graz | By Corinne Labalme | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/travel-advisory-antarctica-is-becoming-a-scheduled-air-stop.html | TRAVEL ADVISORY Antarctica Is Becoming A Scheduled Air Stop | By Joshua Goodman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/travel-advisory-correspondent-s-report-kenya-tries-reassure-americans-after.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Kenya Tries to Reassure Americans After Attacks | By Marc Lacey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/travel-advisory-legacy-of-the-medici-on-display-in-chicago.html | TRAVEL ADVISORY Legacy of the Medici On Display in Chicago | By Judith H Dobrzynski | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/travel-advisory-parking-limits-lifted-near-airports.html | TRAVEL ADVISORY Parking Limits Lifted Near Airports | By Susan Stellin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/waters-flooded-with-life.html | Waters Flooded With Life | By Connie Rogers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/what-s-doing-in-san-diego.html | WHATS DOING IN San Diego | By Barbara Whitaker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/travel/where-little-pandas-come-from.html | Where Little Pandas Come From | By Craig Simons | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/tv/cover-story-honey-what-happened-to-the-fireplace.html | COVER STORY Honey What Happened To the Fireplace | By Carol Vogel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/tv/for-young-viewers-the-family-next-door-furry-and-full-of-fun.html | FOR YOUNG VIEWERS The Family Next Door Furry and Full of Fun | By Kathryn Shattuck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/us/abortion-rights-group-plans-a-new-focus-and-a-new-name.html | Abortion Rights Group Plans A New Focus and a New Name | By Jennifer 8 Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/us/as-florida-boy-serves-life-term-even-prosecutor-wonders-why.html | As Florida Boy Serves Life Term Even Prosecutor Wonders Why | By Dana Canedy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/us/in-a-first-us-officials-put-limits-on-california-s-thirst.html | In a First US Officials Put Limits on Californias Thirst | By Dean E Murphy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/us/in-new-gop-era-delay-drives-agenda-for-congress.html | In New GOP Era DeLay Drives Agenda for Congress | By Carl Hulse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/us/networks-say-former-editor-tried-to-sell-clone-exclusive.html | Networks Say Former Editor Tried to Sell Clone Exclusive | By David Carr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/us/parcells-brings-bag-of-fixes-to-a-new-nfl.html | Parcells Brings Bag of Fixes to a New NFL | By Mike Freeman and Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/us/polanski-s-the-pianist-wins-kudos-from-critics.html | Polanskis The Pianist Wins Kudos From Critics | By Rick Lyman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-05 | https://www.nytimes.com/2003/01/05/prosecutors-morbid-neckties-stir-criticism.html | Prosecutors Morbid Neckties Stir Criticism | By Jeffrey Gettleman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/us/studios-using-digital-armor-to-fight-piracy.html | Studios Using Digital Armor To Fight Piracy | By Amy Harmon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/us/threats-responses-bioterror-threat-health-officials-fear-local-impact-smallpox.html | THREATS AND RESPONSES THE BIOTERROR THREAT HEALTH OFFICIALS FEAR LOCAL IMPACT OF SMALLPOX PLAN | By Lawrence K Altman With Anahad OConnor | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/us/threats-responses-military-where-many-good-airplanes-maybe-few-white-elephants.html | THREATS AND RESPONSES THE MILITARY Where Many Good Airplanes and Maybe a Few White Elephants Go to Die | By Eric Schmitt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/us/white-house-memo-the-president-s-team-changes-some-players-but-not-its-game-plan.html | White House Memo The Presidents Team Changes Some Players But Not Its Game Plan | By Elisabeth Bumiller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/and-off-those-democrats-go.html | And Off Those Democrats Go | By Adam Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-coming-up-congress-gets-back-to-work.html | Dec 29Jan 4 COMING UP CONGRESS GETS BACK TO WORK | By David Firestone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-coming-up-goodbye-to-vns.html | Dec 29Jan 4 COMING UP GOODBYE TO VNS | By Jim Rutenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-international-kenya-s-new-government.html | Dec 29Jan 4 INTERNATIONAL KENYAS NEW GOVERNMENT | By Marc Lacey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-international-north-korea-unmoved.html | Dec 29Jan 4 INTERNATIONAL NORTH KOREA UNMOVED | By James Brooke | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-alert-alert-maybe.html | Dec 29Jan 4 NATIONAL ALERT ALERT MAYBE | By Neil A Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-autism-on-rise.html | Dec 29Jan 4 NATIONAL AUTISM ON RISE | By Sandra Blakeslee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-clones-clones-clones.html | Dec 29Jan 4 NATIONAL CLONES CLONES CLONES | By Kenneth Chang | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-funny-accounting-but-no-fraud.html | Dec 29Jan 4 NATIONAL FUNNY ACCOUNTING BUT NO FRAUD | By Andrew Ross Sorkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-global-crossing-resignation.html | Dec 29Jan 4 NATIONAL GLOBAL CROSSING RESIGNATION | By Simon Romero | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-hollywood-s-banner-year.html | Dec 29Jan 4 NATIONAL HOLLYWOODS BANNER YEAR | By Rick Lyman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-museum-fantasy-meets-reality.html | Dec 29Jan 4 NATIONAL MUSEUM FANTASY MEETS REALITY | By David W Dunlap | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-of-smog-and-lawsuits.html | Dec 29Jan 4 NATIONAL OF SMOG AND LAWSUITS | By Katharine Q Seelye | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-raging-water-fight.html | Dec 29Jan 4 NATIONAL RAGING WATER FIGHT | By Dean E Murphy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekinreview/dec-29-jan-4-national-the-cost-of-war.html | Dec 29Jan 4 NATIONAL THE COST OF WAR | By Elisabeth Bumiller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekin review/ideas-trends-a-lingering-legacy-no-catastrophe-is-off-limits-to-fraud.html | Ideas  Trends A Lingering Legacy No Catastrophe Is Off Limits to Fraud | By Dan Barry | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekin review/ideas-trends-every-man-a-kingpin.html | Ideas  Trends Every Man A Kingpin | By Tom Zeller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekin review/ideas-trends-hacking-away-long-before-there-were-hackers.html | Ideas  Trends Hacking Away Long Before There Were Hackers | By John Schwartz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekin review/ideas-trends-recycling-in-new-york-the-history-of-ash-heaps.html | Ideas  Trends Recycling in New York The History of Ash Heaps | By Kevin Baker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekin review/ideas-trends-whose-sidewalk-is-it-anyway.html | Ideas  Trends Whose Sidewalk Is It Anyway | By Patricia Leigh Brown | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekin review/no-wonder-they-call-it-the-bottom-of-the-world.html | No Wonder They Call It the Bottom of the World | By James Gorman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekin review/the-nation-holding-republican-governors-feats-to-the-fire.html | The Nation Holding Republican Governors Feats to the Fire | By Daniel Gross | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekin review/the-nation-looming-decision-affirmative-action-faces-a-new-wave-of-anger.html | The Nation Looming Decision Affirmative Action Faces a New Wave of Anger | By Jacques Steinberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekin review/the-promise-of-therapeutic-cloning.html | The Promise of Therapeutic Cloning | By Gina Kolata | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekin review/the-world-breeding-trouble-in-north-korea-every-new-bomb-is-a-greater-peril.html | The World Breeding Trouble In North Korea Every New Bomb Is a Greater Peril | By Michael R Gordon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekin review/the-world-exotic-military-arts-on-the-scent-of-terrorists.html | The World Exotic Military Arts On the Scent of Terrorists | By Nicholas Wade | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekin review/the-world-why-keep-us-troops.html | The World Why Keep US Troops | By James Dao | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/weekin review/word-for-word-raelian-agenda-you-figured-cloning-human-would-be-their-biggest.html | Word for WordThe Ralian Agenda And You Figured Cloning a Human Would Be Their Biggest Challenge | By Noam Cohen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/world/drought-in-ethiopia-presages-a-possible-famine.html | Drought in Ethiopia Presages a Possible Famine | By Marc Lacey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/world/f inland-s-bold-musical-ambitions-produce-a-multitude-of-maestros.html | Finlands Bold Musical Ambitions Produce a Multitude of Maestros | By Warren Hoge | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/world/mexico-city-s-vw-bugs-are-headed-for-extinction.html | Mexico Citys VW Bugs Are Headed for Extinction | By Tim Weiner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/world/t hreats-responses-allegiances-iraq-s-tribes-us-faces-formidable-wild-card.html | THREATS AND RESPONSES ALLEGIANCES In Iraqs Tribes US Faces a Formidable Wild Card | By Neil MacFarquhar | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/world/t hreats-responses-asian-arena-north-korea-issues-warning-seoul-seeks-compromise.html | THREATS AND RESPONSES THE ASIAN ARENA North Korea Issues Warning And Seoul Seeks Compromise | By James Brooke | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/world/t hreats-responses-persian-gulf-politics-kuwaiti-political-combatants-hold-breath.html | THREATS AND RESPONSES PERSIAN GULF POLITICS Kuwaiti Political Combatants Hold Breath for Iraq Outcome | By Clifford Krauss | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-05 | https://www.nytimes.com/2003/01/05/world/threats-responses-united-nations-new-configuration-security-council-may-force-us.html | THREATS AND RESPONSES UNITED NATIONS New Configuration of Security Council May Force US to Renew Lobbying Over Iraq | By Julia Preston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/world/venezuelan-minister-says-chavez-won-t-give-in-to-strikers.html | Venezuelan Minister Says Chvez Wont Give In to Strikers | By Ginger Thompson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/world/vietnam-poor-but-orderly-is-now-tourists-safe-haven.html | Vietnam Poor but Orderly Is Now Tourists Safe Haven | By Keith Bradsher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/world/white-house-wary-of-cuba-s-little-spy-engine-that-could.html | White House Wary of Cubas Little Spy Engine That Could | By Tim Golden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-05 | https://www.nytimes.com/2003/01/05/world/yayori-matsui-dies-at-68-championed-asian-women.html | Yayori Matsui Dies at 68 Championed Asian Women | By Wolfgang Saxon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/arts/arts-online-they-buy-all-the-albums-but-trade-concert-bootlegs.html | ARTS ONLINE They Buy All the Albums but Trade Concert Bootlegs | By Matthew Mirapaul | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/arts/ballet-review-fluency-and-punch-in-the-land-of-sweets.html | BALLET REVIEW Fluency and Punch in the Land of Sweets | By Anna Kisselgoff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/arts/bridge-recalling-a-player-s-premature-celebration.html | BRIDGE Recalling A Players Premature Celebration | By Alan Truscott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/arts/dance-review-interpreting-explosive-music-with-video-and-movement.html | DANCE REVIEW Interpreting Explosive Music With Video and Movement | By Jennifer Dunning | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/arts/dance-review-like-vivid-alert-fish-in-dances-subtle-tides.html | DANCE REVIEW Like Vivid Alert Fish In Dances Subtle Tides | By Jennifer Dunning | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/arts/eddy-marnay-82-songwriter-for-pop-stars.html | Eddy Marnay 82 Songwriter for Pop Stars | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/arts/jazz-review-player-who-attains-chords-other-guitarists-never-felt.html | JAZZ REVIEW Player Who Attains Chords Other Guitarists Never Felt | By Ben Ratliff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/arts/museum-explores-capitalism-s-feats-and-follies.html | Museum Explores Capitalisms Feats and Follies | By Ralph Blumenthal | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/arts/opera-review-jazz-age-jonny-fiddles-while-sensibilities-burn.html | OPERA REVIEW Jazz Age Jonny Fiddles While Sensibilities Burn | By James R Oestreich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/books/books-of-the-times-a-shakespearean-dream-nebraska-style.html | BOOKS OF THE TIMES A Shakespearean Dream Nebraska Style | By Janet Maslin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/business/e-commerce-report-bolstered-holiday-shopping-online-retailers-now-must-try.html | ECommerce Report Bolstered by holiday shopping online retailers now must try to flourish yearround | By Bob Tedeschi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/business/experts-see-vulnerability-as-outsiders-code-software.html | Experts See Vulnerability As Outsiders Code Software | By John Schwartz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/business/market-place-whatever-viacom-s-chief-is-doing-it-is-noticed.html | Market Place Whatever Viacoms Chief Is Doing It Is Noticed | By Geraldine Fabrikant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/business/media-a-network-that-serves-youth-and-sells-it-as-well.html | MEDIA A Network That Serves Youth and Sells It as Well | By Jim Rutenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-06 | https://www.nytimes.com/2003/01/06/business/media-aol-unit-s-chief-navigates-churning-corporate-rapids.html | MEDIA AOL Units Chief Navigates Churning Corporate Rapids | By David D Kirkpatrick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/business/media-business-advertising-saddled-with-poor-image-denny-s-hopes-foster-fresh.html | THE MEDIA BUSINESS ADVERTISING Saddled with a poor image Dennys hopes to foster a fresh perception in a new campaign | By Sean Mehegan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/business/mediatalk-british-tv-enjoys-a-bawdy-adolescence.html | MediaTalk British TV Enjoys a Bawdy Adolescence | By Suzanne Kapner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/business/mediatalk-late-to-the-party-el-diario-gets-a-web-site.html | MediaTalk Late to the Party El Diario Gets a Web Site | By Seth Kugel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/business/more-cities-set-up-wireless-networks.html | More Cities Set Up Wireless Networks | By John Markoff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/business/most-wanted-drilling-down-web-searches-seeking-market-clarity.html | MOST WANTED DRILLING DOWNWEB SEARCHES Seeking Market Clarity | By Shelly Freierman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/business/patents-new-way-make-snow-when-nature-will-not-oblige-aims-for-ideal-not-too.html | Patents A new way to make snow when nature will not oblige aims for the ideal not too soppy or too dry | By Teresa Riordan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/business/technology-apple-may-plan-computer-chameleon-to-reflect-owners-whims.html | TECHNOLOGY Apple May Plan Computer Chameleon to Reflect Owners Whims | By John Markoff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/business/technology-hitachi-has-new-plans-and-new-unit-for-drives.html | TECHNOLOGY Hitachi Has New Plans And New Unit For Drives | By Matt Richtel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/business/technology-phone-calling-over-internet-is-attracting-more-interest.html | TECHNOLOGY Phone Calling Over Internet Is Attracting More Interest | By Simon Romero | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/business/the-media-business-advertising-addenda-dennis-franz-leaves-nextel-commercials.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dennis Franz Leaves Nextel Commercials | By Sean Mehegan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/business/the-media-business-advertising-addenda-grey-direct-wins-an-account-at-ual.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Direct Wins An Account at UAL | By Sean Mehegan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/movies/russia-without-twang-but-with-country-their-hearts-despite-hard-breaks-bering.html | From Russia Without Twang But With Country in Their Hearts Despite Hard Breaks Bering Strait Hopes to Make It in Nashville | By Jill Abramson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/11-are-hurt-as-fire-guts-furniture-store-in-the-bronx.html | 11 Are Hurt As Fire Guts Furniture Store In the Bronx | By Elissa Gootman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/a-big-name-defendant-and-a-jury-of-peers-without-names.html | A BigName Defendant and a Jury of Peers Without Names | By William Glaberson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/assemblywoman-expected-to-plead-guilty-to-bribery.html | Assemblywoman Expected To Plead Guilty to Bribery | By Jonathan P Hicks | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/bear-stearns-and-city-hall-at-an-impasse-on-tax-breaks.html | Bear Stearns And City Hall At an Impasse On Tax Breaks | By Charles V Bagli | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/body-of-boy-found-in-bin-inside-home.html | Body of Boy Found in Bin Inside Home | By Robert D McFadden and Thomas J Lueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/east-new-york-journal-you-think-traffic-jammed-on-the-belt-parkway-take-a-look-at.html | East New York Journal You Think Traffic Is Jammed on the Belt Parkway Take a Look at Aisle 9 | By Nichole M Christian | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/metro-briefing-calendar-tomorrow-campaign-finance-law.html | Metro Briefing  Calendar Tomorrow Campaign Finance Law | Compiled by Anthony Ramirez | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/metro-briefing-new-york-manhattan-landmarks-chief-named.html | Metro Briefing  New York Manhattan Landmarks Chief Named | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/metro-briefing-new-york-manhattan-man-fatally-stabbed.html | Metro Briefing  New York Manhattan Man Fatally Stabbed | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/metro-matters-soaring-plans-somewhere-over-rainbow.html | Metro Matters Soaring Plans Somewhere Over Rainbow | By Joyce Purnick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/metropolitan-diary-721972.html | Metropolitan Diary | By Joe Rogers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/patrick-j-murphy-69-a-force-behind-police-dept-advances.html | Patrick J Murphy 69 a Force Behind Police Dept Advances | By Robert D McFadden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/score-one-for-walkers-whatever-lane-theyre-in.html | Score One for Walkers Whatever Lane Theyre In | By Jennifer Medina | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/sterilization-offer-to-addicts-reopens-ethics-issue.html | Sterilization Offer to Addicts Reopens Ethics Issue | By Cecilia M Vega | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/sturdy-survivor-gets-back-work-herculean-effort-restore-landmark-battered-9-11.html | A Sturdy Survivor Gets Back to Work Herculean Effort to Restore A Landmark Battered on 911 | By Glenn Collins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/the-neediest-cases-forced-to-overcome-adversity-time-and-again.html | The Neediest Cases Forced to Overcome Adversity Time and Again | By Arthur Bovino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/nyregion/woman-killed-by-police-car-is-recalled-as-heart-of-parish.html | Woman Killed by Police Car Is Recalled as Heart of Parish | By Robert F Worth | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/a/a-decision-that-hurts-israeli-democracy.html | A Decision That Hurts Israeli Democracy | By David Newman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/doctors-belong-in-hospitals-not-courtrooms.html | Doctors Belong in Hospitals Not Courtrooms | By Lloyd M Krieger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/editorial-observer-what-united-states-army-teaches-us-about-affirmative-action.html | Editorial Observer What the United States Army Teaches Us About Affirmative Action | By Brent Staples | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/pataki-s-sugar-coating.html | Patakis Sugar Coating | By Bob Herbert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/opinion/the-seven-dwarfs.html | The Seven Dwarfs | By William Safire | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/basketball-despite-late-surge-knicks-can-t-extend-streak.html | BASKETBALL Despite Late Surge Knicks Cant Extend Streak | By Steve Popper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/basketball-duke-keeps-pecking-order-and-undefeated-record.html | BASKETBALL Duke Keeps Pecking Order and Undefeated Record | By Viv Bernstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/basketball-martin-gives-comfort-and-finds-inspiration.html | BASKETBALL Martin Gives Comfort And Finds Inspiration | By Liz Robbins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/pro-football-24-point-lead-vanishes-into-the-off-season.html | PRO FOOTBALL 24Point Lead Vanishes Into the OffSeason | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/pro-football-browns-defense-blames-itself-for-breaking-instead-of-bending.html | PRO FOOTBALL Browns Defense Blames Itself for Breaking Instead of Bending | By Dave Caldwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/pro-football-calmly-maddox-leads-comeback.html | PRO FOOTBALL Calmly Maddox Leads Comeback | By Dave Caldwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/pro-football-garcia-climbs-onto-a-pedestal-reserved-for-montana-and-young.html | PRO FOOTBALL Garcia Climbs Onto a Pedestal Reserved for Montana and Young | By Mike Wise | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/pro-football-jets-could-forward-mail-to-oakland-these-days.html | PRO FOOTBALL Jets Could Forward Mail To Oakland These Days | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/pro-football-practice-proved-no-help.html | PRO FOOTBALL Practice Proved No Help | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/pro-football-rampaging-steelers-send-the-browns-home-with-nothing.html | PRO FOOTBALL Rampaging Steelers Send the Browns Home With Nothing | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/pro-football-squandered-lead-bungled-kick-giants-let-the-playoffs-slip-away.html | PRO FOOTBALL Squandered Lead Bungled Kick Giants Let the Playoffs Slip Away | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/pro-football-vick-s-cool-presence-makes-the-falcons-the-hot-team.html | PRO FOOTBALL Vicks Cool Presence Makes the Falcons the Hot Team | By Jere Longman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/sports-of-the-times-kicking-mishap-concludes-story-with-2-views.html | Sports Of The Times Kicking Mishap Concludes Story With 2 Views | By William C Rhoden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/sports/sports-of-the-times-resurgence-by-jets-a-tribute-to-edwards.html | Sports Of The Times Resurgence by Jets A Tribute to Edwards | By George Vecsey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/theater/disney-enlists-theater-innovators-for-theme-park-shows.html | Disney Enlists Theater Innovators for Theme Park Shows | By Robin Pogrebin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/us/bush-budget-plan-would-eliminate-tax-on-dividends.html | BUSH BUDGET PLAN WOULD ELIMINATE TAX ON DIVIDENDS | By Edmund L Andrews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/us/business-sees-its-chance-to-be-heard.html | Business Sees Its Chance to Be Heard | By John Tierney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/us/chance-of-better-days-for-highway-99-central-californias-asphalt-artery.html | Chance of Better Days for Highway 99 Central Californias Asphalt Artery | By Patricia Leigh Brown | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/us/economic-pulse-the-west-california-ups-and-downs-ripple-in-the-west.html | ECONOMIC PULSE The West California Ups and Downs Ripple in the West | By John M Broder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/us/group-says-it-will-begin-a-boycott-against-kfc.html | Group Says It Will Begin A Boycott Against KFC | By Elizabeth Becker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/us/parents-role-is-narrowing-generation-gap-on-campus.html | Parents Role Is Narrowing Generation Gap on Campus | By Tamar Lewin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/us/plan-for-bethlehem-steel-purchase-is-expected.html | Plan for Bethlehem Steel Purchase Is Expected | By Andrew Ross Sorkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/us/prints-reportedly-tie-sniper-suspect-to-killing.html | Prints Reportedly Tie Sniper Suspect to Killing | By Jayson Blair | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-06 | https://www.nytimes.com/2003/01/06/us/veteran-lawmaker-is-restyling-himself-as-can-do-candidate.html | Veteran Lawmaker Is Restyling Himself As CanDo Candidate | By Katharine Q Seelye | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/us/white-house-letter-an-invisible-aide-leaves-fingerprints.html | White House Letter An Invisible Aide Leaves Fingerprints | By Elisabeth Bumiller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/world/communists-in-laos-dust-off-the-nation-s-royal-past.html | Communists in Laos Dust Off the Nations Royal Past | By Seth Mydans | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/world/german-threatens-to-crash-glider-into-frankfurt-bank.html | German Threatens to Crash Glider Into Frankfurt Bank | By Mark Landler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/world/israel-as-conflict-looms-tests-a-missile-shield.html | Israel as Conflict Looms Tests a Missile Shield | By Dexter Filkins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/world/pair-of-bombers-kill-23-in-israel-reprisals-begin.html | Pair of Bombers Kill 23 in Israel Reprisals Begin | By Dexter Filkins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/world/paris-journal-call-it-the-city-of-darkness-and-give-it-vitamin-d.html | Paris Journal Call It the City of Darkness and Give It Vitamin D | By Elaine Sciolino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/world/rightist-wins-presidency-in-lithuania.html | Rightist Wins Presidency In Lithuania | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/world/roy-jenkins-82-dies-helped-start-centrist-british-party.html | Roy Jenkins 82 Dies Helped Start Centrist British Party | By Paul Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/world/sri-lanka-young-still-forced-to-join-in-endless-rebellion.html | Sri Lanka Young Still Forced To Join in Endless Rebellion | By Amy Waldman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/world/thousands-march-at-rites-for-2-slain-in-clashes-in-venezuela.html | Thousands March at Rites for 2 Slain in Clashes in Venezuela | By Ginger Thompson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/world/threats-and-responses-afghanistan-who-shot-gi-the-answer-gets-muddier.html | THREATS AND RESPONSES AFGHANISTAN Who Shot GI The Answer Gets Muddier | By Carlotta Gall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/world/threats-and-responses-asian-arena-us-in-no-rush-over-north-korea-s-food-aid.html | THREATS AND RESPONSES ASIAN ARENA US in No Rush Over North Koreas Food Aid | By Steven R Weisman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/world/threats-responses-baghdad-inspectors-close-exits-research-site-for-hours.html | THREATS AND RESPONSES BAGHDAD Inspectors Close Exits At Research Site for Hours Confining Thousands | By Neil MacFarquhar | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/world/threats-responses-weapons-monitors-2-crises-swirl-un-nuclear-agency-gains-bigger.html | THREATS AND RESPONSES WEAPONS MONITORS As 2 Crises Swirl UN Nuclear Agency Gains a Bigger Profile and Bigger Problems | By Mark Landler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://www.nytimes.com/2003/01/06/world/threats-responses-white-house-us-completing-plan-promote-democratic-iraq.html | THREATS AND RESPONSES THE WHITE HOUSE US IS COMPLETING PLAN TO PROMOTE A DEMOCRATIC IRAQ | By David E Sanger and James Dao | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/arts/an-exhibition-that-borrows-brazenly.html | An Exhibition That Borrows Brazenly | By Chris Nelson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/arts/jazz-review-from-the-20-s-with-a-twist.html | JAZZ REVIEW From the 20s With a Twist | By Ben Ratliff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/arts/jazzmen-pay-homage-catalonia-barcelona-embraces-american-musicians-building.html | Jazzmen Pay Homage To Catalonia Barcelona Embraces American Musicians Building Careers | By Ben Ratliff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/arts/music-review-a-composer-at-the-piano-a-premiere-on-the-agenda.html | MUSIC REVIEW A Composer at the Piano a Premiere on the Agenda | By Allan Kozinn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-07 | https://www.nytimes.com/2003/01/07/arts/music-review-a-lithuanian-legend-s-century-old-quartet-or-most-of-it.html | MUSIC REVIEW A Lithuanian Legends CenturyOld Quartet or Most of It | By Anne Midgette | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/arts/television-review-that-cop-who-crosses-the-line-is-back.html | TELEVISION REVIEW That Cop Who Crosses the Line Is Back | By Neil Genzlinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/books/books-of-the-times-land-of-the-free-home-of-the-fat.html | BOOKS OF THE TIMES Land of the Free Home of the Fat | By Michiko Kakutani | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/a-contrarian-bets-that-steel-has-a-future.html | A Contrarian Bets That Steel Has a Future | By Andrew Ross Sorkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/at-auto-show-all-frills-cars-are-out-in-force.html | At Auto Show AllFrills Cars Are Out in Force | By Danny Hakim | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/bristol-said-to-be-close-to-deal-on-suits-over-generic-buspar.html | Bristol Said to Be Close to Deal On Suits Over Generic BuSpar | By Melody Petersen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/business-travel-ground-pittsburgh-skies-are-clearer-cultural-life-vibrant.html | BUSINESS TRAVEL ON THE GROUND In Pittsburgh Skies Are Clearer and the Cultural Life Is Vibrant | By Joe Sharkey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/business-travel-road-two-airlines-are-testing-concept-selling-meals-aloft.html | BUSINESS TRAVEL ON THE ROAD Two Airlines Are Testing the Concept of Selling Meals Aloft | By Joe Sharkey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/chief-of-world-s-biggest-miner-bhp-steps-down.html | Chief of Worlds Biggest Miner BHP Steps Down | By John Shaw | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/china-plans-to-maintain-existing-rate-for-currency.html | China Plans To Maintain Existing Rate For Currency | By Joseph Kahn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/chrysler-is-canceling-stewart-ads.html | Chrysler Is Canceling Stewart Ads | By Constance L Hays | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/commodities-oil-prices-decline-as-saudis-and-russians-back-higher-output.html | COMMODITIES Oil Prices Decline as Saudis and Russians Back Higher Output | By Sabrina Tavernise | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/ending-the-tax-on-dividends-what-why-and-how-much.html | Ending the Tax on Dividends What Why and How Much | By Daniel Altman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/french-trial-with-ripples-for-europe.html | French Trial With Ripples for Europe | By John Tagliabue | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/fund-manager-to-meet-his-irate-investors-in-court.html | Fund Manager to Meet His Irate Investors in Court | By Landon Thomas Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/judge-delays-sentencing-for-former-imclone-chief.html | Judge Delays Sentencing For Former ImClone Chief | By Constance L Hays | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/klm-shifts-its-outlook-and-now-sees-a-weak-year.html | KLM Shifts Its Outlook And Now Sees a Weak Year | By Gregory Crouch | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/market-place-financial-dominoes-and-dividend-taxes.html | Market Place Financial Dominoes and Dividend Taxes | By Floyd Norris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/media-business-advertising-commercials-for-super-bowl-return-tried-true.html | THE MEDIA BUSINESS ADVERTISING Commercials for the Super Bowl return to the tried and true | By Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/new-service-offers-made-to-order-cd-s-from-tv-show.html | New Service Offers MadetoOrder CDs From TV Show | By David F Gallagher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/pfizer-settles-an-inquiry-into-ads-for-an-antibiotic.html | Pfizer Settles an Inquiry Into Ads for an Antibiotic | By Melody Petersen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/rugged-rubber-bumpers-a-la-honda.html | Rugged Rubber Bumpers  la Honda | By Ken Belson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/technology/at-t-to-cut-about-5-of-work-force.html | TECHNOLOGY ATT to Cut About 5 of Work Force | By Seth Schiesel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/technology-briefing-software-appeal-on-microsoft-fought.html | Technology Briefing  Software Appeal On Microsoft Fought | By Amy Harmon NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/technology-briefing-software-microsoft-tries-to-strengthen-position.html | Technology Briefing  Software Microsoft Tries To Strengthen Position | By Amy Harmon NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/the-media-business-advertising-addenda-a-petition-to-fcc-about-prime-time-tv.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Petition to FCC About PrimeTime TV | By Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/the-media-business-advertising-addenda-fallon-s-president-in-new-york-quits.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallons President In New York Quits | By Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/the-media-business-advertising-addenda-hewlett-packard-combines-duties.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HewlettPackard Combines Duties | By Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/the-media-business-advertising-addenda-merrill-analysts-see-healthier-ad-market.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Merrill Analysts See Healthier Ad Market | By Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/tyco-offers-plan-for-raising-4.75-billion.html | Tyco Offers Plan for Raising 475 Billion | By Alex Berenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/united-sharply-reduces-many-of-its-unrestricted-fares.html | United Sharply Reduces Many of Its Unrestricted Fares | By Edward Wong | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/world-business-briefing-asia-japan-auto-sales-fall.html | World Business Briefing  Asia Japan Auto Sales Fall | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/business/world-business-briefing-europe-britain-no-year-end-dividend.html | World Business Briefing  Europe Britain No YearEnd Dividend | By Suzanne Kapner NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/health/books-on-health-sex-and-its-aftermath.html | BOOKS ON HEALTH Sex and Its Aftermath | By John Langone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/health/cases-in-an-age-of-specialists-one-doctor-is-primary.html | CASES In an Age of Specialists One Doctor Is Primary | By Abigail Zuger Md | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/health/focus-on-calcium-worry-about-a-builder-of-bone-especially-in-youth.html | FOCUS ON CALCIUM Worry About a Builder of Bone Especially in Youth | By Bill Marsh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/health/personal-health-drink-your-milk-a-refrain-for-all-ages-now-more-than-ever.html | PERSONAL HEALTH Drink Your Milk A Refrain for All Ages Now More Than Ever | By Jane E Brody | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/health/tailoring-treatments-for-teenage-drug-users.html | Tailoring Treatments for Teenage Drug Users | By Howard Markel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-07 | https://www.nytimes.com/2003/01/07/health/vital-signs-communication-perils-in-the-language-of-medicine.html | VITAL SIGNS COMMUNICATION Perils in the Language of Medicine | By John ONeil | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/health/vital-signs-mental-health-lifting-men-s-fog-of-depression.html | VITAL SIGNS MENTAL HEALTH Lifting Mens Fog of Depression | By John ONeil | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/health/vital-signs-prevention-a-new-diet-let-s-talk-about-it.html | VITAL SIGNS PREVENTION A New Diet Lets Talk About It | By John ONeil | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/health/vital-signs-remedies-helping-make-arteries-healthier.html | VITAL SIGNS REMEDIES Helping Make Arteries Healthier | By John ONeil | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/a-record-of-neglect-and-inaction-discovered-after-a-child-s-death.html | A Record of Neglect and Inaction Discovered After a Childs Death | By Richard Lezin Jones and Andrew Jacobs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/boldface-names-735922.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/bring-on-the-clowns-goofy-today-in-stores-tomorrow.html | Bring On the Clowns Goofy Today in Stores Tomorrow | By Guy Trebay | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/city-drops-suit-to-recover-cost-of-strike-that-wasn-t.html | City Drops Suit to Recover Cost of Strike That Wasnt | By Steven Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/clinton-is-expected-to-lead-influential-party-panel-in-the-senate.html | Clinton Is Expected to Lead Influential Party Panel in the Senate | By Thomas J Lueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/columbia-s-internet-concern-will-soon-go-out-of-business.html | Columbias Internet Concern Will Soon Go Out of Business | By Karen W Arenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/cut-6-more-from-budgets-agencies-told.html | Cut 6 More From Budgets Agencies Told | By Jennifer Steinhauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/drug-dealer-s-tie-to-hip-hop-label-is-investigated.html | Drug Dealers Tie to HipHop Label Is Investigated | By Michael Wilson With Lynette Holloway | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/ex-hofstra-student-25-pleads-guilty-in-2001-mutilation-killing.html | ExHofstra Student 25 Pleads Guilty in 2001 Mutilation Killing | By Elissa Gootman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/hard-words-for-a-bookshop-the-end.html | Hard Words for a Bookshop The End | By Marc Santora | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/hartford-moves-to-curb-gambling-and-stop-a-casino.html | Hartford Moves to Curb Gambling and Stop a Casino | By Paul von Zielbauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/long-island-congressman-considers-senate-run.html | Long Island Congressman Considers Senate Run | By Bruce Lambert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/mayor-s-tactics-work-on-republican-panel.html | Mayors Tactics Work On Republican Panel | By Jennifer Steinhauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/metro-briefing-calendar-thursday-hearing-on-transit-settlement.html | Metro Briefing  Calendar Thursday Hearing On Transit Settlement | Compiled by Anthony Ramirez | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/metro-briefing-new-jersey-trenton-new-cable-regulations-urged.html | Metro Briefing  New Jersey Trenton New Cable Regulations Urged | By David Kocieniewski NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/metro-briefing-new-york-albany-pataki-spokeswoman-named.html | Metro Briefing  New York Albany Pataki Spokeswoman Named | By James C McKinley Jr NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/metro-briefing-new-york-manhattan-layoffs-announced-at-schools-agency.html | Metro Briefing  New York Manhattan Layoffs Announced At Schools Agency | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/metro-briefing-new-york-manhattan-slander-suit-over-dog-meat-settled.html | Metro Briefing  New York Manhattan Slander Suit Over Dog Meat Settled | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/metro-briefing-new-york-syracuse-man-with-stun-gun-arrested-at-airport.html | Metro Briefing  New York Syracuse Man With Stun Gun Arrested At Airport | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/nyc-swords-plowshares-and-9-11-steel.html | NYC Swords Plowshares And 911 Steel | By Clyde Haberman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/o-tannenbaum-o-tug-of-war-sanitation-union-says-parks-dept-can-t-collect-trees.html | O Tannenbaum O Tug of War Sanitation Union Says Parks Dept Cant Collect Trees | By Janny Scott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/pataki-to-name-ex-adviser-to-state-s-highest-court.html | Pataki to Name ExAdviser To States Highest Court | By Al Baker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/public-lives-he-loves-new-york-right-down-to-its-wine.html | PUBLIC LIVES He Loves New York Right Down to Its Wine | By John Kifner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/republicans-pick-new-york-as-site-of-04-convention.html | REPUBLICANS PICK NEW YORK AS SITE OF 04 CONVENTION | By Adam Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/rowland-is-wary-about-cost-of-4.9-billion-transit-plan.html | Rowland Is Wary About Cost Of 49 Billion Transit Plan | By Paul von Zielbauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/silver-says-only-us-aid-is-likely-to-stop-a-tax-rise.html | Silver Says Only US Aid Is Likely to Stop a Tax Rise | By James C McKinley Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/student-dies-after-collapse-in-gym-class.html | Student Dies After Collapse In Gym Class | By Jennifer Medina | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/tenants-claim-evictions-were-to-house-homeless.html | Tenants Claim Evictions Were to House Homeless | By Leslie Kaufman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/the-neediest-cases-from-a-boy-s-frail-body-an-intellect-bursts-out.html | The Neediest Cases From a Boys Frail Body An Intellect Bursts Out | By Tania Ralli | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/tunnel-vision-rhyme-and-rail-and-a-subway-rat-s-tail.html | TUNNEL VISION Rhyme and Rail and a Subway Rats Tail | By Randy Kennedy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/us-indicts-doctor-in-fraud-at-state-homes-for-mentally-ill.html | US Indicts Doctor in Fraud At State Homes For Mentally Ill | By Clifford J Levy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/nyregion/with-party-convention-in-hand-city-scrambles-for-big-spenders.html | With Party Convention in Hand City Scrambles for Big Spenders | By Randal C Archibold | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/all-news-media-inc.html | All News Media Inc | By Bill Kovach and Tom Rosenstiel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/an-irrelevant-proposal.html | An Irrelevant Proposal | By Paul Krugman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/power-to-the-privileged.html | Power to the Privileged | By Amy Chua | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/opinion/the-greatest-of-great-men.html | The Greatest of Great Men | By Nicholas D Kristof | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/science/conversation-with-erich-jarvis-biologist-explores-minds-that-learn-sing.html | A CONVERSATION WITH ERICH JARVIS A Biologist Explores the Minds of Birds That Learn to Sing | By Claudia Dreifus | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-07 | https://www.nytimes.com/2003/01/07/science/fly-ball-or-frisbee-fielder-and-dog-do-the-same-physics.html | Fly Ball or Frisbee Fielder and Dog Do the Same Physics | By Yudhijit Bhattacharjee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/science/for-retired-chimps-a-life-of-leisure.html | For Retired Chimps A Life of Leisure | By Sheryl Gay Stolberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/science/how-the-spiny-lobster-finds-home-magnetism.html | How the Spiny Lobster Finds Home Magnetism | By Anahad OConnor | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/science/q-a-725110.html | Q  A | By C Claiborne Ray | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/science/scientist-at-work-bernd-heinrich-signs-of-survival-in-a-frozen-forest.html | SCIENTIST AT WORK BERND HEINRICH Signs of Survival In a Frozen Forest | By James Gorman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/science/the-universe-as-a-babe-of-400000-years.html | The Universe as a Babe of 400000 Years | By Dennis Overbye | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/science/when-the-brain-disrupts-the-night.html | When the Brain Disrupts the Night | By Erica Goode | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/baseball-more-worry-for-mets-as-reyes-hurts-leg.html | BASEBALL More Worry for Mets As Reyes Hurts Leg | By Rafael Hermoso | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/college-basketball-knight-pumps-up-panthers-to-end-8-game-irish-streak.html | COLLEGE BASKETBALL Knight Pumps Up Panthers to End 8Game Irish Streak | By Jack Curry | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/hockey-islanders-resurgence-is-simply-a-matter-of-killing-some-time.html | HOCKEY Islanders Resurgence Is Simply A Matter of Killing Some Time | By Dave Caldwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/hockey-unpaid-team-overcomes-overpaid-team.html | HOCKEY Unpaid Team Overcomes Overpaid Team | By Jason Diamos | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/nhl-roundup-injuries-cut-down-the-devils.html | NHL ROUNDUP Injuries Cut Down The Devils | By Alex Yannis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/on-pro-football-fourth-quarter-splits-haves-from-have-nots.html | ON PRO FOOTBALL Fourth Quarter Splits Haves From HaveNots | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/pro-basketball-knicks-allow-magic-to-rally-in-the-second-half.html | PRO BASKETBALL Knicks Allow Magic to Rally in the Second Half | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/pro-basketball-the-nets-streak-is-at-10-despite-kidd-s-turnovers.html | PRO BASKETBALL The Nets Streak Is at 10 Despite Kidds Turnovers | By Liz Robbins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/pro-football-garcia-deflated-giants-now-changes-loom.html | PRO FOOTBALL Garcia Deflated Giants Now Changes Loom | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/pro-football-holder-could-have-called-a-timeout.html | PRO FOOTBALL Holder Could Have Called a Timeout | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/pro-football-jets-will-do-anything-to-ruin-raider-rhythm.html | PRO FOOTBALL Jets Will Do Anything To Ruin Raider Rhythm | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/pro-football-nfl-admits-an-error-too-late-for-the-giants.html | PRO FOOTBALL NFL Admits an Error Too Late for the Giants | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/pro-football-the-raiders-rotund-middleton-gets-his-wish-bring-on-the-jets.html | PRO FOOTBALL The Raiders Rotund Middleton Gets His Wish Bring On the Jets | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/soccer-notebook-pope-hopes-to-anchor-revival-of-metrostars.html | SOCCER NOTEBOOK Pope Hopes to Anchor Revival of MetroStars | By Jack Bell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/sports-of-the-times-giants-season-over-but-the-frustration-only-mounts.html | Sports Of The Times Giants Season Over but the Frustration Only Mounts | By Dave Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/sports-times-failing-prepare-mariucci-believes-prepared-giants-for-failure.html | Sports Of The Times Failing to Prepare Mariucci Believes Prepared Giants for Failure | By William C Rhoden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/track-and-field-notebook-schmertz-to-share-top-millrose-duties.html | TRACK AND FIELD NOTEBOOK Schmertz to Share Top Millrose Duties | By Frank Litsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/sports/tv-sports-announcers-missed-call-on-fox.html | TV SPORTS Announcers Missed Call On Fox Too | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/theater/a-contemporary-human-scale-for-largerthanlife-characters.html | A Contemporary Human Scale For LargerThanLife Characters | By Mel Gussow | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/theater/jean-kerr-playwright-and-author-dies-at-80.html | Jean Kerr Playwright and Author Dies at 80 | By Robert Berkvist | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/us/american-indians-say-documents-show-government-has-cheated-them-out-of-billions.html | American Indians Say Documents Show Government Has Cheated Them Out of Billions | By Joel Brinkley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/us/bush-and-the-economy-news-analysis-the-politics-of-portfolios.html | BUSH AND THE ECONOMY NEWS ANALYSIS The Politics Of Portfolios | By Richard W Stevenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/us/bush-economy-genesis-plan-nurturing-tax-cut-idea-since-era-reagan.html | BUSH AND THE ECONOMY GENESIS OF A PLAN Nurturing the Tax Cut Idea Since the Era of Reagan | By Elisabeth Bumiller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/us/bush-economy-opponents-ideas-democrats-house-propose-package-rivaling-bush-s.html | BUSH AND THE ECONOMY THE OPPONENTS IDEAS Democrats in House Propose A Package Rivaling Bushs | By Sheryl Gay Stolberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/us/bush-economy-overview-white-house-aides-launch-defense-bush-tax-plan.html | BUSH AND THE ECONOMY THE OVERVIEW WHITE HOUSE AIDES LAUNCH A DEFENSE OF BUSH TAX PLAN | By Edmund L Andrews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/us/california-report-supports-critics-of-water-diversion.html | California Report Supports Critics of Water Diversion | By Dean E Murphy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/us/early-to-bed-early-to-rise-sums-up-sleepy-new-social-life-in-the-capital.html | Early to Bed Early to Rise Sums Up Sleepy New Social Life in the Capital | By Todd S Purdum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/us/growing-rowdier-tv-reality-shows-are-attracting-suits.html | Growing Rowdier TV Reality Shows Are Attracting Suits | By Adam Liptak | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/us/maine-looks-to-improve-conditions-for-forestry-workers.html | Maine Looks to Improve Conditions for Forestry Workers | By Pam Belluck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/us/mamie-mobley-81-dies-son-emmett-till-slain-in-1955.html | Mamie Mobley 81 Dies Son Emmett Till Slain in 1955 | By John W Fountain | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/us/mother-used-sniper-suspect-as-collateral-report-says.html | Mother Used Sniper Suspect As Collateral Report Says | By Jayson Blair | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-07 | https://www.nytimes.com/2003/01/07/national-briefing-education-university-names-president.html | National Briefing  Education University Names President | By Karen W Arenson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/national-briefing-rockies-colorado-guilty-plea-in-wildfire-case.html | National Briefing  Rockies Colorado Guilty Plea In Wildfire Case | By Mindy Sink NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/national-briefing-south-florida-trial-of-miami-officers.html | National Briefing  South Florida Trial Of Miami Officers Begins | By Dana Canedy NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/national-briefing-west-california-gop-leader-apologizes.html | National Briefing  West California GOP Leader Apologizes | By John M Broder NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/us/new-method-detects-planet-very-distant.html | New Method Detects Planet Very Distant | By John Noble Wilford | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/us/saying-that-hoax-is-possible-journalist-leaves-cloning-tests.html | Saying That Hoax Is Possible Journalist Leaves Cloning Tests | By Kenneth Chang | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/us/the-majority-starts-a-step-behind.html | The Majority Starts a Step Behind | By David Firestone and Sheryl Gay Stolberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/us/threats-responses-domestic-security-nrc-excludes-terrorism-licensing.html | THREATS AND RESPONSES DOMESTIC SECURITY NRC Excludes Terrorism As Licensing Consideration | By Matthew L Wald | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/world/asian-mystery-how-mighty-mekong-becomes-a-bubbling-brook.html | Asian Mystery How Mighty Mekong Becomes a Bubbling Brook | By Seth Mydans | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/world/in-anti-strike-step-venezuela-plans-to-split-oil-company.html | In AntiStrike Step Venezuela Plans to Split Oil Company | By Ginger Thompson With Neela Banerjee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/world/israel-won-t-let-palestinian-leaders-attend-london-talks.html | Israel Wont Let Palestinian Leaders Attend London Talks | By Dexter Filkins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/world/primary-schools-in-kenya-fees-abolished-are-filled-to-overflowing.html | Primary Schools in Kenya Fees Abolished Are Filled to Overflowing | By Marc Lacey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/world/threats-and-responses-suspects-3-in-hong-kong-agree-to-face-charges-in-us.html | THREATS AND RESPONSES SUSPECTS 3 in Hong Kong Agree to Face Charges in US | By Keith Bradsher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/world/threats-responses-baghdad-hardening-his-tone-hussein-challenges-inspectors-talks.html | THREATS AND RESPONSES BAGHDAD Hardening His Tone Hussein Challenges Inspectors and Talks of War Readiness | By Neil MacFarquhar | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/world/threats-responses-inspectors-atomic-agency-giving-north-korea-last-chance.html | THREATS AND RESPONSES INSPECTORS Atomic Agency Is Giving North Korea a Last Chance | By Mark Landler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/world/threats-responses-turkey-joining-3-other-nations-effort-prevent-war-iraq.html | THREATS AND RESPONSES Turkey Joining 3 Other Nations In Effort to Prevent War in Iraq | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/world/threats-responses-white-house-bush-welcomes-slower-approach-north-korea.html | THREATS AND RESPONSES THE WHITE HOUSE Bush Welcomes Slower Approach to North Korea | By David E Sanger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/world/tokyo-journal-hot-new-marketing-concept-mall-as-memory-lane.html | Tokyo Journal Hot New Marketing Concept Mall as Memory Lane | By Howard W French | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/world/world-briefing-asia-india-premier-defends-curriculum-changes.html | World Briefing  Asia India Premier Defends Curriculum Changes | By David Rohde NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/world/world-briefing-asia-indonesia-protests-against-price-increases.html | World Briefing  Asia Indonesia Protests Against Price Increases | By Wayne Arnold NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-07 | https://www.nytimes.com/2003/01/07/world/world-briefing-asia-sri-lanka-peace-talks-resume.html | World Briefing  Asia Sri Lanka Peace Talks Resume | By Seth Mydans NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/world/world-briefing-asia-taiwan-air-link-to-china.html | World Briefing  Asia Taiwan Air Link To China | By Keith Bradsher NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/world/world-briefing-europe-britain-crackdown-on-gun-possession.html | World Briefing  Europe Britain Crackdown On Gun Possession | By Warren Hoge NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/world/world-briefing-europe-northern-ireland-bomb-found-at-school.html | World Briefing  Europe Northern Ireland Bomb Found At School | By Warren Hoge NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://www.nytimes.com/2003/01/07/world/world-briefing-middle-east-iran-challenge-to-hard-liners.html | World Briefing  Middle East Iran Challenge To HardLiners | By Nazila Fathi NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/arts/carnegie-s-season-with-more-to-come.html | Carnegies Season With More to Come | By Anne Midgette | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/arts/critic-s-notebook-it-s-her-turn-but-don-t-call-her-heartbreaker.html | CRITICS NOTEBOOK Its Her Turn but Dont Call Her Heartbreaker | By Caryn James | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/arts/emotions-aroused-by-9-11-reverberate-in-grammy-nominations.html | Emotions Aroused by 911 Reverberate in Grammy Nominations | By Jon Pareles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/arts/major-collection-to-be-shown-in-berlin.html | Major Collection to Be Shown in Berlin | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/arts/malcolm-x-trove-to-schomburg-center.html | Malcolm X Trove to Schomburg Center | By Emily Eakin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/arts/the-pop-life-tributaries-to-the-musical-mainstream.html | The Pop Life Tributaries to the Musical Mainstream | By Neil Strauss | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/arts/the-tv-watch-who-knew-young-senator-finds-washington-is-tricky.html | The TV Watch Who Knew Young Senator Finds Washington Is Tricky | By Alessandra Stanley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/books/books-of-the-times-how-the-press-saw-the-2000-election.html | BOOKS OF THE TIMES How the Press Saw the 2000 Election | By Alexander Stille | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/an-opec-move-to-lift-output-of-oil-is-seen.html | An OPEC Move To Lift Output Of Oil Is Seen | By Neela Banerjee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/bristol-myers-squibb-to-pay-670-million-to-settle-numerous-lawsuits.html | BristolMyers Squibb to Pay 670 Million to Settle Numerous Lawsuits | By Melody Petersen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/commercial-real-estate-rand-vs-santa-monica-the-new-headquarters.html | COMMERCIAL REAL ESTATE RAND vs Santa Monica the New Headquarters | By Morris Newman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/company-news-four-board-members-of-neoforma-plan-to-step-down.html | COMPANY NEWS FOUR BOARD MEMBERS OF NEOFORMA PLAN TO STEP DOWN | By Mary Williams Walsh NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/credit-suisse-deal-is-seen.html | Credit Suisse Deal Is Seen | By Andrew Ross Sorkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/ersatz-eligible-joe-millionaire-gives-fox-a-needed-ratings-hit.html | Ersatz Eligible Joe Millionaire Gives Fox a Needed Ratings Hit | By Bill Carter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/ex-merrill-executive-named-to-lead-irish-drug-maker.html | ExMerrill Executive Named To Lead Irish Drug Maker | By Suzanne Kapner With Patrick McGeehan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/f-william-free-74-ad-man-behind-fly-me.html | F William Free 74 Ad Man Behind Fly Me | By Stuart Lavietes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/few-officials-at-companies-expect-surge-in-dividends.html | Few Officials At Companies Expect Surge In Dividends | By David Leonhardt and Claudia H Deutsch | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/honeymoon-in-brazil-market-s-gift-to-new-chief.html | Honeymoon In Brazil Markets Gift To New Chief | By Tony Smith | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/korea-feeling-pressure-as-china-grows.html | Korea Feeling Pressure as China Grows | By James Brooke | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/lipper-clients-to-get-some-money.html | Lipper Clients to Get Some Money | By Landon Thomas Jr | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/media-business-advertising-saturn-campaign-tries-using-alternate-worlds-change.html | THE MEDIA BUSINESS ADVERTISING Saturn campaign tries using alternate worlds to change its image | By Stuart Elliott | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/minolta-and-konica-plan-to-merge-by-end-of-2003.html | Minolta and Konica Plan to Merge by End of 2003 | By Ken Belson | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/records-show-merck-unit-favored-its-parents-drugs.html | Records Show Merck Unit Favored Its Parents Drugs | By Milt Freudenheim | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/regional-market-14th-street-building-gets-face-lift-as-area-turns-upscale.html | REGIONAL MARKET 14th Street Building Gets FaceLift As Area Turns Upscale | By Rachelle Garbarine | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/senior-executive-at-merrill-leaves-to-join-law-firm.html | Senior Executive at Merrill Leaves to Join Law Firm | By Patrick McGeehan | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/suv-from-toyota-in-2004-to-use-hybrid-technology.html | SUV From Toyota in 2004 To Use Hybrid Technology | By Danny Hakim | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/technology-apple-branches-out-offering-2-software-programs.html | TECHNOLOGY Apple Branches Out Offering 2 Software Programs | By John Markoff | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/technology-ibm-in-deal-to-farm-out-some-pc-jobs.html | TECHNOLOGY IBM in Deal To Farm Out Some PC Jobs | By Steve Lohr | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/technology-norwegian-hacker-19-is-acquitted-in-dvd-piracy-case.html | TECHNOLOGY Norwegian Hacker 19 Is Acquitted in DVD Piracy Case | By Timothy L OBrien | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/the-markets-market-place-a-new-route-to-riches-at-adelphia.html | THE MARKETS Market Place A New Route To Riches At Adelphia | By Gretchen Morgenson | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/the-markets-stocks-bonds-shares-are-mixed-as-excitement-over-tax-plan-subsides.html | THE MARKETS STOCKS  BONDS Shares Are Mixed as Excitement Over Tax Plan Subsides | By Kenneth N Gilpin | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/the-media-business-advertising-addenda-accounts-753564.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/the-media-business-advertising-addenda-merrill-campaign-on-banking-to-open.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Merrill Campaign On Banking To Open | By Stuart Elliott | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/the-media-business-advertising-addenda-omnicom-acquires-theatrical-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicon Acquires Theatrical Agency | By Stuart Elliott | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/tyco-lines-up-5.25-billion-in-financing.html | Tyco Lines Up 525 Billion In Financing | By Andrew Ross Sorkin | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/verizon-tops-sprint-to-gain-no-3-spot-in-long-distance.html | Verizon Tops Sprint to Gain No 3 Spot in Long Distance | By Seth Schiesel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/wall-street-finds-it-likes-much-of-bush-proposal.html | Wall Street Finds It Likes Much of Bush Proposal | By Jonathan Fuerbringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/world-business-briefing-americas-uruguay-jobless-rate-rises.html | World Business Briefing  Americas Uruguay Jobless Rate Rises | By Tony Smith NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/world-business-briefing-asia-japan-nec-sells-a-stake.html | World Business Briefing  Asia Japan NEC Sells A Stake | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/world-business-briefing-asia-japan-phone-outlook-lowered.html | World Business Briefing  Asia Japan Phone Outlook Lowered | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/world-business-briefing-asia-taiwan-trade-surplus-grows.html | World Business Briefing  Asia Taiwan Trade Surplus Grows | By Keith Bradsher NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/world-business-briefing-europe-britain-reuters-gains-subscriber.html | World Business Briefing  Europe Britain Reuters Gains Subscriber | By Dow Jones | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/world-business-briefing-europe-italy-fiat-lags-rivals.html | World Business Briefing  Europe Italy Fiat Lags Rivals | By Jason Horowitz NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/business/world-business-briefing-europe-the-netherlands-flat-grocery-sales.html | World Business Briefing  Europe The Netherlands Flat Grocery Sales | By Gregory Crouch NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/25-and-under-in-brooklyn-heights-the-precise-flavors-of-turkey.html | 25 AND UNDER In Brooklyn Heights the Precise Flavors of Turkey | By Eric Asimov | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/at-my-table-a-new-year-s-resolution-guiltless-gratification.html | AT MY TABLE A New Years Resolution Guiltless Gratification | By Nigella Lawson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/critics-notebook-farewell-sauteed-foie-gras-it-s-time-for-steak-and-spuds.html | CRITICS NOTEBOOK Farewell Sauted Foie Gras Its Time for Steak and Spuds | By William Grimes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/food-stuff-paris-a-la-carte-ducasse-takes-a-new-road-one-with-doughnuts.html | FOOD STUFF PARIS  LA CARTE Ducasse Takes a New Road One With Doughnuts | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/food-stuff-paris-a-la-carte-just-musty-old-bottles-not-in-these-new-wine-shops.html | FOOD STUFF PARIS  LA CARTE Just Musty Old Bottles Not in These New Wine Shops | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/food-stuff-paris-a-la-carte-saturday-in-the-hotel-with-chocolate.html | FOOD STUFF PARIS  LA CARTE Saturday in the Hotel With Chocolate | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/food-stuff-paris-a-la-carte-shop-a-lot-lunch-a-little.html | FOOD STUFF PARIS  LA CARTE Shop a Lot Lunch a Little | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/food-stuff-paris-la-carte-rummaging-markets-paris-for-treasures-no-store-could.html | FOOD STUFF PARIS  LA CARTE Rummaging the Markets of Paris for Treasures No Store Could Hold | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/now-the-supermarket-martha.html | Now the Supermarket Martha | By Amanda Hesser | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/pairings-a-dinner-partner-for-a-strong-minded-wine-steak-of-course.html | PAIRINGS A Dinner Partner for a StrongMinded Wine Steak of Course | By Amanda Hesser | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/restaurants-mediterranean-interlude-without-the-views.html | RESTAURANTS Mediterranean Interlude Without the Views | By William Grimes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/the-anderson-valley-behind-the-redwoods-a-california-dream.html | The Anderson Valley Behind the Redwoods A California Dream | By R W Apple Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/the-cake-doctor-makes-a-house-call.html | The Cake Doctor Makes a House Call | By Alex Witchel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/the-minimalist-a-classic-reconfigured.html | THE MINIMALIST A Classic Reconfigured | By Mark Bittman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/dining/wines-of-the-times-1998-vs-1999-cabernets-call-it-a-draw.html | WINES OF THE TIMES 1998 vs 1999 Cabernets Call It a Draw | By Frank J Prial | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/movies/conrad-hall-cinematographer-of-butch-cassidy-dies-at-76.html | Conrad Hall Cinematographer Of Butch Cassidy Dies at 76 | By Rick Lyman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/a-role-thats-hard-to-shake-off-the-9-11-antihero.html | A Role Thats Hard to Shake Off The 911 Antihero | By Robin Finn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/balducci-s-flagship-closes-in-the-village-a-new-site-is-planned.html | Balduccis Flagship Closes in the Village A New Site Is Planned | By James Barron | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/blackface-not-meant-as-slur-ex-officer-says.html | Blackface Not Meant as Slur ExOfficer Says | By Benjamin Weiser | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/bloomberg-woos-allies-in-medicaid-fight.html | Bloomberg Woos Allies in Medicaid Fight | By Jennifer Steinhauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/boldface-names-753190.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/bridgeport-mayor-joins-list-of-corruption-defendants.html | Bridgeport Mayor Joins List Of Corruption Defendants | By Paul von Zielbauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/bulletin-board-a-benefactor-for-ps-42.html | BULLETIN BOARD A Benefactor for PS 42 | By Katherine Zoepf | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/bulletin-board-new-graduate-dean-at-yale.html | BULLETIN BOARD New Graduate Dean at Yale | By Karen W Arenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/bush-economic-plan-has-little-for-new-york.html | Bush Economic Plan Has Little for New York | By James C McKinley Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/fbi-joins-search-in-child-starvation-case.html | FBI Joins Search in ChildStarvation Case | By Andrew Jacobs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/fema-criticized-for-its-handling-of-9-11-claims.html | FEMA Criticized for Its Handling of 911 Claims | By David W Chen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/girl-16-dies-at-school-2nd-such-death-in-2-days.html | Girl 16 Dies at School 2nd Such Death in 2 Days | By Abby Goodnough and Jennifer Medina | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/harry-woolf-79-historian-and-administrator.html | Harry Woolf 79 Historian and Administrator | By Paul Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/kicking-it-over-their-minds-heartbroken-giants-fans-wish-vain-for-real-replay.html | Kicking It Over in Their Minds Heartbroken Giants Fans Wish in Vain for Real Replay | By N R Kleinfield | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/man-at-center-of-bribe-case-dies-of-stroke.html | Man at Center Of Bribe Case Dies of Stroke | By Charles V Bagli | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/mayor-s-plan-for-schools-is-said-to-close-32-district-offices.html | Mayors Plan for Schools Is Said to Close 32 District Offices | By Abby Goodnough and Jennifer Medina | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/mayor-says-new-york-is-worth-the-cost.html | Mayor Says New York Is Worth the Cost | By Diane Cardwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-albany-injunction-sought-against-labor-law.html | Metro Briefing  New York Albany Injunction Sought Against Labor Law | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-brooklyn-new-auto-limits-in-prospect-park.html | Metro Briefing  New York Brooklyn New Auto Limits in Prospect Park | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-brooklyn-teacher-charged-with-assaulting-child.html | Metro Briefing  New York Brooklyn Teacher Charged With Assaulting Child | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-child-sexual-abuse-charges-on-long-island.html | Metro Briefing  New York Child Sexual Abuse Charges On Long Island | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-manhattan-assemblywoman-pleads-guilty.html | Metro Briefing  New York Manhattan Assemblywoman Pleads Guilty | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-manhattan-ground-zero-insurance-stalemate.html | Metro Briefing  New York Manhattan Ground Zero Insurance Stalemate | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-manhattan-mayor-signs-anti-graffiti-bill.html | Metro Briefing  New York Manhattan Mayor Signs AntiGraffiti Bill | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-manhattan-police-complaint-board-wins-case.html | Metro Briefing  New York Manhattan Police Complaint Board Wins Case | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-queens-teenager-accused-of-e-mail-fraud.html | Metro Briefing  New York Queens Teenager Accused Of EMail Fraud | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/metro-briefing-new-york-two-city-employees-arrested.html | Metro Briefing  New York Two City Employees Arrested | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/nassau-battle-of-the-budget-hits-benefits.html | Nassau Battle Of the Budget Hits Benefits | By Bruce Lambert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/on-education-how-new-york-exams-rewrite-literature-a-sequel.html | ON EDUCATION How New York Exams Rewrite Literature A Sequel | By Michael Winerip | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/our-towns-tuning-an-ear-for-cries-unheard.html | Our Towns Tuning an Ear For Cries Unheard | By Matthew Purdy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/silver-pushes-for-stronger-rent-controls.html | Silver Pushes for Stronger Rent Controls | By Al Baker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/studying-race-privilege-and-intellectual-levels.html | Studying Race Privilege And Intellectual Levels | By Jane Gross | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/the-neediest-cases-after-loss-of-two-jobs-a-safety-net.html | The Neediest Cases After Loss Of Two Jobs A Safety Net | By Arthur Bovino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/union-presses-restaurants-to-fire-a-linen-service.html | Union Presses Restaurants To Fire a Linen Service | By Steven Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/wall-of-apartment-building-collapses-in-crown-heights.html | Wall of Apartment Building Collapses in Crown Heights | By Michael Wilson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/nyregion/worker-in-abuse-case-in-newark-juggled-107-child-care-inquiries.html | Worker in Abuse Case in Newark Juggled 107 Child Care Inquiries | By Richard Lezin Jones and Leslie Kaufman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/after-the-storm.html | After The Storm | By Thomas L Friedman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/how-a-republican-desegregated-the-souths-schools.html | How a Republican Desegregated the Souths Schools | By George P Shultz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/opinion/w-and-karl-going-to-a-garden-party.html | W and Karl Going to a Garden Party | By Maureen Dowd | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/baseball-next-stop-cooperstown-for-carter-and-murray.html | BASEBALL Next Stop Cooperstown for Carter and Murray | By Murray Chass | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/baseball-so-who-s-on-third-no-answer-for-mets.html | BASEBALL So Whos On Third No Answer For Mets | By Rafael Hermoso | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/baseball-steinbrenner-still-swinging-his-checkbook.html | BASEBALL Steinbrenner Still Swinging His Checkbook | By Tyler Kepner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/hockey-devils-nieuwendyk-ends-goal-drought.html | HOCKEY Devils Nieuwendyk Ends Goal Drought | By Alex Yannis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/hockey-scatchard-s-hat-trick-lifts-isles.html | HOCKEY Scatchards Hat Trick Lifts Isles | By Dave Caldwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/plus-soccer-mls-releases-team-schedules.html | PLUS SOCCER MLS Releases Team Schedules | By Jack Bell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/pro-basketball-charlotte-picks-tapscott-to-build-new-franchise.html | PRO BASKETBALL Charlotte Picks Tapscott To Build New Franchise | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/pro-basketball-knicks-thomas-seeks-composure.html | PRO BASKETBALL Knicks Thomas Seeks Composure | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/pro-football-fitting-rally-cry-for-giants-is-wait-till-next-season.html | PRO FOOTBALL Fitting Rally Cry for Giants Is Wait Till Next Season | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/pro-football-mcnabb-starts-anew.html | PRO FOOTBALL McNabb Starts Anew | By Jere Longman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/pro-football-nfl-likely-to-review-all-aids-to-officiating.html | PRO FOOTBALL NFL Likely to Review All Aids to Officiating | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/pro-football-play-it-again-it-s-possible-but-impractical-in-the-nfl.html | PRO FOOTBALL Play It Again Its Possible But Impractical in the NFL | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/pro-football-steely-and-steadfast-edwards-is-the-jets-rock.html | PRO FOOTBALL Steely and Steadfast Edwards Is the Jets Rock | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/pro-football-woodson-s-16th-nfl-season-is-oh-so-sweet.html | PRO FOOTBALL Woodsons 16th NFL Season Is Oh So Sweet | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/sports-of-the-times-for-progress-perceptions-must-change.html | Sports Of The Times For Progress Perceptions Must Change | By Selena Roberts | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/sports-of-the-times-put-an-expos-cap-on-carter-s-plaque.html | Sports Of The Times Put an Expos Cap On Carters Plaque | By George Veesey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/sports/yacht-racing-new-zealanders-unveil-a-radical-boat-design.html | YACHT RACING New Zealanders Unveil A Radical Boat Design | By Warren St John | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/at-a-texas-foundry-an-indifference-to-life.html | At a Texas Foundry An Indifference to Life | By David Barstow and Lowell Bergman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/clients-break-with-lawyer-includes-arrest.html | Clients Break With Lawyer Includes Arrest | By Jodi Wilgoren | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/cosmetics-heir-is-missing-as-his-rape-trial-proceeds.html | Cosmetics Heir Is Missing As His Rape Trial Proceeds | By Charlie Leduff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/daschle-changing-course-declines-to-seek-presidency.html | Daschle Changing Course Declines to Seek Presidency | By Adam Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/death-penalty-found-more-likely-if-victim-is-white.html | Death Penalty Found More Likely if Victim Is White | By Adam Liptak | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/elderly-linked-to-a-marked-rise-in-flu-deaths.html | Elderly Linked to a Marked Rise in Flu Deaths | By Gina Kolata | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/fugitives-safe-deposit-box-found-in-london-us-says.html | Fugitives SafeDeposit Box Found in London US Says | By Fox Butterfield | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/national-briefing-south-alabama-slavery-collection-to-be-shown-in-mobile.html | National Briefing  South Alabama Slavery Collection To Be Shown In Mobile | By Jeffrey Gettleman NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/no-headline-748730.html | No Headline | By Eric Schmitt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/panel-calls-for-vast-changes-in-focus-of-federal-agencies.html | Panel Calls for Vast Changes In Focus of Federal Agencies | By Todd S Purdum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/politics-and-the-economy-news-analysis-a-bold-plan-with-risks.html | POLITICS AND THE ECONOMY NEWS ANALYSIS A Bold Plan With Risks | By Elisabeth Bumiller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/politics-and-the-economy-the-effects-states-fear-double-whammy-from-tax-plan.html | POLITICS AND THE ECONOMY THE EFFECTS States Fear Double Whammy From Tax Plan | By Michael Janofsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/politics-and-the-economy-the-leader-for-frist-an-exultant-but-tentative-debut.html | POLITICS AND THE ECONOMY THE LEADER For Frist an Exultant but Tentative Debut | By David Firestone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/politics-economy-action-senators-vote-extend-benefits-for-unemployed-house.html | POLITICS AND THE ECONOMY THE ACTION Senators Vote to Extend Benefits for Unemployed As House Elects Speaker | By Carl Hulse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/politics-economy-families-plan-gives-most-benefits-wealthy-families.html | POLITICS AND THE ECONOMY FAMILIES Plan Gives Most Benefits To Wealthy and Families | By Edmund L Andrews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/politics-economy-hill-day-firsts-even-for-some-veteran-lawmakers.html | POLITICS AND THE ECONOMY ON THE HILL A Day of Firsts Even for Some Veteran Lawmakers | By Sheryl Gay Stolberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/politics-economy-overview-bush-unveils-plan-cut-tax-rates-spur-economy.html | POLITICS AND THE ECONOMY THE OVERVIEW BUSH UNVEILS PLAN TO CUT TAX RATES AND SPUR ECONOMY | By Richard W Stevenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/president-renominating-federal-judge-lott-backed.html | President Renominating Federal Judge Lott Backed | By Neil A Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/spending-on-health-care-increased-sharply-in-2001.html | Spending on Health Care Increased Sharply in 2001 | By Robert Pear | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/threats-responses-domestic-security-search-for-5-mideast-immigrants-was-based.html | THREATS AND RESPONSES DOMESTIC SECURITY Search for 5 Mideast Immigrants Was Based on MadeUp Story FBI Says | By Eric Lichtblau | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/tv-ads-say-suv-owners-support-terrorists.html | TV Ads Say SUV Owners Support Terrorists | By Katharine Q Seelye | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/union-at-ge-plans-strike-on-health-fee.html | Union at GE Plans Strike On Health Fee | By Steven Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/us/young-survivors-of-cancer-battle-effects-of-treatment.html | Young Survivors of Cancer Battle Effects of Treatment | By Mary Duenwald and Denise Grady | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/brighton-journal-there-s-life-yet-in-the-seaside-s-tottering-old-lady.html | Brighton Journal Theres Life Yet in the Seasides Tottering Old Lady | By Warren Hoge | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/chirac-praises-peacekeepers-as-ivory-coast-role-deepens.html | Chirac Praises Peacekeepers as Ivory Coast Role Deepens | By Elaine Sciolino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/environment-and-science-danes-rebuke-a-skeptic.html | Environment And Science Danes Rebuke A Skeptic | By Andrew C Revkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/in-hunt-for-guns-in-gaza-israelis-kill-3-palestinians.html | In Hunt for Guns in Gaza Israelis Kill 3 Palestinians | By Dexter Filkins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/retired-aide-to-mao-calls-for-progress-to-democracy.html | Retired Aide To Mao Calls For Progress To Democracy | By Chris Buckley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/sri-lanka-faces-the-divisions-within.html | Sri Lanka Faces the Divisions Within | By Amy Waldman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/threats-and-responses-jump-in-elite-forces-budget-foreseen.html | THREATS AND RESPONSES Jump in Elite Forces Budget Foreseen | By Thom Shanker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/threats-responses-asian-arena-us-shift-willing-talk-with-north-korea-about-arms.html | THREATS AND RESPONSES ASIAN ARENA US in a Shift Is Willing to Talk With North Korea About AArms | By Steven R Weisman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/threats-responses-britain-arrest-terror-suspects-london-turns-up-deadly-toxin.html | THREATS AND RESPONSES BRITAIN Arrest of Terror Suspects in London Turns Up a Deadly Toxin | By Sarah Lyall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/threats-responses-impact-un-study-sees-500000-iraqis-facing-injury-case-war.html | THREATS AND RESPONSES IMPACT UN Study Sees 500000 Iraqis Facing Injury In Case of War | By Julia Preston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/threats-responses-iraq-s-defenders-spiffy-army-volunteers-parades-praise-hussein.html | THREATS AND RESPONSES IRAQS DEFENDERS A Spiffy Army of Volunteers Parades in Praise of Hussein | By Neil MacFarquhar | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/threats-responses-military-britain-calls-up-1500-reservists-for-possible-action.html | THREATS AND RESPONSES MILITARY Britain Calls Up 1500 Reservists For Possible Action Against Iraq | By Warren Hoge | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/threats-responses-troops-gi-s-south-korea-encounter-increased-hostility.html | THREATS AND RESPONSES THE TROOPS GIs in South Korea Encounter Increased Hostility | By James Brooke | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/trial-of-the-century-enthralls-mozambique.html | Trial of the Century Enthralls Mozambique | By Rachel L Swarns | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/us-asks-pakistan-to-lift-un-envoy-s-immunity-after-a-violent-quarrel.html | US Asks Pakistan to Lift UN Envoys Immunity After a Violent Quarrel | By Julia Preston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/world-briefing-africa-nigeria-a-leg-for-a-leg.html | World Briefing  Africa Nigeria A Leg For A Leg | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/world-briefing-asia-japan-premier-vows-to-press-reforms.html | World Briefing  Asia Japan Premier Vows To Press Reforms | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/world-briefing-asia-pakistan-religious-coalition-seeks-islamic-law.html | World Briefing  Asia Pakistan Religious Coalition Seeks Islamic Law | By David Rohde NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/world-briefing-europe-france-more-jews-leaving-for-israel.html | World Briefing  Europe France More Jews Leaving For Israel | By John Tagliabue NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/world-briefing-europe-germany-aging-chimps-face-deportation.html | World Briefing  Europe Germany Aging Chimps Face Deportation | By Victor Homola NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/world-briefing-europe-lithuania-new-leader-to-uphold-europe-plan.html | World Briefing  Europe Lithuania New Leader To Uphold Europe Plan | By Steven Lee Myers NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/world/world-briefing-middle-east-egypt-a-new-reason-to-celebrate.html | World Briefing  Middle East Egypt A New Reason To Celebrate | By Samar AboulFotouh NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://www.nytimes.com/2003/01/08/arts/after-gently-modernizing-the-frick-director-plans-to-leave.html | After Gently Modernizing the Frick Director Plans to Leave | By Carol Vogel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/arts/appraisals-of-ground-zero-designs.html | Appraisals of Ground Zero Designs | By Julie V Iovine | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/arts/bridge-psychic-bids-and-an-addiction-to-no-trump.html | BRIDGE Psychic Bids and an Addiction to NoTrump | By Alan Truscott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/arts/city-ballet-review-the-symbol-of-a-troupe-joining-new-to-the-old.html | CITY BALLET REVIEW The Symbol Of a Troupe Joining New To the Old | By Anna Kisselgoff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/arts/critics-notebook-giving-those-callas-bootleg-tapes-a-road-test.html | CRITICS NOTEBOOK Giving Those Callas Bootleg Tapes a Road Test | By Anthony Tommasini | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/arts/head-finds-its-way-back-home-rare-gesture-buddhist-leader-taiwan-makes-a-statue.html | A Head Finds Its Way Back Home In Rare Gesture Buddhist Leader In Taiwan Makes a Statue In China Whole | By Celestine Bohlen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/arts/richard-mohr-83-impresario-of-radio-opera-intermissions.html | Richard Mohr 83 Impresario Of Radio Opera Intermissions | By Douglas Martin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/arts/television-review-violations-fines-and-business-as-usual-at-an-iron-foundry.html | TELEVISION REVIEW Violations Fines and Business as Usual at an Iron Foundry | By Nancy Ramsey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/arts/the-tv-watch-freedom-with-blood-and-sweat-toweled-off.html | THE TV WATCH Freedom With Blood And Sweat Toweled Off | By Alessandra Stanley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/books/books-of-the-times-bushs-transformation-in-saber-rattling-times.html | BOOKS OF THE TIMES Bushs Transformation in SaberRattling Times | By Michiko Kakutani | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/books/making-books-spiking-up-flat-landscapes.html | MAKING BOOKS Spiking Up Flat Landscapes | By Martin Arnold | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/economic-scene-a-study-looks-at-squatters-and-land-titles-in-peru.html | Economic Scene A study looks at squatters and land titles in Peru | By Alan B Krueger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/europe-scolds-3-nations-about-budgets.html | Europe Scolds 3 Nations About Budgets | By Mark Landler With Paul Meller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/hong-kong-s-leader-cuts-his-pay-in-hard-times.html | Hong Kongs Leader Cuts His Pay in Hard Times | By Thomas Crampton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/imf-still-sees-3.7-growth-this-year.html | IMF Still Sees 37 Growth This Year | By Keith Bradsher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/media-business-advertising-wall-st-journal-considering-putting-issue-saturdays.html | THE MEDIA BUSINESS ADVERTISING Wall St Journal Is Considering Putting Out Issue On Saturdays | By Felicity Barringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/new-accounting-oversight-panel-gets-a-chief.html | New Accounting Oversight Panel Gets a Chief | By Stephen Labaton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/panel-clears-harsher-terms-in-corporate-crime-cases.html | Panel Clears Harsher Terms In Corporate Crime Cases | By Eric Lichtblau | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/regulators-urge-tougher-standards-for-credit-card-holders.html | Regulators Urge Tougher Standards for Credit Card Holders | By Jennifer Bayot | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/rift-on-capital-controls-snags-singapore-trade-pact.html | Rift on Capital Controls Snags Singapore Trade Pact | By Wayne Arnold | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/siggi-b-wilzig-76-executive-and-survivor-of-the-holocaust.html | Siggi B Wilzig 76 Executive And Survivor of the Holocaust | By Kenneth N Gilpin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/spongebob-and-pals-provide-licensing-gold-for-nickelodeon.html | SpongeBob and Pals Provide Licensing Gold for Nickelodeon | By Sherri Day | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/swiss-empire-is-shedding-more-assets.html | Swiss Empire Is Shedding More Assets | By Alison Langley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/technology-a-microsoft-watch-will-provide-much-more-than-time.html | TECHNOLOGY A Microsoft Watch Will Provide Much More Than Time | By Saul Hansell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/technology-briefing-e-commerce-ibm-and-advanced-micro-form-chip-venture.html | Technology Briefing  ECommerce IBM and Advanced Micro Form Chip Venture | By Steve Lohr NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/technology-briefing-hardware-aiwa-expects-to-earn-profit.html | Technology Briefing  Hardware Aiwa Expects To Earn Profit | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/the-markets-market-place-bush-s-plan-taxes-certain-dividends-fine-print-reveals.html | THE MARKETS Market Place Bushs Plan Taxes Certain Dividends Fine Print Reveals | By Floyd Norris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/the-media-business-advertising-addenda-an-agency-creates-a-creative-position.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Agency Creates A Creative Position | By Felicity Barringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/the-media-business-advertising-addenda-more-advertisers-for-super-bowl.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Advertisers For Super Bowl | By Felicity Barringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/the-media-business-advertising-addenda-sales-rise-1.7-for-licensed-goods.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sales Rise 17 For Licensed Goods | By Felicity Barringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/the-media-business-an-internet-official-agrees-to-plead-guilty-to-fraud.html | THE MEDIA BUSINESS An Internet Official Agrees To Plead Guilty to Fraud | By David D Kirkpatrick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/us-begins-talks-for-trade-pact-with-central-americans.html | US Begins Talks for Trade Pact With Central Americans | By Elizabeth Becker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/us-lobbies-oil-exporters-to-produce-more.html | US Lobbies Oil Exporters to Produce More | By James Dao | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/world-business-briefing-americas-argentina-exchange-restrictions-lifted.html | World Business Briefing  Americas Argentina Exchange Restrictions Lifted | By Larry Rohter NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/world-business-briefing-asia-japan-debt-review-in-photo-merger.html | World Business Briefing  Asia Japan Debt Review In Photo Merger | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/world-business-briefing-asia-japan-manufacturer-s-profit-slumps.html | World Business Briefing  Asia Japan Manufacturers Profit Slumps | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/world-business-briefing-europe-britain-cruise-merger-advances.html | World Business Briefing  Europe Britain Cruise Merger Advances | By Suzanne Kapner NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/world-business-briefing-europe-britain-retailer-expects-shortfall.html | World Business Briefing  Europe Britain Retailer Expects Shortfall | By Suzanne Kapner NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/world-business-briefing-europe-germany-tv-maker-rescued.html | World Business Briefing  Europe Germany TV Maker Rescued | By Petra Kappl NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/business/world-business-briefing-europe-switzerland-chemical-stake-sale.html | World Business Briefing  Europe Switzerland Chemical Stake Sale | By Alison Langley NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/currents-soho-carpeting-along-a-well-trod-path-rugs-for-the-well-dressed-floor.html | CURRENTS SOHO  CARPETING Along a WellTrod Path Rugs for the WellDressed Floor | By Stephen Treffinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/currents-soho-furnishings-a-designer-takes-lessons-from-his-schoolhouse.html | CURRENTS SOHO  FURNISHINGS A Designer Takes Lessons From His Schoolhouse | By Stephen Treffinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/currents-soho-glasswork-bottles-from-an-italian-palette.html | CURRENTS SOHO  GLASSWORK Bottles From an Italian Palette | By Stephen Treffinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/currents-soho-interiors-provocative-by-design-complete-with-peekaboo-walls.html | CURRENTS SOHO  INTERIORS Provocative by Design Complete With Peekaboo Walls | By Stephen Treffinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/currents-soho-transportation-straddling-the-muscle-scooter.html | CURRENTS SOHO  TRANSPORTATION Straddling the Muscle Scooter | By Stephen Treffinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/currents-soho-who-knew-a-card-with-bargains-for-demanding-bearers.html | CURRENTS SOHO  WHO KNEW A Card With Bargains For Demanding Bearers | By Marianne Rohrlich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/design-dispatch-raising-high-the-russian-roof-beams.html | DESIGN DISPATCH Raising High the Russian Roof Beams | By John Varoli | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/design-dispatch-the-czar-didn-t-sleep-here.html | DESIGN DISPATCH The Czar Didnt Sleep Here | By Sophia Kishkovsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/house-proud-an-antiquarian-on-7th-avenue.html | HOUSE PROUD An Antiquarian On 7th Avenue | By William L Hamilton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/personal-shopper-when-a-snowy-landscape-isn-t-enough-accessorize.html | PERSONAL SHOPPER When a Snowy Landscape Isnt Enough Accessorize | By Marianne Rohrlich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/garden/trade-secrets-for-the-unhandy-a-last-resort.html | TRADE SECRETS For the Unhandy A Last Resort | By John Leland | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-09 | https://www.nytimes.com/2003/01/09/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/back-to-the-right.html | Back to the Right | By James C McKinley Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/before-death-sentence-wendy-s-killer-faces-victims-kin.html | Before Death Sentence Wendys Killer Faces Victims Kin | By Robert F Worth | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/blocks-looking-for-god-in-the-details-at-ground-zero.html | BLOCKS Looking for God In the Details At Ground Zero | By David W Dunlap | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/boldface-names-771970.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/child-abuse-case-in-newark-grows-as-man-is-charged-with-molestation.html | Child Abuse Case In Newark Grows As Man Is Charged With Molestation | By Andrew Jacobs and Richard Lezin Jones | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/city-agrees-to-help-care-for-mentally-ill-inmates-after-release.html | City Agrees to Help Care for Mentally Ill Inmates After Release | By Susan Saulny | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/draft-guidelines-released-for-trade-center-memorial.html | Draft Guidelines Released For Trade Center Memorial | By Edward Wyatt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/duck-jab-don-t-spar-with-neighbors-longtime-boxing-club-back-hallway.html | Duck Jab   And Dont Spar With Neighbors A Longtime Boxing Club Is Back in the Hallway | By Corey Kilgannon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/fewer-middlemen.html | Fewer Middlemen | By Abby Goodnough | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/giuliani-defends-dismissals-of-3-who-wore-blackface.html | Giuliani Defends Dismissals Of 3 Who Wore Blackface | By Benjamin Weiser | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/hole-caused-collapse-but-who-did-the-digging.html | Hole Caused Collapse but Who Did the Digging | By Michael Wilson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/in-bridgeport-mayor-s-trial-lavish-charges-total-denial.html | In Bridgeport Mayors Trial Lavish Charges Total Denial | By Paul von Zielbauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/in-new-jersey-abuse-issues-won-t-go-away.html | In New Jersey Abuse Issues Wont Go Away | By David Kocieniewski | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/judge-throws-out-lawsuits-against-boychoir-school.html | Judge Throws Out Lawsuits Against Boychoir School | By Diana Jean Schemo | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/longtime-chairman-of-campaign-finance-board-will-step-down-when-term-expires.html | Longtime Chairman of Campaign Finance Board Will Step Down When Term Expires | By Diane Cardwell | TX 5-734-181 | 2003-05-06 | | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/mcgreevey-lifts-new-jersey-s-drought-restrictions.html | McGreevey Lifts New Jerseys Drought Restrictions | By Ronald Smothers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/metro-briefing-connecticut-bridgeport-11-arrested-at-defense-contractors.html | Metro Briefing  Connecticut Bridgeport 11 Arrested At Defense Contractors | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/metro-briefing-new-york-albany-panel-urges-judge-s-removal.html | Metro Briefing  New York Albany Panel Urges Judges Removal | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/metro-briefing-new-york-manhattan-blood-supply-at-low-level.html | Metro Briefing  New York Manhattan Blood Supply At Low Level | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/metro-matters-giuliani-takes-a-scolding-sitting-down.html | Metro Matters Giuliani Takes A Scolding Sitting Down | By Joyce Purnick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/new-setback-for-power-cable-between-connecticut-and-li.html | New Setback for Power Cable Between Connecticut and LI | By Elissa Gootman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/pataki-backs-wind-and-solar-power.html | Pataki Backs Wind and Solar Power | By Kirk Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/pataki-opposing-increase-in-taxes-to-close-deficits.html | PATAKI OPPOSING INCREASE IN TAXES TO CLOSE DEFICITS | By Al Baker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/police-may-order-layoffs-to-meet-new-budget-goal.html | Police May Order Layoffs to Meet New Budget Goal | By Kevin Flynn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/public-lives-bricks-go-but-seminary-s-liberal-foundation-stays.html | PUBLIC LIVES Bricks Go but Seminarys Liberal Foundation Stays | By Chris Hedges | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/state-contradicts-union-on-load-of-caseworker.html | State Contradicts Union On Load of Caseworker | By Leslie Kaufman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/the-neediest-cases-a-reunited-family-home-and-dignity-restored.html | The Neediest Cases A Reunited Family Home and Dignity Restored | By Arthur Bovino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/nyregion/tv-stations-prefer-bayonne-for-new-tower.html | TV Stations Prefer Bayonne For New Tower | By Robert Hanley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/editorial-observer-president-confronts-majority-congress-he-boosted-power.html | Editorial Observer The President Confronts the Majority Congress He Boosted to Power | By Francis X Clines | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/jackals-gather-round.html | Jackals Gather Round | By William Safire | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/jobless-and-stunned.html | Jobless and Stunned | By Bob Herbert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/opinion/the-world-still-watches-america.html | The World Still Watches America | By Neal Gabler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/colleges-52-straight-by-uconn-but-rutgers-battles.html | COLLEGES 52 Straight By UConn But Rutgers Battles | By Bill Finley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/colleges-pirates-dont-get-call-as-orangemen-hold-on.html | COLLEGES Pirates Dont Get Call As Orangemen Hold On | By Frank Litsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/colleges-red-storm-can-t-quite-silence-the-crowd-on-the-road.html | COLLEGES Red Storm Cant Quite Silence the Crowd on the Road | By Ron Dicker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/golf-opportunity-awaits-with-woods-hurt-for-opener.html | GOLF Opportunity Awaits With Woods Hurt for Opener | By Clifton Brown | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/hockey-rangers-have-carolina-s-number.html | HOCKEY Rangers Have Carolinas Number | By Jason Diamos | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/horse-racing-a-comeback-on-another-coast.html | HORSE RACING A Comeback on Another Coast | By Joe Drape | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/marathon-3rd-place-finisher-in-new-york-fails-drug-test.html | MARATHON 3rdPlace Finisher in New York Fails Drug Test | By Lena Williams | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/plus-baseball-mets-may-feel-effects-after-red-sox-and-expos-end-discussions.html | PLUS BASEBALL Mets May Feel Effects After Red Sox And Expos End Discussions | By Rafael Hermoso | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/plus-baseball-spencer-signs-with-the-indians.html | PLUS BASEBALL Spencer Signs With the Indians | By Tyler Kepner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/plus-figure-skating-cohen-confident-before-nationals.html | PLUS FIGURE SKATING Cohen Confident Before Nationals | By Lena Williams | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/pro-basketball-artest-s-temper-becomes-a-concern.html | PRO BASKETBALL Artests Temper Becomes A Concern | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/pro-basketball-final-seconds-bedevil-knicks-once-again.html | PRO BASKETBALL Final Seconds Bedevil Knicks Once Again | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/pro-basketball-nets-put-streaks-on-line-against-the-kings.html | PRO BASKETBALL Nets Put Streaks on Line Against the Kings | By Steve Popper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/pro-football-jets-know-they-have-to-put-pressure-on-gannon.html | PRO FOOTBALL Jets Know They Have to Put Pressure on Gannon | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/pro-football-journeyman-gives-bucs-a-respectable-offense.html | PRO FOOTBALL Journeyman Gives Bucs A Respectable Offense | By Charlie Nobles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/pro-football-moving-quickly-nfl-alters-procedures-for-game-officials.html | PRO FOOTBALL Moving Quickly NFL Alters Procedures for Game Officials | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/pro-football-oakland-comes-out-throwing-barbs.html | PRO FOOTBALL Oakland Comes Out Throwing Barbs | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/pro-football-special-teams-trying-not-to-kick-it-away.html | PRO FOOTBALL Special Teams Trying Not to Kick It Away | By Gerald Eskenazi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/pro-football-vick-next-in-line-if-torch-is-passed.html | PRO FOOTBALL Vick Next in Line if Torch Is Passed | By Ray Glier | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/sports-of-the-times-jets-johnson-walk-softly-no-shtick.html | Sports of The Times Jets Johnson Walk Softly No Shtick | By Mike Freeman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/sports/the-ski-report-with-helmets-fashion-is-a-slave-to-safety.html | THE SKI REPORT With Helmets Fashion Is a Slave to Safety | By Bill Pennington | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/do-it-yourself-not-a-professional-no-problem.html | Do It Yourself Not a Professional No Problem | By Peter Wayner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/game-theory-into-a-time-tunnel-with-a-dinosaur-computer.html | GAME THEORY Into a Time Tunnel With a Dinosaur Computer | By Charles Herold | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/gentlemen-start-hacking-your-engines.html | Gentlemen Start Hacking Your Engines | By Chris Dixon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/how-it-works-automated-avatars-take-the-strain-out-of-animation.html | HOW IT WORKS Automated Avatars Take the Strain Out of Animation | By Matt Lake | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/news-watch-accessories-power-saving-stylus-lights-up-hand-helds.html | NEWS WATCH ACCESSORIES PowerSaving Stylus Lights Up HandHelds | By Andrew Zipern | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/news-watch-adapters-a-recharge-en-route.html | NEWS WATCH ADAPTERS A Recharge En Route | By Thomas J Fitzgerald | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/news-watch-audio-where-hi-fi-meets-wi-fi-a-wireless-music-system.html | NEWS WATCH AUDIO Where HiFi Meets WiFi A Wireless Music System | By Roy Furchgott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/news-watch-cameras-getting-up-close-and-personal-with-a-fancy-little-webcam.html | NEWS WATCH CAMERAS Getting Up Close and Personal With a Fancy Little Webcam | By Ian Austen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/news-watch-video-plug-and-replay-cardless-kit-turns-a-pc-into-a-tv-recorder.html | NEWS WATCH VIDEO Plug and Replay Cardless Kit Turns a PC Into a TV Recorder | By Jd Biersdorfer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/now-playing-reality-without-the-downside.html | Now Playing Reality Without the Downside | By Michel Marriott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/old-british-newsreels-find-new-life-online.html | Old British Newsreels Find New Life Online | By Jeffrey Selingo | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/online-shopper-mysteries-made-for-partygoing-sleuths.html | ONLINE SHOPPER Mysteries Made for Partygoing Sleuths | By Michelle Slatalla | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/q-a-playing-vs-recording-when-dvd-discs-jibe.html | Q  A Playing vs Recording When DVD Discs Jibe | By Jd Biersdorfer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/so-near-yet-so-far-a-cellphone-roamer-in-latin-lands.html | So Near Yet So Far A Cellphone Roamer in Latin Lands | By Simon Romero | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/state-of-the-art-apple-thinks-big-and-small.html | STATE OF THE ART Apple Thinks Big And Small | By David Pogue | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/technology/what-s-next-when-the-athlete-s-heart-falters-a-monitor-dials-for-help.html | WHATS NEXT When the Athletes Heart Falters a Monitor Dials for Help | By Anne Eisenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/2-scientists-contend-us-suppressed-dolphin-studies.html | 2 Scientists Contend US Suppressed Dolphin Studies | By Christopher Marquis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/21-die-in-commuter-plane-crash-in-north-carolina.html | 21 Die in Commuter Plane Crash in North Carolina | By David M Halbfinger and Matthew L Wald | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/a-family-s-fortune-a-legacy-of-blood-and-tears.html | A Familys Fortune a Legacy of Blood and Tears | By David Barstow and Lowell Bergman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/boston-church-leaders-refused-to-tell-parishioners-of-abuse.html | Boston Church Leaders Refused to Tell Parishioners of Abuse | By Pam Belluck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/debate-erupts-over-testing-pesticides-on-humans.html | Debate Erupts Over Testing Pesticides on Humans | By Denise Grady | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/fda-orders-warning-on-all-estrogen-labels.html | FDA Orders Warning on All Estrogen Labels | By Gina Kolata | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/national-briefing-west-california-mayor-admits-guilt-in-discarding-papers.html | National Briefing  West California Mayor Admits Guilt In Discarding Papers | By Robert B Gunnison NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/panel-offers-blueprint-fix-smithsonian-s-unfocused-underfunded-science-programs.html | Panel Offers Blueprint to Fix Smithsonians Unfocused and Underfunded Science Programs | By Elizabeth Olson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-and-the-economy-the-nominee-federal-judge-again-fuels-partisan-fight.html | POLITICS AND THE ECONOMY THE NOMINEE Federal Judge Again Fuels Partisan Fight | By Neil A Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-and-the-economy-the-regulations-talk-on-telemarketing-bar-but-no-action.html | POLITICS AND THE ECONOMY THE REGULATIONS Talk on Telemarketing Bar but No Action | By Adam Clymer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-economy-2004-campaign-senator-miller-democratic-maverick-will-retire.html | POLITICS AND THE ECONOMY THE 2004 CAMPAIGN Senator Miller Democratic Maverick Will Retire | By David Firestone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-economy-environment-mccain-lieberman-offer-bill-require-cuts-gases.html | POLITICS AND THE ECONOMY THE ENVIRONMENT McCain and Lieberman Offer Bill to Require Cuts in Gases | By Katharine Q Seelye | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-economy-jobless-compensation-bush-signs-bill-extend-unemployment.html | POLITICS AND THE ECONOMY JOBLESS COMPENSATION Bush Signs Bill to Extend Unemployment Benefits | By Carl Hulse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-economy-national-mood-deep-divisions-who-will-benefit-bush-tax-plan.html | POLITICS AND THE ECONOMY THE NATIONAL MOOD Deep Divisions on Who Will Benefit From Bush Tax Plan | By Dean E Murphy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-economy-president-amid-criticism-bush-promises-produce-education-gains.html | POLITICS AND THE ECONOMY THE PRESIDENT Amid Criticism Bush Promises To Produce Education Gains | By Richard W Stevenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-economy-president-s-plan-near-term-benefits-fiscal-plan-are-debated.html | POLITICS AND THE ECONOMY THE PRESIDENTS PLAN NearTerm Benefits of Fiscal Plan Are Debated | By Edmund L Andrews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-economy-prospects-congress-democrats-ease-their-support-for-tax-cut.html | POLITICS AND THE ECONOMY PROSPECTS IN CONGRESS Democrats Ease Their Support For a Tax Cut | By Sheryl Gay Stolberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/politics-economy-republicans-frist-points-racial-inequities-health-care.html | POLITICS AND THE ECONOMY REPUBLICANS Frist Points to Racial Inequities in Health Care | By David Firestone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/sarah-mcclendon-reporter-at-white-house-dies-at-92.html | Sarah McClendon Reporter At White House Dies at 92 | By Todd S Purdum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/threats-and-responses-the-courts-detention-upheld-in-combatant-case.html | THREATS AND RESPONSES THE COURTS DETENTION UPHELD IN COMBATANT CASE | By Neil A Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/us/white-supremacist-is-held-in-ordering-judge-s-death.html | White Supremacist Is Held In Ordering Judges Death | By Jodi Wilgoren | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/a-maverick-serbian-priest-in-kosovo-now-mistrusted-by-all.html | A Maverick Serbian Priest in Kosovo Now Mistrusted by All | By Daniel Simpson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/brazil-needs-a-bomb-ability-aide-says-setting-off-furor.html | Brazil Needs ABomb Ability Aide Says Setting Off Furor | By Larry Rohter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/foreign-minister-in-mexico-will-quit-frustrated-by-the-us.html | Foreign Minister in Mexico Will Quit Frustrated by the US | By Tim Weiner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/israeli-paper-says-sharon-received-an-illegal-loan.html | Israeli Paper Says Sharon Received an Illegal Loan | By John Kifner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/jewish-museum-in-poland-more-than-a-memorial.html | Jewish Museum in Poland More Than a Memorial | By Peter S Green | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/paris-journal-once-again-the-french-storm-the-cash-registers.html | Paris Journal Once Again the French Storm the Cash Registers | By Elaine Sciolino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/pro-palestinian-wife-of-europe-s-banker-upsets-the-dutch.html | ProPalestinian Wife of Europes Banker Upsets the Dutch | By Gregory Crouch | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/rebels-in-ivory-coast-sign-truce-with-french.html | Rebels in Ivory Coast Sign Truce With French | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/threats-responses-asian-arena-defectors-want-to-pry-open-north-korea.html | THREATS AND RESPONSES ASIAN ARENA Defectors Want to Pry Open North Korea | By James Brooke | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/threats-responses-the-allies-turkey-s-reluctance-on-use-of-bases-worries-us.html | THREATS AND RESPONSES THE ALLIES Turkeys Reluctance on Use of Bases Worries US | By Michael R Gordon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/threats-responses-the-un-germany-will-not-insist-on-2nd-vote-envoy-says.html | THREATS AND RESPONSES THE UN Germany Will Not Insist On 2nd Vote Envoy Says | By Julia Preston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/threats-response-biowarfare-military-says-it-can-t-make-enough-vaccines-for.html | THREATS AND RESPONSES BIOWARFARE Military Says It Cant Make Enough Vaccines for Troops | By Eric Schmitt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/threats-response-britain-seventh-suspect-held-london-sweep-that-found-toxin.html | THREATS AND RESPONSES BRITAIN Seventh Suspect Held in London In the Sweep That Found Toxin | By Sarah Lyall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/threats-responses-jakarta-indonesia-opposes-use-military-power-topple-iraqi.html | THREATS AND RESPONSES JAKARTA Indonesia Opposes Use of Military Power to Topple Iraqi Leader | By Jane Perlez | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/threats-responses-terror-hate-west-finds-fertile-soil-yemen-but-does-al-qaeda.html | THREATS AND RESPONSES TERROR Hate of the West Finds Fertile Soil in Yemen But Does Al Qaeda | By Ian Fisher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/venezuelan-bank-workers-to-walk-out-today-to-bolster-strike.html | Venezuelan Bank Workers to Walk Out Today to Bolster Strike | By Ginger Thompson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/world-briefing-americas-chile-ex-aide-to-president-faces-bribe-charge.html | World Briefing  Americas Chile ExAide To President Faces Bribe Charge | By Larry Rohter NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/world-briefing-americas-cuba-no-letup-on-opposition.html | World Briefing  Americas Cuba No Letup On Opposition | By David Gonzalez NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/world-briefing-asia-india-pakistan-nuclear-competition.html | World Briefing  Asia IndiaPakistan Nuclear Competition | By Amy Waldman NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/world-briefing-asia-sri-lanka-some-progress-in-talks.html | World Briefing  Asia Sri Lanka Some Progress In Talks | By Amy Waldman NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/world-briefing-environment-rare-turtles-die-in-fishing-nets.html | World Briefing  Environment Rare Turtles Die In Fishing Nets | By Andrew C Revkin NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-09 | https://www.nytimes.com/2003/01/09/world/world-briefing-europe-britain-visas-now-required-for-jamaicans.html | World Briefing  Europe Britain Visas Now Required For Jamaicans | By Warren Hoge NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/antiques-american-furniture-on-the-block.html | ANTIQUES American Furniture On the Block | By Wendy Moonan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-in-review-james-castle-structures.html | ART IN REVIEW James Castle  Structures | By Grace Glueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-in-review-jean-marc-bustamante.html | ART IN REVIEW JeanMarc Bustamante | By Roberta Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-in-review-john-bradford.html | ART IN REVIEW John Bradford | By Ken Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-in-review-martin-eder-my-blood-is-honey.html | ART IN REVIEW Martin Eder  My Blood Is Honey | By Ken Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-in-review-michael-haas-yves-dana-and-not-vital.html | ART IN REVIEW Michael Haas Yves Dana and Not Vital | By Grace Glueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-in-review-overt-operation.html | ART IN REVIEW Overt Operation | By Ken Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-in-review-piero-dorazio-watercolors-and-drawings-1957-62.html | ART IN REVIEW Piero Dorazio Watercolors and Drawings 195762 | By Ken Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-in-review-sergei-bugaev-afrika-stalker-3.html | ART IN REVIEW Sergei Bugaev Afrika Stalker 3 | By Roberta Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-in-review-session-the-bowl.html | ART IN REVIEW Session the Bowl | By Holland Cotter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-review-a-family-collection-flavored-by-a-taste-for-drawing.html | ART REVIEW A Family Collection Flavored by a Taste for Drawing | By Grace Glueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/art-review-an-italian-invasion-rippling-muscles-and-all.html | ART REVIEW An Italian Invasion Rippling Muscles and All | By Grace Glueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/design-review-carpets-that-transcend-the-arts-crafts-border.html | DESIGN REVIEW Carpets That Transcend The ArtsCrafts Border | By Roberta Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/first-europeans-bring-a-mystery-to-new-york.html | First Europeans Bring a Mystery to New York | By John Noble Wilford | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/hispanic-treasures-awaiting-discovery.html | Hispanic Treasures Awaiting Discovery | By Julie Salamon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/arts/tv-weekend-a-family-story-of-aids-where-no-one-is-a-hero.html | TV WEEKEND A Family Story of AIDS Where No One Is a Hero | By Anita Gates | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/books/books-of-the-times-crossing-old-world-angst-with-new-world-music.html | BOOKS OF THE TIMES Crossing Old World Angst With New World Music | By Jeremy Eichler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/2-airline-executives-say-industry-needs-more-us-aid.html | 2 Airline Executives Say Industry Needs More US Aid | By Elizabeth Olson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/after-the-election-reassuring-korean-business.html | After the Election Reassuring Korean Business | By Don Kirk | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/alternative-tax-looms-large-despite-plans-for-other-cuts.html | Alternative Tax Looms Large Despite Plans For Other Cuts | By David Cay Johnston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/british-chain-plans-to-buy-rival-grocer.html | British Chain Plans to Buy Rival Grocer | By Alan Cowell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/bush-offers-a-break-if-companies-pay-taxes.html | Bush Offers a Break if Companies Pay Taxes | By Floyd Norris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/fearing-liability-law-firms-change-partnership-status.html | Fearing Liability Law Firms Change Partnership Status | By Jonathan D Glater | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/fleetboston-settles-inquiry-by-regulators.html | FleetBoston Settles Inquiry By Regulators | By Patrick McGeehan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/gm-warns-of-2-billion-in-added-expenses-from-pensions.html | GM Warns of 2 Billion in Added Expenses From Pensions | By Danny Hakim | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/margins-add-silver-to-a-cloudy-retailing-season.html | Margins Add Silver to a Cloudy Retailing Season | By Tracie Rozhon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/media-business-advertising-coca-cola-goes-back-its-real-past-effort-find-some.html | THE MEDIA BUSINESS ADVERTISING CocaCola goes back to its Real past in an effort to find some new fizz for its Classic brand | By Sherri Day and Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/pharmacy-benefit-companies-won-t-disclose-fees.html | Pharmacy Benefit Companies Wont Disclose Fees | By Milt Freudenheim | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/rise-in-euro-raises-fears-of-a-brake-on-recovery.html | Rise in Euro Raises Fears Of a Brake On Recovery | By Mark Landler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/six-months-later-new-audit-board-holds-first-talk.html | SIX MONTHS LATER NEW AUDIT BOARD HOLDS FIRST TALK | By Stephen Labaton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/technology/technology-briefing-software-sap-posts-better-than-expected-revenue.html | Technology Briefing  Software SAP Posts BetterThanExpected Revenue | By Petra Kappl NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/the-media-business-advertising-addenda-2-more-executives-defect-from-d-arcy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 More Executives Defect from DArcy | By Sherri Day and Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/the-media-business-advertising-addenda-big-december-gains-for-magazine-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Big December Gains For Magazine Ads | By Sherri Day and Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/the-media-business-skipping-ads-tv-gets-ready-to-fight-back.html | THE MEDIA BUSINESS Skipping Ads TV Gets Ready To Fight Back | By Bill Carter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/thomas-wyman-ex-cbs-chief-dies-at-73.html | Thomas Wyman ExCBS Chief Dies at 73 | By Douglas Martin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/top-music-executive-leaving-sony-after-tumultuous-year-he-plans-start-his-own.html | Top Music Executive Is Leaving Sony After Tumultuous Year He Plans to Start His Own Label | By Laura M Holson With Lynette Holloway | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/us-files-suit-against-tenet-over-medicare-billing.html | US Files Suit Against Tenet Over Medicare Billing | By Reed Abelson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/world-business-briefing-americas-mexico-inflation-tops-target.html | World Business Briefing  Americas Mexico Inflation Tops Target | By Elisabeth Malkin NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/world-business-briefing-americas-mexico-volkswagen-investment.html | World Business Briefing  Americas Mexico Volkswagen Investment | By Elisabeth Malkin NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/world-business-briefing-asia-japan-honda-s-compact-tops-the-corolla.html | World Business Briefing  Asia Japan Hondas Compact Tops The Corolla | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/world-business-briefing-asia-japan-insurance-merger-is-abandoned.html | World Business Briefing  Asia Japan Insurance Merger Is Abandoned | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/world-business-briefing-asia-japan-merck-raises-stake.html | World Business Briefing  Asia Japan Merck Raises Stake | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/world-business-briefing-europe-britain-a-retirement-at-bp.html | World Business Briefing  Europe Britain A Retirement At BP | By Suzanne Kapner NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/business/world-business-briefing-europe-france-loss-at-water-company.html | World Business Briefing  Europe France Loss At Water Company | By Kerry Shaw NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/cabaret-review-danny-kaye-hit-becomes-a-russian-music-survey.html | CABARET REVIEW Danny Kaye Hit Becomes a Russian Music Survey | By Stephen Holden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/critic-s-choice-film-from-ballroom-to-flamenco-in-a-festival.html | CRITICS CHOICEFilm From Ballroom to Flamenco in a Festival | By Anna Kisselgoff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/critic-s-notebook-after-three-decades-a-noir-classic-opens.html | CRITICS NOTEBOOK After Three Decades A Noir Classic Opens | By A O Scott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/dance-review-where-performers-and-audience-mingle-and-move.html | DANCE REVIEW Where Performers and Audience Mingle and Move | By Jennifer Dunning | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/film-festival-review-jewish-experience-lived-and-recalled.html | FILM FESTIVAL REVIEW Jewish Experience Lived and Recalled | By A O Scott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/film-review-for-better-for-worse-worse-worse-european-honeymoon-gets-hairy.html | FILM REVIEW For Better and for Worse Worse Worse as the European Honeymoon Gets Hairy | By A O Scott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/film-review-machines-noir-mood-and-mayhem.html | FILM REVIEW Machines Noir Mood And Mayhem | By Stephen Holden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/home-video-special-dvd-s-look-to-oscars.html | HOME VIDEO Special DVDs Look to Oscars | By Peter M Nichols | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/jazz-review-an-unusual-band-that-specializes-in-the-familiar.html | JAZZ REVIEW An Unusual Band That Specializes in the Familiar | By Ben Ratliff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/taking-the-children-here-s-a-dickensian-monster-to-feed-young-nightmares.html | TAKING THE CHILDREN Heres a Dickensian Monster To Feed Young Nightmares | By Peter M Nichols | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/television-review-the-incomplete-promise-of-liberty-and-justice-for-all.html | TELEVISION REVIEW The Incomplete Promise of Liberty and Justice for All | By Ron Wertheimer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/movies/theater-review-when-an-apple-loves-a-worm.html | THEATER REVIEW When An Apple Loves A Worm | By Ben Brantley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/2-decades-after-stabbing-man-dies-from-wounds.html | 2 Decades After Stabbing Man Dies From Wounds | By Marc Santora | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/albert-i-edelman-86-an-international-lawyer-in-new-york.html | Albert I Edelman 86 an International Lawyer in New York | By Wolfgang Saxon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/analysts-predict-harsh-cuts-despite-pataki-s-optimism.html | Analysts Predict Harsh Cuts Despite Patakis Optimism | By Al Baker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/as-trail-leads-back-to-newark-suspect-in-boys-abuse-is-caught.html | As Trail Leads Back to Newark Suspect in Boys Abuse Is Caught | By Matthew Purdy and Richard Lezin Jones | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/authorities-say-li-psychiatrist-told-patient-of-plot-to-kill-6.html | Authorities Say LI Psychiatrist Told Patient Of Plot to Kill 6 | By Elissa Gootman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/boldface-names-789542.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/bridgeport-mayors-associate-testifies-to-passing-on-bribes.html | Bridgeport Mayors Associate Testifies to Passing On Bribes | By Paul von Zielbauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/caseworkers-say-overload-makes-it-risky-for-children.html | Caseworkers Say Overload Makes It Risky for Children | By Leslie Kaufman With David Kocieniewski | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/ex-mayor-seeks-to-suppress-evidence-he-helped-gather.html | ExMayor Seeks to Suppress Evidence He Helped Gather | By Robert F Worth | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/homeless-towners-welcome-families-rely-city-s-vast-shelter-system-for-place-live.html | Homeless OutofTowners Welcome Families Rely on Citys Vast Shelter System for a Place to Live | By Leslie Kaufman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/indictment-says-leffler-broke-rules-in-01-race.html | Indictment Says Leffler Broke Rules In 01 Race | By Diane Cardwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/kelly-gets-rare-latitude-to-speak-about-cuts.html | Kelly Gets Rare Latitude to Speak About Cuts | By Jennifer Steinhauer and Kevin Flynn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/metro-briefing-new-jersey-hackensack-charges-in-rape-and-robbery-spree.html | Metro Briefing  New Jersey Hackensack Charges In Rape And Robbery Spree | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/metro-briefing-new-jersey-paterson-four-priests-under-review.html | Metro Briefing  New Jersey Paterson Four Priests Under Review | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/metro-briefing-new-york-brooklyn-youth-permitted-to-dress-as-female.html | Metro Briefing  New York Brooklyn Youth Permitted To Dress As Female | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/metro-briefing-new-york-buchanan-nuclear-plant-report-due-soon.html | Metro Briefing  New York Buchanan Nuclear Plant Report Due Soon | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/metro-briefing-new-york-manhattan-driver-s-license-scheme-alleged.html | Metro Briefing  New York Manhattan Drivers License Scheme Alleged | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/metro-briefing-new-york-manhattan-safir-testifies-in-police-lawsuit.html | Metro Briefing  New York Manhattan Safir Testifies In Police Lawsuit | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/metro-briefing-new-york-manhattan-school-construction-to-begin.html | Metro Briefing  New York Manhattan School Construction To Begin | By Jennifer Medina NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/metro-briefing-new-york-manhattan-the-round-table-that-wasn-t.html | Metro Briefing  New York Manhattan The Round Table That Wasnt | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/neediest-cases-for-both-health-family-mother-taps-into-her-survival-skills.html | The Neediest Cases For Both Health and Family a Mother Taps Into Her Survival Skills | By Arthur Bovino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/new-police-crackdown-takes-aim-at-61-city-neighborhoods.html | New Police Crackdown Takes Aim at 61 City Neighborhoods | By Lydia Polgreen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/nyc-a-bad-joke-resembling-a-bad-penny.html | NYC A Bad Joke Resembling A Bad Penny | By Clyde Haberman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/orange-county-school-official-charged-in-sex-abuse-case.html | Orange County School Official Charged in Sex Abuse Case | By Winnie Hu | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/plan-to-renovate-stations-draws-ire.html | Plan to Renovate Stations Draws Ire | By Randy Kennedy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/public-lives-leader-of-suffolk-s-dysfunctional-gop-family.html | PUBLIC LIVES Leader of Suffolks Dysfunctional GOP Family | By Robin Finn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/reputed-boss-of-mob-family-is-indicted.html | Reputed Boss of Mob Family Is Indicted | By William K Rashbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/residential-real-estate-hope-rises-on-a-desolate-bronx-lot.html | Residential Real Estate Hope Rises on a Desolate Bronx Lot | By Rachelle Garbarine | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/the-president-of-the-lirr-to-step-down.html | The President Of the LIRR To Step Down | By Tina Kelley | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/two-city-assembly-seats-open-up-but-successors-seem-all-set.html | Two City Assembly Seats Open Up but Successors Seem All Set | By Jonathan P Hicks | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/nyregion/woman-dies-and-8-are-hurt-as-car-crashes-into-store.html | Woman Dies and 8 Are Hurt As Car Crashes Into Store | By Robert D McFadden and Lydia Polgreen | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/the-right-tax-plan-for-today-and-tomorrow.html | The Right Tax Plan for Today and Tomorrow | By Lawrence B Lindsey | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/the-roots-of-afrikaner-rage.html | The Roots of Afrikaner Rage | By Pumla GobodoMadikizela | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/the-secret-war-on-condoms.html | The Secret War on Condoms | By Nicholas D Kristof | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/opinion/why-city-transit-workers-should-reject-the-contract.html | Why City Transit Workers Should Reject the Contract | By Noel Acevedo | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/baseball-mets-create-adviser-position-to-oversee-players-behavior.html | BASEBALL Mets Create Adviser Position To Oversee Players Behavior | By Jack Curry | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/baseball-mets-want-to-sign-shinjo-and-he-wants-to-be-a-met.html | BASEBALL Mets Want to Sign Shinjo And He Wants to Be a Met | By Rafael Hermoso | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/baseball-rumors-fly-but-colon-stays-put.html | BASEBALL Rumors Fly but Coln Stays Put | By Murray Chass | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/golf-els-makes-it-look-easy-in-the-first-pga-event-of-the-season.html | GOLF Els Makes It Look Easy in the First PGA Event of the Season | By Clifton Brown | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/hockey-hossa-and-canadiens-pull-out-victory-over-the-rangers.html | HOCKEY Hossa and Canadiens Pull Out Victory Over the Rangers | By Jason Diamos | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/hockey-the-islanders-show-some-fight-early-but-little-else.html | HOCKEY The Islanders Show Some Fight Early but Little Else | By Dave Caldwell | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/nfl-divisional-playoffs.html | NFL Divisional Playoffs | By Thomas George | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/plus-college-football-shoop-says-columbia-will-return-to-winning.html | PLUS COLLEGE FOOTBALL Shoop Says Columbia Will Return to Winning | By Ron Dicker | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/plus-tv-sports-networks-to-discuss-olympic-bids.html | PLUS TV SPORTS Networks to Discuss Olympic Bids | By Richard Sandomir | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/pro-basketball-marquee-matchup-turns-to-ugly-mismatch.html | PRO BASKETBALL Marquee Matchup Turns to Ugly Mismatch | By Liz Robbins | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/pro-basketball-the-knicks-go-to-the-edge-but-no-further.html | PRO BASKETBALL The Knicks Go to the Edge but No Further | By Chris Broussard | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/pro-football-a-quiet-man-now-coaches-the-raiders.html | PRO FOOTBALL A Quiet Man Now Coaches the Raiders | By Damon Hack | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/pro-football-buccaneers-show-power-in-numbers.html | PRO FOOTBALL Buccaneers Show Power in Numbers | By Charlie Nobles | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/pro-football-jets-special-teams-among-the-elite-fuel-up-for-raiders.html | PRO FOOTBALL Jets Special Teams Among the Elite Fuel Up for Raiders | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/pro-football-jordan-takes-a-step-back-to-try-to-get-a-step-up.html | PRO FOOTBALL Jordan Takes a Step Back To Try to Get a Step Up | By Gerald Eskenazi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/pro-football-mcnair-hurts-reflects-wins.html | PRO FOOTBALL McNair Hurts Reflects Wins | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/sports-of-the-times-june-and-july-may-be-cold-for-webber.html | Sports Of The Times June and July May Be Cold For Webber | By Selena Roberts | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/tv-sports-replays-of-botched-kick-leave-much-unanswered.html | TV SPORTS Replays of Botched Kick Leave Much Unanswered | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/sports/yacht-racing-new-zealand-cries-betrayal-as-skipper-races-for-swiss.html | YACHT RACING New Zealand Cries Betrayal As Skipper Races for Swiss | By Mike Wise With Warren st John | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/travel/driving-bells-whistles-for-waxing-the-bugatti.html | DRIVING BELLS  WHISTLES For Waxing The Bugatti | By Michelle Krebs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/travel/driving-sidecars-family-transport-and-more.html | DRIVING Sidecars Family Transport And More | By Judith Matloff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/travel/driving-the-ford-of-the-future-longer-lower-wider.html | DRIVING The Ford of the Future Longer Lower Wider | By Danny Hakim | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/travel/havens-into-the-wilderness-with-skis-and-a-diaper-bag.html | HAVENS Into the Wilderness With Skis and a Diaper Bag | By Andrew Tilin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/travel/havens-living-here-riverfront-houses-fishing-boating-wildlife-and-views.html | HAVENS LIVING HERE Riverfront Houses Fishing Boating Wildlife and Views | Interview by Seth Kugel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/travel/havens-weekender-stockbridge-mass.html | HAVENS Weekender  Stockbridge Mass | By Walecia Konrad | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/travel/journeys-36-hours-mendocino-calif.html | JOURNEYS 36 Hours  Mendocino Calif | By Suzanne Hamlin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/travel/journeys-down-the-slopes-with-a-parental-nudge.html | JOURNEYS Down the Slopes With a Parental Nudge | By Deirdre Fanning | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/travel/rituals-one-boy-s-golden-age-of-radio.html | RITUALS One Boys Golden Age of Radio | By Joanne Kaufman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/us/bush-says-his-tax-proposal-will-be-fair-for-all-incomes.html | Bush Says His Tax Proposal Will Be Fair for All Incomes | By Richard W Stevenson and Sheryl Gay Stolberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/us/crash-may-be-tied-to-servicing-mistake.html | Crash May Be Tied to Servicing Mistake | By Matthew L Wald | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/us/deaths-on-the-job-slaps-on-the-wrist.html | Deaths on the Job Slaps on the Wrist | By David Barstow and Lowell Bergman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/us/illinois-expected-to-free-4-inmates.html | ILLINOIS EXPECTED TO FREE 4 INMATES | By Jodi Wilgoren | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/us/memoir-deal-reported-for-justice-thomas.html | Memoir Deal Reported for Justice Thomas | By David D Kirkpatrick With Linda Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/us/national-briefing-midwest-michigan-fund-raising-letter-stirs-concern.html | National Briefing  Midwest Michigan FundRaising Letter Stirs Concern | By David Enders NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/us/national-briefing-new-england-massachusetts-catholic-group-s-frustration.html | National Briefing  New England Massachusetts Catholic Groups Frustration | By Pam Belluck NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-10 | https://www.nytimes.com/2003/01/10/national-briefing-new-england-vermont-lawmakers-name-new-governor.html | National Briefing New England Vermont Lawmakers Name New Governor | By Pam Belluck NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/national-briefing-science-and-health-navy-confirms-uranium-use.html | National Briefing Science And Health Navy Confirms Uranium Use | By Kenneth Chang NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/national-briefing-west-california-trespassing-complaint-in-tree-case.html | National Briefing West California Trespassing Complaint In Tree Case | By Barbara Whitaker NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/us/new-chief-for-budget-office.html | New Chief For Budget Office | By Edmund L Andrews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/us/rule-weakening-definition-of-dolphin-safe-is-delayed.html | Rule Weakening Definition Of Dolphin Safe Is Delayed | By Christopher Marquis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/schools-internet-subsidies-are-called-fraud-riddled.html | Schools Internet Subsidies Are Called FraudRiddled | By John Schwartz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/scientists-look-deep-into-space-and-time-finding-clues-to-the-earliest-objects.html | Scientists Look Deep Into Space And Time Finding Clues to the Earliest Objects | By John Noble Wilford | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/senate-passes-temporary-financing-measure-for-agencies.html | Senate Passes Temporary Financing Measure for Agencies | By Carl Hulse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/threats-responses-airline-security-us-transportation-leader-acts-stop-screeners.html | THREATS AND RESPONSES AIRLINE SECURITY US Transportation Leader Acts To Stop Screeners Union Effort | By Christopher Marquis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/threats-responses-bioterrorism-scientists-discuss-balance-research-security.html | THREATS AND RESPONSES BIOTERRORISM Scientists Discuss Balance Of Research and Security | By Diana Jean Schemo | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/threats-responses-courts-us-asks-judge-deny-terror-suspect-access-lawyer-saying.html | THREATS AND RESPONSES THE COURTS US Asks Judge to Deny Terror Suspect Access to Lawyer Saying It Could Harm Interrogation | By Benjamin Weiser | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/threats-responses-money-trail-agency-expand-units-tracing-terrorist-finances.html | THREATS AND RESPONSES THE MONEY TRAIL Agency to Expand Units Tracing Terrorist Finances | By Eric Lichtblau | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/top-official-in-cicero-ill-gets-8-years-in-fund-theft.html | Top Official In Cicero Ill Gets 8 Years In Fund Theft | By John W Fountain | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/bush-names-veteran-anti-communist-to-latin-america-post.html | Bush Names Veteran AntiCommunist to Latin America Post | By James Dao | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/israel-s-high-court-reinstates-candidacy-of-2-israeli-arabs.html | Israels High Court Reinstates Candidacy of 2 Israeli Arabs | By Dexter Filkins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/moscow-journal-minus-4-on-mean-streets-nonpersons-are-dying.html | Moscow Journal Minus 4 on Mean Streets Nonpersons Are Dying | By Steven Lee Myers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/s-haron-going-on-tv-over-scandal-is-yanked-off-air.html | Sharon Going on TV Over Scandal Is Yanked Off Air | By John Kifner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/s-haron-snubs-blair-s-request-to-let-palestinians-go-to-london.html | Sharon Snubs Blairs Request to Let Palestinians Go to London | By Warren Hoge | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/s-hortened-workweek-shortens-french-tempers.html | Shortened Workweek Shortens French Tempers | By Craig S Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/sri-lankan-talks-end-round-without-major-breakthroughs.html | Sri Lankan Talks End Round Without Major Breakthroughs | By Amy Waldman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/students-at-chinese-campus-rally-to-urge-traffic-safety.html | Students at Chinese Campus Rally to Urge Traffic Safety | By Joseph Kahn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/threats-and-responses-baghdad-iraq-says-it-will-reply-to-un-arms-queries.html | THREATS AND RESPONSES BAGHDAD Iraq Says It Will Reply To UN Arms Queries | By Neil MacFarquhar | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/threats-and-responses-monitoring-un-inspectors-criticize-iraqis-over-arms-list.html | THREATS AND RESPONSES MONITORING UN Inspectors Criticize Iraqis Over Arms List | By Julia Preston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/threats-responses-diplomacy-north-korea-opens-unofficial-channel-for-us-talks.html | THREATS AND RESPONSES DIPLOMACY North Korea Opens Unofficial Channel for US Talks | By Michael Janofsky With David E Sanger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/threats-responses-nuclear-standoff-north-korea-says-it-withdrawing-arms-treaty.html | THREATS AND RESPONSES NUCLEAR STANDOFF NORTH KOREA SAYS IT IS WITHDRAWING FROM ARMS TREATY | By Seth Mydans | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/threats-responses-nuclear-technology-agency-challenges-evidence-against-iraq.html | THREATS AND RESPONSES NUCLEAR TECHNOLOGY Agency Challenges Evidence Against Iraq Cited by Bush | By Michael R Gordon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/us-threatens-to-act-against-europeans-over-modified-foods.html | US Threatens to Act Against Europeans Over Modified Foods | By Elizabeth Becker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/world-briefing-africa-chad-rebels-sign-peace-accord.html | World Briefing  Africa Chad Rebels Sign Peace Accord | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/world-briefing-africa-rwanda-detainees-to-be-freed.html | World Briefing  Africa Rwanda Detainees To Be Freed | By Marc Lacey NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/world-briefing-asia-india-plans-for-dual-citizenship.html | World Briefing  Asia India Plans For Dual Citizenship | By Amy Waldman NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/world-briefing-europe-russia-aid-worker-freed-in-chechnya.html | World Briefing  Europe Russia Aid Worker Freed In Chechnya | By Steven Lee Myers NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/world-briefing-middle-east-egypt-muslim-brotherhood-loses-a-seat.html | World Briefing  Middle East Egypt Muslim Brotherhood Loses A Seat | By Samar AboulFotouh NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/world-briefing-middle-east-iran-ban-on-torture-rejected.html | World Briefing  Middle East Iran Ban On Torture Rejected | By Nazila Fathi NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://www.nytimes.com/2003/01/10/world/world-briefing-science-and-technology-truffle-tussle-melanosporum-vs-indicum.html | World Briefing  Science And Technology Truffle Tussle Melanosporum Vs Indicum | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/arts/ballet-review-veteran-soloist-bows-out-in-an-impromptu-farewell.html | BALLET REVIEW Veteran Soloist Bows Out in an Impromptu Farewell | By Anna Kisselgoff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/arts/bridge-double-dealing-1930-s-style-from-a-historic-match.html | BRIDGE DoubleDealing 1930s Style from a Historic Match | By Alan Truscott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/arts/jazz-review-putting-on-the-dance-style-of-new-orleans.html | JAZZ REVIEW Putting On the Dance Style of New Orleans | By Ben Ratliff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/arts/television-review-the-son-of-a-famous-father-best-known-for-his-name.html | TELEVISION REVIEW The Son of a Famous Father Best Known for His Name | By Neil Genzlinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-01-11 | https://www.nytimes.com/2003/01/11/arts/think-tank-party-s-over-comrade-it-s-history-now.html | THINK TANK Partys Over Comrade Its History Now | By Emily Eakin | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/books/a-tolstoy-speaks-and-russia-listens.html | A Tolstoy Speaks And Russia Listens | By Celestine Bohlen | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/books/following-the-path-of-a-medieval-arab-wanderer.html | Following the Path of a Medieval Arab Wanderer | By Neil MacFarquhar | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/books/meditating-on-war-and-guilt-zen-says-it-s-sorry.html | Meditating On War And Guilt Zen Says Its Sorry | By Allan M Jalon | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/business/court-rejects-tax-strategy-merrill-sold-to-companies.html | Court Rejects Tax Strategy Merrill Sold To Companies | By Landon Thomas Jr | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/business/international-business-wanted-right-buyer-for-a-japanese-bank.html | INTERNATIONAL BUSINESS Wanted Right Buyer for a Japanese Bank | By Ken Belson | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/business/judge-orders-pay-cut-for-machinists-at-united.html | Judge Orders Pay Cut for Machinists at United | By Edward Wong | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/business/nbc-president-to-take-over-at-sony-music.html | NBC President To Take Over At Sony Music | By Laura M Holson With Bill Carter | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/business/nbc-s-loss-of-one-executive-clears-the-way-for-another.html | NBCs Loss of One Executive Clears the Way for Another | By Bill Carter | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/business/retail-consultant-says-kmart-will-seek-to-close-312-stores.html | Retail Consultant Says Kmart Will Seek to Close 312 Stores | By Constance L Hays | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/business/top-debt-rating-agencies-take-a-look-at-accounting.html | Top Debt Rating Agencies Take a Look at Accounting | By Jonathan D Glater | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/business/with-companies-still-gloomy-payrolls-shrink-by-thousands.html | With Companies Still Gloomy Payrolls Shrink by Thousands | By Daniel Altman | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/business/world-business-briefing-asia-india-software-profit-increases-24.html | World Business Briefing  Asia India Software Profit Increases 24 | By Saritha Rai NYT | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/business/world-business-briefing-europe-britain-cable-and-wireless-executive.html | World Business Briefing  Europe Britain Cable And Wireless Executive | By Suzanne Kapner NYT | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/business/world-business-briefing-europe-germany-job-cuts-at-shoemaker.html | World Business Briefing  Europe Germany Job Cuts At Shoemaker | By Victor Homola NYT | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/business/world-business-briefing-europe-germany-trade-surplus-widens.html | World Business Briefing  Europe Germany Trade Surplus Widens | By Victor Homola NYT | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/business/world-business-briefing-europe-germany-water-concern-acquired.html | World Business Briefing  Europe Germany Water Concern Acquired | By Victor Homola NYT | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/business/world-business-briefing-europe-the-netherlands-insurer-takes-a-charge.html | World Business Briefing  Europe The Netherlands Insurer Takes A Charge | By Gregory Crouch NYT | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/advocates-paint-a-dismal-picture-of-a-child-welfare-agency.html | Advocates Paint a Dismal Picture of a Child Welfare Agency | By Leslie Kaufman | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/bridgeport-mayor-took-what-he-could-ex-adviser-says.html | Bridgeport Mayor Took What He Could ExAdviser Says | By Paul von Zielbauer | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/case-against-a-psychiatrist-is-unfolding-gradually.html | Case Against A Psychiatrist Is Unfolding Gradually | By Elissa Gootman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/critics-of-plant-cheer-report-s-findings.html | Critics of Plant Cheer Reports Findings | By Lisa W Foderaro | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/disaster-plan-for-indian-point-is-called-inadequate.html | Disaster Plan for Indian Point Is Called Inadequate | By Randal C Archibold | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/education-dept-may-change-report-cards-for-principals.html | Education Dept May Change Report Cards for Principals | By Abby Goodnough | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/garden-remains-a-draw-for-crowds-and-for-redevelopment-rumors.html | Garden Remains a Draw for Crowds and for Redevelopment Rumors | By Charles V Bagli | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/george-van-brunt-cochran-70-a-surgeon-mountaineer-and-arctic-explorer-is-dead.html | George Van Brunt Cochran 70 a Surgeon Mountaineer and Arctic Explorer Is Dead | By Paul Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/gold-in-them-thar-tin-cans-recycler-sees-money-to-be-made-from-city-s-containers.html | Gold in Them Thar Tin Cans Recycler Sees Money to Be Made From Citys Containers | By Kirk Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/linen-service-reaches-deal-with-union-over-firings.html | Linen Service Reaches Deal With Union Over Firings | By Steven Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/new-jersey-lawmakers-set-to-approve-embryonic-stem-cell-research.html | New Jersey Lawmakers Set to Approve Embryonic Stem Cell Research | By Laura Mansnerus | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/police-investigate-the-death-of-a-matriarch-in-the-bronx.html | Police Investigate the Death Of a Matriarch in the Bronx | By Tina Kelley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/police-layoffs-are-possible-mayor-says.html | Police Layoffs Are Possible Mayor Says | By Diane Cardwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/religion-journal-asking-whether-god-has-a-rooting-interest.html | Religion Journal Asking Whether God Has a Rooting Interest | By Marek Fuchs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/state-budget-gap-put-at-10-billion.html | STATE BUDGET GAP PUT AT 10 BILLION | By James C McKinley Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/state-cannot-find-victims-in-110-child-abuse-inquiries.html | State Cannot Find Victims In 110 Child Abuse Inquiries | By David Kocieniewski | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/teenage-relative-is-charged-in-death-of-boy-in-newark.html | Teenage Relative Is Charged In Death of Boy in Newark | By Andrew Jacobs and Matthew Purdy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/the-neediest-cases-illness-and-hard-floors-challenge-family-s-grit.html | The Neediest Cases Illness and Hard Floors Challenge Familys Grit | By Arthur Bovino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/upper-east-side-journal-test-that-gives-jitters-even-best-brightest.html | Upper East Side Journal A Test That Gives the Jitters Even to the Best and Brightest | By Lydia Polgreen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/nyregion/visiting-student-21-is-slashed-on-subway-platform-in-lower-manhattan.html | Visiting Student 21 Is Slashed on Subway Platform in Lower Manhattan | By DAISY HERNNDEZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/a-worldwide-economic-stimulus-plan.html | A Worldwide Economic Stimulus Plan | By Jeffrey E Garten | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/at-the-other-end-of-the-axis-some-faq-s.html | At the Other End of the Axis Some FAQs | By Bill Keller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-11 | https://www.nytimes.com/2003/01/11/opinion/madison-square-mayhem.html | Madison Square Mayhem | By Mike Wallace | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/baseball-owners-hope-to-link-home-field-in-series-to-all-star-game.html | BASEBALL Owners Hope to Link Home Field in Series To AllStar Game | By Murray Chass | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/college-basketball-ucla-doesn-t-intrigue-st-john-s.html | COLLEGE BASKETBALL UCLA Doesnt Intrigue St Johns | By Ron Dicker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/golf-els-isnt-taking-it-easy-surging-to-a-36-hole-record.html | GOLF Els Isnt Taking It Easy Surging to a 36Hole Record | By Clifton Brown | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/on-hockey-senators-and-sabres-feeling-economic-pinch.html | ON HOCKEY Senators and Sabres Feeling Economic Pinch | By Joe Lapointe | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/pro-basketball-long-range-shooting-is-difference-for-knicks.html | PRO BASKETBALL LongRange Shooting Is Difference for Knicks | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/pro-basketball-raptors-provide-relief-at-right-time-for-nets.html | PRO BASKETBALL Raptors Provide Relief At Right Time for Nets | By Liz Robbins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/pro-football-cowboys-hire-giants-payton-as-the-quarterbacks-coach.html | PRO FOOTBALL Cowboys Hire Giants Payton As the Quarterbacks Coach | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/pro-football-hard-hits-and-hard-feelings-for-steelers-and-titans.html | PRO FOOTBALL Hard Hits and Hard Feelings for Steelers and Titans | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/pro-football-in-mcnabb-and-vick-quarterbacks-who-do-it-all.html | PRO FOOTBALL In McNabb And Vick Quarterbacks Who Do It All | By Jere Longman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/pro-football-jets-notebook-jets-head-for-west-coast-in-a-rare-festive-mood.html | PRO FOOTBALL JETS NOTEBOOK Jets Head for West Coast In a Rare Festive Mood | By Gerald Eskenazi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/pro-football-not-just-going-along-for-ride-testaverde-stays-ready-in-wings.html | PRO FOOTBALL Not Just Going Along for Ride Testaverde Stays Ready in Wings | By Gerald Eskenazi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/pro-football-the-black-hole-for-raiders-fans-so-good-it-s-scary.html | PRO FOOTBALL The Black Hole For Raiders Fans So Good Its Scary | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/pro-football-the-quarterback-who-got-away.html | PRO FOOTBALL The Quarterback Who Got Away | By Mike Wise | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/sports-of-the-times-what-calls-have-in-common-home-cooking.html | Sports of The Times What Calls Have in Common Home Cooking | By William C Rhoden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/track-and-field-dispute-on-drug-testing-is-settled.html | TRACK AND FIELD Dispute on Drug Testing Is Settled | By Frank Litsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/sports/will-mcdonough-67-columnist-who-covered-every-super-bowl.html | Will McDonough 67 Columnist Who Covered Every Super Bowl | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/theater/cheers-for-three-halls-at-once-on-london-stages.html | Cheers for Three Halls at Once on London Stages | By Matt Wolf | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/us/4-death-row-inmates-are-pardoned.html | 4 Death Row Inmates Are Pardoned | By Jodi Wilgoren | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/us/aides-say-political-pressure-forced-medicare-fraud-settlement.html | Aides Say Political Pressure Forced Medicare Fraud Settlement | By Robert Pear | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/us/californians-hear-grim-news-on-budget.html | Californians Hear Grim News on Budget | By John M Broder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-11 | https://www.nytimes.com/2003/01/11/us/che<br>ney-returns-fire-in-battle-on-tax-cuts.html | Cheney Returns Fire In Battle On Tax Cuts | By Elisabeth Bumiller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/us/coll<br>ege-leaders-spouses-gain-salaries-as-<br>partners.html | College Leaders Spouses Gain Salaries as<br>Partners | By Diana Jean Schemo | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/us/nati<br>onal-briefing-midwest-michigan-tracking-<br>down-fugitives.html | National Briefing  Midwest Michigan<br>Tracking Down Fugitives | By Anand Giridharadas NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/us/nati<br>onal-briefing-west-california-tree-sitter-is-<br>ordered-down.html | National Briefing  West California Tree<br>Sitter Is Ordered Down | By Barbara Whitaker NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/us/nati<br>onal-briefing-west-nevada-new-move-in-<br>range-war.html | National Briefing  West Nevada New Move<br>In Range War | By Charlie Leduff NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/us/no-<br>defects-are-found-on-planes-like-the-one-that-<br>crashed.html | No Defects Are Found on Planes Like the<br>One That Crashed | By Matthew L Wald | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/us/num<br>ber-of-inmates-on-death-row-declines-as-<br>challenges-to-justice-system-rise.html | Number of Inmates on Death Row Declines<br>as Challenges to Justice System Rise | By Adam Liptak | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/us/polit<br>ical-memo-weapon-in-health-wars-frist-s-role-<br>as-a-doctor.html | Political Memo Weapon in Health Wars<br>Frists Role as a Doctor | By Robin Toner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/us/supr<br>eme-court-review-nike-case-major-look-free-<br>speech-rights-companies.html | Supreme Court to Review Nike Case in<br>Major Look at Free Speech Rights of<br>Companies | By Linda Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/us/thre<br>ats-responses-dependents-with-stitches-<br>concerns-base-town-prepares-for-war.html | THREATS AND RESPONSES THE<br>DEPENDENTS With Stitches and Concerns<br>Base Town Prepares for War | By Jeffrey Gettleman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/us/us-<br>plan-could-ease-limits-on-wetlands-<br>development.html | US Plan Could Ease Limits on Wetlands<br>Development | By Douglas Jehl | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/<br>greece-enters-europe-s-spotlight-under-<br>skeptical-eyes.html | Greece Enters Europes Spotlight Under<br>Skeptical Eyes | By Frank Bruni | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/<br>mexican-foreign-minister-quits-critic-of-nafta-<br>replaces-him.html | Mexican Foreign Minister Quits Critic of<br>Nafta Replaces Him | By Tim Weiner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/<br>paris-frees-airport-worker-who-was-framed-<br>as-terror-suspect.html | Paris Frees Airport Worker Who Was<br>Framed as Terror Suspect | By Craig S Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/r<br>ussia-and-japan-sign-accord-to-seek-end-to-<br>dispute-over-islands.html | Russia and Japan Sign Accord to Seek End to<br>Dispute Over Islands | By Steven Lee Myers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/r<br>ussia-announces-chechen-vote-on-new-<br>constitution-in-march.html | Russia Announces Chechen Vote on New<br>Constitution in March | By Sabrina Tavernise | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/s<br>candal-darkens-sharon-s-ballot-<br>prospects.html | Scandal Darkens Sharons Ballot Prospects | By John Kifner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/t<br>he-saturday-profile-taiwan-lawmaker-s-skill-<br>may-be-hereditary.html | THE SATURDAY PROFILE Taiwan<br>Lawmakers Skill May Be Hereditary | By Keith Bradsher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/t<br>hreats-responses-diplomacy-washington-<br>s-disunity-complicates-dialogue.html | THREATS AND RESPONSES<br>DIPLOMACY Washingtons Disunity<br>Complicates Dialogue | By Steven R Weisman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/t<br>hreats-responses-dismissal-of-charges-<br>against-lawyer-is-sought.html | THREATS AND RESPONSES Dismissal of<br>Charges Against Lawyer Is Sought | By Benjamin Weiser | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/threats-and-responses-news-analysis-white-house-adds-a-crisis.html | THREATS AND RESPONSES NEWS ANALYSIS White House Adds a Crisis | By Michael R Gordon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/threats-and-responses-reaction-north-korea-is-target-of-protests-from-world.html | THREATS AND RESPONSES REACTION North Korea Is Target Of Protests From World | By Seth Mydans | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/threats-responses-domestic-security-gop-leaders-promise-repeal-provisions-hidden.html | THREATS AND RESPONSES DOMESTIC SECURITY GOP Leaders Promise Repeal Of Provisions Hidden in Bill | By David Firestone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/threats-responses-military-rumsfeld-orders-35000-more-troops-deployed-near-iraq.html | THREATS AND RESPONSES THE MILITARY Rumsfeld Orders 35000 More Troops Deployed Near Iraq | By Thom Shanker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/threats-responses-new-york-case-accused-member-terror-cell-near-buffalo-agrees.html | THREATS AND RESPONSES NEW YORK CASE Accused Member of Terror Cell Near Buffalo Agrees to Guilty Plea | By Robert F Worth | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/threats-responses-scene-unexpected-appointment-gov-richardson-s-datebook.html | THREATS AND RESPONSES THE SCENE Unexpected Appointment in Gov Richardsons Datebook | By Michael Janofsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/threats-responses-white-house-us-assails-move-north-koreans-reject-treaty.html | THREATS AND RESPONSES THE WHITE HOUSE US ASSAILS MOVE BY NORTH KOREANS TO REJECT TREATY | By David E Sanger With Julia Preston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/us-official-to-discuss-trade-africa-hopes-to-discuss-aids.html | US Official to Discuss Trade Africa Hopes to Discuss AIDS | By Elizabeth Becker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/venezuela-crisis-complicates-iraq-situation-experts-say.html | Venezuela Crisis Complicates Iraq Situation Experts Say | By James Dao and Neela Banerjee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/world-briefing-americas-guatemala-un-wants-action-on-killings.html | World Briefing  Americas Guatemala UN Wants Action On Killings | By David Gonzalez NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/world-briefing-americas-peru-search-for-missing-plane.html | World Briefing  Americas Peru Search For Missing Plane | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/world-briefing-europe-britain-big-jump-in-crimes-with-guns.html | World Briefing  Europe Britain Big Jump In Crimes With Guns | By Warren Hoge NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/world-briefing-europe-germany-fewer-asylum-seekers.html | World Briefing  Europe Germany Fewer Asylum Seekers | By Victor Homola NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/world-briefing-europe-germany-large-strike-averted.html | World Briefing  Europe Germany Large Strike Averted | By Mark Landler NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/world-briefing-europe-greece-trial-set-for-terror-suspects.html | World Briefing  Europe Greece Trial Set For Terror Suspects | By Anthee Carassava NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-11 | https://www.nytimes.com/2003/01/11/world/world-briefing-europe-northern-ireland-paramilitary-leader-jailed.html | World Briefing  Europe Northern Ireland Paramilitary Leader Jailed | By Brian Lavery NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/art-architecture-a-neo-modernist-is-having-his-moment.html | ARTARCHITECTURE A NeoModernist Is Having His Moment | By Brian Libby | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/art-architecture-after-ground-zero-the-idea-again-is-to-look-up.html | ARTARCHITECTURE After Ground Zero The Idea Again Is to Look Up | By Ann Wilson Lloyd | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/art-architecture-ambivalent-views-of-an-urbanized-china.html | ARTARCHITECTURE Ambivalent Views Of an Urbanized China | By Benjamin Genocchio | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/art-architecture-where-art-politics-and-rubens-meet.html | ARTARCHITECTURE Where Art Politics And Rubens Meet | By Vicki Goldberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/california-waves-a-collection-of-west-coast-bands-are-re-energizing-rock.html | California Waves A Collection Of West Coast Bands Are Reenergizing Hard Rock | By Kelefa Sanneh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/dance-in-ballet-world-america-is-still-a-distant-shore.html | DANCE In Ballet World America Is Still a Distant Shore | By Jack Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/dance-leaping-into-brooklyn-saying-let-s-be-neighbors.html | DANCE Leaping Into Brooklyn Saying Lets Be Neighbors | By Valerie Gladstone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/high-notes-perspectives-heard-from-two-points-of-view.html | HIGH NOTES Perspectives Heard From Two Points of View | By James R Oestreich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/music-combining-brain-and-brawn-to-serve-a-demanding-master.html | MUSIC Combining Brain and Brawn to Serve a Demanding Master | By James R Oestreich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/music-spins-pop-warmth-from-norway-blended-with-jazz.html | MUSIC SPINS Pop Warmth From Norway Blended With Jazz | By Ben Ratliff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/music-the-sound-of-one-brother-conducting.html | MUSIC The Sound Of One Brother Conducting | By Anne Midgette | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/music-tucked-away-in-a-corner-of-country.html | MUSIC Tucked Away in a Corner of Country | By Peter Applebome | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/recordings-vintage-bach-sung-by-a-natural.html | RECORDINGS Vintage Bach Sung by a Natural | By David Mermelstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/television-radio-a-vampire-with-soul-and-cheekbones.html | TELEVISIONRADIO A Vampire With Soul and Cheekbones | By Joyce Millman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/television-radio-home-home-on-the-tube-preserving-the-western.html | TELEVISIONRADIO Home Home On the Tube Preserving The Western | By Allen Barra | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/television-radio-taking-apart-politics-while-playing-all-the-parts.html | TELEVISIONRADIO Taking Apart Politics While Playing all the Parts | By Fred Goodman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/arts/this-week-with-a-band-at-her-back.html | THIS WEEK With a Band At Her Back | By Ben Ratliff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/automobiles/big-dreams-cause-big-eyes-from-concept-to-production.html | Big Dreams Cause Big Eyes From Concept to Production | By Phil Patton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/automobiles/mighty-suv-s-dont-hog-this-show.html | Mighty SUVs Dont Hog This Show | By Cheryl Jensen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/books/books-in-brief-fiction-poetry-669180.html | BOOKS IN BRIEF FICTION  POETRY | By David Orr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/books/books-in-brief-fiction-poetry-669199.html | BOOKS IN BRIEF FICTION  POETRY | By William Ferguson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/books/books-in-brief-fiction-poetry-669202.html | BOOKS IN BRIEF FICTION  POETRY | By Kate Bolick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/books/books-in-brief-fiction-poetry-669210.html | BOOKS IN BRIEF FICTION  POETRY | By Michael Porter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/books/books-in-brief-fiction-poetry-lugging-the-dummy.html | BOOKS IN BRIEF FICTION  POETRY Lugging the Dummy | By Matthew Flamm | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/books/crime-666521.html | CRIME | By Marilyn Stasio | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| 2003-01-12 | https://www.nytimes.com/2003/01/12/books/dancing-in-the-streets.html | Dancing in the Streets | By Nick Salvatore | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/books/designs-on-the-teacups.html | Designs on the Teacups | By David Willis McCullough | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/books/get-a-job.html | Get a Job | By Caitlin Flanagan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/books/love-not-woman-the-less-but-man-more.html | I Love Not Woman the Less but Man More | By Judith Shulevitz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/books/le-jerkwater.html | Le Jerkwater | By Michael Downing | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/books/new-noteworthy-paperbacks-669911.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/books/stuck-in-the-middle-in-a-very-high-place.html | Stuck in the Middle in a Very High Place | By Suketu Mehta | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/books/he-art-of-the-loiterlogue.html | The Art of the Loiterlogue | By Tony Horwitz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/books/he-close-reader-senescent-prejudices.html | THE CLOSE READER Senescent Prejudices | By Judith Shulevitz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/books/he-really-deep-southern-strategy.html | The Really Deep Southern Strategy | By Robert Dallek | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/books/we-shall-be-changed.html | We Shall Be Changed | By David Thomson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/books/you-want-fries-with-that.html | You Want Fries With That | By Michael Pollan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/business/airline-s-new-diet-has-rivals-watching.html | Airlines New Diet Has Rivals Watching | By Edward Wong | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/business/bulletin-board-college-students-are-back-but-dreaming-of-florida.html | BULLETIN BOARD College Students Are Back but Dreaming of Florida | By Kathleen OBrien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/business/as-car-dealers-women-are-scarce-but-successful.html | Business As Car Dealers Women Are Scarce but Successful | By Christina le Beau | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/business/business-diary-a-year-of-originality-if-not-much-else.html | BUSINESS DIARY A Year of Originality If Not Much Else | By Vivian Marino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/business/c-douglas-dillon-dies-at-93-was-in-kennedy-cabinet.html | C Douglas Dillon Dies at 93 Was in Kennedy Cabinet | By Eric Pace | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/business/databank-tax-proposal-brightens-the-mood-in-stocks.html | DataBank Tax Proposal Brightens the Mood in Stocks | By Kenneth N Gilpin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/business/economic-view-no-need-to-wring-hands-over-retail-sales.html | ECONOMIC VIEW No Need To Wring Hands Over Retail Sales | By Tom Redburn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/business/executive-life-on-the-inside-track-in-venture-capital.html | Executive Life On the Inside Track in Venture Capital | By William Santiago | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/business/executive-life-the-boss-always-avoid-boredom.html | EXECUTIVE LIFE THE BOSS Always Avoid Boredom | By Muriel Siebert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/business/five-questions-for-peter-hakim-how-free-trade-will-alter-a-hemisphere.html | FIVE QUESTIONS for PETER HAKIM How Free Trade Will Alter a Hemisphere | By Elizabeth Becker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/business/investing-many-may-not-feel-dividend-plans-impact-for-years.html | Investing Many May Not Feel Dividend Plans Impact for Years | By J Alex Tarquinio | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/investing-tax-plan-throws-a-bone-to-the-dogs-of-the-dow.html | Investing Tax Plan Throws a Bone to the Dogs of the Dow | By Richard Teitelbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/investing-with-jay-r-sekelsky-mosaic-investors-fund.html | INVESTING WITHJay R Sekelsky Mosaic Investors Fund | By Carole Gould | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/market-insight-data-storage-stocks-face-barriers.html | MARKET INSIGHT DataStorage Stocks Face Barriers | By Kenneth N Gilpin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/market-watch-putting-all-the-eggs-in-a-one-stop-basket-can-be-messy.html | MARKET WATCH Putting All the Eggs in a OneStop Basket Can Be Messy | By Gretchen Morgenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/my-job-coming-to-the-rescue-of-run-down-libraries.html | MY JOB Coming to the Rescue of RunDown Libraries | By Joe Rizzo | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/off-the-shelf-a-poor-woman-s-work-is-never-fun.html | OFF THE SHELF A Poor Womans Work Is Never Fun | By Diana B Henriques | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/paul-klingenstein-88-seller-of-photographic-equipment.html | Paul Klingenstein 88 Seller Of Photographic Equipment | By Claudia H Deutsch | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/personal-business-class-action-suits-mean-delays-and-maybe-cash.html | Personal Business ClassAction Suits Mean Delays and Maybe Cash | By Lynnley Browning | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/personal-business-diary-for-card-holders-a-reprieve-on-returns.html | PERSONAL BUSINESS DIARY For Card Holders A Reprieve on Returns | By Jennifer Bayot | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/personal-business-diary-tough-home-sales-act-to-follow.html | PERSONAL BUSINESS DIARY Tough HomeSales Act to Follow | By Vivian Marino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/personal-business-diary-watching-the-waistline-online.html | PERSONAL BUSINESS DIARY Watching the Waistline Online | By Vivian Marino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/polish-pride-american-profits.html | Polish Pride American Profits | By Leslie Wayne | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/portfolios-etc-questions-over-munis-but-for-now-no-panic.html | PORTFOLIOS ETC Questions Over Munis But for Now No Panic | By Jonathan Fuerbringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/private-sector-a-new-kind-of-tabloid-tycoon.html | Private Sector A New Kind of Tabloid Tycoon | By Suzanne Kapner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/private-sector-marshaling-troops-and-money.html | Private Sector Marshaling Troops and Money | By Suzanne Kapner COMPILED BY RICK GLADSTONE | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/private-sector-mixing-up-his-metaphors.html | Private Sector Mixing Up His Metaphors | By Andrew Ross Sorkin COMPILED BY RICK GLADSTONE | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/private-sector-rich-dad-poor-dad.html | Private Sector Rich Dad Poor Dad | By Micheline Maynard COMPILED BY RICK GLADSTONE | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/private-sector-take-the-award-hold-the-haggis.html | Private Sector Take the Award Hold the Haggis | By Dylan Loeb McClain COMPILED BY RICK GLADSTONE | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/private-sector-which-kind-of-merger-is-harder-the-corporate-or-the-marital.html | Private Sector Which Kind of Merger Is Harder The Corporate or the Marital | By Geraldine Fabrikant COMPILED BY RICK GLADSTONE | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/businesss/responsible-party-christian-f-martin-iv-metal-yes-but-not-heavy.html | RESPONSIBLE PARTYCHRISTIAN F MARTIN IV Metal Yes But Not Heavy | By Campbell Robertson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | https://www.nytimes.com/2003/01/12/business/vicarious-consumption-off-to-europe-pack-your-shopping-bags.html | VICARIOUS CONSUMPTION Off to Europe Pack Your Shopping Bags | By Jane L Levere | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/business/what-s-fair-pay-for-running-the-family-store.html | Whats Fair Pay for Running the Family Store | By Diana B Henriques | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/blackboard-behavior-dillydallying-bad-for-your-health.html | BLACKBOARD Behavior Dillydallying Bad For Your Health | By Laura Randall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/blackboard-easy-rider.html | BLACKBOARD Easy Rider | By Kate Zernike | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/blackboard-entertainment-battle-of-the-campus-tv-networks.html | BLACKBOARD Entertainment Battle of the Campus TV Networks | By Laura Randall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/blackboard-in-search-of-mother-s-molecules.html | BLACKBOARD In Search of Mothers Molecules | By Abby Ellin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/blackboard-is-that-andromedia-or-a-truck-stop-on-the-turnpike-finally-focus.html | BLACKBOARD Is That Andromedia or a Truck Stop on the Turnpike Finally Focus | By Stephanie Gutmann | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/blackboard-security-here-s-one-way-to-turn-off-a-date.html | BLACKBOARD SECURITY Heres One Way to Turn Off a Date | By Abby Ellin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/books-the-old-girl-network-misplaced-priorities-religion-wars.html | BOOKS The OldGirl Network Misplaced Priorities Religion Wars | By Peter Temes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/college-money-so-nice-you-apply-twice.html | COLLEGE MONEY So Nice You Apply Twice | By Abby Ellin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/endpaper-class-in-session.html | Endpaper Class in Session | By Amy Portnoy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/fly-girl.html | Fly Girl | By Melanie DG Kaplan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/free-to-be.html | Free to Be | By Miki Tanikawa | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/how-to-win-a-rhodes.html | How to Win a Rhodes | By Michael Winerip | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/notable-scholars.html | Notable Scholars | By Sara Ivry | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/other-roads.html | Other Roads | By Sara Ivry | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/postgrads-break-a-leg.html | Postgrads Break a Leg | By Nahma Sandrow | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/technology-beyond-the-blackboard.html | Technology Beyond the Blackboard | By Michel Marriott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/the-baby-ivies.html | The Baby Ivies | By Victoria Goldman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/the-new-eu.html | The New EU | By Alan Riding | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/view-speaking-in-tongues.html | View Speaking in Tongues | By John Merrow | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/education/where-the-girls-aren-t.html | Where the Girls Arent | By Karen Stabiner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/jobs/home-front-from-all-walks-reeling-from-9-11.html | HOME FRONT From All Walks Reeling From 911 | By Anthony Depalma | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/anthrax-island.html | Anthrax Island | By Christopher Pala | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/food-lox-stock-and-barrels.html | FOOD Lox Stock and Barrels | By Jason Epstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/lives-tangled-up-in-blues.html | LIVES Tangled Up in Blues | By Stephen J Dubner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/over-the-counter-headache.html | OvertheCounter Headache | By Sandeep Jauhar | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/prison-is-a-member-of-their-family.html | Prison Is a Member of Their Family | By Adrian Nicole Leblanc | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/style-madame-nhu-almost-slept-here.html | STYLE Madame Nhu Almost Slept Here | By Mitchell Owens | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/the-way-we-live-now-1-12-03-on-language-nuclear.html | THE WAY WE LIVE NOW 11203 ON LANGUAGE Nuclear | By Frank Abate | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/the-way-we-live-now-1-12-03-questions-for-kevin-mitnick-connected-again.html | THE WAY WE LIVE NOW 11203 QUESTIONS FOR KEVIN MITNICK Connected Again | By Clive Thompson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/the-way-we-live-now-1-12-03-teach-them-well.html | THE WAY WE LIVE NOW 11203 Teach Them Well | By Walter Kim | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/the-way-we-live-now-1-12-03-the-ethicist-delivery-denied.html | THE WAY WE LIVE NOW 11203 THE ETHICIST Delivery Denied | By Randy Cohen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/the-way-we-live-now-1-12-03-what-they-were-thinking-virtual-property.html | THE WAY WE LIVE NOW 11203 WHAT THEY WERE THINKING Virtual Property | By Carolyn Marshall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/magazine/venus-wants-a-place-in-the-universe.html | Venus Wants a Place in the Universe | By Sara Corbett | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/movies/film-filmed-on-location-the-gangs-of-rio-de-janeiro.html | FILM Filmed on Location The Gangs of Rio de Janeiro | By Larry Rohter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/movies/film-laughing-through-the-pain-in-the-holy-land.html | FILM Laughing Through the Pain In the Holy Land | By Leslie Camhi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/movies/film-rushes-back-to-normal-and-it-s-terrifying.html | FILM RUSHES Back to Normal And Its Terrifying | By Karen Durbin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/movies/film-upward-mobility-and-downright-lies.html | FILM Upward Mobility And Downright Lies | By Caryn James | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/movies/film-when-stars-direct-vanity-maybe-not.html | FILM When Stars Direct Vanity Maybe Not | By Elvis Mitchell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/a-deliberate-new-move-in-an-improvised-career.html | A Deliberate New Move In an Improvised Career | By Thomas Staudter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/a-la-carte-the-adventurous-side-of-a-chinese-menu.html | A LA CARTE The Adventurous Side of a Chinese Menu | By Richard Jay Scholem | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/a-new-life.html | A New Life | By Michelle Falkenstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/as-a-force-cuts-back-how-small-is-too-small.html | As a Force Cuts Back How Small Is Too Small | By Kevin Flynn and William K Rashbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/bittersweet-memories-of-a-fight-for-change.html | Bittersweet Memories Of a Fight for Change | By Margo Nash | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/blake-is-ready-for-australian-open.html | Blake Is Ready for Australian Open | By Chuck Slater | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/briefing-air-detectors-required.html | BRIEFING AIR DETECTORS REQUIRED | By Karen Demasters | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/briefing-air-failing-grades-on-tobacco.html | BRIEFING AIR FAILING GRADES ON TOBACCO | By Karen Demasters | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/briefing-cable-tv-bayonne-site-preferred.html | BRIEFING CABLE TV BAYONNE SITE PREFERRED | By Robert Hanley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/briefing-cable-tv-customer-service.html | BRIEFING CABLE TV CUSTOMER SERVICE | By Jeremy Pearce | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/briefing-law-enforcement-patrol-cars-grounded.html | BRIEFING LAW ENFORCEMENT PATROL CARS GROUNDED | By George James | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/briefing-religion-rutgers-sued.html | BRIEFING RELIGION RUTGERS SUED | By Jeremy Pearce | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/by-the-way-parkingless-in-hoboken.html | BY THE WAY Parkingless in Hoboken | By Gretchen Kurtz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/cell-vs-soul-shelter-island-mulls-tower.html | Cell vs Soul Shelter Island Mulls Tower | By Faiza Akhtar | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/chess-barkhagen-who-blazes-through-a-tournament.html | CHESS Barkhagen Who Blazes Through a Tournament | By Robert Byrne | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/child-s-death-may-have-led-to-the-hiding-of-2-brothers.html | Childs Death May Have Led To the Hiding Of 2 Brothers | By Andrew Jacobs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/city-sidewalks-packed-holiday-style-hint-end-lingering-slump-tourism.html | City Sidewalks Packed in Holiday Style Hint at End a Lingering Slump in Tourism | By Anthony Depalma | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/coping-deep-in-the-piney-heart-of-the-city.html | COPING Deep in the Piney Heart of the City | By Anemona Hartocollis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/county-lines-wearing-socks-to-bed-blame-oil-prices.html | COUNTY LINES Wearing Socks to Bed Blame Oil Prices | By Marek Fuchs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/crackdown-on-drinking-targets-adults.html | Crackdown on Drinking Targets Adults | By Marek Fuchs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/cuttings-drab-winter-casts-no-pall-on-berries.html | CUTTINGS Drab Winter Casts No Pall On Berries | By Patricia A Taylor | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/cuttings-feasts-for-eyes-not-for-birds.html | CUTTINGS Feasts For Eyes Not for Birds | By Patricia A Taylor | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/dining-out-contemporary-italian-in-east-setauket.html | DINING OUT Contemporary Italian in East Setauket | By Joanne Starkey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/dining-out-small-trattoria-that-delivers-a-big-punch.html | DINING OUT Small Trattoria That Delivers a Big Punch | By Alice Gabriel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/dining-out-thai-spot-pleases-the-palate-and-pocket.html | DINING OUT Thai Spot Pleases the Palate and Pocket | By Mark Bittman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/drunken-driving-deaths-take-a-disturbing-turn.html | Drunken Driving Deaths Take a Disturbing Turn | By Jane Gordon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/education-at-local-museums-a-chance-for-students-to-touch-the-past.html | EDUCATION At Local Museums a Chance for Students to Touch the Past | By Marc Ferris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/experts-doubt-repeal-can-hold.html | Experts Doubt Repeal Can Hold | By Jane Gordon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/for-state-at-least-public-safety-seems-safe-from-the-ax.html | For State at Least Public Safety Seems Safe From the Ax | By Al Baker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/fyi-yesterday-s-hero.html | FYI Yesterdays Hero | By Ed Boland Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/health-a-loss-of-support.html | HEALTH A Loss of Support | By Yilu Zhao | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/history-with-personality.html | History With Personality | By Claudia Rowe | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/honors-for-a-southampton-composer-with-a-distinctive-voice.html | Honors for a Southampton Composer With a Distinctive Voice | By Brian Wise | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/in-brief-connecticut-delays-cross-sound-cable.html | IN BRIEF Connecticut Delays CrossSound Cable | By Stewart Ain | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/in-brief-no-abuse-found-at-water-authority.html | IN BRIEF No Abuse Found At Water Authority | By John Rather | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/in-brief-pataki-vetoes-bill-on-pine-barrens-fines.html | IN BRIEF Pataki Vetoes Bill On Pine Barrens Fines | By John Rather | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/in-business-hearings-to-be-held-on-proposed-horse-farm.html | IN BUSINESS Hearings to Be Held On Proposed Horse Farm | By Marc Ferris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/in-business-oms-at-high-temperatures-in-a-new-chappaqua-studio.html | IN BUSINESS Oms at High Temperatures In a New Chappaqua Studio | By Susan Hodara | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/in-business-teamsters-take-control-of-elmsford-local.html | IN BUSINESS Teamsters Take Control Of Elmsford Local | By Yilu Zhao | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/in-business-when-cameras-roll-so-do-dollars.html | IN BUSINESS When Cameras Roll So Do Dollars | By Marek Fuchs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/in-person-in-the-dee-jay-diaspora-new-jersey-landed-one.html | IN PERSON In the DeeJay Diaspora New Jersey Landed One | By Jonathan Miller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/in-the-schools-advocacy-invigorates-human-rights-topics.html | IN THE SCHOOLS Advocacy Invigorates Human Rights Topics | By Merri Rosenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/is-parking-the-cure-for-traffic-headache.html | Is Parking The Cure For Traffic Headache | By George James | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/it-s-their-party-more-less-convention-poses-contradictions-for-local-gop-stars.html | Its Their Party More or Less Convention Poses Contradictions for Local GOP Stars | By Jennifer Steinhauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/jersey-these-gold-diggers-are-having-a-ball.html | JERSEY These Gold Diggers Are Having a Ball | By Debra Galant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/li-work-the-goliath-of-medical-and-dental-supplies.html | LI WORK The Goliath of Medical and Dental Supplies | By Warren Strugatch | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/life-behind-basement-doors-family-and-system-fail-boys.html | Life Behind Basement Doors Family and System Fail Boys | This article was reported by Matthew Purdy Andrew Jacobs and Richard Lezin Jones and Written By Mr Purdy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/lifeboat-long-island.html | Lifeboat Long Island | By John Rather | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/little-real-outrage-over-a-thinner-blue-line.html | Little Real Outrage Over a Thinner Blue Line | By Shaila K Dewan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/long-island-journal-getting-to-know-you-in-only-seven-minutes.html | LONG ISLAND JOURNAL Getting to Know You in Only Seven Minutes | By Marcelle S Fischler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/long-island-vines-kodak-moment-is-coming-for-li-wines.html | LONG ISLAND VINES Kodak Moment Is Coming for LI Wines | By Howard G Goldberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/losing-weight-as-a-public-exercise.html | Losing Weight as a Public Exercise | By Christine Digrazia | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/lynbrook-company-testing-fat-buster.html | Lynbrook Company Testing Fat Buster | By Ramin Ganeshram | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/man-behind-the-numbers-is-now-a-statistic-too.html | Man Behind the Numbers Is Now a Statistic Too | By Jane Gordon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/monique-wittig-67-feminist-writer-dies.html | Monique Wittig 67 Feminist Writer Dies | By Douglas Martin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/neighborhood-report-fort-greene-sign-might-be-more-than-sign-but-frank-s-lounge.html | NEIGHBORHOOD REPORT FORT GREENE A Sign Might Be More Than a Sign But Franks Lounge Stays the Same | By Tara Bahrampour | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/neighborhood-report-gramercy-park-landmarking-easy-but-enforcing-hard.html | NEIGHBORHOOD REPORT GRAMERCY PARK The Landmarking Is Easy But the Enforcing Is Hard | By Erika Kinetz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/neighborhood-report-hamilton-heights-new-flight-paths-maybe-new-fears-certainly.html | NEIGHBORHOOD REPORT HAMILTON HEIGHTS New Flight Paths Maybe New Fears Certainly | By Denny Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/neighborhood-report-new-york-critics-just-regular-guy-who-likes-go-movies.html | NEIGHBORHOOD REPORT NEW YORK CRITICS Just a Regular Guy Who Likes to Go To the Movies | By Denny Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/neighborhood-report-new-york-weather-central-park-zoo-workers-stalk-elusive.html | NEIGHBORHOOD REPORT NEW YORK WEATHER Central Park Zoo Workers Stalk the Elusive Snowfall | By Charles Delafuente | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/neighborhood-report-ozone-park-soft-on-students-means-hard-on-us-teachers-say.html | NEIGHBORHOOD REPORT OZONE PARK Soft on Students Means Hard on Us Teachers Say | By Jim OGrady | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/neighborhood-report-upper-west-side-sandbox-shock-indoor-playground-close-soon.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Sandbox Shock Indoor Playground to Close Soon | By Denny Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/neighborhood-report-urban-studies-moving-when-rockettes-were-real.html | NEIGHBORHOOD REPORT URBAN STUDIESMOVING ON When the Rockettes Were the Real News | By George Veesey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/neighborhood-report-williamsbridge-buy-newspaper-get-opinion-no-extra-charge.html | NEIGHBORHOOD REPORT WILLIAMSBRIDGE Buy a Newspaper Get an Opinion No Extra Charge | By Seth Kugel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/new-york-observed-reading-from-branch-to-branch.html | NEW YORK OBSERVED Reading From Branch to Branch | By Meg Wolitzer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/of-milk-and-cookies-or-how-orthodox-jews-saved-an-italian-recipe.html | Of Milk and Cookies or How Orthodox Jews Saved an Italian Recipe | By Joseph Berger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/on-politics-high-profile-for-mcgreevey-can-also-mean-high-risk.html | ON POLITICS High Profile for McGreevey Can Also Mean High Risk | By David Kocieniewski | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/opinion-the-cost-of-winning-at-science.html | OPINION The Cost of Winning at Science | By George Rand | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/opponents-of-indian-pt-are-quick-to-add-report-s-criticisms-to-their-arsenal.html | Opponents of Indian Pt Are Quick to Add Reports Criticisms to Their Arsenal | By Corey Kilgannon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/resignations-and-turmoil-at-the-atheneum.html | Resignations and Turmoil at the Atheneum | By Stacey Stowe | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/restaurants-a-cup-runneth-over.html | RESTAURANTS A Cup Runneth Over | By David Corcoran | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/road-and-rail-be-ready-for-a-long-line-once.html | ROAD AND RAIL Be Ready for a Long Line Once | By John Sullivan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/sitting-in-suffolk-legislature-s-catbird-seat.html | Sitting in Suffolk Legislatures Catbird Seat | By Vivian S Toy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/smart-guns-a-clever-bit-of-legislating.html | Smart Guns A Clever Bit Of Legislating | By Jeremy Pearce | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/soapbox-a-wish-list-for-2003.html | SOAPBOX A Wish List for 2003 | By Liz Roberts | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/soapbox-the-back-seat-riders.html | SOAPBOX The Back Seat Riders | By Lauren Bernstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/state-pushes-suffolk-to-build-more-cells.html | State Pushes Suffolk to Build More Cells | By Julia C Mead | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/the-guide-742104.html | THE GUIDE | By Barbara Delatiner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/the-guide-761028.html | THE GUIDE | By Eleanor Charles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/the-neediest-cases-finding-a-smile-amid-the-adversity.html | The Neediest Cases Finding a Smile Amid the Adversity | By Arthur Bovino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/the-relics-of-wars-fought-long-ago.html | The Relics of Wars Fought Long Ago | By Laura Beach | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/the-underground-men.html | The Underground Men | By Adam Fifield | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/the-view-from-farmington-etched-in-stone-smallpox-memories.html | The ViewFrom Farmington Etched in Stone Smallpox Memories | By Nancy Polk | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/tiffany-s-laurelton-a-fantasy-in-stucco.html | Tiffanys Laurelton A Fantasy in Stucco | By Barbara Delatiner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/to-fill-its-ranks-freemasonry-lifts-veil.html | To Fill Its Ranks Freemasonry Lifts Veil | By Marc Ferris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/town-fights-to-get-its-neighbors-back.html | Town Fights to Get Its Neighbors Back | By Richard Weizel | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/two-sisters-die-in-house-fire-after-christmas-tree-ignites.html | Two Sisters Die in House Fire After Christmas Tree Ignites | By DAISY HERNNDEZ | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/up-front-worth-noting-as-if-you-didn-t-know-the-drought-is-over.html | UP FRONT WORTH NOTING As if You Didnt Know The Drought Is Over | By Jeremy Pearce | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/up-front-worth-noting-fees-for-surfcasters-the-state-puts-its-toe-in.html | UP FRONT WORTH NOTING Fees for Surfcasters The State Puts Its Toe In | By Jeremy Pearce | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/up-front-worth-noting-keeping-those-stray-cats-off-the-streets-in-cape-may.html | UP FRONT WORTH NOTING Keeping Those Stray Cats Off the Streets in Cape May | By Robert Strauss | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/up-front-worth-noting-let-the-word-go-forth-the-words-have-a-new-face.html | UP FRONT WORTH NOTING Let the Word go Forth The Words Have a New Face | By John Sullivan | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/update-newark-what-s-going-on-at-maize.html | UPDATENewark Whats Going On at Maize | By David Corcoran | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/urban-tactics-enter-the-dragon-coach.html | URBAN TACTICS Enter the Dragon Coach | By Steve Kurutz | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/when-the-rich-are-not-so-different.html | When the Rich Are Not So Different | By Marge Perry | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/wine-under-20-british-storm-try-this-port.html | WINE UNDER 20 British Storm Try This Port | By Howard G Goldberg | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/nyregion/with-poet-laureate-billy-collins-as-a-neighbor-county-rife-with-readings-slams-open.html | With the Poet Laureate Billy Collins as a Neighbor the County Is Rife With Readings Slams and Open Mikes | By Lisa W Foderaro | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/don-t-let-the-healing-begin.html | Dont Let the Healing Begin | By Jennifer Allen | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/editorial-observer-two-things-linger-in-cuba-fidel-and-a-pointless-embargo.html | Editorial Observer Two Things Linger in Cuba Fidel and a Pointless Embargo | By Adam Cohen | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/sealing-the-well.html | Sealing The Well | By Thomas L Friedman | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/the-triumph-of-hope-over-self-interest.html | The Triumph Of Hope Over SelfInterest | By David Brooks | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/opinion/two-tough-cookies.html | Two Tough Cookies | By Maureen Dowd | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/chinatown-journey-from-protesters-to-developers.html | Chinatown Journey From Protesters To Developers | By Dennis Hevesi | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/commercial-property-garment-district-amid-offices-factories-space-for-arts.html | Commercial PropertyGarment District Amid Offices and Factories Space for Arts Groups | By Edwin McDowell | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/habitats-bleecker-street-west-village-tiny-town-house-gets-feeling-openness.html | HabitatsBleecker Street West Village A Tiny Town House Gets A Feeling of Openness | By Trish Hall | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/if-you-re-thinking-of-living-country-club-bronx-waterfront-enclave-within-city.html | If Youre Thinking of Living InCountry Club the Bronx A Waterfront Enclave Within the City | By Claire Wilson | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/in-the-region-long-island-derelict-sites-developed-with-history-given-its-due.html | In the RegionLong Island Derelict Sites Developed With History Given Its Due | By Carole Paquette | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |

| 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/in-the-region-new-jersey-prosaic-buildings-are-honored-for-inventive-designs.html | In the RegionNew Jersey Prosaic Buildings Are Honored for Inventive Designs | By Antoinette Martin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/in-the-region-westchester-the-luxuries-buyers-are-opting-for-in-new-homes.html | In the RegionWestchester The Luxuries Buyers Are Opting For in New Homes | By Elsa Brenner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/postings-3.5-million-plan-borough-manhattan-community-college-downtown-williams-college-to-build-new-commons.html | POSTINGS 35 Million Plan at Borough of Manhattan Community College Downtown College to Build New Commons | By Rosalie R Radomsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/streetscapes-fulton-street-between-nassau-williams-streets-vibrant-noisy-block.html | StreetscapesFulton Street Between Nassau and Williams Streets A Vibrant and Noisy Block With Varied Architecture | By Christopher Gray | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/realestate/your-home-when-rents-exceed-legal-limits.html | YOUR HOME When Rents Exceed Legal Limits | By Jay Romano | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/baseball-inside-baseball-teams-are-playing-musical-chairs-in-bullpens.html | BASEBALL INSIDE BASEBALL Teams Are Playing Musical Chairs in Bullpens | By Murray Chass | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/college-basketball-balanced-scoring-by-red-storm-only-adds-to-the-bruins-misery.html | COLLEGE BASKETBALL Balanced Scoring by Red Storm Only Adds to the Bruins Misery | By Michael Arkush | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/college-basketball-uconn-s-okafor-soars-in-overtime.html | COLLEGE BASKETBALL UConns Okafor Soars in Overtime | By Jack Cavanaugh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/golf-els-sets-blistering-pace-but-others-are-near.html | GOLF Els Sets Blistering Pace But Others Are Near | By Clifton Brown | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/hockey-islanders-continue-hat-trick-habit.html | HOCKEY Islanders Continue Hat Trick Habit | By Dave Caldwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/hockey-nedved-returns-and-gives-the-rangers-a-quick-boost.html | HOCKEY Nedved Returns and Gives the Rangers a Quick Boost | By Jason Diamos | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/hockey-with-a-knockout-in-hand-the-devils-settle-for-a-draw.html | HOCKEY With a Knockout in Hand the Devils Settle for a Draw | By Charlie Nobles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/horse-racing-real-winners-of-pick-six-are-waiting.html | HORSE RACING Real Winners Of Pick Six Are Waiting | By Bill Finley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/on-pro-football-losing-personality-contest-but-winning-the-games.html | ON PRO FOOTBALL Losing Personality Contest But Winning the Games | By Jere Longman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/outdoors-cold-months-bring-a-fish-that-can-warm-the-heart.html | OUTDOORS Cold Months Bring a Fish That Can Warm the Heart | By Dave Taft | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/plus-auto-racing-frenchman-dies-in-dakar-rally.html | PLUS AUTO RACING Frenchman Dies In Dakar Rally | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/pro-basketball-jordan-draws-fans-but-oakley-lifts-wizards-over-knicks.html | PRO BASKETBALL Jordan Draws Fans but Oakley Lifts Wizards Over Knicks | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/pro-basketball-nets-have-become-the-victims-of-fans-rising-expectations.html | PRO BASKETBALL Nets Have Become the Victims Of Fans Rising Expectations | By Steve Popper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/pro-football-afc-divisional-playoff.html | PRO FOOTBALL AFC DIVISIONAL PLAYOFF | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/pro-football-as-rice-pulls-down-passes-time-seems-to-stand-still.html | PRO FOOTBALL As Rice Pulls Down Passes Time Seems to Stand Still | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/pro-football-rating-pennington-and-passing-judgment.html | PRO FOOTBALL Rating Pennington And Passing Judgment | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/pro-football-sapp-sets-bar-high-for-the-bucs-defense.html | PRO FOOTBALL Sapp Sets Bar High for the Bucs Defense | By Charlie Nobles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/pro-football-third-kick-is-the-charm-as-the-titans-move-on.html | PRO FOOTBALL Third Kick Is the Charm as the Titans Move On | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/pro-football-vick-can-t-run-or-hide-from-defense-of-the-eagles.html | PRO FOOTBALL Vick Cant Run or Hide From Defense Of the Eagles | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/sports-of-the-times-fans-in-shanghai-are-voting-in-the-mainstream.html | Sports of The Times Fans in Shanghai Are Voting in the Mainstream | By George Vecsey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/sports-of-the-times-namath-pennington-and-oakland.html | Sports of The Times Namath Pennington And Oakland | By Dave Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/sports-of-the-times-part-time-officials-are-making-half-baked-calls.html | Sports of The Times PartTime Officials Are Making HalfBaked Calls | By William C Rhoden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/tennis-hewitt-has-australia-s-undivided-attention.html | TENNIS Hewitt Has Australias Undivided Attention | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/sports/yacht-racing-for-oracle-s-dickson-second-place-is-nowhere.html | YACHT RACING For Oracles Dickson Second Place Is Nowhere | By Warren St John | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/style/bote-all-eyes-on-the-stage.html | BOTE All Eyes on the Stage | By Monica Corcoran | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/style/critics-notebook-chasing-the-threads-in-the-life-of-ralph-lauren.html | CRITICS NOTEBOOK Chasing The Threads In the Life Of Ralph Lauren | By Cathy Horyn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/style/cultural-studies-a-proud-and-primal-roar.html | CULTURAL STUDIES A Proud and Primal Roar | By Phil Patton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/style/good-company-musical-chairs-with-the-literati.html | GOOD COMPANY Musical Chairs With the Literati | By Kate Betts | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/style/noticed-need-a-minister-how-about-your-brother.html | NOTICED Need a Minister How About Your Brother | By Rachel LehmannHaupt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/style/on-the-street-warm-front.html | ON THE STREET Warm Front | By Bill Cunningham | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/style/possessed-through-the-good-looking-glass.html | POSSESSED Through the GoodLooking Glass | By David Colman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/style/pulse-in-a-nutshell-beauty-marks.html | PULSE In a Nutshell Beauty Marks | By Ellen Tien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/style/pulse-japanimation-grows-up.html | PULSE Japanimation Grows Up | By Jennifer Laing | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/style/pulse-multiplying-scents.html | PULSE Multiplying Scents | By Jennifer Laing | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/style/pulse-sling-low-swing-high.html | PULSE Sling Low Swing High | By Ellen Tien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/style/the-16th-minute-a-flickering-flame.html | THE 16TH MINUTE A Flickering Flame | By Ginia Bellafante | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-12 | https://www.nytimes.com/2003/01/12/style/the-age-of-dissonance-the-mean-season.html | THE AGE OF DISSONANCE The Mean Season | By Bob Morris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/style/weddings-celebrations-vows-karen-zornow-and-walter-leiding.html | WEDDINGSCELEBRATIONS VOWS Karen Zornow and Walter Leiding | By Elaine Louie | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/theater/california-waves-los-angeles-becomes-a-base-for-cutting-edge-performance.html | California Waves Los Angeles Becomes A Base for CuttingEdge Performance | By John Rockwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/theater/theater-3-lives-in-theater-and-now-on-stage.html | THEATER 3 Lives In Theater And Now On Stage | By Andrea Stevens | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/theater/theater-a-journeyman-actor-never-far-from-a-house.html | THEATER A Journeyman Actor Never Far From a House | By Robert Simonson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/theater/theater-warrior-girls-aswirl-in-an-artist-s-mind.html | THEATER Warrior Girls Aswirl in an Artists Mind | By Barry Singer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/choice-tables-chasing-stardom-in-the-new-hollywood.html | CHOICE TABLES Chasing Stardom In the New Hollywood | By Bryan Miller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/confessions-of-a-macabre-tourist.html | Confessions of a Macabre Tourist | By Taras Grescoe | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/in-albuquerque-a-flea-market-of-archaeology.html | In Albuquerque A Flea Market of Archaeology | By Kathryn Jones | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/practical-traveler-sold-travel-by-online-gavel.html | PRACTICAL TRAVELER Sold Travel by Online Gavel | By Susan Catto | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/q-a-754102.html | Q A | By Pamela Noel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/travel-advisory-amateur-gumshoes-in-san-francisco.html | TRAVEL ADVISORY Amateur Gumshoes In San Francisco | By Christopher Hall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/travel-advisory-correspondent-s-report-australia-steps-up-security-after-bali.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Australia Steps Up Security After Bali | By Jane Perlez | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/travel-advisory-lewis-and-clark-and-jefferson.html | TRAVEL ADVISORY Lewis and Clark and Jefferson | By Katherine House | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/travel-advisory-some-airlines-revise-standby-rules.html | TRAVEL ADVISORY Some Airlines Revise Standby Rules | By Susan Stellin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/what-s-doing-in-miami.html | WHATS DOING IN Miami | By Pamela Robin Brandt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/winter-in-the-sun-earth-s-beautiful-fury-up-close.html | WINTER IN THE SUN Earths Beautiful Fury Up Close | By Jocelyn Fujii | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/winter-in-the-sun-tropical-drama-on-kauai.html | WINTER IN THE SUN Tropical Drama On Kauai | By Lisa Fugard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/travel/winter-in-the-sun-wings-beneath-the-waves.html | WINTER IN THE SUN Wings Beneath the Waves | By Steve Chapple | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/tv/cover-story-a-general-conquered-but-not-in-battle.html | COVER STORY A General Conquered but Not in Battle | By Fletcher Roberts | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | https://www.nytimes.com/2003/01/12/tv/for-young-viewers-visions-of-peril-dance-in-her-head-but-it-s-a-secret.html | FOR YOUNG VIEWERS Visions of Peril Dance in Her Head but Its a Secret | By Suzanne MacNeille | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/us/bush-proposes-big-increase-in-securities-commission-s-budget.html | Bush Proposes Big Increase in Securities Commissions Budget | By Richard W Stevenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/us/citing-issue-of-fairness-governor-clears-out-death-row-in-illinois.html | Citing Issue of Fairness Governor Clears Out Death Row in Illinois | By Jodi Wilgoren | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/us/county-water-board-sues-us-in-dispute-over-colorado-river.html | County Water Board Sues US in Dispute Over Colorado River | By Dean E Murphy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/us/decades-of-damage-how-the-study-of-sexual-abuse-by-priests-was-conducted.html | DECADES OF DAMAGE How the Study of Sexual Abuse by Priests Was Conducted | By Josh Barbanel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/us/decades-of-damage-trail-of-pain-in-church-crisis-leads-to-nearly-every-diocese.html | DECADES OF DAMAGE Trail of Pain in Church Crisis Leads to Nearly Every Diocese | By Laurie Goodstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/us/in-family-leave-case-supreme-court-steps-back-into-federalism-debate.html | In Family Leave Case Supreme Court Steps Back Into Federalism Debate | By Linda Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/us/in-virtual-museums-an-archive-of-the-world.html | In Virtual Museums an Archive of the World | By James Gorman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/us/judge-orders-group-to-stop-promoting-income-tax-evasion.html | Judge Orders Group to Stop Promoting Income Tax Evasion | By David Cay Johnston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/us/lawmakers-seek-a-routine-in-the-capitol-maze.html | Lawmakers Seek a Routine in the Capitol Maze | By Sheryl Gay Stolberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/us/new-philanthropists-find-drudgery.html | New Philanthropists Find Drudgery | By Stephanie Strom | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/us/san-francisco-journal-cyclists-see-new-meters-as-parking-violations.html | San Francisco Journal Cyclists See New Meters As Parking Violations | By Dean E Murphy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/us/schools-ending-year-early-among-efforts-to-cut-costs.html | Schools Ending Year Early Among Efforts to Cut Costs | By Sam Dillon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/us/threats-responses-privacy-officials-say-troops-risk-identity-theft-after.html | THREATS AND RESPONSES PRIVACY Officials Say Troops Risk Identity Theft After Burglary | By Adam Clymer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/a-deadly-weapon-for-beginners.html | A Deadly Weapon for Beginners | By William J Broad | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/ideas-trends-a-surge-in-saber-rattling-at-the-precipice.html | Ideas  Trends A Surge in SaberRattling at the Precipice | By Geoffrey Nunberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/ideas-trends-all-that-hot-air-must-be-having-an-effect.html | Ideas  Trends All That Hot Air Must Be Having an Effect | By Andrew C Revkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/ideas-trends-sticks-and-stones-reality-tv-meets-its-match-in-appalachia.html | Ideas  Trends Sticks and Stones Reality TV Meets Its Match in Appalachia | By Alessandra Stanley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekinreview/if-chickens-are-so-smart-why-aren-t-they-eating-us.html | If Chickens Are So Smart Why Arent They Eating Us | By William Grimes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/january-5-11-international-britain-readying-for-combat.html | January 511 INTERNATIONAL BRITAIN READYING FOR COMBAT | By Warren Hoge | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/january-5-11-international-two-attacks-in-israel.html | January 511 INTERNATIONAL TWO ATTACKS IN ISRAEL | By Dexter Filkins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/january-5-11-international-venezuela s-oil-fight.html | January 511 INTERNATIONAL VENEZUELAS OIL FIGHT | By Ginger Thompson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/january-5-11-national-a-candidate-no-more.html | January 511 NATIONAL A CANDIDATE NO MORE | By Adam Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/january-5-11-national-a-grand-old-party-in-new-york.html | January 511 NATIONAL A GRAND OLD PARTY IN NEW YORK | By Adam Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/january-5-11-national-benefits-for-jobless.html | January 511 NATIONAL BENEFITS FOR JOBLESS | By Carl Hulse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/january-5-11-national-big-tax-cuts-big-controversy.html | January 511 NATIONAL BIG TAX CUTS BIG CONTROVERSY | By Richard W Stevenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/january-5-11-national-grammy-nominations.html | January 511 NATIONAL GRAMMY NOMINATIONS | By Jon Pareles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/january-5-11-national-judicial-battle-revisited.html | January 511 NATIONAL JUDICIAL BATTLE REVISITED | By Neil A Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/january-5-11-national-new-jersey-abuse-case.html | January 511 NATIONAL NEW JERSEY ABUSE CASE | By Leslie Kaufman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/january-5-11-national-new-labels-for-estrogen.html | January 511 NATIONAL NEW LABELS FOR ESTROGEN | By Gina Kolata | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/january-5-11-national-once-an-enemy-combatant.html | January 511 NATIONAL ONCE AN ENEMY COMBATANT | By Neil A Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/january-5-11-national-sony-surprises.html | January 511 NATIONAL SONY SURPRISES | By Laura M Holson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/january-5-11-national-steep-ascent-then-a-crash.html | January 511 NATIONAL STEEP ASCENT THEN A CRASH | By David M Halbfinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/the-nation-never-devoid-of-class.html | The Nation Never Devoid Of Class | By Steven R Weisman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/the-nation-profits-in-going-legit-some-russian-tycoons-resort-to-honesty.html | The Nation Profits in Going Legit Some Russian Tycoons Resort to Honesty | By Serge Schmemann | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/the-nation-reform-republicans-reconsider.html | The Nation Reform Republicans Reconsider | By Ryan Lizza | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/the-nation-top-drawer-defining-the-rich-in-the-world-s-wealthiest-nation.html | The Nation Top Drawer Defining the Rich in the Worlds Wealthiest Nation | By David Leonhardt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/the-world-infectious-chaos-in-west-africa.html | The World Infectious Chaos In West Africa | By Robert D Kaplan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/the-world-out-of-africa-not-yet-these-are-the-french.html | The World Out of Africa Not Yet These Are the French | By Elaine Sciolino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/the-world-revenge-of-the-secular-voter-israel-s-election-no-shoo-in.html | The World Revenge of the Secular Voter Israels Election No ShooIn | By Serge Schmemann | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/what-does-north-korea-want.html | What Does North Korea Want | By David E Sanger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/weekin review/word-for-word-preppies-hipsters-taxonomies-style-it-takes-more-than-scoots.html | Word for WordPreppies and Hipsters Taxonomies of Style It Takes More Than Scoots and Berries to Be Deck | By Tom Zeller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/world/ a-political-limbo-tests-arafat-s-fortitude.html | A Political Limbo Tests Arafats Fortitude | By Dexter Filkins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/world/ china-s-new-leader-works-to-set-himself-apart.html | Chinas New Leader Works to Set Himself Apart | By Erik Eckholm | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/world/ geneva-suburb-casts-ballots-on-the-internet-in-test-project.html | Geneva Suburb Casts Ballots On the Internet In Test Project | By Alison Langley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/world/i ndia-harvests-fruits-of-a-diaspora.html | India Harvests Fruits of a Diaspora | By Amy Waldman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/world/t hreats-and-responses-asian-arena-mediator-urges-direct-dialogue-in-korea-crisis.html | THREATS AND RESPONSES ASIAN ARENA Mediator Urges Direct Dialogue In Korea Crisis | By Steven R Weisman With Erik Eckholm | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/world/t hreats-and-responses-terror-network-germans-arrest-2-yemenis-at-us-request.html | THREATS AND RESPONSES TERROR NETWORK Germans Arrest 2 Yemenis at US Request | By Ian Fisher With Mark Landler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/world/t hreats-responses-diplomacy-nuclear-mediators-resort-political-mind-reading.html | THREATS AND RESPONSES DIPLOMACY Nuclear Mediators Resort To Political Mind Reading | By David E Sanger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/world/t hreats-responses-kabul-afghan-editors-test-freedom-s-boundaries-with-cartoons.html | THREATS AND RESPONSES KABUL Afghan Editors Test Freedoms Boundaries With Cartoons | By Carlotta Gall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/world/t hreats-responses-military-us-force-gulf-said-be-rising-150000-troops.html | THREATS AND RESPONSES THE MILITARY US FORCE IN GULF IS SAID TO BE RISING TO 150000 TROOPS | By Eric Schmitt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/world/t hreats-responses-opposition-iraqi-dissidents-reassured-talk-with-bush-about.html | THREATS AND RESPONSES THE OPPOSITION Iraqi Dissidents Reassured in a Talk With Bush About the PostHussein Era | By Judith Miller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/world/t hreats-responses-russia-moscow-negotiating-with-north-korean-officials-quiet.html | THREATS AND RESPONSES RUSSIA Moscow Is Negotiating With North Korean Officials in Quiet Effort to Defuse Tensions | By Steven Lee Myers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-12 | https://www.nytimes.com/2003/01/12/world/ us-woman-is-released-from-prison-in-indonesia.html | US Woman Is Released From Prison In Indonesia | By Jane Perlez | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/alt ogether-different-reviews-a-soloist-who-puts-both-mind-and-body-to-work.html | ALTOGETHER DIFFERENT REVIEWS A Soloist Who Puts Both Mind and Body to Work | By Jack Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/alt ogether-different-reviews-wacky-works-that-get-everybody-into-the-pool.html | ALTOGETHER DIFFERENT REVIEWS Wacky Works That Get Everybody Into the Pool | By Jack Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/bri dge-tournament-organizers-keep-hurtling-over-obstacles.html | BRIDGE Tournament Organizers Keep Hurtling Over Obstacles | By Alan Truscott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/cri tic-s-notebook-let-it-be-said-beatles-tapes-are-a-trove-if-familiar.html | CRITICS NOTEBOOK Let It Be Said Beatles Tapes Are a Trove If Familiar | By Allan Kozinn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/d-j-enright-82-writer-known-for-minimalist-verse.html | D J Enright 82 Writer Known for Minimalist Verse | By Paul Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/dance-review-female-choreographers-letting-off-steam.html | DANCE REVIEW Female Choreographers Letting Off Steam | By Anna Kisselgoff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/jazz-review-freed-from-familiar-perch-a-pianist-alights-at-birdland.html | JAZZ REVIEW Freed From Familiar Perch A Pianist Alights at Birdland | By Stephen Holden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/julius-held-97-art-historian-and-expert-on-rembrandt-and-rubens.html | Julius Held 97 Art Historian and Expert on Rembrandt and Rubens | By Ken Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/television-review-is-that-you-mr-w-or-a-dream-sequence-from-frasier.html | TELEVISION REVIEW Is That You Mr W or a Dream Sequence from Frasier | By Ron Wertheimer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/arts/writers-on-writing-a-storyteller-s-starter-kit-stocked-with-family-memories.html | WRITERS ON WRITING A Storytellers Starter Kit Stocked With Family Memories | By Richard Price | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/books/battle-breakfast-table-claire-tomalin-michael-frayn-wife-husband-compete-for.html | Battle at the Breakfast Table Claire Tomalin and Michael Frayn Wife and Husband Compete for British Book Prize | By Sarah Lyall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/books/books-of-the-times-a-town-where-quirky-meets-menacing.html | BOOKS OF THE TIMES A Town Where Quirky Meets Menacing | By Janet Maslin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/books/this-week.html | This Week | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/business/2-plan-counteroffers-for-safeway-of-britain.html | 2 Plan Counteroffers for Safeway of Britain | By Suzanne Kapner and Andrew Ross Sorkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/business/comcast-and-radio-one-in-tv-joint-venture.html | Comcast and Radio One in TV Joint Venture | By Seth Schiesel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/business/disney-breaks-ground-for-hong-kong-park.html | Disney Breaks Ground for Hong Kong Park | By Thomas Crampton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/business/e-commerce-report-african-americans-did-far-less-online-shopping-this-season.html | ECommerce Report AfricanAmericans did far less online shopping this season than whites Low creditcard ownership may be one reason | By Bob Tedeschi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/business/ibm-again-leads-businesses-in-patents-awarded-by-us.html | IBM Again Leads Businesses in Patents Awarded by US | By Sabra Chartrand | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/business/media-business-advertising-waistlines-expand-so-does-advertising-for-range.html | THE MEDIA BUSINESS ADVERTISING As waistlines expand so does advertising for a range of weight loss programs and products | By Patricia Winters Lauro | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/business/media-can-a-television-official-make-music-for-sony.html | MEDIA Can a Television Official Make Music for Sony | By Jim Rutenberg and Bill Carter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/business/media-coming-late-fashionably-teen-vogue-joins-a-crowd.html | MEDIA Coming Late Fashionably Teen Vogue Joins a Crowd | By David Carr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/business/media-nine-years-after-cobain-s-death-big-sales-for-all-things-nirvana.html | MEDIA Nine Years After Cobains Death Big Sales for All Things Nirvana | By Chris Nelson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/business/most-wanted-drilling-down-music-a-country-boom.html | MOST WANTED DRILLING DOWNMUSIC A Country Boom | By Lynette Holloway | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-13 | https://www.nytimes.com/2003/01/13/business/music-industry-braces-for-a-shift.html | Music Industry Braces for a Shift | By Laura M Holson and Geraldine Fabrikant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/business/patents-molecular-biologist-hopes-that-antibody-will-thwart-heart-disease.help.html | Patents A molecular biologist hopes that an antibody will thwart heart disease and help treat cancer | By Sabra Chartrand | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/business/technology-at-big-consumer-electronics-show-the-buzz-is-all-about-connections.html | TECHNOLOGY At Big Consumer Electronics Show the Buzz Is All About Connections | By Saul Hansell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/business/technology-steal-this-book-a-publisher-is-making-it-easy.html | TECHNOLOGY Steal This Book A Publisher Is Making It Easy | By Steve Lohr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/business/the-media-business-advertising-addenda-more-advertisers-for-super-bowl.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Advertisers For Super Bowl | By Patricia Winters Lauro | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/business/the-media-business-advertising-addenda-reviews-begin-on-2-big-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reviews Begin On 2 Big Accounts | By Patricia Winters Lauro | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/business/time-inc-may-start-a-new-home-magazine.html | Time Inc May Start a New Home Magazine | By David Carr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/business/whistle-blower-changes-sides-to-aid-hewlett-once-a-target.html | WhistleBlower Changes Sides To Aid Hewlett Once a Target | By Steve Lohr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/movies/maurice-gibb-whose-bee-gees-defined-disco-dies-at-53.html | Maurice Gibb Whose Bee Gees Defined Disco Dies at 53 | By Jon Pareles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/dreary-weak-and-weary-unusually-dark-winter-drapes-city-in-gloom.html | Dreary Weak and Weary Unusually Dark Winter Drapes City in Gloom | By James Barron | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/financier-is-abducted-and-released-unharmed-3-are-held-in-his-capture.html | Financier Is Abducted and Released Unharmed 3 Are Held in His Capture | By Thomas J Lueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/man-starting-career-in-city-is-slain-on-lower-east-side.html | Man Starting Career in City Is Slain on Lower East Side | By Robert D McFadden and Marc Santora | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/metro-briefing-new-york-brooklyn-arrest-in-rape-at-park.html | Metro Briefing  New York Brooklyn Arrest In Rape At Park | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/metro-briefing-new-york-franklin-square-armed-standoff-ends-peacefully.html | Metro Briefing  New York Franklin Square Armed Standoff Ends Peacefully | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/metro-briefing-new-york-manhattan-otb-chief-reappointed.html | Metro Briefing  New York Manhattan OTB Chief Reappointed | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/metro-briefing-new-york-manhattan-police-layoffs-opposed.html | Metro Briefing  New York Manhattan Police Layoffs Opposed | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/metro-briefing-new-york-queens-woman-killed-in-fire.html | Metro Briefing  New York Queens Woman Killed in Fire | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/metro-matters-author-s-life-made-of-twists-and-turns.html | Metro Matters Authors Life Made of Twists And Turns | By Joyce Purnick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/metropolitan-diary-823562.html | Metropolitan Diary | By Joe Rogers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/neediest-cases-girl-s-childhood-lost-responsibilities-surrogate-motherhood.html | The Neediest Cases A Girls Childhood Is Lost to the Responsibilities of Surrogate Motherhood | By NiaMalika Henderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/new-issues-as-hearings-address-rebuilding.html | New Issues As Hearings Address Rebuilding | By Edward Wyatt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/officials-try-to-untangle-roles-in-slaying-of-boy.html | Officials Try to Untangle Roles in Slaying of Boy | By Richard Lezin Jones | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/roger-w-martin-70-restaurant-consultant.html | Roger W Martin 70 Restaurant Consultant | By Frank J Prial | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/tears-and-questions-after-boy-s-fatal-collapse-at-school.html | Tears and Questions After Boys Fatal Collapse at School | By Jennifer Medina | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/trenton-mulls-tax-increase-for-wealthiest.html | Trenton Mulls Tax Increase For Wealthiest | By Laura Mansnerus | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/nyregion/victim-looks-for-meaning-in-random-subway-slashing.html | Victim Looks for Meaning In Random Subway Slashing | By Eric Goldscheider | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/closing-time.html | Closing Time | By Bruce Bawer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/editorial-observer-south-africa-hero-measured-advance-deadly-disease.html | Editorial Observer In South Africa a Hero Measured by the Advance of a Deadly Disease | By Tina Rosenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/news-that-travels-well.html | News That Travels Well | By Jihad Fakhreddine | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/remember-the-fear.html | Remember The Fear | By Bob Herbert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/opinion/sharon-under-fire.html | Sharon Under Fire | By William Safire | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/college-basketball-knight-silences-rutgers-and-no-6-pitt-hangs-on.html | COLLEGE BASKETBALL Knight Silences Rutgers and No 6 Pitt Hangs On | By Bill Finley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/college-basketball-uconn-closer-to-record-with-victory.html | COLLEGE BASKETBALL UConn Closer To Record With Victory | By Jack Cavanaugh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/college-basketball-undefeated-duke-proves-who-s-no-1.html | COLLEGE BASKETBALL Undefeated Duke Proves Who No 1 | By Viv Bernstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/golf-tour-scoring-record-starts-els-s-season-right.html | GOLF Tour Scoring Record Starts Elss Season Right | By Clifton Brown | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/on-pro-football-in-the-end-the-raiders-did-not-need-to-get-into-the-jets-heads.html | ON PRO FOOTBALL In the End the Raiders Did Not Need to Get Into the Jets Heads | By Mike Freeman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/pro-basketball-bench-not-a-problem-it-s-a-solution.html | PRO BASKETBALL Bench Not a Problem Its a Solution | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/pro-football-bucs-get-the-49ers-down-and-keep-them-there.html | PRO FOOTBALL Bucs Get the 49ers Down and Keep Them There | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/pro-football-eagles-leaving-a-mark-with-their-defense.html | PRO FOOTBALL Eagles Leaving a Mark With Their Defense | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/pro-football-james-snares-a-share-of-oaklands-spotlight.html | PRO FOOTBALL James Snares a Share of Oaklands Spotlight | By Michael Arkush | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/pro-football-johnson-shakes-off-his-rust-in-a-hurry.html | PRO FOOTBALL Johnson Shakes Off His Rust In a Hurry | By Charlie Nobles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/pro-football-pennington-and-the-jets-prove-just-too-green.html | PRO FOOTBALL Pennington and the Jets Prove Just Too Green | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/pro-football-raiders-flipped-jets-by-flipping-script.html | PRO FOOTBALL Raiders Flipped Jets By Flipping Script | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/sports-of-the-times-for-titans-love-begins-with-fisher.html | Sports Of The Times For Titans Love Begins With Fisher | By William C Rhoden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/sports-of-the-times-gannon-s-time-is-here-pennington-s-will-come.html | Sports Of The Times Gannons Time Is Here Penningtons Will Come | By Dave Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/tennis-lack-of-preparation-shows-in-venus-williams-s-opener.html | TENNIS Lack of Preparation Shows In Venus Williamss Opener | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/ward-cuff-90-ex-giants-back-who-was-an-all-pro-in-the-40-s.html | Ward Cuff 90 ExGiants Back Who Was an AllPro in the 40s | By Richard Goldstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/sports/yacht-racing-oracle-loses-spinnaker-as-alinghi-wins-again.html | YACHT RACING Oracle Loses Spinnaker As Alinghi Wins Again | By Warren St John | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/theater/theater-review-mom-still-pays-attention-but-she-may-be-dead.html | THEATER REVIEW Mom Still Pays Attention But She May Be Dead | By Anita Gates | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/us/a-wily-contender-but-unlikely-winner-eyes-the-presidency.html | A Wily Contender But Unlikely Winner Eyes the Presidency | By Adam Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/us/aol-chairman-quits-his-post-amid-criticism.html | AOL Chairman Quits His Post Amid Criticism | By David D Kirkpatrick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/us/dr-leon-van-speybroeck-67-helped-obtain-photos-of-space.html | Dr Leon van Speybroeck 67 Helped Obtain Photos of Space | By Wolfgang Saxon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/us/eat-your-vegetables-only-at-a-few-schools.html | Eat Your Vegetables Only at a Few Schools | By Elizabeth Becker and Marian Burros | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/us/gabriel-a-almond-91-political-scientist.html | Gabriel A Almond 91 Political Scientist | By Douglas Martin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/us/glendale-journal-good-fences-uneasy-neighbors-a-frosty-dispute.html | Glendale Journal Good Fences Uneasy Neighbors a Frosty Dispute | By Charlie Leduff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/us/judging-the-tax-plan-four-families-shrug.html | Judging the Tax Plan Four Families Shrug | By Peter T Kilborn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/us/macarthur-foundation-gives-42-million-despite-economy.html | MacArthur Foundation Gives 42 Million Despite Economy | By Stephanie Strom | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/us/many-companies-fight-shortfalls-in-pension-funds.html | MANY COMPANIES FIGHT SHORTFALLS IN PENSION FUNDS | By Mary Williams Walsh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/us/mrs-clinton-put-past-behind-in-trip-across-aisle.html | Mrs Clinton Put Past Behind in Trip Across Aisle | By Carl Hulse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/us/threats-responses-intelligence-officials-reveal-threat-troops-deploying-gulf.html | THREATS AND RESPONSES INTELLIGENCE OFFICIALS REVEAL THREAT TO TROOPS DEPLOYING TO GULF | By Thom Shanker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/us/white-house-letter-a-pest-looks-for-and-gets-handouts.html | White House Letter A Pest Looks for and Gets Handouts | By Elisabeth Bumiller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/world/as-the-hardships-mount-venezuelans-consider-easing-strike.html | As the Hardships Mount Venezuelans Consider Easing Strike | By Ginger Thompson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-13 | https://www.nytimes.com/2003/01/13/world/at-a-reunion-in-moscow-tales-of-economic-change.html | At a Reunion in Moscow Tales of Economic Change | By Sabrina Tavernise | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/world/basra-journal-for-this-delicacy-brand-recognition-is-a-problem.html | Basra Journal For This Delicacy Brand Recognition Is a Problem | By Neil MacFarquhar | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/world/china-gambles-on-big-projects-for-its-stability.html | China Gambles On Big Projects For Its Stability | By Joseph Kahn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/world/koizumi-visits-energy-rich-russian-region-seeking-oil.html | Koizumi Visits EnergyRich Russian Region Seeking Oil | By James Brooke | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/world/nine-palestinians-and-two-israelis-die-in-day-of-fury.html | Nine Palestinians And Two Israelis Die in Day of Fury | By Dexter Filkins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/world/opec-agrees-to-increase-its-oil-production-quotas-by-6.5.html | OPEC Agrees to Increase Its Oil Production Quotas by 65 | By Eric Pfanner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/world/sharon-says-arafat-s-truce-call-aims-at-influencing-israeli-voters.html | Sharon Says Arafats Truce Call Aims at Influencing Israeli Voters | By John Kifner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/world/threats-and-responses-diplomacy-north-korean-talks-us-weighs-the-possible-price.html | THREATS AND RESPONSES DIPLOMACY North Korean Talks US Weighs the Possible Price | By Steven R Weisman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/world/threats-and-responses-immigration-complying-anxiously-with-an-ins-roundup.html | THREATS AND RESPONSES IMMIGRATION Complying Anxiously With an INS Roundup | By Nick Madigan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/world/threats-and-responses-the-un-a-question-of-timing-go-slow-or-fast-on-iraq.html | THREATS AND RESPONSES THE UN A Question of Timing Go Slow or Fast on Iraq | By Julia Preston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/world/threats-responses-asian-arena-us-envoy-starts-discussions-seoul-north-korea.html | THREATS AND RESPONSES ASIAN ARENA US Envoy Starts Discussions in Seoul on North Korea | By Seth Mydans | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-13 | https://www.nytimes.com/2003/01/13/world/threats-responses-northern-iraq-kurds-face-second-enemy-islamic-fighters-iraq.html | THREATS AND RESPONSES NORTHERN IRAQ Kurds Face a Second Enemy Islamic Fighters on Iraq Flank | By Cj Chivers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/altogether-different-review-choreography-misery-amid-sharp-shadows-sounds.html | ALTOGETHER DIFFERENT REVIEW The Choreography of Misery Amid Sharp Shadows and Sounds | By Jennifer Dunning | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/city-ballet-review-effortless-movements-in-strange-setting.html | CITY BALLET REVIEW Effortless Movements In Strange Setting | By Jack Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/corporate-donation-buoys-home-for-jazz.html | Corporate Donation Buoys Home For Jazz | By Robin Pogrebin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/music-in-review-avant-garde-creating-layered-sounds-to-match-layered-animations.html | MUSIC IN REVIEW AVANTGARDE Creating Layered Sounds To Match Layered Animations | By Jon Pareles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/music-in-review-rock-songs-break-themselves-up-or-face-an-intruding-butcher.html | MUSIC IN REVIEW ROCK Songs Break Themselves Up Or Face an Intruding Butcher | By Kelefa Sanneh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/music-in-review-classical-music-4-composers-songs-aria-with-resonant-acoustics.html | MUSIC IN REVIEW CLASSICAL MUSIC 4 Composers in Song and Aria With Resonant Acoustics | By Allan Kozinn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/music-review-finns-prove-the-adage-you-get-what-you-pay-for.html | MUSIC REVIEW Finns Prove the Adage You Get What You Pay For | By Anthony Tommasini | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/music-review-pieces-rooted-in-poetry-sung-with-conviction.html | MUSIC REVIEW Pieces Rooted in Poetry Sung With Conviction | By Anne Midgette | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/music-review-serving-up-a-plate-of-chestnuts-accompanied-by-a-special-sauce.html | MUSIC REVIEW Serving Up a Plate of Chestnuts Accompanied by a Special Sauce | By James R Oestreich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/restoring-churches-rekindling-his-faith.html | Restoring Churches Rekindling His Faith | By Kate Murphy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/rock-review-a-decade-later-as-modest-and-obstinate-as-ever.html | ROCK REVIEW A Decade Later as Modest And Obstinate as Ever | By Jon Pareles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/top-producing-team-ignored-for-grammys-nobody-entered-the-names.html | Top Producing Team Ignored for Grammys Nobody Entered the Names | By Lola Ogunnaike | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/arts/william-russo-74-composer-and-a-leader-in-jazz-repertory.html | William Russo 74 Composer and a Leader in Jazz Repertory | By Ben Ratliff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/books/books-of-the-times-reflections-on-a-world-gone-gonzo-from-an-expert.html | BOOKS OF THE TIMES Reflections on a World Gone Gonzo From an Expert | By Janet Maslin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/a-genzyme-drug-wins-qualified-support.html | A Genzyme Drug Wins Qualified Support | By Andrew Pollack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/budget-official-is-bushs-choice-to-lead-an-embattled-irs.html | Budget Official Is Bushs Choice to Lead an Embattled IRS | By Richard W Stevenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/business-travel-frequent-flier-to-rental-driver-has-its-price.html | BUSINESS TRAVEL Frequent Flier to Rental Driver Has Its Price | By David Jones | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/business-travel-memo-pad-us-airlines-have-iraq-policy.html | BUSINESS TRAVEL MEMO PAD US Airlines Have Iraq Policy | By Joe Sharkey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/business-travel-on-the-road-how-one-air-commuter-made-the-sky-a-classroom.html | BUSINESS TRAVEL ON THE ROAD How One Air Commuter Made the Sky a Classroom | By Joe Sharkey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/ernst-young-financial-details-are-disclosed-in-divorce-case.html | Ernst Young Financial Details Are Disclosed In Divorce Case | By David Cay Johnston and Jonathan D Glater | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/fight-looms-over-who-bears-the-biggest-tax-burden.html | Fight Looms Over Who Bears the Biggest Tax Burden | By Edmund L Andrews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/insurers-officers-broke-laws-australian-inquiry-concludes.html | Insurers Officers Broke Laws Australian Inquiry Concludes | By Wayne Arnold | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/media-business-advertising-us-plans-see-if-there-misleading-marketing-movies.html | THE MEDIA BUSINESS ADVERTISING The US plans to see if there is misleading marketing of movies | By Nat Ives | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/new-brazilian-player-in-petrochemicals.html | New Brazilian Player in Petrochemicals | By Tony Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/o-neill-expresses-doubts-about-tax-cut.html | ONeill Expresses Doubts About Tax Cut | By Edmund L Andrews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/on-the-ground-in-hamilton-bermuda-resort-spot-and-corporate-home-away-from-home.html | ON THE GROUND In Hamilton Bermuda Resort Spot and Corporate Home Away From Home | By Marci Alboher Nusbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/phone-units-join-in-effort-for-seamless-wireless-net.html | Phone Units Join in Effort For Seamless Wireless Net | By Barnaby J Feder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/russians-ponder-2-competing-oil-routes-in-east-asia.html | Russians Ponder 2 Competing Oil Routes in East Asia | By Sabrina Tavernise | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/shake-up-at-aol-cable-news-chief-of-cnn-is-departing-after-2-years.html | SHAKEUP AT AOL CABLE NEWS CHIEF of CNN Is Departing After 2 Years | By Jim Rutenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/shake-up-at-aol-market-place-which-would-have-done-better-without-the-merger.html | SHAKEUP AT AOL MARKET PLACE Which Would Have Done Better Without the Merger | By Floyd Norris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/shake-up-at-aol-news-analysis-tarnished-vision.html | SHAKEUP AT AOL NEWS ANALYSIS Tarnished Vision | By Steve Lohr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/shake-up-at-aol-personal-holdings-poor-mr-case-financially-think-again.html | SHAKEUP AT AOL PERSONAL HOLDINGS Poor Mr Case Financially Think Again | By Geraldine Fabrikant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/shake-up-at-aol-the-internet-resignation-may-help-ground-a-visionary-medium.html | SHAKEUP AT AOL THE INTERNET Resignation May Help Ground a Visionary Medium | By Amy Harmon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/shake-up-at-aol-the-succession-question-of-new-chairman-at-top-of-board-s-agenda.html | SHAKEUP AT AOL THE SUCCESSION Question of New Chairman At Top of Boards Agenda | By David D Kirkpatrick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/taubman-gains-ally-in-fight-to-stop-bid.html | Taubman Gains Ally in Fight to Stop Bid | By Andrew Ross Sorkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/technology-briefing-e-commerce-synopsys-to-buy-numerical-technologies.html | Technology Briefing  ECommerce Synopsys To Buy Numerical Technologies | By Dow Jones Ap | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/testing-group-ends-effort-to-make-profit-on-web-site.html | Testing Group Ends Effort To Make Profit on Web Site | By Tamar Lewin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/the-media-business-advertising-addenda-accounts-846236.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/the-media-business-advertising-addenda-chicago-exchange-starts-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chicago Exchange Starts Campaign | By Nat Ives | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/the-media-business-advertising-addenda-dailey-is-chosen-by-conocophillips.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dailey Is Chosen By ConocoPhillips | By Nat Ives | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/the-media-business-advertising-addenda-interpublic-selects-chief-of-sports-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Selects Chief of Sports Unit | By Nat Ives | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/toy-giant-files-for-bankruptcy-protection.html | Toy Giant Files for Bankruptcy Protection | By Sherri Day | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/wal-mart-to-enter-bidding-for-big-british-supermarket.html | WalMart to Enter Bidding For Big British Supermarket | By Suzanne Kapner and Andrew Ross Sorkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/widely-used-crop-herbicide-is-losing-weed-resistance.html | Widely Used Crop Herbicide Is Losing Weed Resistance | By Andrew Pollack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/world-business-briefing-americas-brazil-sale-of-bank.html | World Business Briefing  Americas Brazil Sale Of Bank | By Tony Smith NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/world-business-briefing-americas-canada-airline-loss-expected.html | World Business Briefing  Americas Canada Airline Loss Expected | By Bernard Simon NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/world-business-briefing-americas-canada-coal-acquisition.html | World Business Briefing  Americas Canada Coal Acquisition | By Bernard Simon NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/world-business-briefing-asia-malaysia-airline-buys-jets.html | World Business Briefing  Asia Malaysia Airline Buys Jets | By Wayne Arnold NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/world-business-briefing-asia-south-korea-shipbuilding-dispute.html | World Business Briefing  Asia South Korea Shipbuilding Dispute | By Don Kirk NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/world-business-briefing-europe-britain-burberry-s-sales-rise.html | World Business Briefing  Europe Britain Burberrys Sales Rise | By Suzanne Kapner NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/world-business-briefing-europe-britain-new-editor.html | World Business Briefing  Europe Britain New Editor | By Suzanne Kapner NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/business/world-business-briefing-europe-france-bank-executives-appointed.html | World Business Briefing  Europe France Bank Executives Appointed | By Kerry Shaw NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/health/as-cases-of-induced-labor-rise-so-do-experts-concerns.html | As Cases of Induced Labor Rise So Do Experts Concerns | By Jane E Brody | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/health/books-on-health-killing-pain-with-a-mix-of-remedies.html | BOOKS ON HEALTH Killing Pain With a Mix Of Remedies | By John Langone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/health/cases-post-mortem-of-a-death-so-puzzling.html | CASES PostMortem Of a Death So Puzzling | By Sandeep Jauhar Md | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/health/combining-the-scattered-data-from-violent-deaths.html | Combining the Scattered Data From Violent Deaths | By David Tuller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/health/conversation-with-charlie-tolchin-beating-odds-with-new-lungs-zeal-for-life.html | A CONVERSATION WITH CHARLIE TOLCHIN Beating the Odds With New Lungs and a Zeal for Life | By Jane E Brody | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/health/memory-problems-linked-to-cancer-treatment.html | Memory Problems Linked to Cancer Treatment | By Mary Duenwald | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/health/personal-health-scientists-plot-tactics-to-outmaneuver-cystic-fibrosis-gene.html | PERSONAL HEALTH Scientists Plot Tactics to Outmaneuver Cystic Fibrosis Gene | By Jane E Brody | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/health/vital-signs-behavior-most-parents-say-no-to-toy-guns.html | VITAL SIGNS BEHAVIOR Most Parents Say No to Toy Guns | By Eric Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/health/vital-signs-remedies-adding-pleasure-to-reduce-pain.html | VITAL SIGNS REMEDIES Adding Pleasure to Reduce Pain | By Eric Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/health/vital-signs-the-senses-experts-urge-early-ear-implants.html | VITAL SIGNS THE SENSES Experts Urge Early Ear Implants | By Eric Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/health/vital-signs-treatments-better-sleep-without-the-acid.html | VITAL SIGNS TREATMENTS Better Sleep Without the Acid | By Eric Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/3-facing-extortion-charges-in-abduction-of-financier.html | 3 Facing Extortion Charges in Abduction of Financier | By Randal C Archibold With Shaila K Dewan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/a-search-for-men-s-fashion-starts-at-the-lost-and-found.html | A Search for Mens Fashion Starts at the Lost and Found | By Guy Trebay | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/boldface-names-844241.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/caseworkers-are-the-target-of-rage-over-a-boy-s-death.html | Caseworkers Are the Target Of Rage Over a Boys Death | By Andrew Jacobs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/city-to-resume-recycling-of-plastics.html | City to Resume Recycling Of Plastics | By Michael Cooper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/demands-grow-for-improving-indian-point-emergency-plan.html | Demands Grow for Improving Indian Point Emergency Plan | By Matthew L Wald | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/executive-who-saved-ge-is-to-train-school-principals.html | Executive Who Saved GE Is to Train School Principals | By Abby Goodnough | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/friend-arrested-in-murder-then-charge-is-dropped.html | Friend Arrested in Murder Then Charge Is Dropped | By Robert D McFadden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/many-new-yorkers-left-blanks-in-census-forms.html | Many New Yorkers Left Blanks in Census Forms | By Janny Scott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/mcgreevey-aides-say-anti-sprawl-plans-are-heart-of-state-address.html | McGreevey Aides Say AntiSprawl Plans Are Heart of State Address | By Laura Mansnerus | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/metro-briefing-calendar-tomorrow-gang-initiatives.html | Metro Briefing  Calendar Tomorrow Gang Initiatives | Compiled by Anthony Ramirez | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/metro-briefing-new-jersey-elizabeth-college-student-stabbed-to-death.html | Metro Briefing  New Jersey Elizabeth College Student Stabbed To Death | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/metro-briefing-new-jersey-lebanon-township-builder-killed-in-home.html | Metro Briefing  New Jersey Lebanon Township Builder Killed In Home | By Iver Peterson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/metro-briefing-new-jersey-newark-lawyer-pleads-guilty-to-embezzlement.html | Metro Briefing  New Jersey Newark Lawyer Pleads Guilty To Embezzlement | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/metro-briefing-new-york-brooklyn-man-shot-in-attempted-robbery.html | Metro Briefing  New York Brooklyn Man Shot In Attempted Robbery | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/metro-briefing-new-york-brooklyn-possible-shift-in-drug-agent-case.html | Metro Briefing  New York Brooklyn Possible Shift In Drug Agent Case | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/metro-briefing-new-york-manhattan-woman-shot-to-death-at-midtown-hotel.html | Metro Briefing  New York Manhattan Woman Shot To Death At Midtown Hotel | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/mobster-turned-informant-testifies-in-a-shooting-trial.html | Mobster Turned Informant Testifies in a Shooting Trial | By William Glaberson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/new-trade-center-site-plans-draw-some-old-complaints.html | New Trade Center Site Plans Draw Some Old Complaints | By Edward Wyatt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/nyc-reservations-for-party-of-lincoln.html | NYC Reservations For Party Of Lincoln | By Clyde Haberman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/planning-begins-on-fate-of-the-tappan-zee-bridge.html | Planning Begins on Fate of the Tappan Zee Bridge | By Winnie Hu | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/public-lives-a-skeptic-about-wars-intended-to-stamp-out-evil.html | PUBLIC LIVES A Skeptic About Wars Intended to Stamp Out Evil | By Chris Hedges | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/state-can-t-afford-let-court-system-remain-inefficient-new-york-s-chief-judge.html | State Cant Afford to Let Court System Remain Inefficient New Yorks Chief Judge Says | By James C McKinley Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/the-neediest-cases-harlem-program-helps-a-teenager-find-focus.html | The Neediest Cases Harlem Program Helps A Teenager Find Focus | By Michelle ODonnell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/tunnel-vision-lost-and-sold-bikes-bibles-violins-and-mystery-keys.html | TUNNEL VISION Lost and Sold Bikes Bibles Violins and Mystery Keys | By Randy Kennedy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/two-top-republicans-on-li-say-they-will-leave-office.html | Two Top Republicans on LI Say They Will Leave Office | By Elissa Gootman and Bruce Lambert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/nyregion/you-get-bronx-science-yellow-bus-private-transportation-service-fosters-queens.html | How Do You Get To Bronx Science The Yellow Bus A Private Transportation Service Fosters the Queens Connection | By Joseph Berger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/city-for-rent.html | City for Rent | By Christopher Hawthorne | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/north-korea-s-secret.html | North Koreas Secret | By Nicholas D Kristof | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/stimulus-for-lawyers.html | Stimulus for Lawyers | By Paul Krugman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/opinion/the-merit-myth.html | The Merit Myth | By Leon Botstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/science/amid-tight-security-crew-of-shuttle-focuses-on-science.html | Amid Tight Security Crew of Shuttle Focuses on Science | By Warren E Leary | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/science/contrary-to-orwell-democracy-rules-on-the-big-animal-farm.html | Contrary to Orwell Democracy Rules on the Big Animal Farm | By James Gorman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/science/in-a-lab-on-long-island-a-visit-to-the-big-bang.html | In a Lab on Long Island a Visit to the Big Bang | By William J Broad | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/science/in-galaxies-near-and-far-new-views-of-universe-emerge.html | In Galaxies Near and Far New Views of Universe Emerge | By John Noble Wilford | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/science/new-ideas-energize-alzheimer-s-battle.html | New Ideas Energize Alzheimers Battle | By Gina Kolata | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/science/vitamin-d-in-milk.html | Vitamin D in Milk | By C Claiborne Ray | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/science/worship-optional-joining-a-church-to-avoid-vaccines.html | Worship Optional Joining a Church To Avoid Vaccines | By Donald G McNeil Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/baseball-early-workouts-by-mets-could-be-a-violation.html | BASEBALL Early Workouts by Mets Could Be a Violation | By Murray Chass | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/basketball-lebron-james-s-suv-prompts-an-investigation.html | BASKETBALL LeBron Jamess SUV Prompts an Investigation | By Frank Litsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/basketball-playoff-talk-for-knicks-sounds-like-gibberish.html | BASKETBALL Playoff Talk For Knicks Sounds Like Gibberish | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/basketball-team-may-be-different-but-criticism-is-the-same.html | BASKETBALL Team May Be Different But Criticism Is the Same | By Steve Popper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/hockey-no-need-to-ignore-jeers-nedved-is-amassing-goals.html | HOCKEY No Need to Ignore Jeers Nedved Is Amassing Goals | By Jason Diamos | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/hockey-small-crowd-big-production-for-devils.html | HOCKEY Small Crowd Big Production for Devils | By Alex Yannis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/hockey-the-islanders-are-irate-after-an-overtime-loss.html | HOCKEY The Islanders Are Irate After an Overtime Loss | By Dave Caldwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/olympics-usoc-chief-stays-on-as-latest-furor-ends.html | OLYMPICS USOC Chief Stays On As Latest Furor Ends | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/on-baseball-plenty-of-pitching-not-enough-spots.html | ON BASEBALL Plenty of Pitching Not Enough Spots | By Jack Curry | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/on-pro-football-pecking-order-restored-with-remaining-teams.html | ON PRO FOOTBALL Pecking Order Restored With Remaining Teams | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/plus-track-and-field-six-are-named-to-millrose-hall.html | PLUS TRACK AND FIELD Six Are Named To Millrose Hall | By Frank Litsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/pro-football-as-magic-act-ends-the-jets-gaze-ahead.html | PRO FOOTBALL As Magic Act Ends the Jets Gaze Ahead | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/pro-football-jets-notebook-winning-on-the-road-is-the-goal.html | PRO FOOTBALL JETS NOTEBOOK Winning On the Road Is the Goal | By Gerald Eskenazi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/pro-football-nfl-desperate-to-curb-officials-crucial-gaffes.html | PRO FOOTBALL NFL Desperate to Curb Officials Crucial Gaffes | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/pro-football-quieter-mellower-shockey-could-be-in-store-for-giants.html | PRO FOOTBALL Quieter Mellower Shockey Could Be in Store for Giants | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/soccer-notebook-power-eyes-welsh-as-its-top-selection.html | SOCCER NOTEBOOK Power Eyes Welsh As Its Top Selection | By Jack Bell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/sports-of-the-times-pennington-and-the-jets-should-start-dreaming-of-the-future.html | Sports of The Times Pennington and the Jets Should Start Dreaming of the Future | By George Vecsey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/sports/tennis-after-capriatis-first-round-loss-serena-williams-nearly-joins-her.html | TENNIS After Capriatis FirstRound Loss Serena Williams Nearly Joins Her | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/theater/provocateur-s-homecoming-peter-sellars-returns-with-urgent-ancient-message.html | A Provocateurs Homecoming Peter Sellars Returns With an Urgent and Ancient Message | By Stephen Kinzer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/theater/theater-review-her-name-is-sharky-sounds-like-trouble.html | THEATER REVIEW Her Name Is Sharky Sounds Like Trouble | By Bruce Weber | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/candidacy-no-surprise-back-home.html | Candidacy No Surprise Back Home | By Paul von Zielbauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/du-burns-ex-mayor-of-baltimore-dies-at-84.html | Du Burns ExMayor of Baltimore Dies at 84 | By Wolfgang Saxon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/fight-over-committee-power-delays-ridge-confirmation.html | Fight Over Committee Power Delays Ridge Confirmation | By Sheryl Gay Stolberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/gop-pledges-an-effort-on-race.html | GOP Pledges an Effort on Race | By Lynette Clemetson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/house-campaign-appointment-upsets-blacks.html | House Campaign Appointment Upsets Blacks | By David Firestone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/illinois-prosecutors-assess-death-penalty-s-new-era.html | Illinois Prosecutors Assess Death Penaltys New Era | By Jodi Wilgoren | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/joint-service-for-exit-polls-shuts-down-networks-say-they-plan-new-system-for.html | Joint Service for Exit Polls Shuts Down Networks Say They Plan New System for 2004 | By Jim Rutenberg With Felicity Barringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/justices-in-surprise-forgo-a-sentencing-issue.html | Justices in Surprise Forgo a Sentencing Issue | By Linda Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/key-west-trying-to-put-new-locks-on-paradise.html | Key West Trying to Put New Locks on Paradise | By Dana Canedy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/lieberman-announces-run-for-the-white-house-in-04.html | Lieberman Announces Run For the White House in 04 | By Adam Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/most-states-cutting-back-on-medicaid-survey-finds.html | Most States Cutting Back On Medicaid Survey Finds | By Robert Pear | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/national-briefing-midwest-illinois-shift-in-judge-for-supremacist-s-case.html | National Briefing  Midwest Illinois Shift In Judge For Supremacists Case | By Jo Napolitano NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/national-briefing-midwest-michigan-trimming-spending-vs-trimming-fat.html | National Briefing  Midwest Michigan Trimming Spending vs Trimming Fat | By David Enders NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/national-briefing-south-georgia-court-strikes-down-ban-on-unmarried-sex.html | National Briefing  South Georgia Court Strikes Down Ban On Unmarried Sex | By Adam Liptak NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/national-briefing-washington-espionage-trial-begins.html | National Briefing  Washington Espionage Trial Begins | By James Risen NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/national-briefing-west-califonia-agreement-on-mentally-ill-inmates.html | National Briefing  West California Agreement On Mentally Ill Inmates | By John M Broder NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/national-briefing-west-califonia-governor-wants-new-death-row.html | National Briefing  West California Governor Wants New Death Row | By Barbara Whitaker NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/new-governors-discover-the-ink-is-turning-redder.html | New Governors Discover the Ink Is Turning Redder | By Jodi Wilgoren | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/old-words-on-war-stirring-a-new-dispute-at-berkeley.html | Old Words on War Stirring A New Dispute at Berkeley | By Dean E Murphy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/salad-in-sealed-bags-isn-t-so-simple-it-seems.html | Salad in Sealed Bags Isnt So Simple It Seems | By Amanda Hesser | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/sam-lewis-80-tireless-armadillo-promoter.html | Sam Lewis 80 Tireless Armadillo Promoter | By Douglas Martin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/scientists-report-finds-grounds-for-regulating-redwood-harvest.html | Scientists Report Finds Grounds For Regulating Redwood Harvest | By Dean E Murphy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/states-organizing-a-nonprofit-group-to-cut-drug-costs.html | STATES ORGANIZING A NONPROFIT GROUP TO CUT DRUG COSTS | By Milt Freudenheim | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/study-finds-jump-in-children-taking-psychiatric-drugs.html | Study Finds Jump in Children Taking Psychiatric Drugs | By Erica Goode | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/threats-and-responses-deployment-general-wary-on-number-of-cargo-planes.html | THREATS AND RESPONSES DEPLOYMENT General Wary on Number of Cargo Planes | By Thom Shanker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/threats-responses-courts-lawyers-renew-plea-meet-terror-suspect-navy-brig.html | THREATS AND RESPONSES THE COURTS Lawyers Renew Plea to Meet Terror Suspect In Navy Brig | By Benjamin Weiser | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/trading-front-row-seat-for-center-ring-tv-reporter-begins-los-angeles-police-job.html | Trading FrontRow Seat for Center Ring TV Reporter Begins Los Angeles Police Job | By Charlie Leduff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/us/white-house-weighs-role-in-court-cases-on-race-issue.html | White House Weighs Role In Court Cases On Race Issue | By Neil A Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/as-british-antiwar-sentiment-rises-blair-defends-iraq-stand.html | As British Antiwar Sentiment Rises Blair Defends Iraq Stand | By Warren Hoge | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/blantyre-journal-not-your-usual-vampires-but-scary-nonetheless.html | Blantyre Journal Not Your Usual Vampires but Scary Nonetheless | By Rachel L Swarns | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/clearing-of-illinois-death-row-is-greeted-by-cheers-overseas.html | Clearing of Illinois Death Row Is Greeted by Cheers Overseas | By Barry James | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/despite-law-china-s-hiv-patients-suffer-bias.html | Despite Law Chinas HIV Patients Suffer Bias | By Elisabeth Rosenthal | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/masters-of-suicide-bombing-tamil-guerrillas-of-sri-lanka.html | Masters of Suicide Bombing Tamil Guerrillas of Sri Lanka | By Amy Waldman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/pete-townshend-the-who-s-guitarist-is-arrested.html | Pete Townshend the Whos Guitarist Is Arrested | By Warren Hoge | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/rival-s-ad-puts-a-personal-spin-on-sharon.html | Rivals Ad Puts a Personal Spin on Sharon | By James Bennet | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/threats-and-responses-asia-aides-declare-us-willing-to-talk-in-korea-dispute.html | THREATS AND RESPONSES ASIA AIDES DECLARE US WILLING TO TALK IN KOREA DISPUTE | By Howard W French | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/threats-and-responses-prisoners-afghans-jailed-by-warlord-return-to-farms.html | THREATS AND RESPONSES PRISONERS Afghans Jailed by Warlord Return to Farms | By Carlotta Gall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/threats-responses-european-arena-british-court-charges-4-men-terrorists-arrests.html | THREATS AND RESPONSES EUROPEAN ARENA British Court Charges 4 Men As Terrorists Arrests Spread | By Warren Hoge | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/threats-responses-inspections-us-expects-iraqi-experts-will-be-taken-abroad-for.html | THREATS AND RESPONSES INSPECTIONS US Expects Iraqi Experts Will Be Taken Abroad for Questioning | By David E Sanger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/threats-responses-muslims-shiites-southern-iraq-loom-serious-threat-hussein.html | THREATS AND RESPONSES MUSLIMS Shiites in Southern Iraq Loom As a Serious Threat to Hussein | By Neil MacFarquhar | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/threats-responses-vatican-pope-voices-opposition-his-strongest-iraq-war.html | THREATS AND RESPONSES THE VATICAN Pope Voices Opposition His Strongest To Iraq War | By Frank Bruni | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/world-briefing-africa-ivory-coast-rebel-factions-sign-truce.html | World Briefing Africa Ivory Coast Rebel Factions Sign Truce | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/world-briefing-africa-officials-meet-us-trade-envoy.html | World Briefing Africa Officials Meet US Trade Envoy | By Rachel L Swarns NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/world-briefing-asia-nepal-new-clashes-with-rebels.html | World Briefing  Asia Nepal New Clashes With Rebels | By David Rohde NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/world-briefing-asia-vietnam-protesters-face-crackdown.html | World Briefing  Asia Vietnam Protesters Face Crackdown | By Agence FrancePresse | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/world-briefing-europe-britain-queen-has-knee-surgery.html | World Briefing  Europe Britain Queen Has Knee Surgery | By Warren Hoge NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/world-briefing-europe-georgia-threat-to-end-russian-peacekeeping.html | World Briefing  Europe Georgia Threat To End Russian Peacekeeping | By Steven Lee Myers NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/world-briefing-europe-vatican-pope-plans-croatia-trip.html | World Briefing  Europe Vatican Pope Plans Croatia Trip | By Jason Horowitz NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/world-briefing-middle-east-egypt-internet-users-beware.html | World Briefing  Middle East Egypt Internet Users Beware | By Samar AboulFotouh NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://www.nytimes.com/2003/01/14/world/zimbabwe-parties-deny-plan-for-formal-power-sharing-deal.html | Zimbabwe Parties Deny Plan for Formal PowerSharing Deal | By Rachel L Swarns | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/classical-music-in-review-a-rarely-played-bruckner-and-a-testimony-to-his-faith.html | CLASSICAL MUSIC IN REVIEW A Rarely Played Bruckner And a Testimony to His Faith | By Paul Griffiths | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/classical-music-in-review-emerson-and-beethoven-portrayed-as-kindred-spirits.html | CLASSICAL MUSIC IN REVIEW Emerson and Beethoven Portrayed as Kindred Spirits | By Allan Kozinn | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/classical-music-in-review-exploring-three-centuries-of-composition-in-france.html | CLASSICAL MUSIC IN REVIEW Exploring Three Centuries Of Composition in France | By Anne Midgette | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/dance-review-sit-tight-turbulence-ahead.html | DANCE REVIEW Sit Tight Turbulence Ahead | By Jennifer Dunning | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/met-opera-review-between-a-rock-and-a-hard-stepmother.html | MET OPERA REVIEW Between a Rock and a Hard Stepmother | By Anthony Tommasini | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/music-review-a-quasi-cantata-a-catalog-of-20th-century-horrors.html | MUSIC REVIEW A QuasiCantatas Catalog Of 20thCentury Horrors | By Bernard Holland | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/music-review-a-salute-to-the-founder-seated-at-the-harpsichord.html | MUSIC REVIEW A Salute to the Founder Seated at the Harpsichord | By Anthony Tommasini | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/the-ones-that-didn-t-get-away-photographer-who-portrayed-cuba-s-revolution-with.html | The Ones That Didnt Get Away A Photographer Who Portrayed Cubas Revolution With Complex Wit | By Sarah Boxer | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/pop-review-modern-infusions-to-celtic-and-country.html | POP REVIEW Modern Infusions to Celtic and Country | By Jon Pareles | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/arts/the-tv-watch-has-fox-s-own-reality-imp-reached-the-limit-get-real.html | THE TV WATCH Has Foxs Own Reality Imp Reached the Limit Get Real | By Alessandra Stanley | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/books/books-of-the-times-shadows-on-a-wall-in-portugal-s-long-nightmare.html | BOOKS OF THE TIMES Shadows on a Wall in Portugals Long Nightmare | By Richard Eder | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/business/airbus-says-it-is-on-course-to-lead-market-in-aircraft.html | Airbus Says It Is on Course To Lead Market in Aircraft | By Barry James | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-15 | https://www.nytimes.com/2003/01/15/busines s/alcatel-surprises-investors-with-good-4th-quarter-news.html | Alcatel Surprises Investors With Good 4thQuarter News | By Kerry Shaw | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/busines s/commercial-real-estate-not-going-green-is-called-a-matter-of-economics.html | COMMERCIAL REAL ESTATE Not Going Green Is Called a Matter of Economics | By Michael Brick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/busines s/commercial-real-estate-regional-market-connecticut-tribe-invests-downtown-old.html | COMMERCIAL REAL ESTATE Regional Market  Connecticut Tribe Invests Downtown In an Old Industrial City | By Robert A Hamilton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/busines s/company-news-coca-cola-to-combine-minute-maid-and-coke-divisions.html | COMPANY NEWS COCACOLA TO COMBINE MINUTE MAID AND COKE DIVISIONS | By Sherri Day NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/busines s/company-news-food-distributor-cuts-outlook-for-4th-quarter.html | COMPANY NEWS FOOD DISTRIBUTOR CUTS OUTLOOK FOR 4TH QUARTER | By Dow Jones Ap | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/busines s/company-news-magellan-health-considers-filing-for-bankruptcy.html | COMPANY NEWS MAGELLAN HEALTH CONSIDERS FILING FOR BANKRUPTCY | By Reed Abelson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/busines s/fcc-chief-dismisses-talk-of-extensive-rule-changes.html | FCC Chief Dismisses Talk Of Extensive Rule Changes | By Elizabeth Olson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/busines s/george-waters-87-innovator-in-expanding-credit-card-use.html | George Waters 87 Innovator In Expanding Credit Card Use | By Melody Petersen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/busines s/getting-onto-the-internet-at-30000-feet-or-so.html | Getting Onto the Internet at 30000 Feet or So | By Edward Wong | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/busines s/handful-of-indictments-over-technology.html | Handful of Indictments Over Technology | By Matt Richtel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/busines s/insurer-adds-2-billion-to-asbestos-reserve.html | Insurer Adds 2 Billion To Asbestos Reserve | By Joseph B Treaster | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/busines s/intel-earnings-and-revenue-slightly-beat-expectations.html | Intel Earnings And Revenue Slightly Beat Expectations | By Alex Berenson With Matt Richtel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/busines s/kmart-will-lay-off-up-to-35000-and-close-326-stores.html | Kmart Will Lay Off Up to 35000 and Close 326 Stores | By Constance L Hays | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/busines s/markets-market-place-offering-time-warner-cable-has-bankers-salivating.html | THE MARKETS Market Place The offering of Time Warner Cable has bankers salivating | By Landon Thomas Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/busines s/media-business-advertising-war-no-cable-already-provides-drama.html | THE MEDIA BUSINESS ADVERTISING War or No News on Cable Already Provides the Drama | By Jim Rutenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/busines s/microsoft-to-give-governments-access-to-code.html | Microsoft to Give Governments Access to Code | By Steve Lohr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/busines s/online-brokers-fined-millions-in-fraud-case.html | Online Brokers Fined Millions In Fraud Case | By David Barboza | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/busines s/producer-from-us-shelves-oil-sands-project-in-canada.html | Producer From US Shelves Oil Sands Project in Canada | By Bernard Simon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/busines s/public-offering-of-cable-unit-is-vital-to-aol.html | Public Offering Of Cable Unit Is Vital To AOL | By David D Kirkpatrick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-15 | https://www.nytimes.com/2003/01/15/business/some-names-but-little-detail-on-worldcom.html | Some Names But Little Detail On WorldCom | By Seth Schiesel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/business/technology-briefing-hardware-arrow-will-buy-pioneer-standard.html | Technology Briefing  Hardware Arrow Will Buy PioneerStandard | By Barnaby J Feder NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/business/technology-briefing-telecommunications-lucent-in-labor-accord.html | Technology Briefing  Telecommunications Lucent In Labor Accord | By Barnaby J Feder NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/business/technology-music-industry-wont-seek-government-aid-on-piracy.html | TECHNOLOGY Music Industry Wont Seek Government Aid on Piracy | By Amy Harmon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/business/the-media-business-advertising-addenda-mccann-erickson-loses-british-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson Loses British Chief | By Jim Rutenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/business/the-media-business-advertising-addenda-new-creative-heads-at-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Creative Heads At Two Agencies | By Jim Rutenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/business/the-media-business-advertising-addenda-webex-to-begin-8-million-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WebEx to Begin 8 Million Campaign | By Jim Rutenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/business/wall-st-analyst-and-husband-under-scrutiny.html | Wall St Analyst and Husband Under Scrutiny | By Gretchen Morgenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/business/world-business-briefing-asia-japan-machinery-orders-dip.html | World Business Briefing  Asia Japan Machinery Orders Dip | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/business/world-business-briefing-asia-south-korea-samsung-profit-surges.html | World Business Briefing  Asia South Korea Samsung Profit Surges | By Don Kirk NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/business/world-business-briefing-europe-britain-refiner-s-profit-falls.html | World Business Briefing  Europe Britain Refiners Profit Falls | By Suzanne Kapner NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/business/world-business-briefing-europe-britain-wal-mart-joins-safeway-bidding.html | World Business Briefing  Europe Britain WalMart Joins Safeway Bidding | By Suzanne Kapner NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/business/world-business-briefing-europe-the-netherlands-food-concern-cuts-outlook.html | World Business Briefing  Europe The Netherlands Food Concern Cuts Outlook | By Gregory Crouch NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/25-and-under-diner-by-the-hudson-gleams-with-chrome-and-ambition.html | 25 AND UNDER Diner by the Hudson Gleams With Chrome and Ambition | By Eric Asimov | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/calendar.html | Calendar | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/eating-well-pass-the-nuts-pass-up-the-guilt.html | EATING WELL Pass the Nuts Pass Up the Guilt | By Marian Burros | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/food-stuff-as-you-like-it-sandwich-division.html | FOOD STUFF As You Like It Sandwich Division | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/food-stuff-from-abalone-to-ziti-the-language-of-food.html | FOOD STUFF From Abalone To Ziti The Language Of Food | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/food-stuff-heady-coffee-brews-from-vienna.html | FOOD STUFF Heady Coffee Brews From Vienna | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/food-stuff-so-that-catfish-doesn-t-have-to-wait.html | FOOD STUFF So That Catfish Doesnt Have to Wait | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/food-stuff-take-one-chicken-add-mint-and-rose-petals.html | FOOD STUFF Take One Chicken Add Mint and Rose Petals | By Denise Landis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/restaurants-big-american-food-is-just-the-half-of-it.html | RESTAURANTS Big American Food Is Just the Half of It | By William Grimes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/salmon-brings-its-own-caviar-to-the-table.html | Salmon Brings Its Own Caviar to the Table | By Julia Moskin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/the-best-bites-in-burgertown.html | The Best Bites In Burgertown | By Ed Levine | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/the-burger-takes-center-stage.html | The Burger Takes Center Stage | By Ed Levine | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/the-chef-bobby-flay-a-no-nonsense-approach-in-a-chelsea-bachelor-pad.html | THE CHEF BOBBY FLAY A NoNonsense Approach In a Chelsea Bachelor Pad | By Matt Lee AND Ted Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/the-glow-and-the-glare.html | The Glow and the Glare | By Amanda Hesser | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/the-minimalist-odd-buddies-for-winter.html | THE MINIMALIST Odd Buddies For Winter | By Mark Bittman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/dining/wine-talk-a-stroll-through-the-21-list-circa-1945.html | WINE TALK A Stroll Through the 21 List Circa 1945 | By Frank J Prial | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/movies/dance-time-for-oscar-but-don-t-admit-it.html | Dance Time For Oscar But Dont Admit It | By Rick Lyman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/movies/film-review-opposing-views-but-shared-agonies-in-occupied-territories.html | FILM REVIEW Opposing Views but Shared Agonies in Occupied Territories | By Dave Kehr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/36-people-are-to-be-charged-in-guns-and-drug-traffic-in-brooklyn.html | 36 People Are to Be Charged in Guns and Drug Traffic in Brooklyn | By William K Rashbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/all-schools-doing-poorly-would-get-one-curriculum.html | All Schools Doing Poorly Would Get One Curriculum | By Abby Goodnough | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/another-gotti-case-opens-this-time-with-2-marquee-names.html | Another Gotti Case Opens This Time With 2 Marquee Names | By William Glaberson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/boldface-names-861006.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/borrowing-seems-inevitable-to-close-state-budget-gap.html | Borrowing Seems Inevitable To Close State Budget Gap | By Al Baker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/builder-s-fast-rise-to-success-ends-in-murder.html | Builders Fast Rise to Success Ends in Murder | By Iver Peterson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/bulletin-board-buffalo-president-is-leaving.html | BULLETIN BOARD Buffalo President Is Leaving | By Karen W Arenson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/bulletin-board-objections-to-math-instruction.html | BULLETIN BOARD Objections to Math Instruction | By Abby Goodnough NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/cardinal-egan-upsets-members-of-review-board-studying-abuse.html | Cardinal Egan Upsets Members Of Review Board Studying Abuse | By Laurie Goodstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/chapter-11-in-toy-land-but-shhh-the-children.html | Chapter 11 in Toy Land But Shhh The Children | By Corey Kilgannon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/chief-counsel-to-pataki-is-resigning-post.html | Chief Counsel to Pataki Is Resigning Post | By James C McKinley Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/dean-amadon-an-authority-on-birds-of-prey-dies-at-90.html | Dean Amadon An Authority On Birds of Prey Dies at 90 | By Wolfgang Saxon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/describing-a-near-rub-out-experience.html | Describing a NearRubOut Experience | By William Glaberson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/ex-employee-says-helmsley-abused-him.html | ExEmployee Says Helmsley Abused Him | By Susan Saulny | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/graying-playing-with-trains-2-midtown-hobby-shops-struggle-customers-dwindle.html | Graying And Playing With Trains 2 Midtown Hobby Shops Struggle as Customers Dwindle and Grow Older | By Terry Pristin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/in-public-input-a-hint-of-rebuilding-fatigue.html | In Public Input a Hint Of Rebuilding Fatigue | By Edward Wyatt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/last-suspect-in-financier-s-kidnapping-is-named.html | Last Suspect in Financiers Kidnapping Is Named | By Paul von Zielbauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/mcgreevey-to-legislators-fight-sprawl.html | McGreevey To Legislators Fight Sprawl | By Laura Mansnerus | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/metro-briefing-new-jersey-mendham-toddler-dies-from-injuries.html | Metro Briefing  New Jersey Mendham Toddler Dies From Injuries | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/metro-briefing-new-york-brooklyn-arrest-in-synagogue-burglaries.html | Metro Briefing  New York Brooklyn Arrest In Synagogue Burglaries | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/metro-briefing-new-york-manhattan-1-million-raised-by-speaker.html | Metro Briefing  New York Manhattan 1 Million Raised By Speaker | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/metro-briefing-new-york-manhattan-domestic-partner-benefits.html | Metro Briefing  New York Manhattan Domestic Partner Benefits | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/metro-briefing-new-york-manhattan-man-charged-in-hotel-killing.html | Metro Briefing  New York Manhattan Man Charged In Hotel Killing | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/metro-briefing-new-york-manhattan-mayor-vetoes-cellphone-limits.html | Metro Briefing  New York Manhattan Mayor Vetoes Cellphone Limits | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/metro-briefing-new-york-manhattan-police-officer-dies-in-station-house.html | Metro Briefing  New York Manhattan Police Officer Dies In Station House | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/metro-briefing-new-york-manhattan-threats-made-against-deputy-mayor.html | Metro Briefing  New York Manhattan Threats Made Against Deputy Mayor | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/metro-briefing-new-york-queens-man-charged-with-posing-as-fire-official.html | Metro Briefing  New York Queens Man Charged With Posing As Fire Official | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/move-to-close-indian-point-gathers-steam-after-report.html | Move to Close Indian Point Gathers Steam After Report | By Randal C Archibold | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/on-education-evaluating-a-brooklyn-principal-measure-for-questionable-measure.html | ON EDUCATION Evaluating a Brooklyn Principal Measure for Questionable Measure | By Michael Winerip | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/our-towns-little-boys-already-fading-in-big-picture.html | Our Towns Little Boys Already Fading In Big Picture | By Matthew Purdy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/public-lives-sugar-spice-and-everything-equal-please.html | PUBLIC LIVES Sugar Spice and Everything Equal Please | By Lynda Richardson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/public-speaks-out-about-tappan-zee-bridge.html | Public Speaks Out About Tappan Zee Bridge | By Winnie Hu | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/teenager-pleads-not-guilty-in-boy-s-death.html | Teenager Pleads Not Guilty in Boys Death | By Andrew Jacobs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/the-neediest-cases-little-boy-s-future-is-mother-s-priority.html | The Neediest Cases Little Boys Future Is Mothers Priority | By Kari Haskell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/with-land-deal-town-aims-to-bulldoze-a-scandal.html | With Land Deal Town Aims to Bulldoze a Scandal | By Elissa Gootman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/nyregion/witness-bolsters-robbery-theory-in-lower-east-side-murder.html | Witness Bolsters Robbery Theory in Lower East Side Murder | By Marc Santora | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/don-t-compromise-on-abortion.html | Dont Compromise on Abortion | By Peggy Loonan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/running-fast-into-the-past.html | Running Fast Into the Past | By Maureen Dowd | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/steve-case-genius.html | Steve Case Genius | By Nina Munk | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/opinion/the-new-math.html | The New Math | By Thomas L. Friedman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/baseball-matsui-draws-his-first-crowd-for-the-yankees.html | BASEBALL Matsui Draws His First Crowd for the Yankees | By Jack Curry | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/baseball-steinbrenner-won-t-just-give-mondesi-away.html | BASEBALL Steinbrenner Wont Just Give Mondesi Away | By Jack Curry | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/baseball-union-plans-to-prohibit-minicamps.html | BASEBALL Union Plans To Prohibit Minicamps | By Rafael Hermoso | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/baseball-yankees-close-to-deal-to-send-hernandez-to-expos.html | BASEBALL Yankees Close to Deal to Send Hernndez to Expos | By Jack Curry | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/basketball-knicks-turn-tables-on-bulls.html | BASKETBALL Knicks Turn Tables On Bulls | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/basketball-van-horn-puts-up-numbers-and-puts-up-with-doubters.html | BASKETBALL Van Horn Puts Up Numbers and Puts Up With Doubters | By Steve Popper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/basketball-victory-is-shot-in-arm-for-the-ailing-pirates.html | BASKETBALL Victory Is Shot in Arm For the Ailing Pirates | By Bill Finley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/figure-skating-hughes-cohen-and-kwan-no-stars-missing-nationals.html | FIGURE SKATING Hughes Cohen and Kwan No Stars Missing Nationals | By Liz Robbins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/hockey-holik-challenges-the-rangers-history-of-complacency.html | HOCKEY Holik Challenges the Rangers History of Complacency | By Jason Diamos | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/on-pro-football-stormy-raiders-see-a-silver-lining.html | ON PRO FOOTBALL Stormy Raiders See a Silver Lining | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/plus-hs-basketball-missed-dunk-helps-st-raymond-s-win.html | PLUS HS BASKETBALL Missed Dunk Helps St Raymonds Win | By Brandon Lilly | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/pro-football-after-surgery-mcgahee-opts-for-the-nfl-draft.html | PRO FOOTBALL After Surgery McGahee Opts for the NFL Draft | By Charlie Nobles | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/pro-football-dayne-says-he-didn-t-request-a-trade.html | PRO FOOTBALL Dayne Says He Didnt Request a Trade | By Buster Olney | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/pro-football-jets-to-do-list-starts-with-thomas-and-coles.html | PRO FOOTBALL Jets ToDo List Starts With Thomas and Coles | By Judy Battista | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/pro-football-nfl-just-says-no-to-a-super-bowl-ad-promoting-las-vegas.html | PRO FOOTBALL NFL Just Says No To a Super Bowl Ad Promoting Las Vegas | By Richard Sandomir | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/pro-football-spotlight-on-nfl-playoffs-exposes-rift-over-officiating.html | PRO FOOTBALL Spotlight on NFL Playoffs Exposes Rift Over Officiating | By Mike Freeman With Richard Sandomir | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/sports-of-the-times-the-later-the-colder-the-sillier.html | Sports of The Times The Later The Colder The Sillier | By Dave Anderson | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/tennis-roddick-struggles-at-start-of-his-slam-quest.html | TENNIS Roddick Struggles at Start of His Slam Quest | By Christopher Clarey | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/sports/yacht-racing-swiss-has-peak-to-scale-but-it-s-not-an-alp.html | YACHT RACING Swiss Has Peak to Scale but Its Not an Alp | By Warren St John | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/us/17000-ge-workers-strike-over-higher-health-costs.html | 17000 GE Workers Strike Over Higher Health Costs | By Steven Greenhouse | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/us/an-eight-year-old-marriage-begins.html | An EightYearOld Marriage Begins | By Jodi Wilgoren | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/us/bush-urges-congress-to-extend-welfare-law-with-changes.html | Bush Urges Congress to Extend Welfare Law With Changes | By Richard W Stevenson | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/us/bush-weighing-brief-opposing-college-on-race.html | Bush Weighing Brief Opposing College on Race | By Neil A Lewis | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/us/doctors-are-ironing-out-details-for-giving-the-smallpox-vaccine.html | Doctors Are Ironing Out Details For Giving the Smallpox Vaccine | By Denise Grady | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/us/fda-halts-27-gene-therapy-trials-after-illness.html | FDA Halts 27 Gene Therapy Trials After Illness | By Andrew Pollack | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/us/first-joint-appearance-set-by-6-presidential-hopefuls.html | First Joint Appearance Set By 6 Presidential Hopefuls | By Adam Nagourney | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/us/hearing-starts-for-teenager-in-virginia-sniper-case.html | Hearing Starts for Teenager in Virginia Sniper Case | By Jayson Blair | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/us/justices-reject-a-double-jeopardy-claim.html | Justices Reject a DoubleJeopardy Claim | By Linda Greenhouse | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/us/more-infants-are-sleeping-with-their-parents-and-a-debate-ensues.html | More Infants Are Sleeping With Their Parents and a Debate Ensues | By Donald G McNeil Jr | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/us/national-briefing-new-england-massachusetts-suit-defends-religious-speech.html | National Briefing  New England Massachusetts Suit Defends Religious Speech | By Katherine Zezima NYT | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-15 | https://www.nytimes.com/2003/01/15/national-briefing-new-england-new-hampshire-former-justice-dies-in-snowy-woods.html | National Briefing  New England New Hampshire Former Justice Dies In Snowy Woods | By Katherine Zezima NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/national-briefing-science-and-health-test-of-new-fuel-for-shuttle.html | National Briefing  Science And Health Test Of New Fuel For Shuttle | By Andrew C Revkin NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/us/philanthropist-gives-aclu-8-million.html | Philanthropist Gives ACLU 8 Million | By Stephanie Strom | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/us/state-argues-for-broadening-of-managed-care.html | State Argues for Broadening of Managed Care | By Robert Pear | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/study-faults-us-on-assessing-altered-fish.html | Study Faults US on Assessing Altered Fish | By Andrew Pollack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/threats-and-responses-military-hearing-starts-in-bombing-error-that-killed-4.html | THREATS AND RESPONSES MILITARY Hearing Starts in Bombing Error That Killed 4 | By David M Halbfinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/threats-responses-dissent-protest-groups-using-updated-tactics-spread-antiwar.html | THREATS AND RESPONSES DISSENT Protest Groups Using Updated Tactics to Spread Antiwar Message | By Lynette Clemetson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/us/transition-in-senate-leads-to-impasse-and-accusations.html | Transition in Senate Leads to Impasse and Accusations | By Carl Hulse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/britain-calls-its-conference-on-palestinian-reform-a-success.html | Britain Calls Its Conference on Palestinian Reform a Success | By Warren Hoge | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/britain-s-hunt-for-child-pornography-users-nets-hundreds-besides-pete-townshend.html | Britains Hunt for Child Pornography Users Nets Hundreds Besides Pete Townshend | By Sarah Lyall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/chimay-journal-monks-brew-showers-blessings-on-belgian-town.html | Chimay Journal Monks Brew Showers Blessings on Belgian Town | By John Tagliabue | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/eight-killed-in-clash-over-peruvian-farm.html | Eight Killed in Clash Over Peruvian Farm | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/french-officials-and-muslims-celebrate-new-islamic-council.html | French Officials and Muslims Celebrate New Islamic Council | By Elaine Sciolino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/indonesian-province-enjoying-first-signs-of-peace.html | Indonesian Province Enjoying First Signs of Peace | By Jane Perlez | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/labor-says-it-wont-join-a-sharon-unity-cabinet.html | Labor Says It Wont Join A Sharon Unity Cabinet | By James Bennet | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/president-of-zimbabwe-insists-that-he-wont-step-down-early.html | President of Zimbabwe Insists That He Wont Step Down Early | By Rachel L Swarns | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-and-responses-east-asia-bush-says-shift-by-north-korea-could-bring-aid.html | THREATS AND RESPONSES EAST ASIA BUSH SAYS SHIFT BY NORTH KOREA COULD BRING AID | By David E Sanger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-and-responses-hussein-s-foes-iraqi-kurds-fight-a-war-that-has-two-faces.html | THREATS AND RESPONSES HUSSEINS FOES Iraqi Kurds Fight a War That Has Two Faces | By C J Chivers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-and-responses-suspects-2-germans-go-on-trial-in-arms-sales-to-baghdad.html | THREATS AND RESPONSES SUSPECTS 2 Germans Go on Trial In Arms Sales To Baghdad | By Mark Landler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-responses-accusations-report-says-us-human-rights-abuses-have-eroded.html | THREATS AND RESPONSES ACCUSATIONS Report Says US Human Rights Abuses Have Eroded Support for Efforts Against Terrorism | By Joel Brinkley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-responses-arrests-british-officer-slain-4-hurt-terror-suspects-are.html | THREATS AND RESPONSES ARRESTS British Officer Slain 4 Hurt As Terror Suspects Are Seized | By Warren Hoge | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-responses-asian-diplomacy-solving-north-korean-puzzle-once-again-us-will.html | THREATS AND RESPONSES ASIAN DIPLOMACY Solving the North Korean Puzzle Once Again the US Will Try Persuasion | By Steven R Weisman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-responses-beijing-china-offers-be-host-direct-us-north-korea-talks.html | THREATS AND RESPONSES BEIJING China Offers to Be the Host of Direct USNorth Korea Talks | By Erik Eckholm | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-responses-manhunt-lost-afghanistan-maybe-bin-laden-still-2-others.html | THREATS AND RESPONSES MANHUNT Lost in Afghanistan Maybe Bin Laden Still and 2 Others | By Carlotta Gall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-responses-united-nations-annan-says-talk-war-with-iraq-premature-but.html | THREATS AND RESPONSES UNITED NATIONS Annan Says Talk of War With Iraq Is Premature but Warns Baghdad It Must Disarm | By Julia Preston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/threats-responses-white-house-bush-warns-hussein-again-but-sidesteps-any.html | THREATS AND RESPONSES THE WHITE HOUSE Bush Warns Hussein Again But Sidesteps Any Deadline | By Serge Schmemann | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/world-briefing-asia-pacific-australia-ghost-ship-mystery.html | World Briefing AsiaPacific Australia Ghost Ship Mystery | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/world-briefing-asia-pacific-japan-koizumi-visits-war-shrine-again.html | World Briefing AsiaPacific Japan Koizumi Visits War Shrine Again | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/world-briefing-europe-cyprus-demonstrators-want-peace-deal.html | World Briefing Europe Cyprus Demonstrators Want Peace Deal | By Anthee Carassava NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/world-briefing-europe-northern-ireland-ex-premier-blames-army.html | World Briefing Europe Northern Ireland ExPremier Blames Army | By Warren Hoge NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/world-briefing-europe-prosecutor-vows-to-get-bosnian-serbs.html | World Briefing Europe Prosecutor Vows To Get Bosnian Serbs | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/world-briefing-europe-russia-rebels-accused-of-killing-civilians.html | World Briefing Europe Russia Rebels Accused Of Killing Civilians | By Michael Wines NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-15 | https://www.nytimes.com/2003/01/15/world/world-briefing-europe-vatican-pope-adds-three-trips.html | World Briefing Europe Vatican Pope Adds Three Trips | By Jason Horowitz NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/arts/bridge-adopting-a-european-practice-club-teams-play-a-match.html | BRIDGE Adopting a European Practice Club Teams Play a Match | By Alan Truscott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/arts/in-performance-jazz-a-musician-home-from-havana-delivering-cuban-rhythms.html | IN PERFORMANCE JAZZ A Musician Home From Havana Delivering Cuban Rhythms | By Ben Ratliff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/arts/week-when-punk-rules-mtv-a-network-gambit-in-hope-igniting-another-new-wave.html | A Week When Punk Rules On MTV A Network Gambit In Hope of Igniting Another New Wave | By Kelefa Sanneh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/books/books-of-the-times-abe-and-an-expedition-brought-to-life.html | BOOKS OF THE TIMES Abe and an Expedition Brought to Life | By Janet Maslin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/books/making-books-mainstream-ahead-in-black-publishing.html | MAKING BOOKS Mainstream Ahead In Black Publishing | By Martin Arnold | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businesss/accounting-rules-changed-to-bar-tactics-used-by-enron.html | Accounting Rules Changed to Bar Tactics Used by Enron | By Floyd Norris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businessu/carmakers-design-for-generation-y.html | Carmakers Design For Generation Y | By Micheline Maynard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businesss/company-news-interpublic-explores-the-sale-of-market-research-unit.html | COMPANY NEWS INTERPUBLIC EXPLORES THE SALE OF MARKET RESEARCH UNIT | By Stuart Elliott NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businesss/company-news-ruling-in-europe-allows-tobacco-suits-to-go-forward.html | COMPANY NEWS RULING IN EUROPE ALLOWS TOBACCO SUITS TO GO FORWARD | By Paul Meller NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businesss/economic-scene-what-would-be-long-run-impact-tax-free-dividends-markets.html | Economic Scene What would be the longrun impact of taxfree dividends on markets | By Hal R Varian | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businesss/europe-scrutinizing-deals-studios-make-with-pay-tv.html | Europe Scrutinizing Deals Studios Make With Pay TV | By Paul Meller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businesss/fannie-mae-s-profit-fell-in-4th-quarter.html | Fannie Maes Profit Fell in 4th Quarter | By Dow Jones Ap | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businesss/for-sac-s-wizard-uncomfortable-attention.html | For SACs Wizard Uncomfortable Attention | By Alex Berenson With Geraldine Fabrikant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businesss/globalstar-bankrupt-satellite-company-to-be-sold-for-55-million.html | Globalstar Bankrupt Satellite Company to Be Sold for 55 Million | By Barnaby J Feder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businesss/gm-critical-of-regulator-questioning-suv-safety.html | GM Critical Of Regulator Questioning SUV Safety | By Danny Hakim | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businesss/goldman-sachs-to-acquire-additional-assets-in-japan.html | Goldman Sachs to Acquire Additional Assets in Japan | By Ken Belson With Patrick McGeehan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businesss/harry-potter-awol-returns-in-june-for-no-5.html | Harry Potter AWOL Returns in June for No 5 | By Seth Schiesel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businesss/market-place-group-increases-its-hostile-offer-for-mall-empire.html | Market Place Group Increases Its Hostile Offer For Mall Empire | By Andrew Ross Sorkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businesss/media-business-advertising-ge-spend-100-million-promoting-itself-innovative.html | THE MEDIA BUSINESS ADVERTISING GE to Spend 100 Million Promoting Itself As Innovative | By Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businesss/parsons-seen-topping-list-to-be-new-aol-chairman.html | Parsons Seen Topping List To Be New AOL Chairman | By David D Kirkpatrick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businesss/philippines-decides-it-s-time-to-collect-taxes.html | Philippines Decides Its Time to Collect Taxes | By Wayne Arnold | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businesss/technology-apple-posts-loss-on-weaker-than-expected-revenue.html | TECHNOLOGY Apple Posts Loss on WeakerThanExpected Revenue | By Steve Lohr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businesss/technology-briefing-biotechnology-planting-of-modified-crops-rose-in-2002.html | Technology Briefing  Biotechnology Planting Of Modified Crops Rose In 2002 | By Andrew Pollack NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businesss/technology-briefing-hardware-teradyne-shares-drop-on-wider-loss.html | Technology Briefing  Hardware Teradyne Shares Drop On Wider Loss | By Dow Jones Ap | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/businesss/the-media-business-advertising-addenda-fair-isaac-buys-a-super-bowl-spot.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fair Isaac Buys A Super Bowl Spot | By Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-16 | https://www.nytimes.com/2003/01/16/business/the-media-business-advertising-addenda-wpp-acquires-hhcl-in-london.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Acquires HHCL in London | By Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/business/world-business-briefing-asia-south-korea-bank-s-profit-rises.html | World Business Briefing  Asia South Korea Banks Profit Rises | By Don Kirk NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/business/world-business-briefing-asia-south-korea-slower-growth-expected.html | World Business Briefing  Asia South Korea Slower Growth Expected | By Don Kirk NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/business/world-business-briefing-europe-britain-a-plea-of-not-guilty.html | World Business Briefing  Europe Britain A Plea Of Not Guilty | By Andrew Ross Sorkin NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/business/world-business-briefing-europe-britain-discounts-hurt-retailer.html | World Business Briefing  Europe Britain Discounts Hurt Retailer | By Suzanne Kapner NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/business/world-business-briefing-europe-germany-air-delays-expected.html | World Business Briefing  Europe Germany Air Delays Expected | By Petra Kappl NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/business/world-business-briefing-europe-germany-bayer-lawsuits-increase.html | World Business Briefing  Europe Germany Bayer Lawsuits Increase | By Victor Homola NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/business/world-business-briefing-europe-slovakia-peugeot-plans-plant.html | World Business Briefing  Europe Slovakia Peugeot Plans Plant | By Peter S Green NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/business/yahoo-plans-big-expansion-of-broadband.html | Yahoo Plans Big Expansion Of Broadband | By Saul Hansell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/currents-architecture-in-1908-gaudi-had-a-vision-of-a-skyscraper.html | CURRENTS ARCHITECTURE In 1908 Gaud Had a Vision Of a Skyscraper | By Julie V Iovine | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/currents-furnishings-those-giant-poppies-from-marimekko-are-back.html | CURRENTS FURNISHINGS Those Giant Poppies From Marimekko Are Back | By Marianne Rohrlich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/currents-interiors-going-to-soho-to-obsess-about-mattresses.html | CURRENTS INTERIORS Going to SoHo To Obsess About Mattresses | By Donna Paul | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/currents-preservation-when-you-wear-fallingwater-you-ll-be-the-talk-of-the-party.html | CURRENTS PRESERVATION When You Wear Fallingwater Youll Be the Talk of the Party | By Fred Bernstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/currents-tableware-these-bowls-from-italy-say-oranges-and-lemons.html | CURRENTS TABLEWARE These Bowls From Italy Say Oranges and Lemons | By Linda Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/currents-who-knew-this-mr-fix-it-can-tell-a-network-from-a-portal.html | CURRENTS WHO KNEW This Mr FixIt Can Tell A Network From a Portal | By Marianne Rohrlich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/house-proud-the-cars-drove-away-and-left-a-challenge.html | HOUSE PROUD The Cars Drove Away And Left A Challenge | By Emily Young | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/lights-cloud-the-night-sky.html | Lights Cloud the Night Sky | By Alex Kuczynski | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/nature-replanting-nieuw-amsterdam.html | NATURE Replanting Nieuw Amsterdam | By Anne Raver | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/personal-shopper-for-period-tastes-with-or-without-period-prices.html | PERSONAL SHOPPER For Period Tastes With or Without Period Prices | By Marianne Rohrlich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/garden/there-goes-the-nabe-up-up-up.html | There Goes The Nabe Up Up Up | By Ralph Gardner Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-16 | https://www.nytimes.com/2003/01/16/movies/doubt-meets-determination-on-the-road-to-sundance.html | Doubt Meets Determination On the Road to Sundance | By Rick Lyman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/movies/on-one-tv-channel-impostors-get-respect.html | On TV Channel Impostors Get Respect | By James Barron | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/3-counties-maneuver-in-bid-to-close-down-indian-point.html | 3 Counties Maneuver in Bid To Close Down Indian Point | By Randal C Archibold | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/4-billion-community-is-planned-at-pilgrim-psychiatric-site.html | 4 Billion Community Is Planned at Pilgrim Psychiatric Site | By Bruce Lambert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/battery-park-to-try-again-with-offering-to-developers.html | Battery Park To Try Again With Offering To Developers | By Charles V Bagli | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/boldface-names-880345.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/circle-block-cabby-my-show-s-televisions-ads-are-coming-back-seats-yellow-taxis.html | Circle the Block Cabby My Shows On Televisions and Ads Are Coming to Back Seats of Yellow Taxis | By Marc Santora | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/council-members-push-hard-to-fill-coffers-records-show.html | Council Members Push Hard To Fill Coffers Records Show | By Diane Cardwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/doctors-in-new-jersey-plan-job-action-over-insurance.html | Doctors in New Jersey Plan Job Action Over Insurance | By Maria Newman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/even-as-foundation-is-set-a-new-7-world-trade-center-faces-barriers.html | Even as Foundation Is Set a New 7 World Trade Center Faces Barriers | By Charles V Bagli | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/in-shift-restaurant-group-backs-smoking-ban.html | In Shift Restaurant Group Backs Smoking Ban | By Al Baker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/jury-behavior-raises-issues-in-terror-case.html | Jury Behavior Raises Issues In Terror Case | By Benjamin Weiser | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/lack-of-witnesses-hinders-inquiry-into-police-shooting.html | Lack of Witnesses Hinders Inquiry Into Police Shooting | By William K Rashbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/mcgreevey-hopes-sprawl-is-his-salvation-issue.html | McGreevey Hopes Sprawl Is His Salvation Issue | By David Kocieniewski | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/metro-briefing-new-jersey-newark-rash-of-statue-vandalism.html | Metro Briefing  New Jersey Newark Rash Of Statue Vandalism | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/metro-briefing-new-jersey-newark-retailer-settles-sex-harassment-suit.html | Metro Briefing  New Jersey Newark Retailer Settles Sex Harassment Suit | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/metro-briefing-new-york-brooklyn-perjury-conviction-in-asylum-case.html | Metro Briefing  New York Brooklyn Perjury Conviction In Asylum Case | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/metro-briefing-new-york-manhattan-catastrophe-training-for-firefighters.html | Metro Briefing  New York Manhattan Catastrophe Training For Firefighters | By Marc Santora NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/metro-briefing-new-york-manhattan-reinstatement-of-crime-program-urged.html | Metro Briefing  New York Manhattan Reinstatement Of Crime Program Urged | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/metro-briefing-new-york-staten-island-employees-accused-in-fatal-fire.html | Metro Briefing  New York Staten Island Employees Accused in Fatal Fire | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/metro-briefing-new-york-the-bronx-baby-dies-in-a-house-fire.html | Metro Briefing  New York The Bronx Baby Dies In a House Fire | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/metro-matters-when-a-map-looks-more-like-a-puzzle.html | Metro Matters When a Map Looks More Like a Puzzle | By Joyce Purnick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/ok-chief-it-s-time-to-get-down-to-business.html | OK Chief Its Time to Get Down to Business | By Lydia Polgreen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/public-lives-advice-from-the-last-gay-bookstore-read-on.html | PUBLIC LIVES Advice From the Last Gay Bookstore Read On | By Robin Finn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/second-quake-in-five-days-jolts-westchester-residents.html | Second Quake in Five Days Jolts Westchester Residents | By Lisa W Foderaro | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/state-to-give-2-wrongly-convicted-men-1.65-million-each.html | State to Give 2 Wrongly Convicted Men 165 Million Each | By Michael Wilson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/stuyvesant-defeats-inertia-to-lead-intel-rivals-again.html | Stuyvesant Defeats Inertia To Lead Intel Rivals Again | By Jennifer Medina | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/the-neediest-cases-defying-the-odds-to-keep-her-children-in-school.html | The Neediest Cases Defying the Odds to Keep Her Children in School | By Arthur Bovino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/threats-responses-response-new-york-police-send-investigator-london-focus-poison.html | THREATS AND RESPONSES THE RESPONSE New York Police Send an Investigator to London to Focus on a Poison Threat | By William K Rashbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/vision-for-schools-local-boards-for-good-ill-districts-that-defined.html | VISION FOR THE SCHOOLS LOCAL BOARDS For Good or Ill Districts That Defined Neighborhoods Will Disappear | By Anemona Hartocollis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/vision-for-schools-overview-mayor-sets-plan-for-tight-control-over-city-schools.html | VISION FOR THE SCHOOLS OVERVIEW MAYOR SETS PLAN FOR TIGHT CONTROL OVER CITY SCHOOLS | By Abby Goodnough | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/vision-for-the-schools-assessment-bloomberg-as-strict-headmaster.html | VISION FOR THE SCHOOLS ASSESSMENT Bloomberg as Strict Headmaster | By Jennifer Steinhauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/vision-for-the-schools-reaction-wariness-but-cheer-over-plan-by-mayor.html | VISION FOR THE SCHOOLS REACTION Wariness But Cheer Over Plan By Mayor | By Jacques Steinberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/nyregion/workers-say-child-agency-turnover-slows-abuse-inquiries.html | Workers Say Child Agency Turnover Slows Abuse Inquiries | By Leslie Kaufman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/an-appeal-to-uncle-sam.html | An Appeal To Uncle Sam | By Bob Herbert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/guess-who-s-coming-for-a-mortgage.html | Guess Whos Coming for a Mortgage | By Ishmael Reed | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/seoul-s-choice-the-us-or-the-north.html | Seouls Choice The US or the North | By Richard V Allen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/opinion/the-northern-front.html | The Northern Front | By William Safire | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/baseball-bold-move-by-red-sox-may-work.html | BASEBALL Bold Move By Red Sox May Work | By Murray Chass | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/baseball-hernandez-and-colon-traded-in-three-team-deal.html | BASEBALL Herndez and Coln Traded in ThreeTeam Deal | By Rafael Hermoso | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/baseball-union-opposes-linking-all-star-game-to-series.html | BASEBALL Union Opposes Linking AllStar Game to Series | By Murray Chass | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/basketball-style-points-go-missing-as-uconn-ties-record.html | BASKETBALL Style Points Go Missing As UConn Ties Record | By Frank Litsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/basketball-villanova-wins-it-at-the-line.html | BASKETBALL Villanova Wins It At the Line | By Ron Dicker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/basketball-with-a-frantic-finish-sixers-end-their-slump.html | BASKETBALL With a Frantic Finish Sixers End Their Slump | By Clifton Brown | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/figure-skating-goebel-to-try-4th-quad-in-program-on-saturday.html | FIGURE SKATING Goebel to Try 4th Quad In Program on Saturday | By Liz Robbins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/hockey-hot-brodeur-leaves-islanders-cold.html | HOCKEY Hot Brodeur Leaves Islanders Cold | By Dave Caldwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/hockey-third-in-a-row-is-a-rangers-first.html | HOCKEY Third in a Row Is a Rangers First | By Jason Diamos | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/olympics-usoc-member-resigns.html | OLYMPICS USOC Member Resigns | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/plus-soccer-us-picks-roster-for-trip-to-china.html | PLUS SOCCER US Picks Roster For Trip to China | By Jack Bell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/pro-football-football-s-looniest-stadium-has-its-last-rowdy-hurrah.html | PRO FOOTBALL Footballs Looniest Stadium Has Its Last Rowdy Hurrah | By Jere Longman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/pro-football-offense-no-longer-bucs-weak-link.html | PRO FOOTBALL Offense No Longer Bucs Weak Link | By Charlie Nobles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/pro-football-seeking-power-49ers-coach-loses-his-job.html | PRO FOOTBALL Seeking Power 49ers Coach Loses His Job | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/pro-football-titans-hope-george-can-still-run-it.html | PRO FOOTBALL Titans Hope George Can Still Run It | By Ray Glier | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/sports-of-the-times-they-re-all-amateurs-go-figure.html | Sports of The Times Theyre All Amateurs Go Figure | By Selena Roberts | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/tennis-serena-williams-is-returning-to-form.html | TENNIS Serena Williams Is Returning to Form | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/the-ski-report-pumping-it-up-to-11-music-is-rocking-the-slopes.html | THE SKI REPORT Pumping It Up to 11 Music Is Rocking the Slopes | By John Clarke Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/sports/yacht-racing-oracle-team-throws-caution-to-the-winds-and-rallies-to-victory.html | YACHT RACING Oracle Team Throws Caution to the Winds and Rallies to Victory | By Warren St John | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/adventures-in-driving-via-web-map.html | Adventures In Driving Via Web Map | By Katie Hafner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/basics-rule-your-own-realm-the-ultimate-e-mail-address.html | BASICS Rule Your Own Realm The Ultimate EMail Address | By Jeffrey Selingo | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/in-a-game-of-serenity-therapy-trumps-thrills.html | In a Game of Serenity Therapy Trumps Thrills | By Barnaby J Feder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/keeping-tabs-a-two-way-street.html | Keeping Tabs A TwoWay Street | By Will Wade | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/news-watch-accessories-turn-a-ringing-cellphone-into-an-audiovisual-show.html | NEWS WATCH ACCESSORIES Turn a Ringing Cellphone Into an Audiovisual Show | By Sam Lubell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/news-watch-computers-laptop-sends-network-cruisers-into-802.11a-overdrive.html | NEWS WATCH COMPUTERS Laptop Sends Network Cruisers Into 80211a Overdrive | By Jd Biersdorfer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/news-watch-portable-audio-500-songs-one-disc-a-player-that-can-navigate.html | NEWS WATCH PORTABLE AUDIO 500 Songs One Disc A Player That Can Navigate | By Mark Glassman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/news-watch-virtual-sports-target-practice-but-no-bullets-required.html | NEWS WATCH VIRTUAL SPORTS Target Practice But No Bullets Required | By Ken Belson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/online-shopper-oh-for-a-pizza-a-cry-in-the-wilderness.html | ONLINE SHOPPER Oh for a Pizza A Cry in the Wilderness | By Michelle Slatalla | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/palm-changes-system-for-handwriting-input.html | Palm Changes System For Handwriting Input | By Sam Lubell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/q-a-mating-a-file-extension-with-a-media-player.html | Q A Mating a File Extension With a Media Player | By Jd Biersdorfer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/state-of-the-art-pc-s-aside-digital-ideas-aplenty.html | STATE OF THE ART PCs Aside Digital Ideas Aplenty | By David Pogue | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/watch-photography-picture-organizer-that-imports-edits-jogs-memory.html | NEWS WATCH PHOTOGRAPHY A Picture Organizer That Imports Edits and Jogs the Memory | By Roy Furchgott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/what-s-next-bouncing-signals-push-the-limits-of-bandwidth.html | WHATS NEXT Bouncing Signals Push the Limits of Bandwidth | By Ian Austen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/technology/with-incessant-postings-a-pundit-stirs-the-pot.html | With Incessant Postings a Pundit Stirs the Pot | By Noah Shachtman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/theater/critics-notebook-enchanted-across-a-crowded-and-compact-room.html | CRITICS NOTEBOOK Enchanted Across a Crowded and Compact Room | By Bruce Weber | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/theater/dance-of-the-vampires-a-12-million-broadway-failure-is-closing.html | Dance of the Vampires a 12 Million Broadway Failure Is Closing | By Jesse McKinley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/theater/in-performance-theater-insulting-all-while-asking-are-they-arabs-or-palestinians.html | IN PERFORMANCE THEATER Insulting All While Asking Are They Arabs or Palestinians | By Anita Gates | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/theater/performance-theater-musical-life-van-gogh-evoking-art-anguish.html | IN PERFORMANCE THEATER A Musical Life of van Gogh Evoking the Art and the Anguish | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/theater/theater-review-ok-take-2-of-these-jokes-and-call-me-in-the-morning.html | THEATER REVIEW OK Take 2 of These Jokes And Call Me in the Morning | By Ben Brantley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/2-at-hazardous-foundry-tell-of-events-costing-one-his-legs.html | 2 at Hazardous Foundry Tell of Events Costing One His Legs | By David Barstow and Lowell Bergman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/bush-affirmative-action-constitutional-questions-president-faults-race.html | BUSH AND AFFIRMATIVE ACTION CONSTITUTIONAL QUESTIONS PRESIDENT FAULTS RACE PREFERENCES AS ADMISSION TOOL | By Neil A Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/bush-affirmative-action-context-with-his-eye-two-political-prizes-president.html | BUSH AND AFFIRMATIVE ACTION THE CONTEXT With His Eye on Two Political Prizes the President Picks His Words Carefully | By Adam Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/bush-aide-sees-deficit-in-2003-of-200-billion.html | Bush Aide Sees Deficit in 2003 Of 200 Billion | By David E Rosenbaum and Edmund L Andrews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/federal-worker-sentenced-for-passing-on-information.html | Federal Worker Sentenced For Passing On Information | By Felicity Barringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/from-worm-genes-human-obesity-clues.html | From Worm Genes Human Obesity Clues | By Nicholas Wade | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/gop-proposes-widespread-spending-cuts.html | GOP Proposes Widespread Spending Cuts | By Sheryl Gay Stolberg and Carl Hulse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/harvard-aims-to-stimulate-public-service-with-scholarships.html | Harvard Aims to Stimulate Public Service With Scholarships | By Karen W Arenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/national-briefing-midwest-michigan-united-way-inquiry.html | National Briefing  Midwest Michigan United Way Inquiry | By Anand Giridharadas NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/national-briefing-midwest-wisconsin-indictment-for-alderman.html | National Briefing  Midwest Wisconsin Indictment For Alderman | By Jo Napolitano NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/national-briefing-midwest-wisconsin-plea-in-fatal-beating.html | National Briefing  Midwest Wisconsin Plea In Fatal Beating | By Jo Napolitano NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/national-briefing-new-england-massachusetts-fishing-deadline-extension.html | National Briefing  New England Massachusetts Fishing Deadline Extension | By Katherine Zezima NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/national-briefing-rockies-utah-porn-czar-loses-job.html | National Briefing  Rockies Utah Porn Czar Loses Job | By Michael Janofsky NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/national-briefing-science-and-health-nasa-sets-shuttle-launching.html | National Briefing  Science And Health NASA Sets Shuttle Launching | By Stefano S Coledan NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/national-briefing-washington-more-money-possible-for-food-program.html | National Briefing  Washington More Money Possible For Food Program | By Elizabeth Becker NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/parties-reach-a-deal-on-senate-committees.html | Parties Reach a Deal on Senate Committees | By David Firestone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/riley-housewright-microbiologist-dies-at-89.html | Riley Housewright Microbiologist Dies at 89 | By Douglas Martin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/supreme-court-checks-balances-medical-leave-act-debated-major-federalism-case.html | THE SUPREME COURT CHECKS AND BALANCES Medical Leave Act Is Debated in Major Federalism Case | By Linda Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/supreme-court-context-corporate-victory-but-one-that-raises-public-consciousness.html | THE SUPREME COURT THE CONTEXT A Corporate Victory But One That Raises Public Consciousness | By Amy Harmon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/supreme-court-protected-works-20-year-extension-existing-copyrights-upheld.html | THE SUPREME COURT PROTECTED WORKS 20Year Extension of Existing Copyrights Is Upheld | By Linda Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/teenager-held-in-sniper-case-will-be-tried-as-adult.html | Teenager Held in Sniper Case Will Be Tried as Adult | By Jayson Blair | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/threats-responses-biological-defenses-medical-panel-has-doubts-about-plan-for.html | THREATS AND RESPONSES BIOLOGICAL DEFENSES Medical Panel Has Doubts About Plan For Smallpox | By Denise Grady | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/threats-responses-courts-judge-angered-us-stance-in-case-dirty-bomb-suspect.html | THREATS AND RESPONSES COURTS Judge Is Angered by US Stance In Case of Dirty Bomb Suspect | By Benjamin Weiser | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/threats-responses-military-pilots-ignored-rules-attacks-commander-testifies.html | THREATS AND RESPONSES THE MILITARY Pilots Ignored Rules on Attacks Commander Testifies | By David M Halbfinger | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/us/threats-responses-surveillance-planned-databank-citizens-spurs-opposition.html | THREATS AND RESPONSES SURVEILLANCE Planned Databank on Citizens Spurs Opposition in Congress | By John Schwartz | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/bush-says-he-will-ask-congress-to-extend-africa-trade-benefits.html | Bush Says He Will Ask Congress To Extend Africa Trade Benefits | By Elisabeth Bumiller | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/czech-deputies-fail-to-pick-successor-to-havel.html | Czech Deputies Fail to Pick Successor to Havel | By Peter S Green | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/french-risking-prestige-as-talks-open-in-ivory-coast-civil-war.html | French Risking Prestige as Talks Open in Ivory Coast Civil War | By Craig S Smith | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/israel-closes-two-universities-in-hebron-as-terrorist-havens.html | Israel Closes Two Universities in Hebron as Terrorist Havens | By James Bennet | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/mexico-city-journal-enter-consultant-giuliani-his-fee-preceding-him.html | Mexico City Journal Enter Consultant Giuliani His Fee Preceding Him | By Tim Weiner | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/new-wariness-in-russia-toward-help-from-west.html | New Wariness in Russia Toward Help From West | By Steven Lee Myers | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/small-nations-criticize-plan-for-2-chiefs-over-europe.html | Small Nations Criticize Plan For 2 Chiefs Over Europe | By Thomas Fuller | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/strike-s-effects-tear-at-social-fabric-in-venezuela.html | Strikes Effects Tear at Social Fabric in Venezuela | By Ginger Thompson | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/swiss-plan-tight-security-and-no-flight-zone-at-economic-talks.html | Swiss Plan Tight Security and NoFlight Zone at Economic Talks | By Alison Langley | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/the-black-sea-yields-a-ship-from-greece-in-its-glory-days.html | The Black Sea Yields a Ship From Greece in Its Glory Days | By William J Broad | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-and-responses-afghanistan-wolfowitz-in-kabul-calls-for-rebuilding.html | THREATS AND RESPONSES AFGHANISTAN Wolfowitz in Kabul Calls for Rebuilding | By James Dao | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-and-responses-allies-south-korea-s-next-leader-reassures-us.html | THREATS AND RESPONSES ALLIES South Koreas Next Leader Reassures US | By Howard W French | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-and-responses-briefly-noted-bali-arrests.html | THREATS AND RESPONSES BRIEFLY NOTED BALI ARRESTS | By Jane Perlez NYT | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-and-responses-briefly-noted-charges-in-germany.html | THREATS AND RESPONSES BRIEFLY NOTED CHARGES IN GERMANY | By Victor Homola NYT | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-and-responses-briefly-noted-smallpox-vaccine.html | THREATS AND RESPONSES BRIEFLY NOTED SMALLPOX VACCINE | By Victor Homola NYT | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-and-responses-briefly-noted-strasbourg-suspects.html | THREATS AND RESPONSES BRIEFLY NOTED STRASBOURG SUSPECTS | By Mark Landler NYT | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-and-responses-iraqi-arms-us-asks-un-to-speed-pace-of-inspections.html | THREATS AND RESPONSES IRAQI ARMS US Asks UN To Speed Pace Of Inspections | By Julia Preston | TX 5-734-181 | 2003-05-06 TX 6-681-689 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-responses-victims-nine-bullets-that-ended-baptists-work-in-yemen.html | THREATS AND RESPONSES VICTIMS Nine Bullets That Ended Baptists Work in Yemen | By Ian Fisher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-responses-dissidents-hussein-s-foes-put-off-talks-north-iraq-safety.html | THREATS AND RESPONSES THE DISSIDENTS Husseins Foes Put Off Talks In North Iraq Safety Is Issue | By Judith Miller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-responses-korean-peninsula-2-koreas-agree-resume-talks-nuclear-crisis.html | THREATS AND RESPONSES KOREAN PENINSULA 2 Koreas Agree to Resume Talks on Nuclear Crisis | By Howard W French | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-responses-military-us-sends-600-troops-antimissile-systems-defend-israel.html | THREATS AND RESPONSES MILITARY US Sends 600 Troops and Antimissile Systems to Defend Israel if Iraq Attacks | By Michael R Gordon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-responses-northeast-asia-looming-trade-penalties-could-sever-north.html | THREATS AND RESPONSES NORTHEAST ASIA Looming Trade Penalties Could Sever a North Korean Link to Japan | By James Brooke | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-responses-nuclear-standoff-north-korea-us-must-talk-carter-says.html | THREATS AND RESPONSES NUCLEAR STANDOFF North Korea And the US Must Talk Carter Says | By Philip Shenon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-responses-terror-suspects-british-police-review-poison-raid-that-left.html | THREATS AND RESPONSES TERROR SUSPECTS British Police Review Poison Raid That Left Officer Dead | By Warren Hoge | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/threats-responses-white-house-us-resisting-calls-for-2nd-un-vote-war-with-iraq.html | THREATS AND RESPONSES WHITE HOUSE US Resisting Calls For a 2nd UN Vote On a War With Iraq | By Richard W Stevenson and David E Sanger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/world-briefing-africa-zambia-a-shady-ex-official.html | World Briefing  Africa Zambia A Shady ExOfficial | By Rachel L Swarns NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/world-briefing-asia-nepal-conflict-s-toll-on-children.html | World Briefing  Asia Nepal Conflicts Toll On Children | By Amy Waldman NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/world-briefing-asia-vietnam-plan-for-nuclear-power.html | World Briefing  Asia Vietnam Plan For Nuclear Power | By Seth Mydans NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/world-briefing-europe-britain-green-light-for-us-missile-shield.html | World Briefing  Europe Britain Green Light For US Missile Shield | By Warren Hoge NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/world-briefing-europe-cyprus-leaders-hold-talks.html | World Briefing  Europe Cyprus Leaders Hold Talks | By Anthee Carassava NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/world-briefing-europe-france-in-law-confesses-in-fake-terror-case.html | World Briefing  Europe France InLaw Confesses In Fake Terror Case | By Craig S Smith NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-16 | https://www.nytimes.com/2003/01/16/world/world-briefing-europe-russia-soldiers-accused-of-shooting-at-bus.html | World Briefing  Europe Russia Soldiers Accused Of Shooting At Bus | By Michael Wines NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/antiques-a-racehorse-remembered-in-pottery.html | ANTIQUES A Racehorse Remembered In Pottery | By Wendy Moonan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-in-review-ben-snead.html | ART IN REVIEW Ben Snead | By Ken Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-in-review-laurie-fendrich.html | ART IN REVIEW Laurie Fendrich | By Grace Glueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-in-review-mel-kendrick-drawings-in-wood.html | ART IN REVIEW Mel Kendrick  Drawings in Wood | By Ken Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-in-review-michael-wetzel-lucky-man.html | ART IN REVIEW Michael Wetzel  Lucky Man | By Grace Glueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-in-review-the-s-files-the-selected-files-2002.html | ART IN REVIEW The S Files  The Selected Files 2002 | By Holland Cotter | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-in-review-walter-martin-and-paloma-munoz-travelers.html | ART IN REVIEW Walter Martin and Paloma Muoz  Travelers | By Ken Johnson | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-review-a-bread-crumb-trail-to-the-spirit-of-the-times.html | ART REVIEW A BreadCrumb Trail to the Spirit of the Times | By Roberta Smith | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-review-pedigreed-feast-of-winter-is-back-at-the-armory.html | ART REVIEW Pedigreed Feast of Winter Is Back at the Armory | By Grace Glueck | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-review-reflections-of-byzantium-where-east-meets-west.html | ART REVIEW Reflections of Byzantium Where East Meets West | By Holland Cotter | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/art-review-vuillard-the-spectator-poised-at-lifes-windows.html | ART REVIEW Vuillard the Spectator Poised at Lifes Windows | By Michael Kimmelman | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/cabaret-review-rock-and-jazz-intertwine-in-a-hot-and-cool-concert.html | CABARET REVIEW Rock and Jazz Intertwine In a HotandCool Concert | By Stephen Holden | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/books/books-of-the-times-why-your-waitron-can-serve-brunch-but-not-linner.html | BOOKS OF THE TIMES Why Your Waitron Can Serve Brunch but Not Linner | By Michiko Kakutani | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/business/2-from-europe-make-brazil-phone-deal.html | 2 From Europe Make Brazil Phone Deal | By Tony Smith | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/business/a-faltering-german-economy-worsens.html | A Faltering German Economy Worsens | By Mark Landler | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/business/aols-top-job-goes-to-veteran-of-time-warner.html | AOLs Top Job Goes to Veteran Of Time Warner | By David D Kirkpatrick | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/business/as-worries-over-iraq-war-rise-so-does-the-price-of-crude-oil.html | As Worries Over Iraq War Rise So Does the Price of Crude Oil | By Eric Pfanner | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/business/big-puerto-rico-bank-settles-us-money-laundering-case.html | Big Puerto Rico Bank Settles US Money Laundering Case | By Elizabeth Olson | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/business/company-news-mcdonald-s-plans-to-close-more-restaurants.html | COMPANY NEWS McDONALDS PLANS TO CLOSE MORE RESTAURANTS | By Sherri Day NYT | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/business/first-boston-cuts-tie-to-british-safeway-as-bid-battle-is-seen.html | First Boston Cuts Tie to British Safeway as Bid Battle Is Seen | By Suzanne Kapner | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/business/gm-s-profits-almost-tripled-last-year.html | GMs Profits Almost Tripled Last Year | By Danny Hakim | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/business/head-of-new-york-fed-says-he-ll-retire.html | Head of New York Fed Says Hell Retire | By Edmund L Andrews | TX 5-734-181 | | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/in-a-surprise-microsoft-says-it-will-pay-dividends.html | In a Surprise Microsoft Says It Will Pay Dividends | By Steve Lohr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/is-a-dividend-taxable-investors-can-t-tell.html | Is a Dividend Taxable Investors Cant Tell | By Floyd Norris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/media-business-advertising-merrill-lynch-brings-back-bull-for-its-latest.html | THE MEDIA BUSINESS ADVERTISING Merrill Lynch brings back the bull for its latest campaign | By Patrick McGeehan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/new-leader-in-korea-emphasizes-foreign-ties.html | New Leader In Korea Emphasizes Foreign Ties | By James Brooke | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/profits-at-samsung-electronics-rise-but-disappoint-investors.html | Profits at Samsung Electronics Rise but Disappoint Investors | By Don Kirk | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/striving-to-blend-mammon-and-art.html | Striving to Blend Mammon and Art | By John Schwartz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/technology-ebay-profits-rose-sharply-in-4th-quarter.html | TECHNOLOGY EBay Profits Rose Sharply In 4th Quarter | By Saul Hansell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/technology-ibm-beats-earnings-expectations-again.html | TECHNOLOGY IBM Beats Earnings Expectations Again | By Barnaby J Feder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/technology-sun-posts-its-largest-quarterly-loss-ever.html | TECHNOLOGY Sun Posts Its Largest Quarterly Loss Ever | By Matt Richtel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/the-media-business-a-top-publisher-out-in-random-house-merger.html | THE MEDIA BUSINESS A Top Publisher Out in Random House Merger | By David D Kirkpatrick With Felicity Barringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/the-media-business-advertising-addenda-champion-mortgage-seeks-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Champion Mortgage Seeks New Agency | By Patrick McGeehan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/the-media-business-advertising-addenda-media-coalition-on-aids-prevention.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Media Coalition On AIDS Prevention | By Patrick McGeehan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Patrick McGeehan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/the-media-business-advertising-addenda-radio-ad-revenue-jumped-in-november.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Ad Revenue Jumped in November | By Patrick McGeehan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/the-media-business-advertising-addenda-royal-philips-moves-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Royal Philips Moves Account | By Patrick McGeehan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/utility-shareholders-demand-liability-disclosure.html | Utility Shareholders Demand Liability Disclosure | By Neela Banerjee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/whistle-blower-accuses-wyeth-of-tax-dodges.html | WhistleBlower Accuses Wyeth Of Tax Dodges | By David Cay Johnston and Melody Petersen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/world-business-briefing-asia-indonesia-price-plan-falters.html | World Business Briefing  Asia Indonesia Price Plan Falters | By Wayne Arnold NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/world-business-briefing-asia-japan-december-sales-fall.html | World Business Briefing  Asia Japan December Sales Fall | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/businesss/world-business-briefing-asia-japan-decline-in-auto-sales-forecast.html | World Business Briefing  Asia Japan Decline In Auto Sales Forecast | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-17 | https://www.nytimes.com/2003/01/17/business/world-business-briefing-asia-japan-the-cost-of-wireless.html | World Business Briefing  Asia Japan The Cost Of Wireless | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/business/world-business-briefing-asia-south-korea-broadband-purchase-scrapped.html | World Business Briefing  Asia South Korea Broadband Purchase Scrapped | By Don Kirk NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/business/world-business-briefing-europe-france-retailer-to-focus-on-luxury.html | World Business Briefing  Europe France Retailer To Focus On Luxury | By Kerry Shaw NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/business/world-business-briefing-europe-news-corporation-concessions.html | World Business Briefing  Europe News Corporation Concessions | By Paul Meller NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/business/world-business-briefing-europe-ruling-in-diamond-pact.html | World Business Briefing  Europe Ruling In Diamond Pact | By Paul Meller NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/business/world-business-briefing-europe-the-netherlands-loss-for-chip-maker.html | World Business Briefing  Europe The Netherlands Loss For Chip Maker | By Gregory Crouch NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/dance-review-for-debuts-a-charge-of-emotion.html | DANCE REVIEW For Debuts A Charge Of Emotion | By Anna Kisselgoff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/film-review-a-hangover-is-the-least-of-his-problems.html | FILM REVIEW A Hangover Is the Least of His Problems | By Stephen Holden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/film-review-boys-soldiering-in-an-army-of-crime.html | FILM REVIEW Boys Soldiering in an Army of Crime | By Stephen Holden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/film-review-losing-job-and-girlfriend-but-gaining-burglar-buddy.html | FILM REVIEW Losing Job and Girlfriend But Gaining Burglar Buddy | By Dave Kehr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/film-review-scowls-and-rants-facing-mugs-and-riffs.html | FILM REVIEW Scowls and Rants Facing Mugs and Riffs | By A O Scott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/film-review-what-a-well-dressed-marsupial-wears.html | FILM REVIEW What a WellDressed Marsupial Wears | By A O Scott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/film-review-when-drug-lords-not-trendoids-reigned.html | FILM REVIEW When Drug Lords not Trendoids Reigned | By Dave Kehr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/home-video-classics-on-vhs-are-fading-out.html | HOME VIDEO Classics on VHS Are Fading Out | By Peter M Nichols | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/television-review-at-home-on-the-range-he-aint-l-leavin.html | TELEVISION REVIEW At Home on the Range He Aint Leavin | By Anita Gates | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/theater-review-despite-the-finery-this-babe-s-a-brute.html | THEATER REVIEW Despite the Finery This Babes a Brute | By Ben Brantley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/theater-review-in-this-mind-s-decor-sex-is-no-love-seat.html | THEATER REVIEW In This Minds Decor Sex Is No Love Seat | By Ben Brantley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/movies/tv-weekend-please-don-t-bite-the-star.html | TV WEEKEND Please Dont Bite the Star | By James Gorman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/boldface-names-898899.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/convicted-of-arranging-his-wife-s-murder-rabbi-gets-a-life-sentence.html | Convicted of Arranging His Wifes Murder Rabbi Gets a Life Sentence | By Robert Hanley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/first-unveil-schools-idea-now-turn-it-into-reality.html | First Unveil Schools Idea Now Turn It Into Reality | By Anemona Hartocollis and Abby Goodnough | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/giving-time-people-serving-it-volunteers-variety-help-sing-sing-inmates.html | Giving Time to People Serving It Volunteers in Variety of Roles Help Sing Sing Inmates | By Marek Fuchs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/judge-rules-mob-turncoat-can-t-testify-against-gotti.html | Judge Rules Mob Turncoat Cant Testify Against Gotti | By William Glaberson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/mayor-says-no-layoffs-for-police-now.html | Mayor Says No Layoffs For Police Now | By Michael Cooper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/metro-briefing-new-jersey-newark-security-tapes-examined-in-defacement-inquiry.html | Metro Briefing  New Jersey Newark Security Tapes Examined In Defacement Inquiry | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/metro-briefing-new-york-manhattan-building-near-ground-zero-is-sold.html | Metro Briefing  New York Manhattan Building Near Ground Zero Is Sold | By Charles V Bagli NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/metro-briefing-new-york-manhattan-city-council-urged-to-oppose-nuclear-plant.html | Metro Briefing  New York Manhattan City Council Urged To Oppose Nuclear Plant | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/metro-briefing-new-york-manhattan-plague-patient-slowly-recovering.html | Metro Briefing  New York Manhattan Plague Patient Slowly Recovering | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/metro-briefing-new-york-manhattan-scaffolding-rules-reviewed.html | Metro Briefing  New York Manhattan Scaffolding Rules Reviewed | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/metro-briefing-new-york-queens-teenager-critically-injured-by-gun.html | Metro Briefing  New York Queens Teenager Critically Injured By Gun | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/mta-faces-bigger-woes-linked-to-debt-study-says.html | MTA Faces Bigger Woes Linked to Debt Study Says | By Randy Kennedy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/new-jersey-officials-present-map-showing-battlefields-in-new-fight-on-sprawl1.html | New Jersey Officials Present Map Showing Battlefields in New Fight on Sprawl | By Laura Mansnerus | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/nyc-poor-token-we-hardly-need-yc.html | NYC Poor Token We Hardly Need Ye | By Clyde Haberman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/pollution-linked-to-low-birth-weights-in-african-americans.html | Pollution Linked to Low Birth Weights in AfricanAmericans | By Lydia Polgreen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/public-approval-of-bloomberg-job-takes-drop.html | PUBLIC APPROVAL OF BLOOMBERG JOB TAKES SHARP DROP | By Janny Scott and Marjorie Connelly | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/public-lives-in-training-war-leaders-the-lessons-from-poetry.html | PUBLIC LIVES In Training War Leaders the Lessons From Poetry | By Chris Hedges | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/residential-real-estate-real-estate-brokerage-firms-now-have-share-new-listings.html | Residential Real Estate Real Estate Brokerage Firms Now Have to Share New Listings | By Dennis Hevesi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/some-parents-fear-weaker-role-in-centralized-schools.html | Some Parents Fear Weaker Role in Centralized Schools | By Abby Goodnough | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/the-neediest-cases-single-mother-sets-goals-and-tries-to-meet-them.html | The Neediest Cases Single Mother Sets Goals And Tries to Meet Them | By Arthur Bovino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/three-designs-for-ground-zero-emerge-as-favorites.html | Three Designs for Ground Zero Emerge as Favorites | By Edward Wyatt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/wide-inquiry-into-lobbyists-gifts-and-payments-to-legislators.html | Wide Inquiry Into Lobbyists Gifts and Payments to Legislators | By Al Baker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/nyregion/witness-tells-of-payments-to-mayor-of-bridgeport.html | Witness Tells Of Payments To Mayor Of Bridgeport | By Paul von Zielbauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/clemency-without-clarity.html | Clemency Without Clarity | By Scott Turow | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/cookies-and-kimchi.html | Cookies and Kimchi | By Nicholas D Kristof | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/opinion/off-the-wagon.html | Off the Wagon | By Paul Krugman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/baseball-carter-will-enter-hall-of-fame-as-expo.html | BASEBALL Carter Will Enter Hall of Fame as Expo | By Rafael Hermoso | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/baseball-owners-vote-to-link-all-star-game-to-series.html | BASEBALL Owners Vote to Link AllStar Game to Series | By Murray Chass | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/college-hockey-notebook-ferris-state-gains-prominence.html | COLLEGE HOCKEY NOTEBOOK Ferris State Gains Prominence | By Mark Scheerer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/colleges-unusual-alliance-forming-to-rein-in-college-sports.html | COLLEGES Unusual Alliance Forming to Rein In College Sports | By Bill Pennington | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/figure-skating-kwan-pulls-page-from-the-past-to-make-her-present-promising.html | FIGURE SKATING Kwan Pulls Page From the Past To Make Her Present Promising | By Liz Robbins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/hockey-messier-is-easing-out-as-voice-of-the-rangers.html | HOCKEY Messier Is Easing Out As Voice of the Rangers | By Jason Diamos | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/hockey-the-islanders-meet-again-and-atone-for-poor-effort.html | HOCKEY The Islanders Meet Again And Atone for Poor Effort | By Dave Caldwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/nba-thomas-may-earn-star-status.html | NBA Thomas May Earn Star Status | By Steve Popper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/olympics-a-second-usoc-officer-resigns.html | OLYMPICS A Second USOC Officer Resigns | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/plus-baseball-phillies-sign-tyler-houston.html | PLUS BASEBALL Phillies Sign Tyler Houston | By Rafael Hermoso | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/plus-sports-business-img-chairman-is-hospitalized.html | PLUS SPORTS BUSINESS IMG Chairman Is Hospitalized | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/pro-football-a-fearless-dawkins-is-the-eagles-heavy-hitter.html | PRO FOOTBALL A Fearless Dawkins Is the Eagles Heavy Hitter | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/pro-football-bengals-draw-praise-for-hiring-of-lewis.html | PRO FOOTBALL Bengals Draw Praise For Hiring of Lewis | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/pro-football-linebacker-as-outlaw-destined-for-raiders.html | PRO FOOTBALL Linebacker As Outlaw Destined For Raiders | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/pro-football-nfl-championship-games.html | PRO FOOTBALL NFL Championship Games | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/sports-of-the-times-not-being-bill-walsh-is-a-burden.html | Sports of The Times Not Being Bill Walsh Is a Burden | By Mike Freeman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/tennis-davenport-out-to-reclaim-winning-form.html | TENNIS Davenport Out to Reclaim Winning Form | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/women-s-basketball-close-to-perfection.html | WOMENS BASKETBALL Close to Perfection | By Jere Longman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/women-s-basketball-wnba-and-casino-in-talks-for-a-team.html | WOMENS BASKETBALL WNBA and Casino in Talks for a Team | By Bill Finley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/sports/yacht-racing-alinghi-demoralizes-oracle-and-needs-just-one-victory.html | YACHT RACING Alinghi Demoralizes Oracle And Needs Just One Victory | By Warren St John | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/driving-ah-boston-to-princeton-the-rolling-parking-lot.html | DRIVING Ah Boston To Princeton The Rolling Parking Lot | By Glenn Rifkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/driving-bells-whistles-your-wishes-at-a-fingertip.html | DRIVING BELLS  WHISTLES Your Wishes At a Fingertip | By Dan McCosh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/driving-check-your-engine-and-never-mind-why.html | DRIVING Check Your Engine And Never Mind Why | By Jim Motavalli | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/havens-greetings-from-wyotana-home-of-the-second-home.html | HAVENS Greetings from  Wyotana Home of the Second Home | By Anna Bahney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/havens-living-here-houses-near-mountains-the-views-are-what-matter.html | HAVENS LIVING HERE Houses Near Mountains The Views Are What Matter | Interview by Bethany Lyttle | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/journeys-36-hours-fort-myers-fla.html | JOURNEYS 36 Hours  Fort Myers Fla | By Linda Salisbury | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/journeys-in-berkeley-strollers-find-art-with-curb-appeal.html | JOURNEYS In Berkeley Strollers Find Art With Curb Appeal | By R W Apple Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/rituals-drive-they-said-and-we-did.html | RITUALS Drive They Said and We Did | By David Carr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/travel/shopping-list-winter-proofing-the-car.html | Shopping List  WinterProofing the Car | By Nancy M Better | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/2-archaeologists-robert-braidwood-95-and-his-wife-linda-braidwood-93-die.html | 2 Archaeologists Robert Braidwood 95 And His Wife Linda Braidwood 93 Die | By Stuart Lavietes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/2nd-cancer-is-attributed-to-gene-used-in-fda-test.html | 2nd Cancer Is Attributed To Gene Used In FDA Test | By Andrew Pollack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/alarms-without-the-burglars-put-strain-on-police-budgets.html | Alarms Without the Burglars Put Strain on Police Budgets | By Fox Butterfield | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/atlantic-sharks-found-in-rapid-decline.html | Atlantic Sharks Found in Rapid Decline | By Andrew C Revkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/bush-affirmative-action-admissions-policies-michigan-s-means-campus-diversity.html | BUSH AND AFFIRMATIVE ACTION ADMISSIONS POLICIES Michigans Means to Campus Diversity Are Among Many in Effect From Coast to Coast | By Jacques Steinberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/bush-affirmative-action-overview-us-says-michigan-system-equivalent-quota.html | BUSH AND AFFIRMATIVE ACTION THE OVERVIEW US Says Michigan System Is Equivalent to a Quota | By Neil A Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/bush-and-affirmative-action-news-analysis-muted-call-in-race-case.html | BUSH AND AFFIRMATIVE ACTION NEWS ANALYSIS Muted Call in Race Case | By Linda Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/bush-enters-fray-over-malpractice.html | Bush Enters Fray Over Malpractice | By Richard A Oppel Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/chicks-running-offers-insight-into-first-flight.html | Chicks Running Offers Insight Into First Flight | By James Gorman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/court-bars-mexican-trucks-pending-a-study-on-impact.html | Court Bars Mexican Trucks Pending a Study on Impact | By Steven Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/diocese-is-said-to-depose-abuse-therapists.html | Diocese Is Said to Depose Abuse Therapists | By Pam Belluck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/government-strengthens-threat-of-denying-water-to-california-farmers.html | Government Strengthens Threat of Denying Water to California Farmers | By Dean E Murphy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/leaving-death-row-is-blessing-and-curse-for-prisoner-in-illinois.html | Leaving Death Row Is Blessing and Curse For Prisoner in Illinois | By Jodi Wilgoren | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/national-briefing-midwest-illinois-archdiocese-reports-on-abuse-by-priests.html | National Briefing  Midwest Illinois Archdiocese Reports On Abuse By Priests | By Laurie Goodstein NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/national-briefing-science-and-health-methuselah-of-mice-dies.html | National Briefing  Science And Health Methuselah Of Mice Dies | By Denise Grady NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/national-briefing-west-california-judge-dismisses-bumfights-felony-charges.html | National Briefing  West California Judge Dismisses Bumfights Felony Charges | By Rick Lyman NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/now-berkeley-lets-words-of-anarchist-stay-in-letter.html | Now Berkeley Lets Words Of Anarchist Stay in Letter | By Dean E Murphy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/president-asks-congress-for-measures-against-frivolous-suits.html | President Asks Congress for Measures Against Frivolous Suits | By Richard W Stevenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/republicans-wield-new-control-as-debate-begins-on-390-billion-spending-measure.html | Republicans Wield New Control as Debate Begins on 390 Billion Spending Measure | By Sheryl Gay Stolberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/san-francisco-journal-for-penguins-a-new-will-to-swim.html | San Francisco Journal For Penguins a New Will to Swim | By Patricia Leigh Brown | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/shuttle-lifts-off-with-an-israeli-astronaut.html | Shuttle Lifts Off With an Israeli Astronaut | By Warren E Leary | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/states-can-limit-emergency-access-in-medicaid-cases.html | STATES CAN LIMIT EMERGENCY ACCESS IN MEDICAID CASES | By Robert Pear | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/threats-responses-computer-security-increase-electronic-attacks-leads-warning.html | THREATS AND RESPONSES COMPUTER SECURITY Increase in Electronic Attacks Leads to Warning on Iraqi Hackers and US Safety | By Eric Lichtblau | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/us/threats-responses-justice-department-us-expands-list-nations-whose-visitors-must.html | THREATS AND RESPONSES JUSTICE DEPARTMENT US Expands List of Nations Whose Visitors Must Register | By Nick Madigan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-17 | https://www.nytimes.com/2003/01/17/world/israeli-gadfly-hopes-to-separate-religion-and-state.html | Israeli Gadfly Hopes to Separate Religion and State | By James Bennet | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/world/japan-s-monarchy-once-godlike-shows-its-frailty.html | Japans Monarchy Once Godlike Shows Its Frailty | By Ken Belson With Howard M French | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/world/london-journal-this-any-way-run-railway-no-way-frustrated-british-riders-say.html | London Journal Is This Any Way to Run a Railway No Way Frustrated British Riders Say | By Sarah Lyall | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/world/political-fervor-of-iranian-clerics-begins-to-ebb.html | Political Fervor of Iranian Clerics Begins to Ebb | By Nazila Fathi | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/world/threats-and-responses-briefly-noted-war-dissent-in-chicago.html | THREATS AND RESPONSES BRIEFLY NOTED WAR DISSENT IN CHICAGO | By Jodi Wilgoren NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/world/threats-responses-inspections-inspectors-find-empty-warheads-iraqi-depot.html | THREATS AND RESPONSES INSPECTIONS INSPECTORS FIND EMPTY WARHEADS IN AN IRAQI DEPOT | By Julia Preston | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/world/threats-responses-korean-peninsula-south-korea-s-president-elect-rejects-use.html | THREATS AND RESPONSES KOREAN PENINSULA South Koreas PresidentElect Rejects Use of Force Against North Korea | By Howard W French | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/world/threats-responses-military-pentagon-draws-up-20-30-year-antiterror-plan.html | THREATS AND RESPONSES THE MILITARY Pentagon Draws Up a 20to30Year Antiterror Plan | By Eric Schmitt | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/world/threats-responses-suspects-where-officer-died-britons-blame-policy-asylum.html | THREATS AND RESPONSES SUSPECTS Where Officer Died Britons Blame Policy on Asylum Seekers | By Sarah Lyall | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/world/un-report-shows-growing-poverty-among-european-gypsies.html | UN Report Shows Growing Poverty Among European Gypsies | By Peter S Green | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/world/vatican-cautions-faithful-on-laws-against-doctrine.html | Vatican Cautions Faithful On Laws Against Doctrine | By Frank Bruni | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/world/venezuela-s-president-reasserts-hard-line-against-strikers.html | Venezuelas President Reasserts Hard Line Against Strikers | By Tim Golden | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/world/world-briefing-asia-pakistan-hard-liners-win-more-seats.html | World Briefing  Asia Pakistan HardLiners Win More Seats | By David Rohde NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/world/world-briefing-europe-cyprus-harry-potter-and-the-clergy-s-ire.html | World Briefing  Europe Cyprus Harry Potter And The Clergys Ire | By Anthee Carassava NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/world/world-briefing-europe-europe-ban-on-animal-tests-for-cosmetics.html | World Briefing  Europe Europe Ban On Animal Tests For Cosmetics | By Paul Meller NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/world/world-briefing-europe-europe-chechen-rights-complaints-in-court.html | World Briefing  Europe Europe Chechen Rights Complaints In Court | By Michael Wines NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/world/world-briefing-europe-italy-mobster-testifies-on-former-premier.html | World Briefing  Europe Italy Mobster Testifies On Former Premier | By Jason Horowitz NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/world/world-briefing-middle-east-egypt-compensation-for-tortured-man.html | World Briefing  Middle East Egypt Compensation For Tortured Man | By Samar AboulFotouh NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://www.nytimes.com/2003/01/17/world/world-briefing-the-americas-mexico-challenge-on-us-death-penalty.html | World Briefing  The Americas Mexico Challenge On US Death Penalty | By Tim Weiner NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/bridge-culbertson-lenz-redux-improving-on-the-original.html | BRIDGE CulbertsonLenz Redux Improving on the Original | By Alan Truscott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/connections-the-owners-of-culture-vs-the-free-agents.html | CONNECTIONS The Owners of Culture vs the Free Agents | By Edward Rothstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/dance-review-balanchine-and-schumann-goliath-tacklers-both.html | DANCE REVIEW Balanchine and Schumann GoliathTacklers Both | By Anna Kisselgoff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/dance-review-tapping-toes-rapping-stilts.html | DANCE REVIEW Tapping Toes Rapping Stilts | By Jack Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/does-class-count-in-todays-land-of-opportunity.html | Does Class Count in Todays Land of Opportunity | By Felicia R Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/forgotten-stars-never-die-they-show-up-in-reality-tv.html | Forgotten Stars Never Die They Show Up in Reality TV | By Alessandra Stanley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/jazz-review-in-purring-retrospect.html | JAZZ REVIEW In Purring Retrospect | By Ben Ratliff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/opera-review-voigts-aida-is-assured.html | OPERA REVIEW Voigts Aida Is Assured | By Anthony Tommasini | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/pop-review-keith-richards-keeps-the-stones-rolling.html | POP REVIEW Keith Richards Keeps the Stones Rolling | By Ben Ratliff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/arts/pop-review-success-formula-hip-hop-in-force.html | POP REVIEW Success Formula HipHop in Force | By Kelefa Sanneh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/books/genteel-changes-to-hardscrabble-in-publishing.html | Genteel Changes To Hardscrabble In Publishing | By Felicity Barringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/books/the-germans-are-breaking-an-old-taboo.html | The Germans Are Breaking An Old Taboo | By Peter Schneider | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/business/company-news-value-of-polaroid-assets-will-be-re-examined.html | COMPANY NEWS VALUE OF POLAROID ASSETS WILL BE REEXAMINED | By Claudia H Deutsch NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/business/court-rejects-company-s-efforts-to-restrict-reviews-of-its-software.html | Court Rejects Companys Efforts to Restrict Reviews of Its Software | By Matt Richtel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/business/ge-meets-its-reduced-forecast-and-sees-mixed-times-in-2003.html | GE Meets Its Reduced Forecast And Sees Mixed Times in 2003 | By Alex Berenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/business/international-business-banana-workers-get-day-in-court.html | INTERNATIONAL BUSINESS Banana Workers Get Day in Court | By David Gonzalez With Samuel Loewenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/business/international-business-constellation-brands-agrees-to-buy-australian-winery.html | INTERNATIONAL BUSINESS Constellation Brands Agrees To Buy Australian Winery | By John Shaw | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/business/international-business-swiss-company-in-accord-over-asbestos-related-suits.html | INTERNATIONAL BUSINESS Swiss Company in Accord Over AsbestosRelated Suits | By Alison Langley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/business/sec-upgrades-its-inquiry-into-interpublic-s-finances.html | SEC Upgrades Its Inquiry Into Interpublics Finances | By Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/business/top-strategist-is-leaving-morgan-stanley-after-30-years.html | Top Strategist Is Leaving Morgan Stanley After 30 Years | By Floyd Norris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/business/us-approves-code-sharing-by-3-airlines-with-limits.html | US Approves Code Sharing By 3 Airlines With Limits | By Edward Wong | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-18 | https://www.nytimes.com/2003/01/18/business/wall-st-firms-want-insurers-to-cover-fines.html | Wall St Firms Want Insurers To Cover Fines | By Patrick McGeehan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/business/war-uncertainty-weighs-on-economy.html | War Uncertainty Weighs on Economy | By Daniel Altman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/business/world-business-briefing-asia-india-sluggish-growth-for-software.html | World Business Briefing  Asia India Sluggish Growth For Software | By Saritha Rai NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/business/world-business-briefing-asia-japan-builder-cuts-jobs.html | World Business Briefing  Asia Japan Builder Cuts Jobs | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/business/world-business-briefing-asia-japan-delay-for-debt-agency.html | World Business Briefing  Asia Japan Delay For Debt Agency | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/business/world-business-briefing-europe-germany-phone-stake-sold.html | World Business Briefing  Europe Germany Phone Stake Sold | By Kerry Shaw NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/3-yale-students-die-and-6-are-injured-in-icy-crash-on-i-95-after-trip-to-city.html | 3 Yale Students Die And 6 Are Injured In Icy Crash on I95 After Trip to City | By Richard Lezin Jones | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/9-11-program-finally-gets-flood-of-requests-for-help.html | 911 Program Finally Gets Flood of Requests for Help | By Joseph P Fried | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/a-campus-mourns-three-young-men.html | A Campus Mourns Three Young Men | By James Barron | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/as-diocese-begins-fund-drive-it-finds-it-has-a-competitor.html | As Diocese Begins Fund Drive It Finds It Has a Competitor | By Bruce Lambert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/budget-crisis-in-connecticut-forces-layoffs.html | Budget Crisis In Connecticut Forces Layoffs | By Paul von Zielbauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/charles-sternberg-91-led-refugee-aid-group.html | Charles Sternberg 91 Led Refugee Aid Group | By Paul Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/city-seeks-to-recoup-tax-money-from-internet-cigarette-vendors.html | City Seeks to Recoup Tax Money From Internet Cigarette Vendors | By Diane Cardwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/city-to-support-suit-seeking-more-state-aid-for-schools.html | City to Support Suit Seeking More State Aid For Schools | By Robert F Worth | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/company-that-owns-indian-point-defends-emergency-plan.html | Company That Owns Indian Point Defends Emergency Plan | By Randal C Archibold | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/despite-major-achievements-bloomberg-gets-scant-credit.html | Despite Major Achievements Bloomberg Gets Scant Credit | By Jennifer Steinhauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/fight-heats-up-to-redevelop-arena-site-in-meadowlands.html | Fight Heats Up to Redevelop Arena Site in Meadowlands | By Ronald Smothers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/fresh-eyes-see-the-light.html | Fresh Eyes See the Light | By Leslie Kaufman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/freud-meets-buddha-therapy-for-immigrants-disorders-from-the-east-emerge-here.html | Freud Meets Buddha Therapy for Immigrants Disorders From the East Emerge Here | By Sarah Kershaw | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/gunman-fires-into-offices-of-rap-music-company-in-chelsea.html | Gunman Fires Into Offices of Rap Music Company in Chelsea | By William K Rashbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/members-of-new-panel-praised-by-both-sides.html | Members of New Panel Praised by Both Sides | By Shaila K Dewan | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/mta-executive-clarifies-budget-deficit.html | MTA Executive Clarifies Budget Deficit | By Randy Kennedy | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/new-york-reaches-deal-to-end-20-year-legal-fight-on-homeless.html | New York Reaches Deal to End 20Year Legal Fight on Homeless | By Leslie Kaufman | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/suny-trustees-vote-to-raise-in-state-tuition-by-41-percent.html | SUNY Trustees Vote to Raise InState Tuition By 41 Percent | By Karen W Arenson | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/the-neediest-cases-a-terminally-ill-woman-prepares-son-for-life-after-her-death.html | The Neediest Cases A Terminally Ill Woman Prepares Son for Life After Her Death | By Kari Haskell | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/nyregion/unusual-allies-succeed-in-halting-princeton-deer-shoot.html | Unusual Allies Succeed in Halting Princeton Deer Shoot | By Iver Peterson | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/joe-millionaire-for-president.html | Joe Millionaire for President | By Frank Rich | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/protecting-mickey-mouse-at-art-s-expense.html | Protecting Mickey Mouse at Arts Expense | By Lawrence Lessig | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/the-law-and-the-river.html | The Law And The River | By Antonio Rossmann | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/opinion/who-moved-my-arugula.html | Who Moved My Arugula | By Rob Kaufelt | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/baseball-boston-s-effort-to-pry-millar-from-japan-club-hits-snag.html | BASEBALL Bostons Effort to Pry Millar From Japan Club Hits Snag | By Murray Chass | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/baseball-decline-in-market-leads-to-fewer-arbitration-cases.html | BASEBALL Decline in Market Leads to Fewer Arbitration Cases | By Murray Chass | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/figure-skating-being-in-position-for-a-title-is-nothing-new-to-kwan.html | FIGURE SKATING Being in Position for a Title Is Nothing New to Kwan | By Liz Robbins | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/hockey-kvasha-has-hit-the-on-switch-again.html | HOCKEY Kvasha Has Hit the On Switch Again | By Dave Caldwell | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/hockey-nieuwendyk-joins-31-others-in-500-goal-club.html | HOCKEY Nieuwendyk Joins 31 Others in 500Goal Club | By Viv Bernstein | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/olympics-3-quitting-panel-on-olympic-ethics.html | OLYMPICS 3 QUITTING PANEL ON OLYMPIC ETHICS | By Richard Sandomir | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/on-pro-football-leg-plates-not-patches-part-of-raiders-regalia.html | ON PRO FOOTBALL Leg Plates Not Patches Part of Raiders Regalia | By Thomas George | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/plus-baseball-graziosa-released-pending-new-trial.html | PLUS BASEBALL Graziosa Released Pending New Trial | By Susan Saulny | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/pro-basketball-a-knick-draws-the-line-after-another-road-loss.html | PRO BASKETBALL A Knick Draws the Line After Another Road Loss | By Chris Broussard | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/pro-basketball-nets-win-but-challenging-trip-awaits.html | PRO BASKETBALL Nets Win but Challenging Trip Awaits | By Steve Popper | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/pro-basketball-new-details-offered-on-webber-charges.html | PRO BASKETBALL New Details Offered on Webber Charges | By Danny Hakim | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/pro-football-jurevicius-may-miss-the-bucs-big-game.html | PRO FOOTBALL Jurevicius May Miss The Bucs Big Game | By Charlie Nobles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/pro-football-when-eagles-blitz-madness-has-method.html | PRO FOOTBALL When Eagles Blitz Madness Has Method | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/soccer-metrostars-make-deals-for-set-of-top-americans.html | SOCCER MetroStars Make Deals for Set of Top Americans | By Jack Bell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/sports-of-the-times-for-raiders-and-fans-the-wait-may-soon-be-over.html | Sports of The Times For Raiders and Fans the Wait May Soon Be Over | By William C Rhoden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/sports-of-the-times-yao-proving-a-bigger-man-than-o-neal.html | Sports of The Times Yao Proving A Bigger Man Than ONeal | By Selena Roberts | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/tennis-blake-of-us-graduates-to-next-grand-slam-step.html | TENNIS Blake of US Graduates To Next Grand Slam Step | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/sports/will-cloncy-91-dies-put-boston-marathon-on-the-map.html | Will Cloncy 91 Dies Put Boston Marathon on the Map | By Frank Litsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/us/at-rights-forum-the-target-is-bush.html | At Rights Forum the Target Is Bush | By Adam Clymer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/us/beliefs-agenda-davos-rebuilding-trust-institutions-religion-not-least-among-them.html | Beliefs On the agenda in Davos rebuilding trust in institutions religion not least among them | By Peter Steinfels | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/us/bush-adviser-backs-use-of-race-in-college-admissions.html | Bush Adviser Backs Use of Race in College Admissions | By Neil A Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/us/catholic-review-board-begins-its-interviews-on-abuse-crisis.html | Catholic Review Board Begins Its Interviews on Abuse Crisis | By Laurie Goodstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/us/eased-rule-may-benefit-house-gop-leader.html | Eased Rule May Benefit House GOP Leader | By Carl Hulse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/us/funds-aid-ex-workers-of-enron-and-worldcom.html | Funds Aid ExWorkers of Enron and WorldCom | By Stephanie Strom | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/us/like-sniper-case-hearing-for-youth-is-out-of-the-ordinary.html | Like Sniper Case Hearing for Youth Is Out of the Ordinary | By Jayson Blair | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/us/national-briefing-new-england-massachusetts-power-to-cut-aid.html | National Briefing  New England Massachusetts Power To Cut Aid | By Katherine Zezima NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/us/recalling-a-storied-trek-to-parts-unknown.html | Recalling a Storied Trek to Parts Unknown | By Timothy Egan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/us/republicans-fight-off-more-amendments-to-spending-bill.html | Republicans Fight Off More Amendments to Spending Bill | By Sheryl Gay Stolberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/us/supreme-court-takes-case-on-black-voting-districts.html | Supreme Court Takes Case On Black Voting Districts | By Linda Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/us/us-may-open-oil-reserve-in-alaska-to-development.html | US May Open Oil Reserve In Alaska to Development | By Katharine Q Seelye | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/a-fishing-boat-falls-prey-to-mutiny-pirates.html | A Fishing Boat Falls Prey to Mutiny Pirates | By Raymond Bonner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/american-financier-is-fired-as-head-of-russian-tv-network.html | American Financier Is Fired as Head of Russian TV Network | By Michael Wines | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/cuban-dissident-ends-tour-hopeful-of-democratic-reform.html | Cuban Dissident Ends Tour Hopeful of Democratic Reform | By David Gonzalez | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/imf-reprieves-argentina-on-1-billion-debt-repayment.html | IMF Reprieves Argentina on 1 Billion Debt Repayment | By Elizabeth Becker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/the-saturday-profile-a-thai-host-pulls-no-punches-on-weak-links.html | THE SATURDAY PROFILE A Thai Host Pulls No Punches on Weak Links | By Seth Mydans | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-and-responses-briefly-noted-bush-visits-wounded-soldiers.html | THREATS AND RESPONSES Briefly Noted BUSH VISITS WOUNDED SOLDIERS | By Richard W Stevenson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-and-responses-commerce-iraq-awards-oil-contract-to-company-from-russia.html | THREATS AND RESPONSES COMMERCE Iraq Awards Oil Contract To Company From Russia | By Sabrina Tavernise | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-and-responses-news-analysis-the-weight-of-evidence.html | THREATS AND RESPONSES NEWS ANALYSIS The Weight Of Evidence | By Michael R Gordon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-responses-biological-defenses-officials-press-ahead-with-smallpox-shots.html | THREATS AND RESPONSES BIOLOGICAL DEFENSES Officials Press Ahead With Smallpox Shots | By Denise Grady | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-responses-deployment-american-armada-leaves-san-diego-tears-are-rule-day.html | THREATS AND RESPONSES DEPLOYMENT As an American Armada Leaves San Diego Tears Are the Rule of the Day | By Charlie Leduff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-responses-homeland-security-senate-panel-quickly-backs-ridge-for-new.html | THREATS AND RESPONSES HOMELAND SECURITY Senate Panel Quickly Backs Ridge for New Antiterror Post | By Philip Shenon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-responses-immigration-us-plan-monitor-muslims-meets-with-widespread.html | THREATS AND RESPONSES IMMIGRATION US Plan to Monitor Muslims Meets With Widespread Protest | By Barry James | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-responses-intelligence-germans-were-tracking-sept-11-conspirators-early.html | THREATS AND RESPONSES INTELLIGENCE Germans Were Tracking Sept 11 Conspirators as Early as 1998 Documents Disclose | By Desmond Butler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-responses-northern-iraq-rising-war-fears-bring-economic-turmoil-kurdish.html | THREATS AND RESPONSES NORTHERN IRAQ Rising War Fears Bring Economic Turmoil to KurdishRuled Zone | By C J Chivers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-responses-regional-diplomacy-turkey-calls-regional-meeting-try-head-off.html | THREATS AND RESPONSES REGIONAL DIPLOMACY Turkey Calls a Regional Meeting to Try to Head Off an Iraq War | By Dexter Filkins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-responses-search-for-weapons-arms-inspectors-want-more-time-for-work.html | THREATS AND RESPONSES SEARCH FOR WEAPONS ARMS INSPECTORS WANT MORE TIME FOR WORK IN IRAQ | By Elisabeth Bumiller With Elaine Sciolino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/threats-responses-suspects-militants-use-british-policy-asylum-plot-terror.html | THREATS AND RESPONSES SUSPECTS Militants Use British Policy On Asylum To Plot Terror | By Sarah Lyall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/two-palestinians-attack-jewish-settlement-killing-one-israeli.html | Two Palestinians Attack Jewish Settlement Killing One Israeli | By John Kifner | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/venezuelan-soldiers-try-to-reopen-beverage-plants.html | Venezuelan Soldiers Try to Reopen Beverage Plants | By Ginger Thompson | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/world-briefing-africa-kenya-imf-weighs-resumption-of-aid.html | World Briefing  Africa Kenya IMF Weighs Resumption Of Aid | By Marc Lacey NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/world-briefing-americas-guatemala-call-for-panel-on-human-rights.html | World Briefing  Americas Guatemala Call For Panel On Human Rights | By David Gonzalez NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/world-briefing-americas-mexico-army-raids-drug-agents-office.html | World Briefing  Americas Mexico Army Raids Drug Agents Office | By Tim Weiner NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/world-briefing-europe-iceland-sharpening-the-harpoons.html | World Briefing  Europe Iceland Sharpening The Harpoons | By Andrew C Revkin NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/world-briefing-europe-northern-ireland-protestant-group-upset.html | World Briefing  Europe Northern Ireland Protestant Group Upset | By Warren Hoge NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/world-briefing-europe-spain-tougher-penal-code-is-sought.html | World Briefing  Europe Spain Tougher Penal Code Is Sought | By Emma Daly NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-18 | https://www.nytimes.com/2003/01/18/world/world-briefing-europe-ukraine-workers-spread-chernobyl-poison.html | World Briefing  Europe Ukraine Workers Spread Chernobyl Poison | By Michael Wines NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/architecture-a-see-through-library-of-shifting-shapes-and-colors.html | ARTARCHITECTURE A SeeThrough Library of Shifting Shapes and Colors | By Herbert Muschamp | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/architecture-doing-their-own-thing-making-art-together.html | ARTARCHITECTURE Doing Their Own Thing Making Art Together | By Holland Cotter | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/architecture-in-a-small-and-dark-art-a-world-of-grief.html | ARTARCHITECTURE In a Small And Dark Art A World of Grief | By Lyle Rexer | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/architecture-making-art-around-the-hearth-while-warding-off-the-chill.html | ARTARCHITECTURE Making Art Around the Hearth While Warding Off the Chill | By Murray Whyte | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/dance-a-venerable-troupe-makes-its-way-back-from-limbo.html | DANCE A Venerable Troupe Makes Its Way Back From Limbo | By Kathryn Shattuck | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/looking-ahead-architecture-from-ground-zero-to-gehry-s-disney.html | LOOKING AHEADARCHITECTURE From Ground Zero To Gehrys Disney | By Herbert Muschamp | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/looking-ahead-art-one-museum-one-not-museum.html | LOOKING AHEADART One Museum One NotMuseum | By Michael Kimmelman | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/looking-ahead-new-music-and-older-music-that-may-sound-newer-still.html | LOOKING AHEAD New Music and Older Music That May Sound Newer Still | By Anthony Tommasini | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/looking-ahead-pragmatic-ladies-new-york-rockers.html | LOOKING AHEAD Pragmatic Ladies New York Rockers | By Jon Pareles | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/looking-ahead-tantalizing-visitors.html | LOOKING AHEAD Tantalizing Visitors | By Anna Kisselgoff | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/looking-ahead-the-return-of-angels-and-essays-on-the-blues.html | LOOKING AHEAD The Return of Angels and Essays on the Blues | By Caryn James | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/music-a-singer-who-roams-outside-the-genres.html | MUSIC A Singer Who Roams Outside The Genres | By James Hunter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/music-if-practice-makes-perfect-practice-less.html | MUSIC If Practice Makes Perfect Practice Less | By Bernard Holland | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/music-keeping-the-national-in-international.html | MUSIC Keeping the National in International | By John Rockwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/music-what-has-midori-done-for-an-encore-plenty.html | MUSIC What Has Midori Done For an Encore Plenty | By David Wright | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/television-radio-finding-humor-in-the-everyday-horror-of-the-office.html | TELEVISION/RADIO Finding Humor in the Everyday Horror of the Office | By Margy Rochlin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/arts/where-composers-still-held-sway-from-underground.html | Where Composers Still Held Sway From Underground | By Joseph Horowitz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/automobiles/around-the-block-ballet-slippers-for-a-big-suv-bruiser.html | AROUND THE BLOCK Ballet Slippers for a Big SUV Bruiser | By Leonard M Apcar | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/automobiles/gm-primps-for-its-return-to-the-midsize-ball.html | GM Primps for Its Return to the Midsize Ball | By Mark Phelan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/a-story-with-legs.html | A Story With Legs | By Peter Kurth | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/books-in-brief-nonfiction-791938.html | BOOKS IN BRIEF NONFICTION | By David Walton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/books-in-brief-nonfiction-791946.html | BOOKS IN BRIEF NONFICTION | By Glyn Vincent | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/books-in-brief-nonfiction-791954.html | BOOKS IN BRIEF NONFICTION | By Natalie Angier | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/books-in-brief-nonfiction-791970.html | BOOKS IN BRIEF NONFICTION | By King Kaufman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/books-in-brief-nonfiction-791997.html | BOOKS IN BRIEF NONFICTION | By Jillian Dunham | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/books-in-brief-nonfiction-take-another-madeleine.html | BOOKS IN BRIEF NONFICTION Take Another Madeleine | By Hilarie M Sheets | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/children-s-books-791555.html | CHILDRENS BOOKS | By Bruno Navasky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/children-s-books-791571.html | CHILDRENS BOOKS | By Lucinda Franks | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/children-s-books-791580.html | CHILDRENS BOOKS | By Eric Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/children-s-books-791598.html | CHILDRENS BOOKS | By Linda Wertheimer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/children-s-books-hey-character-and-ability.html | CHILDRENS BOOKS Hey Character and Ability | By Elizabeth Spires | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/existentially-silly.html | Existentially Silly | By David Finkle | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/green-eyed-monster.html | GreenEyed Monster | By Geoff Nicholson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/juniper-madness.html | Juniper Madness | By Alan Riding | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/netscape.html | Netscape | By Lisa Zeidner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/new-noteworthy-paperbacks-792128.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/not-a-bridge-and-tunnel-guy.html | Not a BridgeandTunnel Guy | By Andrew OHehir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/on-writers-and-writing-d-h-lawrence-frees-the-slaves.html | ON WRITERS AND WRITING D H Lawrence Frees the Slaves | By Margo Jefferson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/outnumbered-by-the-help.html | Outnumbered by the Help | By Jeremy Treglown | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/pac-man.html | PAC Man | By Christopher Caldwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/the-connection.html | The Connection | By Diane McWhorter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/the-first-modern.html | The First Modern | By Michael Kimmelman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/the-incomparable.html | The Incomparable | By Valentine Cunningham | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/books/the-novel-as-information-superhighway.html | The Novel as Information Superhighway | By Daphne Merkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/a-rescue-ploy-now-haunts-a-hedge-fund-that-had-it-all.html | A Rescue Ploy Now Haunts a Hedge Fund That Had It All | By Gretchen Morgenson and Geraldine Fabrikant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/a-sinking-feeling-at-the-register.html | A Sinking Feeling At the Register | By David Leonhardt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/a-star-is-born-if-aol-rebounds.html | A Star Is Born If AOL Rebounds | By David Carr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/bulletin-board-only-26-days-to-valentine-s-day-log-on.html | BULLETIN BOARD Only 26 Days to Valentines Day Log On | By Julia Meurling | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/business-diary-united-move-may-soothe-worried-frequent-fliers.html | BUSINESS DIARY United Move May Soothe Worried Frequent Fliers | By Jennifer Bayot | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/business-readers-like-investors-are-tiring-of-ceos.html | Business Readers Like Investors Are Tiring of CEOs | By Felicity Barringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/databank-markets-slide-on-flat-economic-prospects.html | DataBank Markets Slide on Flat Economic Prospects | By Jeff Sommer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/economic-view-a-marriage-penalty-except-when-it-isn-t.html | ECONOMIC VIEW A Marriage Penalty Except When It Isnt | By Edmund L Andrews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/executive-life-no-i-insist-you-pick-up-the-check.html | Executive Life No I Insist You Pick Up the Check | By Lisa Napoli | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/executive-life-the-boss-sometimes-serendipity.html | EXECUTIVE LIFE THE BOSS Sometimes Serendipity | By Doreen Woo Ho | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/grass-roots-business-to-a-watchmaker-it-s-fashion-first.html | GRASSROOTS BUSINESS To a Watchmaker Its Fashion First | By Jim Schutze | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/investing-are-small-caps-a-size-too-big.html | Investing Are Small Caps a Size Too Big | By Virginia Munger Kahn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/investing-diary-day-of-decision-ahead-on-mutual-fund-proxies.html | INVESTING DIARY Day of Decision Ahead On Mutual Fund Proxies | By Richard Teitelbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/investing-diary-private-funds-lag-report-says.html | INVESTING DIARY Private Funds Lag Report Says | By Jeff Sommer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/investing-save-for-retirement-and-get-wisdom-too.html | Investing Save for Retirement and Get Wisdom Too | By Elizabeth Harris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/investing-with-richard-c-pell-and-donald-quigley-julius-baer-global-income-fund.html | INVESTING WITHRichard C Pell And Donald Quigley Julius Baer Global Income Fund | By Carole Gould | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/john-m-fox-90-innovator-in-developing-frozen-juice.html | John M Fox 90 Innovator In Developing Frozen Juice | By Paul Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/market-insight-there-s-light-at-end-of-biotech-pipeline.html | MARKET INSIGHT Theres Light at End Of Biotech Pipeline | By Kenneth N Gilpin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/market-watch-is-verizon-flying-too-high-above-its-valuation.html | MARKET WATCH Is Verizon Flying Too High Above Its Valuation | By Gretchen Morgenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/money-medicine-risky-turn-on-madison-avenue.html | MONEY MEDICINE Risky Turn on Madison Avenue | By Michelle Andrews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/personal-business-diary-discarded-hard-drives-may-still-tell-secrets.html | PERSONAL BUSINESS DIARY Discarded Hard Drives May Still Tell Secrets | Compiled by Vivian Marino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/personal-business-diary-the-best-offense.html | PERSONAL BUSINESS DIARY The Best Offense | Compiled by Vivian Marino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/personal-business-faraway-relatives-turning-to-geriatrics-experts.html | Personal Business Faraway Relatives Turning to Geriatrics Experts | By Susan B Garland | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/preludes-so-let-the-rat-races-begin.html | PRELUDES So Let the Rat Races Begin | By Abby Ellin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/private-sector-a-dodge-ram-in-the-tip-jar.html | Private Sector A Dodge Ram in the Tip Jar | By Micheline Maynard COMPILED BY MARK A STEIN | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/private-sector-a-flair-for-making-things-out-of-thin-air.html | Private Sector A Flair for Making Things Out of Thin Air | By Jennifer Bayot COMPILED BY MARK A STEIN | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/private-sector-stirring-words-realist-tactics.html | Private Sector Stirring Words Realist Tactics | By Steven Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/private-sector-trading-pies-and-brickbats-for-salads.html | Private Sector Trading Pies and Brickbats for Salads | By Julie Dunn COMPILED BY MARK A STEIN | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/private-sector-up-for-auction-at-92nd-st-y-everything-but-a-nursery-spot.html | Private Sector Up for Auction at 92nd St Y Everything but a Nursery Spot | By Jennifer Bayot COMPILED BY MARK A STEIN | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/responsible-party-louis-clark-helping-workers-who-spill-the-beans.html | RESPONSIBLE PARTY LOUIS CLARK Helping Workers Who Spill the Beans | By Julie Dunn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/strategies-it-s-ok-to-reach-for-unreachable-star-managers.html | STRATEGIES Its OK to Reach for Unreachable Star Managers | By Mark Hulbert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/business/the-right-thing-hindsight-can-help-an-ethicist-too.html | THE RIGHT THING Hindsight Can Help an Ethicist Too | By Jeffrey L Seglin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/jobs/life-s-work-why-we-kindle-the-dreams-of-the-young.html | LIFES WORK Why We Kindle the Dreams of the Young | By Lisa Belkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/jobs/new-interview-uniform-gray-means-business.html | New Interview Uniform Gray Means Business | By Francine Parnes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/21st-century-conductor.html | 21stCentury Conductor | By Arthur Lubow | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/a-grizzly-task.html | A Grizzly Task | By Jeff Coplon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/food-read-it-and-steep.html | FOOD Read It and Steep | By Jonathan Reynolds | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/lives-the-apartment.html | LIVES The Apartment | By Neal Karlen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/memo-to-the-democrats-quit-being-losers.html | Memo to the Democrats Quit Being Losers | By Tucker Carlson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/style-best-of-the-collections-a-talent-to-annoy.html | STYLE BEST OF THE COLLECTIONS A Talent To Annoy | By William Norwich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/the-makeover.html | The Makeover | By Scott Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/the-way-we-live-now-1-19-03-close-reading-when-diamonds-and-escalades-are-ok.html | THE WAY WE LIVE NOW 11903 CLOSE READING When Diamonds and Escalades Are OK | By Rob Walker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/the-way-we-live-now-1-19-03-gone-ape.html | THE WAY WE LIVE NOW 11903 Gone Ape | By Charles McGrath | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/the-way-we-live-now-1-19-03-on-language-roh-or-no.html | THE WAY WE LIVE NOW 11903 ON LANGUAGE Roh or No | By William Safire | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/the-way-we-live-now-1-19-03-the-ethicist-on-the-vaccine-scene.html | THE WAY WE LIVE NOW 11903 THE ETHICIST On the Vaccine Scene | By Randy Cohen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/the-way-we-live-now-1-19-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 11903 What They Were Thinking | By Catherine Saint Louis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/magazine/the-way-we-live-now-1-19-03-questions-for-arianna-huffington-foreign-policy-vehicles.html | THE WAY WE LIVE NOW 11903 QUESTIONS FOR ARIANNA HUFFINGTON Foreign Policy Vehicles | By Robert Mackey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/movies/film-blacks-being-themselves-not-symbols.html | FILM Blacks Being Themselves Not Symbols | By A O Scott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/movies/film-looking-ahead-more-tarantino-more-matrix-more-minghella.html | FILM LOOKING AHEAD More Tarantino More Matrix More Minghella | By Elvis Mitchell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/movies/film-the-familiar-face-that-nobody-knows.html | FILM The Familiar Face That Nobody Knows | By David Hochman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/movies/film-the-power-and-the-silence-in-the-vatican.html | FILM The Power and the Silence In the Vatican | By Alan Riding | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/movies/my-novel-the-movie-my-baby-reborn-about-schmidt-was-changed-but-not-its-core.html | My Novel the Movie My Baby Reborn About Schmidt Was Changed But Not Its Core | By Louis Begley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/movies/my-novel-the-movie-my-baby-reborn-the-hours-brought-elation-but-also-doubt.html | My Novel the Movie My Baby Reborn The Hours Brought Elation But Also Doubt | By Michael Cunningham | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/movies/rushes-a-devil-of-a-marriage-scarier-than-ever.html | RUSHES A Devil of a Marriage Scarier Than Ever | By Karen Durbin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | https://www.nytimes.com/2003/01/19/movies/television-radio-a-child-actor-grows-up-to-retell-a-tale-of-poverty-and-hope.html | TELEVISIONRADIO A Child Actor Grows Up to Retell a Tale of Poverty and Hope | By Steve Vineberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/a-la-carte-keeping-pace-with-its-fancier-neighbor.html | A LA CARTE Keeping Pace With Its Fancier Neighbor | By Richard Jay Scholem | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/a-party-at-odds-with-itself.html | A Party at Odds With Itself | By Barbara Fitzgerald | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/after-3-years-wait-for-answers-on-seton-hall-fire-is-not-over.html | After 3 Years Wait for Answers on Seton Hall Fire Is Not Over | By Robert Hanley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/albany-diocese-quietly-paid-man-who-pressed-abuse-claim.html | Albany Diocese Quietly Paid Man Who Pressed Abuse Claim | By Daniel J Wakin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/art-imagining-a-landscape-minus-the-mcmansions.html | ART Imagining a Landscape Minus the McMansions | By Fred A Bernstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/art-reviews-an-overstuffed-bear-of-an-exhibition.html | ART REVIEWS An Overstuffed Bear of an Exhibition | By Helen A Harrison | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/breast-cancer-service-finds-few-to-serve.html | Breast Cancer Service Finds Few to Serve | By Debra Morgenstern Katz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/briefing-down-the-shore-crackdown-on-illegal-docks.html | BRIEFING DOWN THE SHORE CRACKDOWN ON ILLEGAL DOCKS | By Jeremy Pearce | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/briefing-medicine-doctors-protest.html | BRIEFING MEDICINE DOCTORS PROTEST | By George James | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/briefing-medicine-hope-seen-on-cancer-rates.html | BRIEFING MEDICINE HOPE SEEN ON CANCER RATES | By Jeremy Pearce | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/briefing-nuclear-energy-bergen-county-threatens-to-sue.html | BRIEFING NUCLEAR ENERGY BERGEN COUNTY THREATENS TO SUE | By George James | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/briefing-road-and-rail-truck-speed-limit-questioned.html | BRIEFING ROAD AND RAIL TRUCK SPEED LIMIT QUESTIONED | By Jeremy Pearce | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/briefing-social-services-80-children-missing.html | BRIEFING SOCIAL SERVICES 80 CHILDREN MISSING | By Jeremy Pearce | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/by-the-way-up-the-down-slope-on-skis.html | BY THE WAY Up the Down Slope on Skis | By Margo Nash | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/chess-did-he-hear-a-waltz-nielsen-wins-at-hastings.html | CHESS Did He Hear a Waltz Nielsen Wins at Hastings | By Robert Byrne | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/communities-a-place-of-their-own.html | COMMUNITIES A Place of Their Own | By Diana Marszalek | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/concern-tempers-tappan-zee-plans.html | Concern Tempers Tappan Zee Plans | By Yilu Zhao | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/coping-a-gas-leak-and-the-odor-lingers.html | COPING A Gas Leak and the Odor Lingers | By Anemona Hartocollis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/county-lines-hollywood-east-no-pleasantville.html | COUNTY LINES Hollywood East No Pleasantville | By Debra West | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/cuttings-snow-proves-itself-a-friend-to-plants.html | CUTTINGS Snow Proves Itself A Friend to Plants | By Anne Raver | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/dialing-311-city-says-one-call-will-fit-all.html | Dialing 311 City Says One Call Will Fit All | By Diane Cardwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/dining-out-a-place-to-lounge-listen-and-yes-nibble.html | DINING OUT A Place to Lounge Listen and Yes Nibble | By Patricia Brooks | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/dining-out-cozy-warmth-and-pasta-must-be-italian.html | DINING OUT Cozy Warmth and Pasta Must Be Italian | By M H Reed | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/dining-out-puzzling-out-a-restaurant-and-its-quirks.html | DINING OUT Puzzling Out a Restaurant and Its Quirks | By Joanne Starkey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/fearing-class-system-classroom-strict-curriculum-but-only-for-failing-schools.html | Fearing a Class System in the Classroom A Strict Curriculum but Only for Failing Schools Mostly in Poor Areas of New York | By Abby Goodnough | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/following-up.html | FOLLOWING UP | By Joseph F Fried | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/for-the-record-it-s-back-to-competition-for-jenny-thompson.html | FOR THE RECORD Its Back to Competition For Jenny Thompson | By Chuck Slater | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/fourth-yale-student-dies-of-his-injuries-after-i-95-crash.html | Fourth Yale Student Dies of His Injuries After I95 Crash | By Robert F Worth | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/from-scraps-at-home-collage-masterpieces.html | From Scraps at Home Collage Masterpieces | By Roberta Hershenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/from-snapshot-to-stamp-she-delivers.html | From Snapshot To Stamp She Delivers | By Stephen Sawicki | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/fyi-915599.html | FYI | By Ed Boland Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/garbage-plant-stirs-fears-of-radiation.html | Garbage Plant Stirs Fears of Radiation | By David Winzelberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/how-schools-are-trying-to-avoid-the-senior-slide.html | How Schools Are Trying To Avoid the Senior Slide | By Debra Nussbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/in-business-claims-of-unpaid-wages-prompt-hispanic-coalition-protest.html | IN BUSINESS Claims of Unpaid Wages Prompt Hispanic Coalition Protest | By Elsa Brenner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/in-business-making-a-market-in-used-skates.html | IN BUSINESS Making a Market In Used Skates | By Marek Fuchs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/in-business-no-local-kmarts-among-the-casualties.html | IN BUSINESS No Local Kmarts Among the Casualties | By Ellen L Rosen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/in-business-slopes-so-snowy-so-close.html | IN BUSINESS Slopes So Snowy So Close | By Carin Rubenstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/in-person-athletes-with-appetite.html | IN PERSON Athletes With Appetite | By Jill P Capuzzo | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/indian-point-in-case-of-emergency-school-nurses-plans-go-beyond-ki.html | INDIAN POINT In Case of Emergency School Nurses Plans Go Beyond KI | By Yilu Zhao | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/inside-and-out-in-suffolk-county-politics.html | Inside and Out in Suffolk County Politics | By Julia C Mead | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/jersey-family-diaries-that-tug-at-the-heart.html | JERSEY Family Diaries That Tug at the Heart | By Neil Genzlinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/leaning-out-of-train-a-subway-conductor-hits-her-head-and-dies.html | Leaning out of Train a Subway Conductor Hits Her Head and Dies | By William K Rashbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/li-work-helping-a-company-to-renew-and-redefine-itself.html | LI  WORK Helping a Company to Renew and Redefine Itself | By Warren Strugatch | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/li-work.html | LI  WORK | Compiled by Anthony Ramirez | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/long-island-journal-a-cheese-slice-and-a-dose-of-south-shore.html | LONG ISLAND JOURNAL A Cheese Slice and a Dose of South Shore | By Marcelle S Fischler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/long-island-vines-an-east-end-bordeaux.html | LONG ISLAND VINES An East End Bordeaux | By Howard G Goldberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/memo-from-wesleyan-a-closer-look-at-the-mystery-of-college-admissions.html | MEMO FROM WESLEYAN A Closer Look at the Mystery of College Admissions | By Jacques Steinberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/mount-morris-journal-a-gay-bathhouse-in-harlem-hey-it-s-no-secret.html | Mount Morris Journal A Gay Bathhouse in Harlem Hey Its No Secret | By Alan Feuer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/neighborhood-report-boerum-hill-montessori-school-with-deficit-may-be-victim-y-s.html | NEIGHBORHOOD REPORT BOERUM HILL Montessori School With a Deficit May Be a Victim of a Y s Deficit | By Tara Bahrampour | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/neighborhood-report-buildings-uniform-east-village-unusual-bid-fix-up-firehouse.html | NEIGHBORHOOD REPORT BUILDINGS IN UNIFORM In the East Village an Unusual Bid to Fix Up a Firehouse | By Kelly Crow | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/neighborhood-report-buildings-uniform-making-precinct-true-blue-for-viewers.html | NEIGHBORHOOD REPORT BUILDINGS IN UNIFORM  and Making a Precinct True Blue for the Viewers | By Kelly Crow | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/neighborhood-report-citypeople-for-seventh-street-a-love-letter-on-film.html | NEIGHBORHOOD REPORT CITYPEOPLE For Seventh Street a Love Letter on Film | By Kelly Crow | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/neighborhood-report-kennedy-airport-an-airport-landmark-when-it-was-young.html | NEIGHBORHOOD REPORT KENNEDY AIRPORT An Airport Landmark When It Was Young | By Erika Kinetz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/neighborhood-report-new-york-up-close-fire-alarm-box-rich-past-but-what-future.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Fire Alarm Box Rich Past but What Future | By Michelle ODonnell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/neighborhood-report-new-york-up-close-misery-finds-company-even-among-the-rich.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Misery Finds Company Even Among The Rich | By Erika Kinetz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/neighborhood-report-new-york-wheels-one-vehicle-gridlock-hummer-arrives.html | NEIGHBORHOOD REPORT NEW YORK ON WHEELS OneVehicle Gridlock Hummer Arrives In the City | By Tom Vanderbilt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/neighborhood-report-pelham-parkway-buzz-exploding-seltzer-bottle-other-singles.html | NEIGHBORHOOD REPORT PELHAM PARKWAY  BUZZ The Exploding Seltzer Bottle And Other Singles Hazards | By Seth Kugel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/new-jersey-co-a-bad-business-bureau-is-closed.html | NEW JERSEY  CO A Bad Business Bureau Is Closed | By George James | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/new-suffolk-fights-to-save-tiny-school.html | New Suffolk Fights to Save Tiny School | By Tim Wacker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/new-york-observed-an-old-dog-comes-home.html | NEW YORK OBSERVED An Old Dog Comes Home | By Patricia Volk | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/new-york-state-misses-2-deadlines-on-security-plans.html | NEW YORK STATE MISSES 2 DEADLINES ON SECURITY PLANS | By David W Chen and Raymond Hernandez | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/nj-law-at-seton-hall-what-really-happened.html | NJ LAW At Seton Hall What Really Happened | By John Holl | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/now-playing-in-pawling.html | Now Playing in Pawling | By Barbara Stewart | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/of-seasons-long-past-and-stars-of-the-game.html | Of Seasons Long Past And Stars of the Game | By Margo Nash | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/on-politics-mcgreevey-uses-m-word-and-his-target-is-mortified.html | ON POLITICS McGreevey Uses M Word And His Target Is Mortified | By Laura Mansnerus | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/our-towns-before-an-infant-s-cries-were-stifled-alarms-went-unheard.html | Our Towns Before an Infants Cries Were Stifled Alarms Went Unheard | By Matthew Purdy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/out-of-order-which-clothes-make-which-man.html | OUT OF ORDER Which Clothes Make Which Man | By David Bouchier | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/plantation-on-the-hudson.html | Plantation on the Hudson | By Sandee Brawarsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/pride-was-behind-lawsuit-woman-at-heart-of-it-says.html | Pride Was Behind Lawsuit Woman at Heart of It Says | By Anthony Depalma | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/quick-bite-summit-comfort-food-to-go.html | QUICK BITESummit Comfort Food to Go | By Beverly Savage | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/religious-rituals.html | Religious Rituals | By Jeffrey B Cohen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/restaurants-eccentric-italian.html | RESTAURANTS Eccentric Italian | By Karla Cook | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/richard-crenna-veteran-actor-is-dead-at-76.html | Richard Crenna Veteran Actor Is Dead at 76 | By Corey Kilgannon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/runaway-14-is-found-fatally-stabbed-at-lirr-station.html | Runaway 14 Is Found Fatally Stabbed at LIRR Station | By Lydia Polgreen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/smoking-ban-drive-is-slowed-in-suffolk.html | SmokingBan Drive Is Slowed in Suffolk | By John Rather | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/so-many-bills-to-consider-so-little-money.html | So Many Bills to Consider So Little Money | By Stacey Stowe | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/soapbox-communing-with-nature-on-the-815.html | SOAPBOX Communing With Nature on the 815 | By Betsy Wiesendanger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/soapbox-get-ready-for-a-brawl-on-sprawl.html | SOAPBOX Get Ready for a Brawl on Sprawl | By James E McGreevey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/soapbox-the-dreaded-season.html | SOAPBOX The Dreaded Season | By Rachel Glickhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/the-arts-at-the-paper-mill-on-to-the-next-act.html | THE ARTS At the Paper Mill On to the Next Act | By Jill P Capuzzo | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/the-guide-865036.html | THE GUIDE | By Eleanor Charles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/the-guide-866148.html | THE GUIDE | By Barbara Delatiner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/the-neediest-cases-reader-s-donation-sets-an-example-of-generosity.html | The Neediest Cases Readers Donation Sets an Example of Generosity | By Kari Haskell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/the-picture-man.html | The Picture Man | By Tom Vanderbilt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/the-view-from-stratford-aiming-to-ground-a-plan-to-expand-a-runway.html | The ViewFrom Stratford Aiming to Ground a Plan To Expand a Runway | By Richard Weizel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/theater-review-family-album-comes-alive.html | THEATER REVIEW Family Album Comes Alive | By Naomi Siegel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/tighter-security-comes-to-bradley.html | Tighter Security Comes to Bradley | By Robert A Hamilton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/turning-gop-upside-down.html | Turning GOP Upside Down | By Vivian S Toy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/up-front-worth-pay-to-play-not-in-the-surf-anyway.html | UP FRONT WORTH Pay to Play Not in the Surf Anyway | By Jeremy Pearce | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/up-front-worth-that-s-no-billboard-that-s-a-trash-truck.html | UP FRONT WORTH Thats No Billboard Thats a Trash Truck | By George James | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/urban-studies-remembering-heads-she-won.html | URBAN STUDIESREMEMBERING Heads She Won | By Andrew Jacobs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/when-there-was-no-traffic-and-no-lie.html | When There Was No Traffic and No LIE | By Barbara Delatiner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/wine-under-20-no-heat-never-mind.html | WINE UNDER 20 No Heat Never Mind | By Howard G Goldberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/with-kidnapping-of-executive-security-has-become-an-issue.html | With Kidnapping of Executive Security Has Become an Issue | By Leah Nathans Spiro | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/nyregion/yes-it-s-art-but-to-santa-a-trip-to-the-chiropractor.html | Yes Its Art but to Santa A Trip to the Chiropractor | By Diane Cardwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/editorial-observer-along-with-a-super-bowl-the-nfl-needs-a-farewell-bowl.html | Editorial Observer Along With a Super Bowl the NFL Needs a Farewell Bowl | By ANDRS MARTINEZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/israel-waits-for-godot.html | Israel Waits For Godot | By Thomas L Friedman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/the-crisis-last-time.html | The Crisis Last Time | By William J Perry and Ashton B Carter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/opinion/the-way-we-are.html | The Way We Are | By Maureen Dowd | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/a-vertical-neighborhood-takes-shape.html | A Vertical Neighborhood Takes Shape | By David W Dunlap | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/commercial-property-new-jersey-office-vacancy-rates-continued-to-rise-in-2002.html | Commercial PropertyNew Jersey Office Vacancy Rates Continued to Rise in 2002 | By Antoinette Martin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/habitats-east-16th-street-returning-to-manhattan-as-an-expression-of-faith.html | HabitatsEast 16th Street Returning to Manhattan As an Expression of Faith | By Trish Hall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/if-you-re-thinking-of-living-in-hartsdale-ny-a-hamlet-with-high-rises-and-a-farm.html | If Youre Thinking of Living InHartsdale NY A Hamlet With High Rises and a Farm | By Elsa Brenner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/in-the-region-connecticut-fairfield-office-park-plan-progresses.html | In the RegionConnecticut Fairfield Office Park Plan Progresses | By Eleanor Charles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/in-the-region-long-island-developers-are-building-numerous-rental-projects.html | In the RegionLong Island Developers Are Building Numerous Rental Projects | By Carole Paquette | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/postings-nonprofit-group-restores-85th-st-site-brighter-look-oasis-for-elderly.html | POSTINGS Nonprofit Group Restores 85th St Site Brighter Look At an Oasis For the Elderly | By Rosalie R Radomsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/streetscapes-east-side-madison-avenue-between-69th-70th-streets-remnants-wealthy.html | StreetscapesThe East Side of Madison Avenue Between 69th and 70th Streets Remnants of a Wealthy Past Now Hidden by Retail | By Christopher Gray | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/realestate/your-home-the-super-handyman-ambassador.html | YOUR HOME The Super Handyman Ambassador | By Jay Romano | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/backtalk-helmets-do-not-make-the-ski-slopes-safer.html | BackTalk Helmets Do Not Make The Ski Slopes Safer | By Grace Lichtenstein and Jim Isham | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/backtalk-troubled-wta-could-use-a-savvy-boss-and-fast.html | BackTalk Troubled WTA Could Use A Savvy Boss and Fast | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/baseball-inside-baseball-boston-bungles-colon-yankees-are-blamed.html | BASEBALL INSIDE BASEBALL Boston Bungles Coln Yankees Are Blamed | By Murray Chass | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/college-basketball-finishing-kick-st-johns-s-hatten-leaves-hoyas-gasping.html | COLLEGE BASKETBALL Finishing Kick by St Johns and Hatten Leaves the Hoyas Gasping | By Frank Litsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/college-basketball-huskies-set-standard-for-women-55-in-a-row.html | COLLEGE BASKETBALL Huskies Set Standard for Women 55 in a Row | By Jere Longman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/college-basketball-villanova-defeats-rutgers-and-how.html | COLLEGE BASKETBALL Villanova Defeats Rutgers And How | By Clifton Brown | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/college-basketball-young-tar-heels-manage-to-fend-off-pressure-by-huskies.html | COLLEGE BASKETBALL Young Tar Heels Manage to Fend Off Pressure by Huskies | By Bill Finley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/figure-skating-hughes-and-cohen-no-match-for-kwan-s-grace-and-style.html | FIGURE SKATING Hughes and Cohen No Match For Kwans Grace and Style | By Liz Robbins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/hockey-devils-speed-hurricanes-fall.html | HOCKEY Devils Speed Hurricanes Fall | By Viv Bernstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/on-pro-football-callahan-relentless-with-oakland-offense.html | ON PRO FOOTBALL Callahan Relentless With Oakland Offense | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/outdoors-in-a-fragile-spot-waiting-for-wild-ducks.html | OUTDOORS In a Fragile Spot Waiting for Wild Ducks | By Nelson Bryant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/plus-biathlon-bjoerndalen-wins-sixth-race-of-season.html | PLUS BIATHLON Bjorndalen Wins Sixth Race of Season | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/plus-boxing-tszyu-retains-title-by-defeating-leija.html | PLUS BOXING Tszyu Retains Title By Defeating Leija | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/plus-track-and-field-state-2-mile-record-for-sayville-senior.html | PLUS TRACK AND FIELD State 2Mile Record For Sayville Senior | By William J Miller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/pro-basketball-age-and-nationality-hinder-a-prospect.html | PRO BASKETBALL Age and Nationality Hinder a Prospect | By Mike Wise | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/pro-basketball-going-south-the-knicks-go-to-weatherspoon.html | PRO BASKETBALL Going South the Knicks Go to Weatherspoon | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/pro-basketball-milder-climes-but-not-modest-goals-as-nets-begin-trip.html | PRO BASKETBALL Milder Climes but Not Modest Goals as Nets Begin Trip | By Steve Popper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/pro-football-raiders-and-titans-revel-in-the-moment.html | PRO FOOTBALL Raiders and Titans Revel in the Moment | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/pro-football-super-bowl-auditions-draw-4-teams.html | PRO FOOTBALL Super Bowl Auditions Draw 4 Teams | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/pro-football-titans-will-be-trying-to-disrupt-gannon.html | PRO FOOTBALL Titans Will Be Trying To Disrupt Gannon | By Ray Glier | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/skiing-late-run-secures-victory-for-cabral.html | SKIING Late Run Secures Victory For Cabral | By Bill Pennington | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/soccer-untested-american-team-opens-season-with-a-shutout.html | SOCCER Untested American Team Opens Season With a Shutout | By Chris Cowles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/sports-of-the-times-2-guys-from-mississippi-on-stage-today.html | Sports of The Times 2 Guys From Mississippi on Stage Today | By William C Rhoden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/sports-of-the-times-the-future-hall-of-famer-nobody-knows.html | Sports of The Times The Future Hall of Famer Nobody Knows | By Dave Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/tennis-for-henin-hardenne-an-enduring-victory.html | TENNIS For HeninHardenne An Enduring Victory | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/yacht-racing-alinghi-victory-sets-up-americas-cup-showdown-with-new-zealand.html | YACHT RACING Alinghi Victory Sets Up Americas Cup Showdown With New Zealand | By Warren St John | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/sports/yacht-racing-atop-mast-a-whole-new-world.html | YACHT RACING Atop Mast a Whole New World | By Warren St John | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/style/a-chance-to-carry-on-for-130-million.html | A Chance to Carry On for 130 Million | By John Leland | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/style/a-night-out-with-adrien-brody-mr-chameleon.html | A NIGHT OUT WITH Adrien Brody Mr Chameleon | By Linda Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/style/fashion-review-in-milan-beau-brummell-vs-dirk-diggler.html | FASHION REVIEW In Milan Beau Brummell Vs Dirk Diggler | By Guy Trebay | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/style/good-company-an-invitation-to-pose-for-your-supper.html | GOOD COMPANY An Invitation to Pose for Your Supper | By Andrey Slivka | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/style/he-said-she-said-when-insiders-share-a-pillow.html | He Said She Said When Insiders Share a Pillow | By Timothy L OBrien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/style/on-the-street-woolly-and-wild.html | ON THE STREET Woolly And Wild | By Bill Cunningham | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | https://www.nytimes.com/2003/01/19/style/possessed-squeezing-high-style-in-a-package-that-s-low.html | POSSESSED Squeezing High Style In a Package Thats Low | By Elaine Louie | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/style/pulse-for-a-kiss-of-freshness.html | PULSE For a Kiss of Freshness | By Ellen Tien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/style/pulse-ps-portraits-fair-and-square.html | PULSE PS Portraits Fair and Square | By Ellen Tien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/style/pulse-take-heart-spring-is-in-the-bag.html | PULSE Take Heart Spring Is in the Bag | By Ellen Tien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/style/pulse-to-dial-for-w-stands-for-wares.html | PULSE TO DIAL FOR W Stands For Wares | By Ellen Tien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/style/pulse-what-i-m-wearing-now-the-spa-owner.html | PULSE WHAT IM WEARING NOW The Spa Owner | By Jennifer Tung | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/style/shaken-and-stirred-romance-in-a-glass.html | SHAKEN AND STIRRED Romance in a Glass | By William L Hamilton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/style/weddings-celebrations-karla-the-losen-and-kevan-jackson.html | WEDDINGSCELEBRATIONS Karla the Losen and Kevan Jackson | By Lois Smith Brady | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/style/workout-revolution-is-eight-minutes-of-weights-all-you-need.html | Workout Revolution Is Eight Minutes Of Weights All You Need | By Alex Kuczynski | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/theater/theater-broadway-comes-to-moscow-and-takes-on-the-risks.html | THEATER Broadway Comes to Moscow and Takes on the Risks | By Jason Zinoman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/theater/theater-looking-ahead-the-secrets-and-lies-of-families.html | THEATER LOOKING AHEAD The Secrets And Lies Of Families | By Ben Brantley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/a-japanese-castle-bares-its-secrets.html | A Japanese Castle Bares Its Secrets | By Howard W French | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/frugal-traveler-see-paris-if-you-get-around-to-it.html | FRUGAL TRAVELER See Paris if You Get Around to It | By Daisann McLane | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/on-top-of-the-world-at-jungfraujoch.html | On Top of the World At Jungfraujoch | By Barbara Cansino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/practical-traveler-europe-slowly-on-a-barge.html | PRACTICAL TRAVELER Europe Slowly On a Barge | By Martha Stevenson Olson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/the-outback-tamed.html | The Outback Tamed | By Luba Vangelova | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/travel-advisory-2-airlines-experiment-with-selling-food.html | TRAVEL ADVISORY 2 Airlines Experiment With Selling Food | By Susan Stellin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/travel-advisory-a-new-tour-in-madrid-is-for-serious-shoppers.html | TRAVEL ADVISORY A New Tour in Madrid Is for Serious Shoppers | By Benjamin Jones | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/travel-advisory-correspondent-s-report-mideast-haven-prepares-for-tourists-not.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Mideast Haven Prepares For Tourists Not War | By Joseph B Treaster | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/travel-advisory-oscar-s-new-home-is-offering-tours.html | TRAVEL ADVISORY Oscars New Home Is Offering Tours | By Marjorie Connelly | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/travel-advisory-toronto-show-recalls-couture-of-the-1950-s.html | TRAVEL ADVISORY Toronto Show Recalls Couture of the 1950s | By Heather Camlot | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/what-s-doing-in-the-napa-valley.html | WHATS DOING IN THE Napa Valley | By Christopher Hall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-19 | https://www.nytimes.com/2003/01/19/travel/where-hospitality-is-an-oasis.html | Where Hospitality Is an Oasis | By Christine Negroni | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/tv/cover-story-holmes-loses-the-hat-and-watson-gets-hip.html | COVER STORY Holmes Loses the Hat and Watson Gets Hip | By Marilyn Stasio | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/tv/for-young-viewers-campfire-choruses-and-symphonies-by-the-sea.html | FOR YOUNG VIEWERS Campfire Choruses and Symphonies by the Sea | By Kathryn Shattuck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/us/commission-to-urge-freezing-some-medicare-payments.html | Commission to Urge Freezing Some Medicare Payments | By Robert Pear | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/us/douglas-herrick-82-dies-father-of-west-s-jackalope.html | Douglas Herrick 82 Dies Father of Wests Jackalope | By Douglas Martin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/us/gains-on-heart-disease-leave-more-survivors-and-questions.html | Gains on Heart Disease Leave More Survivors and Questions | By Gina Kolata | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/us/in-absence-of-parents-a-voice-for-the-accused.html | In Absence of Parents A Voice for the Accused | By Jayson Blair | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/us/irs-defrauded-tax-court-a-judge-rules.html | IRS Defrauded Tax Court a Judge Rules | By David Cay Johnston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/us/metamucil-ad-featuring-old-faithful-causes-a-stir.html | Metamucil Ad Featuring Old Faithful Causes a Stir | By Katharine Q Seelye | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/us/political-memo-debate-over-tax-cuts-both-parties-see-chance-score-points.html | Political Memo In the Debate Over Tax Cuts Both Parties See a Chance to Score Points | By John Tierney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/us/rio-grande-choice-take-city-s-water-or-let-minnow-die.html | Rio Grande Choice Take Citys Water Or Let Minnow Die | By Douglas Jehl | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/us/surge-in-trash-from-toronto-upsets-tiny-michigan-town.html | Surge in Trash From Toronto Upsets Tiny Michigan Town | By Danny Hakim | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/us/threats-and-responses-military-bombing-error-puts-a-spotlight-on-pilots-pills.html | THREATS AND RESPONSES MILITARY Bombing Error Puts a Spotlight On Pilots Pills | By Thom Shanker With Mary Duenwald | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/us/threats-and-responses-rally-thousands-converge-capital-protest-plans-for-war.html | THREATS AND RESPONSES RALLY Thousands Converge in Capital to Protest Plans for War | By Lynette Clemetson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/us/two-years-after-girl-disappeared-little-has-changed-in-florida-agency.html | Two Years After Girl Disappeared Little Has Changed in Florida Agency | By Dana Canedy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/absolutely-positively-for-capital-punishment.html | Absolutely Positively For Capital Punishment | By David Firestone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/ach-du-lieber-dont-you-wish-uber-was-over.html | Ach du Lieber Dont You Wish ber Was Over | By Tom Kuntz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/correspondence-the-cult-of-popularity-fear-has-its-own-language-in-iraq.html | CorrespondenceThe Cult of Popularity Fear Has Its Own Language in Iraq | By Neil MacFarquhar | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekinreview/january-12-18-international-11-killed-in-israel.html | JANUARY 1218 INTERNATIONAL 11 KILLED IN ISRAEL | By Dexter Filkins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekin review/january-12-18-international-hearing-in-bomb-error.html | JANUARY 1218 INTERNATIONAL HEARING IN BOMB ERROR | By David M Halbfinger | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekin review/january-12-18-international-jousting-over-korea.html | JANUARY 1218 INTERNATIONAL JOUSTING OVER KOREA | By David E Sanger | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekin review/january-12-18-national-bush-faults-preferences.html | JANUARY 1218 NATIONAL BUSH FAULTS PREFERENCES | By Neil A Lewis | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekin review/january-12-18-national-copyright-law-upheld.html | JANUARY 1218 NATIONAL COPYRIGHT LAW UPHELD | By Linda Greenhouse | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekin review/january-12-18-national-gene-therapy-setback.html | JANUARY 1218 NATIONAL GENE THERAPY SETBACK | By Andrew Pollack | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekin review/january-12-18-national-lieberman-says-i-m-in.html | JANUARY 1218 NATIONAL LIEBERMAN SAYS IM IN | By Adam Nagourney | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekin review/january-12-18-national-online-brokers-fined.html | JANUARY 1218 NATIONAL ONLINE BROKERS FINED | By David Barboza | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekin review/january-12-18-national-pills-and-children.html | JANUARY 1218 NATIONAL PILLS AND CHILDREN | By Erica Goode | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekin review/january-12-18-national-shake-up-at-aol.html | JANUARY 1218 NATIONAL SHAKEUP AT AOL | By David D Kirkpatrick | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekin review/january-12-18-national-states-act-on-drug-costs.html | JANUARY 1218 NATIONAL STATES ACT ON DRUG COSTS | By Milt Freudenheim | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekin review/january-12-18-spinning-the-axles-of-evil.html | January 1218 Spinning the Axles of Evil | By Joe Sharkey | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekin review/no-hard-time-for-prison-budgets.html | No Hard Time for Prison Budgets | By John M Broder | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekin review/racial-math-affirmative-action-by-any-other-name.html | Racial Math Affirmative Action By Any Other Name | By Adam Liptak | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekin review/the-nation-fighting-for-power-in-the-new-senate.html | The Nation Fighting for Power In the New Senate | By Sheryl Gay Stolberg | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekin review/the-world-korean-word-games-carefully-chosen-invective.html | The World Korean Word Games Carefully Chosen Invective | By Howard W French | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekin review/the-world-nuclear-war-strategists-rethink-the-unthinkable.html | The World Nuclear War Strategists Rethink the Unthinkable | By Serge Schmemann | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekin review/the-world-secret-diplomacy-rules-of-the-road.html | The World Secret Diplomacy Rules of the Road | By Steven R Weisman | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/weekin review/weekend-warriors-reservists-are-getting-more-than-they-bargained-for.html | Weekend Warriors Reservists Are Getting More Than They Bargained For | By Cate Doty | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/world/chavez-set-back-on-expanding-mediation-group.html | Chvez Set Back on Expanding Mediation Group | By Tony Smith | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/world/distrust-reopens-the-door-for-polio-in-india.html | Distrust Reopens the Door for Polio in India | By Amy Waldman | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-19 | https://www.nytimes.com/2003/01/19/world/fires-in-canberra-kill-3-and-burn-many-homes.html | Fires in Canberra Kill 3 and Burn Many Homes | By John Shaw | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/world/foul-weather-brings-a-cargo-of-ice-to-a-latvian-port.html | Foul Weather Brings a Cargo of Ice to a Latvian Port | By Sabrina Tavernise | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/world/israeli-parties-clamor-for-votes-in-divided-society.html | Israeli Parties Clamor for Votes in Divided Society | By James Bennet | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/world/latin-america-s-political-compass-veers-toward-the-left.html | Latin Americas Political Compass Veers Toward the Left | By Juan Forero | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/world/somalia-talks-are-stormy-but-they-still-inch-ahead.html | Somalia Talks Are Stormy But They Still Inch Ahead | By Marc Lacey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/world/threats-and-responses-persian-gulf-fearful-saudis-seek-a-way-to-budge-hussein.html | THREATS AND RESPONSES PERSIAN GULF Fearful Saudis Seek a Way to Budge Hussein | By Patrick E Tyler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/world/threats-responses-afghanistan-warlord-said-be-ready-end-standoff-with-kabul.html | THREATS AND RESPONSES AFGHANISTAN Warlord Is Said to Be Ready to End Standoff With Kabul | By Carlotta Gall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/world/threats-responses-evidence-us-accelerates-its-efforts-build-case-against-iraq.html | THREATS AND RESPONSES THE EVIDENCE US Accelerates Its Efforts To Build a Case Against Iraq | By Steven R Weisman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-19 | https://www.nytimes.com/2003/01/19/world/two-months-after-oil-spill-spain-is-still-struggling-to-clean-up.html | Two Months After Oil Spill Spain Is Still Struggling to Clean Up | By Emma Daly | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/arts/arts-online-photographer-captures-towns-where-blacks-found-peace.html | ARTS ONLINE Photographer Captures Towns Where Blacks Found Peace | By Matthew Mirapaul | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/arts/bridge-summer-nationals-returning-to-new-york-after-30-years.html | BRIDGE Summer Nationals Returning To New York After 30 Years | By Alan Truscott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/arts/donald-karshan-73-collector-and-director-of-cultural-center.html | Donald Karshan 73 Collector And Director of Cultural Center | By Wolfgang Saxon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/arts/music-review-collective-enthusiasm-from-baton-to-basses.html | MUSIC REVIEW Collective Enthusiasm From Baton To Basses | By Paul Griffiths | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/arts/pop-review-coffeehouse-sweetly-stirred-with-70-s-soul.html | POP REVIEW Coffeehouse Sweetly Stirred With 70s Soul | By Jon Pareles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/arts/renaissance-genius-as-compulsive-draftsman-an-exhibition-explores-leonardo-s-creative.html | Renaissance Genius as Compulsive Draftsman An Exhibition Explores Leonardos Creative Process With a Wealth of Examples | By Carol Vogel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/arts/richard-crenna-veteran-of-tv-and-films-is-dead-at-76.html | Richard Crenna Veteran of TV and Films Is Dead at 76 | By Corey Kilgannon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/arts/television-review-horror-mixes-with-hope-in-two-reports-on-racial-killings.html | TELEVISION REVIEW Horror Mixes With Hope in Two Reports on Racial Killings | By Neil Genzlinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/arts/television-review-kennedy-and-lincoln-wooing-cleopatra.html | TELEVISION REVIEW Kennedy and Lincoln Wooing Cleopatra | By Anita Gates | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/books/books-of-the-times-one-mans-s-lifelong-hunt-for-the-look.html | BOOKS OF THE TIMES One Mans Lifelong Hunt for the Look | By Janet Maslin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-20 | https://www.nytimes.com/2003/01/20/business/as-linux-nips-at-microsoft-its-advocates-talk-numbers.html | As Linux Nips At Microsoft Its Advocates Talk Numbers | By Steve Lohr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/business/british-businessman-considers-a-bid-for-the-safeway-stores.html | British Businessman Considers a Bid for the Safeway Stores | By Suzanne Kapner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/business/compressed-data-ibm-offer-extensive-price-cuts-middle-range-iseries-server.html | Compressed Data IBM to Offer Extensive Price Cuts on MiddleRange iSeries Server Computers | By Steve Lohr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/business/compressed-data-some-text-messages-just-disappear-a-study-finds.html | Compressed Data Some Text Messages Just Disappear a Study Finds | By Susan Stellin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/business/e-commerce-report-truce-between-small-web-publishers-who-refer-shoppers-those.html | ECommerce Report A truce between the small Web publishers who refer shoppers and those who may intervene | By Bob Tedeschi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/business/in-a-slow-start-ford-opens-an-auto-factory-in-china.html | In a Slow Start Ford Opens an Auto Factory in China | By Keith Bradsher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/business/its-bankruptcy-process-incomplete-kmart-changes-chiefs.html | Its Bankruptcy Process Incomplete Kmart Changes Chiefs | By Constance L Hays | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/business/job-rich-silicon-valley-has-turned-fallow-survey-finds.html | JobRich Silicon Valley Has Turned Fallow Survey Finds | By Lawrence M Fisher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/business/market-place-a-cast-change-at-aol-fails-to-draw-applause.html | Market Place A Cast Change at AOL Fails to Draw Applause | By Geraldine Fabrikant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/business/mediatalk-as-viacom-turns-will-its-president-stay.html | MediaTalk As Viacom Turns Will Its President Stay | By Geraldine Fabrikant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/business/mediatalk-it-s-both-sides-now-in-books-on-fiorina.html | MediaTalk Its Both Sides Now In Books on Fiorina | By Steve Lohr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/business/most-wanted-drilling-down-telecommunications-going-cellular-on-campus.html | MOST WANTED DRILLING DOWNTELECOMMUNICATIONS Going Cellular on Campus | By Kathleen OBrien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/business/new-economy-getting-your-resume-top-electronic-pile-can-be-matter-paying-extra.html | New Economy Getting your num to the top of the electronic pile can be a matter of paying an extra fee But does it translate into better results | By Susan Stellin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/business/patents-reinvention-mascara-goes-for-even-thicker-lashes-also-theres-new-twist.html | Patents A reinvention of mascara goes for even thicker lashes Also theres a new twist on an old cream | By Teresa Riordan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/business/poindexter-s-still-a-technocrat-still-a-lightning-rod.html | Poindexters Still a Technocrat Still a Lightning Rod | By John Markoff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/business/searching-for-motives-in-random-house-ouster.html | Searching for Motives In Random House Ouster | By David D Kirkpatrick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/business/some-best-seller-old-reliables-have-string-of-unreliable-sales.html | Some BestSeller Old Reliables Have String of Unreliable Sales | By Bill Goldstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/business/technology-no-shortage-of-opinions-on-salvaging-worldcom.html | TECHNOLOGY No Shortage of Opinions On Salvaging WorldCom | By Seth Schiesel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/movies/a-filmmaker-explores-his-addiction-to-reading.html | A Filmmaker Explores His Addiction To Reading | By Janet Maslin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-20 | https://www.nytimes.com/2003/01/20/movies/chicago-hours-win-top-golden-globe-awards.html | Chicago Hours Win Top Golden Globe Awards | By Rick Lyman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/movies/critic-s-notebook-a-comeback-for-sundance-documentaries-leading-the-way.html | Critics Notebook A Comeback for Sundance Documentaries Leading the Way | By Elvis Mitchell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/a-delicacy-and-indelicacies-a-family-tale-of-infidelity-drugs-suicide-and-caviar.html | A Delicacy and Indelicacies A Family Tale of Infidelity Drugs Suicide and Caviar | By Leslie Eaton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/albany-facing-new-us-rule-on-potential-cuts-in-medicaid.html | Albany Facing New US Rule On Potential Cuts in Medicaid | By Al Baker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/as-more-live-past-a-century-100-isn-t-what-it-used-to-be.html | As More Live Past a Century 100 Isnt What It Used to Be | By N R Kleinfield | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/clients-of-roommate-service-report-e-mail-barrage-of-holocaust-revisionism.html | Clients of Roommate Service Report EMail Barrage of Holocaust Revisionism | By David F Gallagher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/dr-r-walter-schlesinger-89-developed-dengue-fever-vaccine.html | Dr R Walter Schlesinger 89 Developed Dengue Fever Vaccine | By Wolfgang Saxon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/hate-snow-his-forecast-will-send-you-back-under-covers.html | Hate Snow His Forecast Will Send You Back Under Covers | By James Barron | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/irs-faults-city-dealings-on-pension.html | IRS Faults City Dealings On Pension | By Kevin Flynn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/metro-briefing-new-york-brooklyn-pistol-misfires-twice.html | Metro Briefing  New York Brooklyn Pistol Misfires Twice | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/metro-briefing-new-york-queens-platform-changed-after-conductor-s-death.html | Metro Briefing  New York Queens Platform Changed After Conductors Death | By Jennifer Medina NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/metro-matters-riding-polls-downhill-on-a-600-bike.html | Metro Matters Riding Polls Downhill On a 600 Bike | By Joyce Purnick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/metropolitan-diary-933074.html | Metropolitan Diary | By Joe Rogers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/newark-police-shoot-and-kill-man-who-fatally-stabbed-2.html | Newark Police Shoot and Kill Man Who Fatally Stabbed 2 | By Elissa Gootman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/pascal-pirone-plant-disease-expert-dies-at-95.html | Pascal Pirone Plant Disease Expert Dies at 95 | By Eric Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/plane-strikes-gate-at-la-guardia-injuring-6.html | Plane Strikes Gate at La Guardia Injuring 6 | By Marc Santora | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/sunday-in-harlem-a-mayor-with-a-vision-speaks-from-the-pulpits.html | Sunday in Harlem A Mayor With a Vision Speaks From the Pulpits | By Michael Cooper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/nyregion/the-neediest-cases-kid-with-the-nine-lives-inspires-a-whole-family.html | The Neediest Cases Kid With the Nine Lives Inspires a Whole Family | By Arthur Bovino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/keeping-the-blues-alive.html | Keeping the Blues Alive | By Bob Herbert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/on-media-giantism.html | On Media Giantism | By William Safire | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/opinion/the-faithful-s-wayward-path.html | The Faithfuls Wayward Path | By Juan Williams | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/adventure-sports-first-prize-is-a-chance-to-climb-everest.html | ADVENTURE SPORTS First Prize Is a Chance to Climb Everest | By Sophia Hollander | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/hockey-after-fast-start-the-rangers-lose-their-way.html | HOCKEY After Fast Start The Rangers Lose Their Way | By Jason Diamos | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/hockey-islanders-yashin-shows-signs-of-life-in-victory-over-atlanta.html | HOCKEY Islanders Yashin Shows Signs Of Life in Victory Over Atlanta | By Dave Caldwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/on-pro-football-jurevicius-special-highlight-reel.html | ON PRO FOOTBALL Jurevicius Special Highlight Reel | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/on-pro-football-raiders-can-tell-gruden-what-they-think-of-him.html | ON PRO FOOTBALL Raiders Can Tell Gruden What They Think of Him | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/pro-basketball-knicks-notebook-weatherspoon-of-old-shows-up-for-a-night.html | PRO BASKETBALL KNICKS NOTEBOOK Weatherspoon of Old Shows Up for a Night | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/pro-basketball-scalabrine-shows-nets-he-ll-work.html | PRO BASKETBALL Scalabrine Shows Nets Hell Work | By Steve Popper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/pro-football-bucs-plan-catches-a-defense-off-guard.html | PRO FOOTBALL Bucs Plan Catches A Defense Off Guard | By Jere Longman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/pro-football-in-the-end-the-titans-are-more-than-a-play-away.html | PRO FOOTBALL In the End the Titans Are More Than a Play Away | By Michael Arkush | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/pro-football-raiders-gain-top-billing-as-the-afc-champions.html | PRO FOOTBALL Raiders Gain Top Billing as the AFC Champions | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/pro-football-swashbucklers-set-off-for-the-super-bowl.html | PRO FOOTBALL Swashbucklers Set Off for the Super Bowl | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/sports-of-the-times-a-performance-beyond-youth-s-flights-of-fancy.html | Sports Of The Times A Performance Beyond Youths Flights of Fancy | By Selena Roberts | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/sports-of-the-times-an-odyssey-that-began-in-foxboro.html | Sports Of The Times An Odyssey That Began In Foxboro | By William C Rhoden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/sports-of-the-times-gruden-said-start-over-bucs-did.html | Sports Of The Times Gruden Said Start Over Bucs Did | By Dave Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/tennis-roddick-rallies-blake-falls.html | TENNIS Roddick Rallies Blake Falls | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/sports/yacht-racing-alinghi-takes-time-savor-victory-before-focusing-america-s-cup.html | YACHT RACING Alinghi Takes Time to Savor Victory Before Focusing on Americas Cup | By Warren St John | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/theater/music-review-when-poetic-nuance-is-swamped-by-a-roar-of-notes.html | MUSIC REVIEW When Poetic Nuance Is Swamped by a Roar of Notes | By Anne Midgette | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/theater/theater-in-review-an-outsider-artist-still-out-in-the-cold.html | THEATER IN REVIEW An Outsider Artist Still Out in the Cold | By Neil Genzlinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/theater/theater-in-review-three-stage-veterans-with-plenty-to-recall.html | THEATER IN REVIEW Three Stage Veterans With Plenty to Recall | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/us/30-years-after-abortion-ruling-new-trends-but-the-old-debate.html | 30 Years After Abortion Ruling New Trends but the Old Debate | By Kate Zernike | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| 2003-01-20 | https://www.nytimes.com/2003/01/20/us/an-abortion-doctor-s-view.html | An Abortion Doctors View | By Kate Zernike | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/us/augusta-journal-town-tied-golf-club-tradition-trumps-all-that-gets-its-way.html | Augusta Journal In a Town Tied to a Golf Club Tradition Trumps All That Gets in Its Way | By Jeffrey Gettleman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/us/courts-put-girls-on-the-stand-in-alabama.html | Courts Put Girls on the Stand in Alabama | By Steven A Holmes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/us/democratic-showings-of-confidence-in-iowa.html | Democratic Showings Of Confidence in Iowa | By Adam Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/us/dr-sebastian-von-hoerner-83-seeker-of-extraterrestrial-life.html | Dr Sebastian von Hoerner 83 Seeker of Extraterrestrial Life | By Wolfgang Saxon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/us/from-2-bush-aides-2-positions-on-affirmative-action-case.html | From 2 Bush Aides 2 Positions On Affirmative Action Case | By David Firestone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/us/threats-responses-military-us-insists-it-better-prepared-ship-arms-equipment.html | THREATS AND RESPONSES THE MILITARY US Insists It Is Better Prepared to Ship Arms and Equipment to Gulf This Time | By Eric Schmitt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/us/threats-responses-rally-many-are-called-march-but-few-are-chosen-for-arrest.html | THREATS AND RESPONSES RALLY Many Are Called to March but Few Are Chosen for Arrest | By David Firestone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/us/us-is-pressuring-industries-to-cut-greenhouse-gases.html | US IS PRESSURING INDUSTRIES TO CUT GREENHOUSE GASES | By Andrew C Revkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/us/white-house-letter-axis-of-evil-first-birthday-for-a-famous-phrase.html | White House Letter Axis of Evil First Birthday for a Famous Phrase | By Elisabeth Bumiller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/world/3-million-us-computer-theft-hatched-it-seems-in-pakistan.html | 3 Million US Computer Theft Hatched It Seems in Pakistan | By David Rohde | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/world/antiglobalization-forum-to-return-to-a-changed-brazil.html | Antiglobalization Forum to Return to a Changed Brazil | By Larry Rohter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/world/buying-on-credit-is-the-latest-rage-in-russia.html | Buying on Credit Is the Latest Rage in Russia | By Sabrina Tavernise | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/world/fighting-in-burundi-causes-15000-to-flee.html | Fighting in Burundi Causes 15000 to Flee | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/world/francoise-giroud-86-force-in-french-media-and-politics.html | Franoise Giroud 86 Force In French Media and Politics | By Alan Riding | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/world/iranian-cleric-denounces-action-against-a-dissident.html | Iranian Cleric Denounces Action Against a Dissident | By Nazila Fathi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/world/israeli-court-sets-a-date-for-trial-of-key-palestinian.html | Israeli Court Sets a Date for Trial of Key Palestinian | By John Kifner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/world/sharon-says-europe-is-biased-in-favor-of-the-palestinians.html | Sharon Says Europe Is Biased In Favor of the Palestinians | By James Bennet | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/world/threats-responses-crackdown-us-deported-pakistanis-outcasts-in-2-lands.html | THREATS AND RESPONSES CRACKDOWN USDeported Pakistanis Outcasts in 2 Lands | By David Rohde | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/world/threats-responses-germany-schroder-s-antiwar-stance-becomes-a-balancing-act.html | THREATS AND RESPONSES GERMANY Schrders Antiwar Stance Becomes a Balancing Act | By Mark Landler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-20 | https://www.nytimes.com/2003/01/20/world/threats-responses-arsenals-study-urges-more-action-cut-risks-weapons-stockpiles.html | THREATS AND RESPONSES ARSENALS Study Urges More Action to Cut Risks From Weapons Stockpiles | By Judith Miller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/world/threats-responses-diplomacy-exile-for-hussein-may-be-option-us-officials-hint.html | THREATS AND RESPONSES DIPLOMACY EXILE FOR HUSSEIN MAY BE AN OPTION US OFFICIALS HINT | By Steven R Weisman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/world/threats-responses-inspections-iraq-discloses-4-warheads-what-arms-inspector.html | THREATS AND RESPONSES INSPECTIONS Iraq Discloses 4 Warheads In What Arms Inspector Calls Constructive Talks | By Ian Fisher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/world/threats-responses-korean-peninsula-us-expands-aid-offer-north-korea-wants-talk.html | THREATS AND RESPONSES KOREAN PENINSULA US Expands Aid Offer and North Korea Wants to Talk | By Howard W French | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/world/threats-responses-protests-overseas-street-across-europe-weekend-antiwar-rallies.html | THREATS AND RESPONSES PROTESTS OVERSEAS In the Street Across Europe a Weekend of Antiwar Rallies | By Marlise Simons | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/world/threats-responses-weapons-monitoring-russia-helped-us-nuclear-spying-inside.html | THREATS AND RESPONSES WEAPONS MONITORING Russia Helped US On Nuclear Spying Inside North Korea | By James Risen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/world/venezuelan-is-unyielding-warning-businessmen.html | Venezuelan Is Unyielding Warning Businessmen | By Ginger Thompson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-20 | https://www.nytimes.com/2003/01/20/world/villefranche-sur-saone-journal-when-bad-mouthing-wine-is-a-punishable-offense.html | VillefranchesurSaone Journal When BadMouthing Wine Is a Punishable Offense | By Craig S Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/arts/city-ballet-review-stravinsky-s-pieces-examined-in-miniature.html | CITY BALLET REVIEW Stravinskys Pieces Examined in Miniature | By Anna Kisselgoff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/arts/in-performance-dance-a-stream-of-inventive-images-connected-by-encounters.html | IN PERFORMANCE DANCE A Stream of Inventive Images Connected by Encounters | By Jennifer Dunning | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/arts/performance-classical-music-pairing-wagner-strauss-evening-excerpts.html | IN PERFORMANCE CLASSICAL MUSIC Pairing Wagner and Strauss In an Evening of Excerpts | By Anne Midgette | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/arts/performance-classical-music-tale-900-foot-fall-colleague-who-survived.html | IN PERFORMANCE CLASSICAL MUSIC The Tale of a 900Foot Fall By a Colleague Who Survived | By Allan Kozinn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/arts/rock-festival-review-no-crowd-surfing-mate-and-hold-the-rap-rock.html | ROCK FESTIVAL REVIEW No CrowdSurfing Mate And Hold the RapRock | By Neil Strauss | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/books/books-of-the-times-how-to-scratch-an-itch-in-painstaking-detail.html | BOOKS OF THE TIMES How to Scratch an Itch In Painstaking Detail | By Michiko Kakutani | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/books/distilling-the-music-of-poetry-a-half-century-as-a-bulwark-of-rhyme-and-meter.html | Distilling the Music of Poetry A HalfCentury as a Bulwark of Rhyme and Meter | By Dinitia Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/books/southern-magazine-is-revived-in-new-home.html | Southern Magazine Is Revived In New Home | By Stephen Kinzer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/barring-web-use-after-web-crime.html | BARRING WEB USE AFTER WEB CRIME | By Matt Richtel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/bloomingdale-s-chicago-experiment.html | Bloomingdales Chicago Experiment | By Tracie Rozhon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/bush-proposal-may-cut-tax-on-suv-s-for-business.html | Bush Proposal May Cut Tax On SUVs For Business | By Danny Hakim | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/business-executive-named-for-international-herald-tribune.html | Business Executive Named for International Herald Tribune | By Felicity Barringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/business-travel-ground-boise-idaho-glint-technology-old-west-spirit.html | BUSINESS TRAVEL ON THE GROUND In Boise Idaho The Glint of Technology and an Old West Spirit | By Mark A Stein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/business-travel-on-the-road-a-few-airlines-remain-finicky-about-food.html | BUSINESS TRAVEL ON THE ROAD A Few Airlines Remain Finicky About Food | By Joe Sharkey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/business-travel-with-pageantry-and-hope-united-reopens-tokyo-hub.html | BUSINESS TRAVEL With Pageantry And Hope United Reopens Tokyo Hub | By Ken Belson With Micheline Maynard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/doubling-up-of-taxation-isn-t-limited-to-dividends.html | Doubling Up Of Taxation Isnt Limited To Dividends | By Daniel Altman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/fiat-chairman-talks-of-a-spinoff-of-money-losing-auto-unit.html | Fiat Chairman Talks of a Spinoff of MoneyLosing Auto Unit | By John Tagliabue | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/inflation-s-fans-step-up-pressure-in-japan.html | Inflations Fans Step Up Pressure in Japan | By Ken Belson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/international-business-latvia-s-oil-routes-dry-up-as-russia-alters-flow.html | INTERNATIONAL BUSINESS Latvia Oil Routes Dry Up as Russia Alters Flow | By Sabrina Tavernise | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/market-place-vivendi-s-chief-and-partner-spar-over-asset-sale.html | Market Place Vivendis Chief And Partner Spar Over Asset Sale | By Suzanne Kapner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/media-business-advertising-campaign-shock-bourgeoisie-france-then-have-them-use.html | THE MEDIA BUSINESS ADVERTISING A campaign to shock the bourgeoisie in France and then have them use a certain credit card | By Elaine Sciolino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/nec-uses-vacancy-at-top-to-reaffirm-shift.html | NEC Uses Vacancy at Top to Reaffirm Shift | By Ken Belson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/ontario-decides-not-to-sell-part-of-big-hydroelectric-utility.html | Ontario Decides Not to Sell Part of Big Hydroelectric Utility | By Bernard Simon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/opec-s-odd-position-complaining-of-high-oil-prices.html | OPECs Odd Position Complaining of High Oil Prices | By Eric Pfanner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/second-act-for-p-diddy-may-not-pay-like-first-one.html | Second Act For P Diddy May Not Pay Like First One | By Lynette Holloway | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/the-media-business-advertising-addenda-a-reorganization-at-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Reorganization At Saatchi Saatchi | By Elaine Sciolino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/the-media-business-advertising-addenda-chevrontexaco-picks-wpp-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ChevronTexaco Picks WPP Units | By Elaine Sciolino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/the-media-business-advertising-addenda-nikon-account-narrowed-to-3.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nikon Account Narrowed to 3 | By Elaine Sciolino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/world-business-briefing-asia-hong-kong-jobless-rate-rises.html | World Business Briefing  Asia Hong Kong Jobless Rate Rises | By Keith Bradsher NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/world-business-briefing-asia-india-telecom-loss-declines.html | World Business Briefing  Asia India Telecom Loss Declines | By Saritha Rai NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/world-business-briefing-asia-japan-canon-outlook-raised.html | World Business Briefing  Asia Japan Canon Outlook Raised | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/world-business-briefing-asia-south-korea-bank-delays-bond-sale.html | World Business Briefing  Asia South Korea Bank Delays Bond Sale | By Don Kirk NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/world-business-briefing-europe-belgium-agfa-sells-a-unit-to-ge.html | World Business Briefing  Europe Belgium Agfa Sells A Unit To GE | By Paul Meller NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/business/world-business-briefing-europe-brussels-france-to-be-warned-on-deficit.html | World Business Briefing  Europe Brussels France To Be Warned On Deficit | By Paul Meller NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/health/behavior-babies-pick-up-emotional-clues-from-tv-experts-find.html | BEHAVIOR Babies Pick Up Emotional Clues From TV Experts Find | By Erica Goode | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/health/books-on-health-breast-feeding-101-and-102.html | BOOKS ON HEALTH BreastFeeding 101 and 102 | By John Langone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/health/books-on-health-forget-about-forgetting.html | BOOKS ON HEALTH Forget About Forgetting | By John Langone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/health/cases-questions-that-have-no-answers.html | CASES Questions That Have No Answers | By Robert Klitzman Md | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/health/experts-debate-the-best-way-to-fix-ailing-gums.html | Experts Debate the Best Way to Fix Ailing Gums | By Jim Robbins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/health/forgotten-surgical-tools-uncommon-but-dangerous.html | Forgotten Surgical Tools Uncommon but Dangerous | By Denise Grady | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/health/personal-health-fact-of-life-condoms-can-keep-disease-at-bay.html | PERSONAL HEALTH Fact of Life Condoms Can Keep Disease at Bay | By Jane E Brody | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/health/vital-signs-childbirth-boys-trouble-from-the-start.html | VITAL SIGNS CHILDBIRTH Boys Trouble From the Start | By John ONeal | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/health/vital-signs-prevention-many-women-skip-the-aspirin.html | VITAL SIGNS PREVENTION Many Women Skip the Aspirin | By John ONeal | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/health/vital-signs-regimens-attacking-those-flabby-bellies.html | VITAL SIGNS REGIMENS Attacking Those Flabby Bellies | By John ONeal | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/health/vital-signs-side-effects-when-aspirin-can-t-help-a-heart.html | VITAL SIGNS SIDE EFFECTS When Aspirin Cant Help a Heart | By John ONeil | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/11-digit-local-dialing-starts-in-new-york-city-on-feb-1.html | 11Digit Local Dialing Starts In New York City on Feb 1 | By Lydia Polgreen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/a-casino-in-the-catskills-may-be-good-for-the-economy-but-bad-for-the-traffic.html | A Casino in the Catskills May be Good for the Economy but Bad for the Traffic | By Lisa W Foderaro | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/abused-newark-boys-to-go-to-foster-home.html | Abused Newark Boys to Go to Foster Home | By Iver Peterson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/boldface-names-951447.html | BOLDFACE NAMES | By Joyce Wadler With Linda Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/cake-or-prayer-marching-or-running-holiday-is-a-work-in-progress.html | Cake or Prayer Marching or Running Holiday Is a Work in Progress | By N R Kleinfield | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/evelyn-abrams-mauss-87-political-activist.html | Evelyn Abrams Mauss 87 Political Activist | By Wolfgang Saxon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/indian-point-report-contradicts-experts-on-effect-of-attack.html | Indian Point Report Contradicts Experts on Effect of Attack | By Matthew L Wald | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/man-arrested-after-a-slaying-is-no-longer-seen-as-a-suspect.html | Man Arrested After a Slaying Is No Longer Seen as a Suspect | By William K Rashbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/mayor-girds-for-showdown-with-unions.html | Mayor Girds For Showdown With Unions | By Steven Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/mayor-honors-vow-to-sharpton-who-returns-the-disfavor.html | Mayor Honors Vow to Sharpton Who Returns the Disfavor | By Michael Cooper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/metro-briefing-new-york-manhattan-parking-fine-revenue-rises.html | Metro Briefing  New York Manhattan ParkingFine Revenue Rises | By William K Rashbaum NYT COMPILED BY YILU ZHAO | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/metro-briefing-new-york-manhattan-sailor-hurt-in-ship-fire.html | Metro Briefing  New York Manhattan Sailor Hurt In Ship Fire | By William K Rashbaum NYT COMPILED BY YILU ZHAO | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/metro-briefing-new-york-port-washington-tugboat-fatality.html | Metro Briefing  New York Port Washington Tugboat Fatality | By Bruce Lambert NYT COMPILED BY YILU ZHAO | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/neediest-cases-back-rent-aid-for-brooklyn-mother-4-who-afflicted-with-multiple.html | The Neediest Cases BackRent Aid for Brooklyn Mother of 4 Who Is Afflicted With Multiple Sclerosis | By Arthur Bovino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/nyc-rule-no-1-it-s-sharpton-who-s-no-1.html | NYC Rule No 1 Its Sharpton Whos No 1 | By Clyde Haberman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/postmodern-in-a-manner-of-speaking-a-shape-out-of-1908-is-offered-downtown.html | Postmodern In a Manner Of Speaking A Shape Out of 1908 Is Offered Downtown | By Glenn Collins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/public-lives-soldiers-of-the-lord-spreading-the-gospel-on-stage.html | PUBLIC LIVES Soldiers of the Lord Spreading the Gospel on Stage | By Chris Hedges | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/review-fashion-in-paris-where-the-awards-show-runway-begins.html | ReviewFashion In Paris Where the Awards Show Runway Begins | By Cathy Horyn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/spitzer-says-he-will-go-court-support-michigan-s-embattled-admissions-policy.html | Spitzer Says He Will Go to Court to Support Michigans Embattled Admissions Policy | By Joseph Berger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/survey-finds-poll-workers-often-misinformed-voters-last-election.html | Survey Finds Poll Workers Often Misinformed Voters Last Election | By Jonathan P Hicks | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/tunnel-vision-next-stop-twilight-zone-a-k-a-76th-st-station.html | TUNNEL VISION Next Stop Twilight Zone a k a 76th St Station | By Randy Kennedy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/when-homeless-break-rules-at-shelters.html | When Homeless Break Rules at Shelters | By Andy Newman and Terry Pristin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-21 | https://www.nytimes.com/2003/01/21/nyregion/years-of-chaos-piled-in-newark-child-care-office.html | Years of Chaos Piled in Newark Child Care Office | By David Kocieniewski and Leslie Kaufman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/a-touch-of-class.html | A Touch Of Class | By Paul Krugman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/editorial-observer-a-prolonged-winter-s-sojourn-with-a-time-traveling-cat.html | Editorial Observer A Prolonged Winters Sojourn With a TimeTraveling Cat | By Verlyn Klinkenborg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/tough-lessons-in-child-welfare-reform.html | Tough Lessons in Child Welfare Reform | By William C Bell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/tunneling-toward-disaster.html | Tunneling Toward Disaster | By Nicholas D Kristof | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/opinion/undaunted-craziness.html | Undaunted Craziness | By Brian Hall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/science/3-d-rna-folds-and-molds-like-a-key-for-a-specialized-work.html | 3D RNA Folds and Molds Like a Key for a Specialized Work | By Andrew Pollack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/science/birds-in-dry-weather.html | Birds in Dry Weather | By C Claiborne Ray | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/science/diamonds-tell-tale-of-oxygen-s-late-arrival.html | Diamonds Tell Tale of Oxygens Late Arrival | By Kenneth Chang | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/science/fickle-evolution-winged-to-wingless-to-winged.html | Fickle Evolution Winged to Wingless to Winged | By Carol Kaesuk Yoon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/science/fires-destroy-observatory-in-australia.html | Fires Destroy Observatory In Australia | By John Shaw | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/science/for-patterned-stone-and-soil-the-earth-moved.html | For Patterned Stone and Soil the Earth Moved | By Henry Fountain | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/science/retooling-machine-and-man-for-next-big-chess-faceoff.html | Retooling Machine and Man For Next Big Chess Faceoff | By Paul Hoffman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/science/rna-trades-bit-part-for-starring-role-in-the-cell.html | RNA Trades Bit Part for Starring Role in the Cell | By Andrew Pollack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/science/scientist-at-work-daniel-pauly-iconoclast-looks-for-fish-and-finds-disaster.html | SCIENTIST AT WORK DANIEL PAULY Iconoclast Looks for Fish and Finds Disaster | By Carol Kaesuk Yoon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/hockey-rangers-look-to-islanders-for-hope-and-a-victory.html | HOCKEY Rangers Look to Islanders For Hope and a Victory | By Jason Diamos | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/olympics-president-of-the-usoc-calls-for-ethics-investigation.html | OLYMPICS President of the USOC Calls for Ethics Investigation | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/on-pro-football-intriguing-matchups-abound-in-this-game.html | ON PRO FOOTBALL Intriguing Matchups Abound in This Game | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/plus-cycling-armstrong-to-race-in-new-york-city.html | PLUS CYCLING Armstrong to Race In New York City | By Frank Litsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/plus-track-and-field-far-rockaway-and-jefferson-win.html | PLUS TRACK AND FIELD Far Rockaway And Jefferson Win | By William J Miller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/pro-basketball-on-second-thought-let-s-not-go-to-the-videotape.html | PRO BASKETBALL On Second Thought Lets Not Go to the Videotape | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/pro-basketball-stockton-and-jazz-win-point-guard-showdown.html | PRO BASKETBALL Stockton and Jazz Win Point Guard Showdown | By Liz Robbins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/pro-football-barber-is-buccaneers-all-purpose-apparition.html | PRO FOOTBALL Barber Is Buccaneers AllPurpose Apparition | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/pro-football-love-him-hate-him-he-can-coach.html | PRO FOOTBALL Love Him Hate Him He Can Coach | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/pro-football-shockey-is-fined-10000.html | PRO FOOTBALL Shockey Is Fined 10000 | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/pro-football-tampa-bay-s-offense-got-better-by-the-game.html | PRO FOOTBALL Tampa Bays Offense Got Better by the Game | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/soccer-notebook-the-metrostars-bradley-is-only-getting-started.html | SOCCER NOTEBOOK The MetroStars Bradley Is Only Getting Started | By Jack Bell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/sports-of-the-times-gillman-s-art-on-display-in-super-sky.html | Sports Of The Times Gillmans Art On Display In Super Sky | By Dave Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/tennis-aynaoui-tops-hewitt-to-dismay-of-australia.html | TENNIS Aynaoui Tops Hewitt To Dismay Of Australia | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/track-and-field-miles-clark-after-mark-held-by-sister-in-law.html | TRACK AND FIELD MilesClark After Mark Held by SisterinLaw | By Frank Litsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/sports/women-s-basketball-in-56th-straight-it-s-all-team-not-all-taurasi.html | WOMENS BASKETBALL In 56th Straight Its All Team Not All Taurasi | By Jere Longman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/theater/al-hirschfeld-99-dies-he-drew-broadway.html | Al Hirschfeld 99 Dies He Drew Broadway | By Richard F Shepard With Mel Gussow | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/theater/lush-plush-or-seedy-sets-filled-with-power.html | Lush Plush Or Seedy Sets Filled With Power | By Robin Pogrebin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/theater/theater-review-an-acting-lesson-with-a-grovel-and-a-strut-in-two-plays.html | THEATER REVIEW An Acting Lesson With a Grovel and a Strut in Two Plays | By Ben Brantley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/us/bush-invokes-faith-s-power-to-cure-society-s-ills.html | Bush Invokes Faiths Power to Cure Societys Ills | By Richard W Stevenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/us/clash-on-medical-marijuana-puts-a-grower-in-us-court.html | Clash on Medical Marijuana Puts a Grower in US Court | By Dean E Murphy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/us/conservative-positions-by-bush-could-cost-votes-from-center-moderates-warn.html | Conservative Positions by Bush Could Cost Votes From Center Moderates Warn | By Richard W Stevenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/us/georgia-s-new-governor-is-pressed-to-make-good-on-his-pledge-about-flag.html | Georgias New Governor Is Pressed to Make Good on His Pledge About Flag | By Jeffrey Gettleman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/us/globes-make-worldbeaters-of-2-films.html | Globes Make Worldbeaters of 2 Films | By Rick Lyman and Laura M Holson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/us/national-briefing-south-alabama-vow-of-new-leadership.html | National Briefing  South Alabama Vow Of New Leadership | By Dana Beyerle NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/us/national-briefing-south-north-carolina-unfavorite-son.html | National Briefing  South North Carolina Unfavorite Son | By Wade Rawlins NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/us/schools-resegregate-study-finds.html | Schools Resegregate Study Finds | By Greg Winter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/avalanche-kills-8-us-skiers-touring-canada.html | Avalanche Kills 8 US Skiers Touring Canada | By Clifford Krauss | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/china-arrests-north-koreans-headed-for-the-south-and-japan.html | China Arrests North Koreans Headed for the South and Japan | By Elisabeth Rosenthal | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/corruption-and-waste-bleed-mexico-s-oil-lifeline.html | Corruption and Waste Bleed Mexicos Oil Lifeline | By Tim Weiner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/ex-president-of-serbia-surrenders-to-tribunal.html | ExPresident Of Serbia Surrenders To Tribunal | By Marlise Simons | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/florence-journal-the-warts-on-michelangelo-the-man-was-a-miser.html | Florence Journal The Warts on Michelangelo The Man Was a Miser | By Frank Bruni | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/ivory-coast-haven-turns-hostile-for-liberians.html | Ivory Coast Haven Turns Hostile for Liberians | By Somini Sengupta | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/libya-to-head-rights-panel-despite-us-opposition.html | Libya to Head Rights Panel Despite US Opposition | By Barry James | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/slain-israeli-settler-finally-buried-after-riot-car-race-rabbinical-ruling.html | Slain Israeli Settler Is Finally Buried After Riot Car Race and a Rabbinical Ruling | By John Kifner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/threats-and-responses-buildup-britain-sending-26000-more-troops-to-gulf.html | THREATS AND RESPONSES BUILDUP Britain Sending 26000 More Troops to Gulf | By Warren Hoge | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/threats-and-responses-inspectors-iraq-accepting-a-us-demand-over-scientists.html | THREATS AND RESPONSES INSPECTORS Iraq Accepting A US Demand Over Scientists | By Ian Fisher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/threats-responses-diplomacy-attack-iraq-not-yet-justified-france-warns-us.html | THREATS AND RESPONSES DIPLOMACY AN ATTACK ON IRAQ NOT YET JUSTIFIED FRANCE WARNS US | By Julia Preston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/threats-responses-terror-suspects-mosque-raid-london-results-7-arrests.html | THREATS AND RESPONSES TERROR SUSPECTS Mosque Raid in London Results in 7 Arrests in Connection With Discovery of Poison | By Warren Hoge | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/threats-responses-united-nations-diplomacy-should-resolve-korean-crisis-powell.html | THREATS AND RESPONSES UNITED NATIONS Diplomacy Should Resolve Korean Crisis Powell Says | By Steven R Weisman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/threats-responses-war-clouds-rumsfeld-says-iraq-diplomacy-nearing-end-its-road.html | THREATS AND RESPONSES WAR CLOUDS Rumsfeld Says Iraq Diplomacy Is Nearing the End of Its Road | By Thom Shanker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/threats-responses-war-preparations-turkey-allow-us-use-bases-under-smaller-plan.html | THREATS AND RESPONSES WAR PREPARATIONS Turkey to Allow US to Use Bases Under a Smaller Plan | By Dexter Filkins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/world-briefing-africa-sierra-leone-police-seek-cx-ruler.html | World Briefing  Africa Sierra Leone Police Seek ExRuler | By Somini Sengupta NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/world-briefing-africa-somalia-mediator-replaced.html | World Briefing  Africa Somalia Mediator Replaced | By Marc Lacey NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/world-briefing-asia-pacific-taiwan-party-chief-in-china-for-talks.html | World Briefing  AsiaPacific Taiwan Party Chief In China For Talks | By Keith Bradsher NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/world-briefing-europe-czech-republic-reactor-is-shut.html | World Briefing  Europe Czech Republic Reactor Is Shut | By Peter S Green NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/world-briefing-europe-italy-search-at-sea-for-migrants.html | World Briefing  Europe Italy Search At Sea For Migrants | By Frank Bruni NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/world-briefing-europe-macedonia-peace-role-for-europeans.html | World Briefing  Europe Macedonia Peace Role For Europeans | By Daniel Simpson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/world-briefing-europe-russia-putin-backs-belarus-union.html | World Briefing  Europe Russia Putin Backs Belarus Union | By Michael Wines NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-21 | https://www.nytimes.com/2003/01/21/world/world-briefing-middle-east-iran-reformist-paper-closed-again.html | World Briefing  Middle East Iran Reformist Paper Closed Again | By Nazila Fathi NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/an-appreciation-remembering-a-french-journalist-known-for-elan-and-grit.html | An Appreciation Remembering a French Journalist Known for Ian and Grit | By Benjamin Ivry | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/dark-past-of-collector-s-family-hangs-over-art-show-in-berlin.html | Dark Past of Collectors Family Hangs Over Art Show in Berlin | By Hugh Eakin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/in-performance-cabaret-borrowing-from-many-sources-with-an-urge-to-teach.html | IN PERFORMANCE CABARET Borrowing From Many Sources With an Urge to Teach | By Stephen Holden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/in-performance-dance-finding-heat-to-melt-the-ice-in-a-frigid-winter-palace.html | IN PERFORMANCE DANCE Finding Heat to Melt the Ice In a Frigid Winter Palace | By Jack Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/met-opera-review-tenderness-wins-hearts-in-the-harem-of-an-enlightened-pasha.html | MET OPERA REVIEW Tenderness Wins Hearts in the Harem of an Enlightened Pasha | By Anthony Tommasini | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/opera-review-finding-a-place-for-ridicule-in-a-tradition-of-insensitivity.html | OPERA REVIEW Finding a Place for Ridicule In a Tradition of Insensitivity | By Anne Midgette | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/performance-classical-music-series-solo-piano-formance-rhythms-psalms.html | IN PERFORMANCE CLASSICAL MUSIC A Series of Solo Piano Works To the Rhythms of the Psalms | By Allan Kozinn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/pop-review-nostalgia-and-songs-of-love-from-swedish-rock-bands.html | POP REVIEW Nostalgia and Songs of Love From Swedish Rock Bands | By Kelefa Sanneh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/arts/spirits-soar-and-feet-fly-at-tribute-to-nureyev.html | Spirits Soar And Feet Fly At Tribute To Nureyev | By Alan Riding | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/books/books-of-the-times-quoting-himself-on-his-lofty-dream.html | BOOKS OF THE TIMES Quoting Himself on His Lofty Dream | By Michiko Kakutani | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/books/gavin-lyall-70-popular-author-of-spy-and-suspense-novels-dies.html | Gavin Lyall 70 Popular Author Of Spy and Suspense Novels Dies | By Paul Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/books/old-brawler-won-t-grapple-with-history-norman-mailer-ruminates-literature-life.html | Old Brawler Wont Grapple With History Norman Mailer Ruminates On Literature and Life | By Julie Salamon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/3-airlines-to-defy-us-curbs-on-planned-alliance.html | 3 Airlines to Defy US Curbs on Planned Alliance | By Edward Wong | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/avant-wins-contract-for-oral-vaccine-for-anthrax-and-plague.html | Avant Wins Contract for Oral Vaccine for Anthrax and Plague | By Andrew Pollack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/banks-encourage-overdrafts-reaping-profit.html | Banks Encourage Overdrafts Reaping Profit | By Alex Berenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/chief-intends-to-leave-his-post-at-cable-and-wireless.html | Chief Intends to Leave His Post at Cable and Wireless | By Suzanne Kapner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/commercial-real-estate-islands-in-the-mall-pushcarts-as-revenue-streams.html | COMMERCIAL REAL ESTATE Islands in the Mall Pushcarts as Revenue Streams | By Maureen Milford | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/company-news-taubman-rejects-latest-bid-from-simon.html | COMPANY NEWS TAUBMAN REJECTS LATEST BID FROM SIMON | By Andrew Ross Sorkin NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/credit-suisse-expects-to-post-loss-for-2002.html | Credit Suisse Expects to Post Loss for 2002 | By Alison Langley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/europe-acts-on-secrecy-in-banking.html | Europe Acts On Secrecy In Banking | By Paul Meller With Alison Langley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/for-america-s-big-retailers-small-is-beautiful-sometimes.html | For Americas Big Retailers Small Is Beautiful Sometimes | By Constance L Hays | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/ford-posts-smaller-loss-but-its-costs-are-rising.html | Ford Posts Smaller Loss But Its Costs Are Rising | By Danny Hakim | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/markets-market-place-citigroup-says-its-quarterly-earnings-fell-37-expresses.html | THE MARKETS Market Place Citigroup says its quarterly earnings fell 37 and expresses relief that a difficult year is behind it | By Riva D Atlas | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/media-business-advertising-some-sponsors-are-backing-off-fine-tune-art-blending.html | THE MEDIA BUSINESS ADVERTISING Some sponsors are backing off to finetune the art of blending their products into television shows | By Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/record-loss-is-foreseen-by-japanese-bank.html | Record Loss Is Foreseen by Japanese Bank | By Ken Belson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/regional-market-new-jersey-visions-of-polluted-site-made-cargo-hub.html | REGIONAL MARKET NEW JERSEY Visions of Polluted Site Made Cargo Hub | By John Holusha | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/reprimands-for-germany-and-france.html | Reprimands for Germany and France | By Mark Landler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/sec-said-to-open-inquiry-on-wyeth-tax-allegations.html | SEC Said to Open Inquiry On Wyeth Tax Allegations | By Melody Petersen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/staff-of-sec-is-said-to-dilute-rule-changes.html | Staff of SEC Is Said to Dilute Rule Changes | By Stephen Labaton With Jonathan D Glater | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/talks-begin-on-trade-pact-with-morocco.html | Talks Begin On Trade Pact With Morocco | By Elizabeth Becker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/tax-proposal-on-dividends-is-revised.html | Tax Proposal on Dividends Is Revised | By Floyd Norris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/technology-briefing-e-commerce-information-technology-spending-will-rise.html | Technology Briefing ECommerce Information Technology Spending Will Rise | By Dow Jones | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/technology-briefing-e-commerce-sungard-to-buy-caminus-for-159-million.html | Technology Briefing ECommerce Sungard To Buy Caminus For 159 Million | By Dow Jones Ap | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/technology-motorola-posts-2nd-consecutive-profit.html | TECHNOLOGY Motorola Posts 2nd Consecutive Profit | By Barnaby J Feder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/technology-verizon-ordered-to-give-identity-of-net-subscriber.html | TECHNOLOGY Verizon Ordered To Give Identity Of Net Subscriber | By Amy Harmon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/texas-pacific-is-considering-a-bid-for-safeway.html | Texas Pacific Is Considering a Bid for Safeway | By Suzanne Kapner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/the-media-business-advertising-addenda-dow-jones-drops-goodby-silverstein.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dow Jones Drops Goodby Silverstein | By Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/the-media-business-advertising-addenda-virgin-airways-seeks-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Virgin Airways Seeks New Agency | By Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/world-business-briefing-americas-canada-profit-at-alcan.html | World Business Briefing  Americas Canada Profit at Alcan | By Bernard Simon NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/world-business-briefing-asia-china-lego-copyright-upheld.html | World Business Briefing  Asia China Lego Copyright Upheld | By Dow Jones | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/world-business-briefing-asia-south-korea-bank-sells-bonds.html | World Business Briefing  Asia South Korea Bank Sells Bonds | By Don Kirk NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/world-business-briefing-asia-south-korea-bankruptcies-rise.html | World Business Briefing  Asia South Korea Bankruptcies Rise | By Don Kirk NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/world-business-briefing-europe-britain-layoffs-at-shipbuilder.html | World Business Briefing  Europe Britain Layoffs At Shipbuilder | By Suzanne Kapner NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/business/world-business-briefing-europe-russia-oil-discoveries-rise.html | World Business Briefing  Europe Russia Oil Discoveries Rise | By Sabrina Tavernise NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/25-and-under-when-your-mouth-s-on-fire-thats-the-joy-of-sichuan.html | 25 AND UNDER When Your Mouths on Fire Thats the Joy of Sichuan | By Eric Asimov | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/an-orange-whose-season-has-come.html | An Orange Whose Season Has Come | By David Karp | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/and-in-shanghai-the-beat-goes-on.html | And in Shanghai The Beat Goes On | By Elaine Louie | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/at-my-table-a-rip-of-orange-in-deepest-winter.html | AT MY TABLE A Rip of Orange in Deepest Winter | By Nigella Lawson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/food-stuff-apple-juice-with-calvados-has-a-low-key-kick.html | FOOD STUFF Apple Juice With Calvados Has a LowKey Kick | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/food-stuff-for-super-sunday-a-classic-bar-snack-to-make-at-home.html | FOOD STUFF For Super Sunday A Classic Bar Snack To Make at Home | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/food-stuff-from-indonesia-skinny-peppers-that-bite.html | FOOD STUFF From Indonesia Skinny Peppers That Bite | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/food-stuff-podunk-by-way-of-the-bowery-for-sweets.html | FOOD STUFF Podunk by Way of the Bowery for Sweets | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/food-stuff-what-marie-antoinette-ate-cake-not-included.html | FOOD STUFF What Marie Antoinette Ate Cake Not Included | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/giving-cabbage-the-royal-treatment.html | Giving Cabbage the Royal Treatment | By Kay Rentschler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/ladies-and-gentlemen-it-s-show-time.html | Ladies and Gentlemen Its Show Time | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/pairings-for-a-curry-a-chilled-cotes-du-rhone-can-be-a-cooling-antidote.html | PAIRINGS For a Curry a Chilled Ctes du Rhne Can Be a Cooling Antidote | By Amanda Hesser | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/restaurants-bootlegger-s-tap-and-a-door-swings-open.html | RESTAURANTS Bootleggers Tap and a Door Swings Open | By William Grimes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/the-minimalist-sweet-salt-and-crunch.html | THE MINIMALIST Sweet Salt And Crunch | By Mark Bittman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/dining/wines-of-the-times-a-rhone-with-substance-but-no-pretense.html | WINES OF THE TIMES A Rhone With Substance but No Pretense | By Frank J Prial | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/4-year-old-girl-in-body-cast-dies-in-a-fire-in-newark.html | 4YearOld Girl in Body Cast Dies in a Fire in Newark | By Richard Lezin Jones | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/a-snap-so-cold-dogs-whine-going-out-and-birds-rush-in.html | A Snap So Cold Dogs Whine Going Out and Birds Rush In | By Lydia Polgreen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/at-police-graduation-bloomberg-takes-his-boos-then-bows.html | At Police Graduation Bloomberg Takes His Boos Then Bows | By Michael Cooper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/attorney-general-will-step-down-in-new-jersey.html | Attorney General Will Step Down in New Jersey | By David Kocieniewski | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/battle-nears-over-rezoning-near-seaport.html | Battle Nears Over Rezoning Near Seaport | By Charles V Bagli | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/boldface-names-968129.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/catholic-school-enrollments-fall-but-finances-not-fear-are-blamed.html | Catholic School Enrollments Fall but Finances Not Fear Are Blamed | By Sam Dillon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/city-is-converting-reading-and-math-to-uniform-course.html | CITY IS CONVERTING READING AND MATH TO UNIFORM COURSE | By Abby Goodnough | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/city-suspends-fluoridation-of-water-for-four-months.html | City Suspends Fluoridation Of Water for Four Months | By Andy Newman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/curriculum-with-roots-in-global-competition.html | Curriculum With Roots In Global Competition | By Sam Dillon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/defying-mcgreevey-legislators-seek-campaign-finance-vote.html | Defying McGreevey Legislators Seek Campaign Finance Vote | By Laura Mansnerus | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/driver-kills-a-bronx-woman-63-and-flees.html | Driver Kills a Bronx Woman 63 and Flees | By Thomas J Lueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/far-from-the-dust-a-persistent-cough-man-with-few-trade-center-ties-traces-his-asthma-9-11.html | Far From the Dust a Persistent Cough Man With Few Trade Center Ties Traces His Asthma to 911 | By Kirk Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/indian-bureau-rejects-bid-for-group-s-status-as-tribe.html | Indian Bureau Rejects Bid For Groups Status as Tribe | By David M Herszenhorn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/mayor-joins-officials-seeking-us-help-in-city-budget-crisis.html | Mayor Joins Officials Seeking US Help in City Budget Crisis | By Michael Cooper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/metro-briefing-new-jersey-piscataway-hearing-on-trade-center-memorial.html | Metro Briefing  New Jersey Piscataway Hearing On Trade Center Memorial | By Maria Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/metro-briefing-new-jersey-trenton-child-abuse-bills-advance.html | Metro Briefing  New Jersey Trenton ChildAbuse Bills Advance | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/metro-briefing-new-york-brooklyn-ex-crime-boss-testifies-in-gotti-trial.html | Metro Briefing  New York Brooklyn ExCrime Boss Testifies In Gotti Trial | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/metro-briefing-new-york-manhattan-changes-urged-in-contracting-rules.html | Metro Briefing  New York Manhattan Changes Urged In Contracting Rules | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/metro-briefing-new-york-manhattan-wheelchair-access-for-ferries.html | Metro Briefing  New York Manhattan Wheelchair Access For Ferries | By Nichole M Christian NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/metro-briefing-new-york-uniondale-li-power-wants-higher-surcharge.html | Metro Briefing  New York Uniondale LI Power Wants Higher Surcharge | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/negotiations-on-land-swap-gain-impetus.html | Negotiations On Land Swap Gain Impetus | By Edward Wyatt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/on-education-reading-at-8-months-that-was-just-the-start.html | ON EDUCATION Reading at 8 Months That Was Just the Start | By Michael Winerip | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/our-towns-when-lies-keep-children-in-peril.html | Our Towns When Lies Keep Children In Peril | By Matthew Purdy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/panel-rules-new-jersey-must-redraw-its-districts.html | Panel Rules New Jersey Must Redraw Its Districts | By Tina Kelley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/performers-lose-a-step-and-find-a-second-act.html | Performers Lose a Step And Find a Second Act | By Tamar Lewin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/police-buy-suits-to-protect-against-chemical-weapons.html | Police Buy Suits to Protect Against Chemical Weapons | By William K Rashbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/public-lives-a-visionary-of-the-skyline-with-3-pairs-of-glasses.html | PUBLIC LIVES A Visionary of the Skyline With 3 Pairs of Glasses | By Robin Finn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/the-neediest-cases-persistent-aunt-travels-extra-mile-to-secure-nephew.html | The Neediest Cases Persistent Aunt Travels Extra Mile to Secure Nephew | By Arthur Bovino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/threats-and-responses-detainees-hunger-strike-by-6-immigrants-enters-2nd-week.html | THREATS AND RESPONSES DETAINEES Hunger Strike by 6 Immigrants Enters 2nd Week | By Susan Sachs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/nyregion/transit-union-to-announce-contract-vote.html | Transit Union to Announce Contract Vote | By Steven Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/appreciations-the-king-of-caricature.html | APPRECIATIONS The King of Caricature | By Verlyn Klinkenborg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/the-class-president.html | The Class President | By Maureen Dowd | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/the-right-to-agree.html | The Right to Agree | By Cristina Page and Amanda Peterman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/opinion/thinking-about-iraq-i.html | Thinking About Iraq I | By Thomas L Friedman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/baseball-2004-in-mind-yanks-talk-to-lieber.html | BASEBALL 2004 in Mind Yanks Talk to Lieber | By Tyler Kepner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/baseball-checketts-group-wants-the-dodgers.html | BASEBALL Checketts Group Wants the Dodgers | By Seth Schiesel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/baseball-third-is-first-on-mets-wish-list.html | BASEBALL Third Is First on Mets Wish List | By Rafael Hermoso | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/college-hockey-notebook-one-bowdoin-legend-nears-another-s-record.html | COLLEGE HOCKEY NOTEBOOK One Bowdoin Legend Nears Anothers Record | By Mark Scheerer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/hockey-charged-up-rangers-punish-the-isles.html | HOCKEY ChargedUp Rangers Punish the Isles | By Dave Caldwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/hockey-trottier-focuses-on-ice-not-above.html | HOCKEY Trottier Focuses On Ice Not Above | By Jason Diamos | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/olympics-7-officers-of-usoc-press-its-president-to-resign.html | OLYMPICS 7 Officers of USOC Press Its President to Resign | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/on-pro-football-the-memorable-moves-of-a-forgotten-back.html | ON PRO FOOTBALL The Memorable Moves Of a Forgotten Back | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/pro-basketball-camby-s-return-to-garden-is-unlikely.html | PRO BASKETBALL Cambys Return To Garden Is Unlikely | By Steve Popper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/pro-basketball-kings-webber-and-stojakovic-keep-the-nets-down-and-out.html | PRO BASKETBALL Kings Webber and Stojakovic Keep the Nets Down and Out | By Liz Robbins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/pro-football-bathed-in-the-spotlight-egos-collide.html | PRO FOOTBALL Bathed in the Spotlight Egos Collide | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/pro-football-intense-gruden-likes-it-that-way.html | PRO FOOTBALL Intense Gruden Likes It That Way | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/pro-football-notebook-coaches-mind-games-have-begun.html | PRO FOOTBALL NOTEBOOK Coaches Mind Games Have Begun | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/pro-football-notebook-giants-hire-coach.html | PRO FOOTBALL NOTEBOOK Giants Hire Coach | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/pro-football-raiders-and-brown-reach-their-goal.html | PRO FOOTBALL Raiders and Brown Reach Their Goal | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/pro-football-rookie-wears-silver-and-black-and-purple.html | PRO FOOTBALL Rookie Wears Silver and Black And Purple | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/sports-of-the-times-questions-where-can-we-begin.html | Sports Of The Times Questions Where Can We Begin | By Selena Roberts | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/sports-of-the-times-raiders-al-davis-takes-a-timeout.html | Sports Of The Times Raiders Al Davis Takes a Timeout | By Dave Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/sports/tennis-two-surging-belgians-will-test-williamses-in-australian-semifinals.html | TENNIS Two Surging Belgians Will Test Williamses in Australian Semifinals | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/theater/performance-theater-memories-that-stop-visit-for-while-then-drift-away.html | IN PERFORMANCE THEATER Memories That Stop to Visit For a While and Then Drift Away | By D J R Bruckner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/theater/theater-review-roman-conspirators-in-business-suits.html | THEATER REVIEW Roman Conspirators in Business Suits | By Bruce Weber | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-22 | https://www.nytimes.com/2003/01/22/11-start-trial-in-shootings-by-miami-police-officers.html | 11 Start Trial in Shootings By Miami Police Officers | By Dana Canedy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/us/as-bush-plans-2004-budget-parties-haggle-over-2003-s.html | As Bush Plans 2004 Budget Parties Haggle Over 2003s | By Sheryl Gay Stolberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/bush-plans-little-more-money-for-bulk-of-federal-programs.html | Bush Plans Little More Money For Bulk of Federal Programs | By David E Rosenbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/us/columbia-u-sharply-trims-its-financing-for-biosphere.html | Columbia U Sharply Trims Its Financing For Biosphere | By Andrew C Revkin and Karen W Arenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/us/court-dismisses-claims-of-slave-laborers.html | Court Dismisses Claims of Slave Laborers | By Adam Liptak | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/us/emphasize-disease-prevention-health-secretary-tells-insurers.html | Emphasize Disease Prevention Health Secretary Tells Insurers | By Robert Pear | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/hispanics-now-largest-minority-census-shows.html | Hispanics Now Largest Minority Census Shows | By Lynette Clemetson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/us/in-turn-6-presidential-hopefuls-back-abortion-rights.html | In Turn 6 Presidential Hopefuls Back Abortion Rights | By Adam Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/us/lawyers-for-a-hyatt-heir-seek-to-freeze-foundations-assets.html | Lawyers for a Hyatt Heir Seek To Freeze Foundations Assets | By Jodi Wilgoren | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/national-briefing-midwest-illinois-go-directly-to-jail.html | National Briefing  Midwest Illinois Go Directly To Jail | By John W Fountain NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/national-briefing-south-alabama-pledging-and-studying-ethics.html | National Briefing  South Alabama Pledging And Studying Ethics | By Dana Beyerle NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/national-briefing-washington-alert-system-passes.html | National Briefing  Washington Alert System Passes | By David Firestone NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/national-briefing-west-hawaii-new-governor-s-assessment.html | National Briefing  West Hawaii New Governors Assessment | By Michele Kayal NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/new-panel-to-begin-a-quest-to-upgrade-teaching.html | New Panel to Begin a Quest to Upgrade Teaching | By Greg Winter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/supreme-court-roundup-conspiracy-nipped-can-still-bring-conviction-justices-say.html | Supreme Court Roundup A Conspiracy Nipped Can Still Bring Conviction Justices Say | By Linda Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/this-winter-even-normal-is-cold-comfort.html | This Winter Even Normal Is Cold Comfort | By Jodi Wilgoren | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/threats-responses-biological-defenses-us-deploying-monitor-system-for-germ-peril.html | THREATS AND RESPONSES BIOLOGICAL DEFENSES US Deploying Monitor System For Germ Peril | By Judith Miller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/threats-responses-military-general-says-2-pilots-errant-bombing-broke-most-basic.html | THREATS AND RESPONSES THE MILITARY General Says 2 Pilots in Errant Bombing Broke the Most Basic Rules of Combat | By David M Halbfinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/threats-responses-opposition-kennedy-sweeping-attack-faults-bush-iraq-taxes.html | THREATS AND RESPONSES OPPOSITION Kennedy in Sweeping Attack Faults Bush on Iraq and Taxes | By David Firestone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/us/virginia-indicts-young-sniper-suspect-on-murder-charges.html | Virginia Indicts Young Sniper Suspect on Murder Charges | By Jayson Blair | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-22 | https://www.nytimes.com/2003/01/22/us/washington-talk-a-ringing-endorsement-from-700-miles-away.html | Washington Talk A Ringing Endorsement From 700 Miles Away | By Robin Toner | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/broome-journal-for-the-happy-go-lucky-heaven-s-pearly-gate.html | Broome Journal For the HappyGoLucky Heavens Pearly Gate | By Raymond Bonner | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/carter-offers-proposals-to-resolve-conflict-in-venezuela.html | Carter Offers Proposals to Resolve Conflict in Venezuela | By Ginger Thompson | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/china-called-likely-to-oust-78-north-koreans.html | China Called Likely to Oust 78 North Koreans | By James Brooke | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/iran-is-said-to-jail-2-lawyers-who-reported-torture-charges.html | Iran Is Said to Jail 2 Lawyers Who Reported Torture Charges | By Elaine Sciolino | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/israel-destroys-arabs-shops-in-west-bank.html | Israel Destroys Arabs Shops in West Bank | By James Bennet | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/japan-to-cut-contribution-to-the-budget-of-the-un.html | Japan to Cut Contribution To the Budget Of the UN | By James Brooke | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/muslim-woman-favored-in-a-dutch-election.html | Muslim Woman Favored in a Dutch Election | By Marlise Simons | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/rights-group-retreats-on-charges-of-threats-by-guatemalan-squads.html | Rights Group Retreats on Charges of Threats by Guatemalan Squads | By David Gonzalez | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-and-responses-allies-jumping-at-offer-czechs-hitch-ride-home-from-kuwait.html | THREATS AND RESPONSES ALLIES Jumping at Offer Czechs Hitch Ride Home From Kuwait | By Peter S Green | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-and-responses-briefly-noted-cleric-may-face-charges.html | THREATS AND RESPONSES Briefly Noted CLERIC MAY FACE CHARGES | By Raymond Bonner NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-and-responses-briefly-noted-documents-classified.html | THREATS AND RESPONSES Briefly Noted DOCUMENTS CLASSIFIED | By Katherine Zezima NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-and-responses-briefly-noted-protests-at-issue.html | THREATS AND RESPONSES Briefly Noted PROTESTS AT ISSUE | By David Enders NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-and-responses-the-un-short-of-a-smoking-gun-allies-ask-why-the-rush.html | THREATS AND RESPONSES THE UN Short of a Smoking Gun Allies Ask Why the Rush | By Julia Preston | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-responses-europe-blair-sees-iraq-weakening-france-resists-early-war.html | THREATS AND RESPONSES EUROPE Blair Sees Iraq Weakening As France Resists Early War | By Warren Hoge | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-responses-gulf-2-us-computer-workers-are-shot-one-fatally-near-army-base.html | THREATS AND RESPONSES THE GULF 2 US Computer Workers Are Shot One Fatally Near Army Base in Kuwait | By Patrick E Tyler | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-responses-hussein-s-future-2-arab-nations-deny-reports-plans-oust-iraqi.html | THREATS AND RESPONSES HUSSEINS FUTURE 2 Arab Nations Deny Reports Of Plans to Oust Iraqi Leader | By John Kifner | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-responses-northern-iraq-dreams-kurdish-state-die-down-least-for-now.html | THREATS AND RESPONSES NORTHERN IRAQ Dreams of a Kurdish State Die Down at Least for Now | By C J Chivers | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/threats-responses-white-house-bush-says-iraqis-are-still-resisting-demand-disarm.html | THREATS AND RESPONSES WHITE HOUSE BUSH SAYS IRAQIS ARE STILL RESISTING DEMAND TO DISARM | By Richard W Stevenson and James Dao | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/world-briefing-asia-india-death-toll-from-cold-rises.html | World Briefing  Asia India Death Toll From Cold Rises | By David Rohde NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/world-briefing-europe-britain-another-strike-by-firefighters.html | World Briefing  Europe Britain Another Strike By Firefighters | By Warren Hoge NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/world-briefing-europe-germany-court-victory-for-schroder.html | World Briefing  Europe Germany Court Victory For Schrder | By Victor Homola NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/world-briefing-europe-spain-oil-barge-sinks.html | World Briefing  Europe Spain Oil Barge Sinks | By Emma Daly NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-22 | https://www.nytimes.com/2003/01/22/world/world-briefing-united-nations-front-runners-to-lead-who.html | World Briefing  United Nations FrontRunners To Lead WHO | By Alison Langley NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/bill-mauldin-cartoonist-who-showed-world-war-ii-through-gi-eyes-dies-at-81.html | Bill Mauldin Cartoonist Who Showed World War II Through GI Eyes Dies at 81 | By Richard Severo | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/blues-review-a-wounded-man-still-singing-that-sad-old-song-at-72.html | BLUES REVIEW A Wounded Man Still Singing That Sad Old Song at 72 | By Jon Pareles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/bridge-one-who-lived-by-his-wits-and-his-hand-of-a-lifetime.html | BRIDGE One Who Lived by His Wits And His Hand of a Lifetime | By Alan Truscott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/city-to-let-christo-do-central-park-art-project.html | City to Let Christo Do Central Park Art Project | By Robin Pogrebin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/dance-review-dealing-in-universals-not-specifics-graham-distilled-human-emotions.html | DANCE REVIEW Dealing in Universals Not Specifics Graham Distilled Human Emotions | By Anna Kisselgoff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/in-performance-classical-music-expressing-love-in-song-17th-century-style.html | IN PERFORMANCE CLASSICAL MUSIC Expressing Love in Song 17thCentury Style | By Allan Kozinn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/in-performance-dance-a-friendship-disintegrates-as-hitler-triumphs.html | IN PERFORMANCE DANCE A Friendship Disintegrates As Hitler Triumphs | By Jack Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/in-performance-dance-for-lot-s-wife-when-it-rains-it-pours.html | IN PERFORMANCE DANCE For Lots Wife When It Rains It Pours | By Jennifer Dunning | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/kennedy-center-approves-dramatic-expansion-plan.html | Kennedy Center Approves Dramatic Expansion Plan | By Todd S Purdum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/music-review-new-york-and-israel-philharmonics-in-mahler-tandem.html | MUSIC REVIEW New York and Israel Philharmonics in Mahler Tandem | By Paul Griffiths | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/performance-classical-music-singer-s-interpretation-baroque-masterpiece.html | IN PERFORMANCE CLASSICAL MUSIC A Singers Interpretation Of a Baroque Masterpiece | By Paul Griffiths | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/arts/the-tv-watch-here-s-reality-idol-feeds-hopefuls-to-a-shaky-music-business.html | THE TV WATCH Heres Reality Idol Feeds Hopefuls to a Shaky Music Business | By Alessandra Stanley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/books/books-of-the-times-the-mapmaker-to-blame-for-distorted-worldviews.html | BOOKS OF THE TIMES The Mapmaker to Blame For Distorted Worldviews | By Simon Winchester | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/books/making-books-no-purebreds-in-publishing.html | MAKING BOOKS No Purebreds In Publishing | By Martin Arnold | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/a-big-bonus-is-scheduled-for-ex-chief-of-kmart.html | A Big Bonus Is Scheduled For ExChief Of Kmart | By Constance L Hays | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/american-airlines-has-loss-southwest-posts-a-profit.html | American Airlines Has Loss Southwest Posts a Profit | By Edward Wong | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/aol-is-trying-to-find-buyer-for-book-unit.html | AOL Is Trying To Find Buyer For Book Unit | By David D Kirkpatrick and Andrew Ross Sorkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/big-loss-leaves-morgan-cautious-about-rebound.html | Big Loss Leaves Morgan Cautious About Rebound | By Riva D Atlas | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/company-news-ratings-agency-warns-interpublic-on-debt.html | COMPANY NEWS RATINGS AGENCY WARNS INTERPUBLIC ON DEBT | By Stuart Elliott NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/economic-inequality-grew-in-90-s-boom-fed-reports.html | Economic Inequality Grew in 90s Boom Fed Reports | By Edmund L Andrews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/economic-scene-bush-wants-670-billion-tax-cuts-but-where-s-bang-for-buck.html | Economic Scene Bush wants 670 billion in tax cuts but wheres the bang for the buck | By Jeff Madrick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/inflation-is-exceeding-target-set-by-canada.html | Inflation Is Exceeding Target Set By Canada | By Bernard Simon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/kpmg-expects-sec-move-over-audits-done-for-xerox.html | KPMG Expects SEC Move Over Audits Done for Xerox | By Jonathan D Glater | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/large-banks-in-south-korea-report-a-big-jump-in-profits.html | Large Banks in South Korea Report a Big Jump in Profits | By Don Kirk | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/many-locks-all-too-easy-to-get-past.html | Many Locks All Too Easy To Get Past | By John Schwartz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/market-place-dividend-plan-is-of-little-use-to-margin-buyers.html | Market Place Dividend Plan Is of Little Use To Margin Buyers | By Floyd Norris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/media-business-advertising-when-marketers-trip-over-trademarks-fun-begins.html | THE MEDIA BUSINESS ADVERTISING When marketers trip over trademarks the fun begins | By Nat Ives | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/merrill-shows-profit-but-gloom-prevails.html | Merrill Shows Profit But Gloom Prevails | By Patrick McGeehan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/personal-data-is-pirated-from-russian-phone-files.html | Personal Data Is Pirated From Russian Phone Files | By Sabrina Tavernise | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/safeway-looks-like-the-best-game-in-town.html | Safeway Looks Like the Best Game in Town | By Suzanne Kapner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/season-debut-of-american-idol-is-a-tuesday-triumph-for-fox.html | Season Debut of American Idol Is a Tuesday Triumph for Fox | By Bill Carter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/sec-backs-rules-for-auditors-revised-from-original-plan.html | SEC Backs Rules for Auditors Revised From Original Plan | By Jonathan D Glater | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/taubman-wins-one-round-in-hostile-takeover-battle.html | Taubman Wins One Round in Hostile Takeover Battle | By Andrew Ross Sorkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/technology-another-loss-although-smaller-at-lucent.html | TECHNOLOGY Another Loss Although Smaller at Lucent | By Simon Romero | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/technology-briefing-internet-judge-rules-in-monsterhut-spam-case.html | Technology Briefing  Internet Judge Rules In Monsterhut Spam Case | By John Schwartz NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/technology-briefing-software-iona-reports-loss-of-308-million.html | Technology Briefing  Software Iona Reports Loss Of 308 Million | By Brian Lavery NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/the-media-business-advertising-addenda-accounts-986305.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/the-media-business-advertising-addenda-identity-concern-hires-3-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Identity Concern Hires 3 Executives | By Nat Ives | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/the-media-business-advertising-addenda-some-reshuffling-of-agency-posts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Some Reshuffling Of Agency Posts | By Nat Ives | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/the-media-business-advertising-addenda-time-and-fallon-expand-relationship.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Time and Fallon Expand Relationship | By Nat Ives | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/the-media-business-recording-industry-lobbyist-plans-to-leave-her-position.html | THE MEDIA BUSINESS Recording Industry Lobbyist Plans to Leave Her Position | By Laura M Holson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/tyco-posts-47-decline-in-first-quarter-earnings.html | Tyco Posts 47 Decline in FirstQuarter Earnings | By Andrew Ross Sorkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/world-business-briefing-americas-mexico-tariffs-on-chicken.html | World Business Briefing  Americas Mexico Tariffs On Chicken | By Elisabeth Malkin NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/world-business-briefing-asia-japan-inflation-policy-unchanged.html | World Business Briefing  Asia Japan Inflation Policy Unchanged | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/world-business-briefing-asia-japan-profit-at-yahoo-japan.html | World Business Briefing  Asia Japan Profit At Yahoo Japan | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/world-business-briefing-asia-south-korea-telecom-profit.html | World Business Briefing  Asia South Korea Telecom Profit | By Don Kirk NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/world-business-briefing-europe-britain-mobile-phone-rate-dispute.html | World Business Briefing  Europe Britain Mobile Phone Rate Dispute | By Suzanne Kapner NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/business/world-business-briefing-europe-italy-insurer-to-cut-jobs.html | World Business Briefing  Europe Italy Insurer To Cut Jobs | By Jason Horowitz NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/currents-americana-getting-your-postcard-kicks-on-route-66.html | CURRENTS AMERICANA Getting Your Postcard Kicks on Route 66 | By Phil Patton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/currents-antiques-nothing-new-under-the-sun.html | CURRENTS ANTIQUES Nothing New Under the Sun | By Donna Paul | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/currents-furniture-from-the-east-teak-both-new-and-old.html | CURRENTS FURNITURE From the East Teak Both New and Old | By Marianne Rohrlich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/currents-seating-real-chaises-have-curves.html | CURRENTS SEATING Real Chaises Have Curves | By N C Maisak | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/currents-who-knew-a-sale-just-in-time-to-update-the-living-room.html | CURRENTS WHO KNEW A Sale Just in Time To Update the Living Room | By Marianne Rohrlich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/design-notebook-a-waterfront-palace-of-produce.html | DESIGN NOTEBOOK A Waterfront Palace of Produce | By Patricia Leigh Brown | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/nature-with-fronds-like-these-who-needs-anemones.html | NATURE With Fronds Like These Who Needs Anemones | By Anne Raver | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/outsider-art-in-from-the-edge-and-under-the-gavel.html | Outsider Art In From the Edge And Under the Gavel | By William L Hamilton | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/palms-that-wave-their-needles-in-winter-s-icy-teeth.html | Palms That Wave Their Needles in Winters Icy Teeth | By Anne Raver | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/personal-shopper-boutiques-with-broad-accents-from-all-over.html | PERSONAL SHOPPER Boutiques With Broad Accents From All Over | By Marianne Rohrlich | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/super-servings-of-pixels-and-pretzels.html | Super Servings Of Pixels And Pretzels | By John Leland | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/garden/vintage-pc-s-fondly-collected.html | Vintage PCs Fondly Collected | By Phil Patton | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/movies/old-style-sundance-vs-starry-premieres-festival-takes-on-a-marketing-sheen.html | OldStyle Sundance Vs Starry Premieres Festival Takes On A Marketing Sheen | By Rick Lyman | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/a-routine-at-a-harlem-bully-pulpit.html | A Routine at a Harlem Bully Pulpit | By Alan Feuer | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/archbishop-of-newark-bans-eulogies-at-funeral-masses.html | Archbishop of Newark Bans Eulogies at Funeral Masses | By Daniel J Wakin | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/at-home-under-highway-even-as-rats-flee.html | At Home Under Highway Even as Rats Flee | By Corey Kilgannon | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/big-macs-can-make-you-fat-no-kidding-a-judge-rules.html | Big Macs Can Make You Fat No Kidding a Judge Rules | By Benjamin Weiser | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/blocks-envisioning-a-bridge-as-a-penn-station-foothold.html | BLOCKS Envisioning a Bridge as a Penn Station Foothold | By David W Dunlap | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/boldface-names-045403.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/boldface-names-978388.html | BOLDFACE NAMES | By James Barron | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/burning-a-test-paper-student-sets-house-ablaze.html | Burning a Test Paper Student Sets House Ablaze | By Bruce Lambert | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/electrical-fire-destroys-ballroom-at-sharpton-headquarters.html | Electrical Fire Destroys Ballroom at Sharpton Headquarters | By Alan Feuer and Marc Santora | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/embracing-mother-russia-warmly-to-emigres-in-brooklyn-furs-are-badge-of-success.html | Embracing Mother Russia Warmly To migrs in Brooklyn Furs Are Badge of Success | By Joseph Berger | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/hartford-integration-plan-to-add-8-city-magnet-schools.html | Hartford Integration Plan to Add 8 City Magnet Schools | By Paul von Zielbauer | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/irene-diamond-philanthropist-is-dead-at-92.html | Irene Diamond Philanthropist Is Dead at 92 | By Wolfgang Saxon | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/legislators-try-again-on-car-insurance-laws.html | Legislators Try Again on Car Insurance Laws | By Winnie Hu | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/metro-briefing-new-jersey-camden-city-aid-delayed-by-lawsuit.html | Metro Briefing  New Jersey Camden City Aid Delayed By Lawsuit | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/metro-briefing-new-jersey-newark-detainees-end-hunger-strike.html | Metro Briefing  New Jersey Newark Detainees End Hunger Strike | By Susan Sachs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/metro-briefing-new-jersey-newark-second-child-dies-from-fire.html | Metro Briefing  New Jersey Newark Second Child Dies From Fire | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/metro-briefing-new-york-bronx-arrest-in-a-1981-murder.html | Metro Briefing  New York Bronx Arrest In A 1981 Murder | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/metro-briefing-new-york-brooklyn-teenage-girl-reported-raped.html | Metro Briefing  New York Brooklyn Teenage Girl Reported Raped | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/metro-briefing-new-york-buchanan-clinton-joins-a-plant-critics.html | Metro Briefing  New York Buchanan Clinton Joins APlant Critics | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/metro-briefing-new-york-manhattan-firehouse-heat-problems.html | Metro Briefing  New York Manhattan Firehouse Heat Problems | By Michelle ODonnell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/metro-matters-in-fiscal-crisis-parking-fines-draw-a-posse.html | Metro Matters In Fiscal Crisis Parking Fines Draw a Posse | By Joyce Purnick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/one-design-for-trade-center-site-is-crossed-off-after-firm-leaves.html | One Design for Trade Center Site Is Crossed Off After Firm Leaves | By Edward Wyatt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/pataki-hits-speech-circuit-to-sell-vision.html | Pataki Hits Speech Circuit To Sell Vision | By Al Baker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/pataki-s-airport-rent-deal-may-help-city-temporarily.html | Patakis Airport Rent Deal May Help City Temporarily | By Michael Cooper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/public-lives-with-art-all-the-rage-again-projects-are-finished.html | PUBLIC LIVES With Art All the Rage Again Projects Are Finished | By Lynda Richardson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/rowland-says-1000-more-must-be-laid-off.html | Rowland Says 1000 More Must be Laid Off | By David M Herszenhorn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/ruling-means-bumpy-year-for-elections-in-new-jersey.html | Ruling Means Bumpy Year For Elections in New Jersey | By Robert Hanley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/sarah-pettit-36-a-founder-of-out-magazine.html | Sarah Pettit 36 a Founder of Out Magazine | By Julie V Iovine | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/tangled-tale-of-botched-hit-is-detailed-in-an-indictment.html | Tangled Tale of Botched Hit Is Detailed in an Indictment | By William Glaberson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/nyregion/the-neediest-cases-his-attitude-toward-life-is-the-sky-s-the-limit.html | The Neediest Cases His Attitude Toward Life Is the Sky s the Limit | By NiaMalika Henderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/a-tough-crowd.html | A Tough Crowd | By Bob Herbert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/bad-herr-dye.html | Bad Herr Dye | By William Safire | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/opinion/high-fliers.html | High Fliers | By Keith Rosenkranz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-23 | https://www.nytimes.com/2003/01/23/opinio a/why-we-know-iraq-is-lying.html | Why We Know Iraq Is Lying | By Condoleezza Rice | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ baseball-mets-look-to-build-dominican-roots.html | BASEBALL Mets Look To Build Dominican Roots | By Rafael Hermoso | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ boxing-forrest-inspired-by-mission-outside-the-ring.html | BOXING Forrest Inspired by Mission Outside the Ring | By Michael Katz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ hockey-islanders-wake-up-to-injuries-and-a-fine.html | HOCKEY Islanders Wake Up to Injuries and a Fine | By Dave Caldwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ hockey-nieuwendyk-s-late-goals-save-devils.html | HOCKEY Nieuwendyks Late Goals Save Devils | By Viv Bernstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ ivan-rodriguez-joining-marlins.html | Ivan Rodriguez Joining Marlins | By Jack Curry | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ olympics-ethics-violations-called-clear.html | OLYMPICS Ethics Violations Called Clear | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ on-pro-football-dorsett-still-looking-at-the-right-angles.html | ON PRO FOOTBALL Dorsett Still Looking At the Right Angles | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ plus-baseball-yankees-and-lieber-are-nearing-a-deal.html | PLUS BASEBALL Yankees and Lieber Are Nearing a Deal | By Tyler Kepner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ plus-soccer-howard-signs-contract-extension.html | PLUS SOCCER Howard Signs Contract Extension | By Jack Bell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ pro-basketball-big-night-follows-an-off-day-by-houston.html | PRO BASKETBALL Big Night Follows An Off Day By Houston | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ pro-basketball-nets-still-trying-to-win-against-western-teams.html | PRO BASKETBALL Nets Still Trying to Win Against Western Teams | By Liz Robbins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ pro-football-jurevicius-thoughts-remain-with-son.html | PRO FOOTBALL Jurevicius Thoughts Remain With Son | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ pro-football-kennedy-considers-retirement.html | PRO FOOTBALL Kennedy Considers Retirement | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ pro-football-mouths-wide-open-sapp-and-middleton-in-trash-talk-war.html | PRO FOOTBALL Mouths Wide Open Sapp and Middleton in TrashTalk War | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ pro-football-super-bowl-insiders-watch-for-strategy-before-snap-of-ball.html | PRO FOOTBALL Super Bowl Insiders Watch for Strategy Before Snap of Ball | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ pro-football-trestman-gannon-and-a-long-strange-trip.html | PRO FOOTBALL Trestman Gannon and a Long Strange Trip | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ pro-football-two-week-break-to-return.html | PRO FOOTBALL TwoWeek Break to Return | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ sports-of-the-times-for-california-one-face-not-its-usual-three.html | Sports Of The Times For California One Face Not Its Usual Three | By William C Rhoden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ tennis-roddick-comes-of-age-and-wins-one-for-the-ages.html | TENNIS Roddick Comes of Age and Wins One for the Ages | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/ tennis-serena-comes-back-from-abyss-and-sets-up-a-final-with-venus.html | TENNIS Serena Comes Back From Abyss And Sets Up a Final With Venus | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-23 | https://www.nytimes.com/2003/01/23/sports/the-ski-report-olympic-aerialist-falls-back-to-earth.html | THE SKI REPORT Olympic Aerialist Falls Back to Earth | By Bill Pennington | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/a-web-site-as-18-ring-circus-of-supply-and-demand.html | A Web Site as 18Ring Circus of Supply and Demand | By Bill Werde | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/because-it-s-there-putting-everest-online.html | Because Its There Putting Everest Online | By Nancy Gohring | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/game-theory-daring-missions-give-rein-to-your-inner-james-bond.html | GAME THEORY Daring Missions Give Rein To Your Inner James Bond | By Charles Herold | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/how-it-works-the-flexible-farmer-lets-the-robot-do-the-milking.html | HOW IT WORKS The Flexible Farmer Lets the Robot Do the Milking | By Ian Austen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/news-watch-appliances-a-shredder-that-gobbles-cd-rom-s-and-floppies.html | NEWS WATCH APPLIANCES A Shredder That Gobbles CDROMs And Floppies | By Jd Biersdorfer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/news-watch-camcorders-video-recorder-snaps-photos-and-even-takes-dictation.html | NEWS WATCH CAMCORDERS Video Recorder Snaps Photos And Even Takes Dictation | By Adam Baer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/news-watch-cellphones-hands-free-conversation-with-help-from-the-car-radio.html | NEWS WATCH CELLPHONES HandsFree Conversation With Help From the Car Radio | By Ian Austen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/news-watch-hand-helds-a-personal-organizer-morphs-into-a-real-game-pad.html | NEWS WATCH HANDHELDS A Personal Organizer Morphs Into a Real Game Pad | By Mark Glassman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/news-watch-storage-in-a-single-dvd-changer-hundreds-of-movies-and-mp3-s.html | NEWS WATCH STORAGE In a Single DVD Changer Hundreds of Movies and MP3s | By Ian Austen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/on-the-pavement-a-new-contender.html | On the Pavement A New Contender | By John Schwartz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/online-shopper-struggling-to-satisfy-a-cool-adolescent.html | ONLINE SHOPPER Struggling to Satisfy a Cool Adolescent | By Michelle Slatalla | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/q-a-a-disc-that-will-hold-a-bigger-bite-of-data.html | Q  A A Disc That Will Hold A Bigger Bite of Data | By Jd Biersdorfer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/state-of-the-art-big-tv-s-without-a-fortune.html | STATE OF THE ART Big TVs Without A Fortune | By David Pogue | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/the-10-or-11-digit-local-call-fosters-anxiety-and-shrugs.html | The 10 or 11Digit Local Call Fosters Anxiety and Shrugs | By Joyce Cohen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/the-super-bowl-as-fishbowl-with-all-seeing-computers.html | The Super Bowl as Fishbowl With AllSeeing Computers | By Matt Richtel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/what-s-next-instead-of-a-radio-dj-a-web-server-names-that-tune.html | WHATS NEXT Instead of a Radio DJ a Web Server Names That Tune | By Anne Eisenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/technology/wireless-blogging-with-a-real-time-twist.html | Wireless Blogging With a RealTime Twist | By Peter Meyers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/among-4-states-a-great-divide-in-fortunes.html | Among 4 States a Great Divide in Fortunes | By Michael Janofsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/at-a-distance-bush-joins-abortion-protest.html | At a Distance Bush Joins Abortion Protest | By Robin Toner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/bud-roper-77-early-and-influential-pollster.html | Bud Roper 77 Early and Influential Pollster | By Adam Clymer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/bush-judicial-choices-set-to-clear-senate-quickly.html | Bush Judicial Choices Set to Clear Senate Quickly | By Neil A Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/bush-plans-to-let-religious-groups-get-building-aid.html | BUSH PLANS TO LET RELIGIOUS GROUPS GET BUILDING AID | By Eric Lichtblau | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/bush-pushes-tax-cut-as-small-business-aid.html | Bush Pushes Tax Cut as SmallBusiness Aid | By Elisabeth Bumiller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/bush-rescinds-plan-to-allow-limits-on-emergency-care.html | Bush Rescinds Plan to Allow Limits on Emergency Care | By Robert Pear | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/government-in-showdown-in-bid-to-shut-beef-processor.html | Government In Showdown In Bid to Shut Beef Processor | By Elizabeth Becker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/identity-theft-complaints-double-in-02-continuing-rise.html | Identity Theft Complaints Double in 02 Continuing Rise | By Jennifer 8 Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/justices-voice-skepticism-on-taking-drug-cost-case.html | Justices Voice Skepticism On Taking DrugCost Case | By Robert Pear | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/killing-and-maiming-of-imperiled-pelicans-stun-officials.html | Killing and Maiming of Imperiled Pelicans Stun Officials | By Barbara Whitaker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/national-briefing-midwest-michigan-report-chides-flint-police.html | National Briefing  Midwest Michigan Report Chides Flint Police | By Anand Giridharadas NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/national-briefing-south-puerto-rico-libel-law-ruled-unconstitutional.html | National Briefing  South Puerto Rico Libel Law Ruled Unconstitutional | By Adam Liptak NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/national-briefing-west-california-arrests-in-bear-poaching.html | National Briefing  West California Arrests In Bear Poaching | By Dean E Murphy NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/national-briefing-west-california-death-in-a-fraternity-fight.html | National Briefing  West California Death In A Fraternity Fight | By Dean E Murphy NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/national-briefing-west-california-dockworkers-approve-settlement.html | National Briefing  West California Dockworkers Approve Settlement | By Steven Greenhouse NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/new-charges-filed-against-a-singer-over-pornography.html | New Charges Filed Against a Singer Over Pornography | By Lynette Holloway | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/opponents-of-circumcision-use-the-legal-system-and-legislatures-to-combat-it.html | Opponents of Circumcision Use the Legal System and Legislatures to Combat It | By Adam Liptak | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/owners-of-real-estate-firms-win-immunity-to-bias-suits.html | Owners of Real Estate Firms Win Immunity to Bias Suits | By Linda Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/senators-cross-party-lines-on-clean-air.html | Senators Cross Party Lines on Clean Air | By Sheryl Gay Stolberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/threats-as-responses-homeland-security-with-warnings-needs-ridge-confirmed-94-0.html | THREATS AND RESPONSES HOMELAND SECURITY With Warnings on Needs Ridge Is Confirmed 940 To Lead New Department | By Philip Shenon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/tighter-standards-voted-for-local-united-ways.html | Tighter Standards Voted for Local United Ways | By Stephanie Strom | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/top-strategist-terms-bush-a-populist-about-taxes.html | Top Strategist Terms Bush A Populist About Taxes | By Richard W Stevenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/us/treasury-nominee-says-he-will-divest-railroad-holdings.html | Treasury Nominee Says He Will Divest Railroad Holdings | By Richard A Oppel Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/britain-considers-plan-to-overhaul-higher-education-financing.html | Britain Considers Plan to Overhaul Higher Education Financing | By Sarah Lyall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/dutch-appear-to-re-elect-conservative-leader-in-mixed-outcome.html | Dutch Appear to Reelect Conservative Leader in Mixed Outcome | By Marlise Simons | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/earthquake-toll-in-mexico-now-29-leader-declares-emergency.html | Earthquake Toll in Mexico Now 29 Leader Declares Emergency | By Tim Weiner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/fossil-of-4-winged-dinosaur-casts-light-on-birds-and-flight.html | Fossil of 4Winged Dinosaur Casts Light on Birds and Flight | By John Noble Wilford | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/israeli-labor-struggles-to-shed-image-of-yesterday-s-party.html | Israeli Labor Struggles to Shed Image of Yesterdays Party | By James Bennet | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/khabarovsk-journal-an-exit-strategy-for-dear-leader-but-siberia.html | Khabarovsk Journal An Exit Strategy for Dear Leader But Siberia | By James Brooke | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/life-in-ivory-coast-once-an-oasis-now-unsettles-immigrants.html | Life in Ivory Coast Once an Oasis Now Unsettles Immigrants | By Somini Sengupta | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/nato-secretary-general-to-leave-his-post-in-december-after-4-years.html | NATO Secretary General to Leave His Post in December After 4 Years | By Craig S Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/threats-and-responses-europe-france-and-germany-draw-a-line-against-washington.html | THREATS AND RESPONSES EUROPE France and Germany Draw a Line Against Washington | By John Tagliabue | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/threats-and-responses-military-analysis-fighting-solo-if-necessary.html | THREATS AND RESPONSES MILITARY ANALYSIS Fighting Solo If Necessary | By Michael R Gordon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/threats-and-responses-pakistan-suspect-describes-ordeal-of-slain-reporter.html | THREATS AND RESPONSES PAKISTAN Suspect Describes Ordeal of Slain Reporter | By David Rohde | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/threats-and-responses-the-suspects-us-businessman-linked-to-iraqi-arms-purchases.html | THREATS AND RESPONSES THE SUSPECTS US Businessman Linked To Iraqi Arms Purchases | By Philip Shenon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/threats-responses-diplomatic-strategy-us-set-demand-that-allies-agree-iraq.html | THREATS AND RESPONSES DIPLOMATIC STRATEGY US SET TO DEMAND THAT ALLIES AGREE IRAQ IS DEFYING UN | By Steven R Weisman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/threats-responses-korean-peninsula-north-korea-informs-south-korea-that-it-doesnt.html | THREATS AND RESPONSES KOREAN PENINSULA North Korea Informs South Korea That It Doesnt Plan to Produce Nuclear Weapons | By Howard W French | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/threats-responses-nervous-neighbors-chaos-democracy-iraq-could-be-unsettling.html | THREATS AND RESPONSES NERVOUS NEIGHBORS Chaos or Democracy in Iraq Could Be Unsettling to Saudis | By Patrick E Tyler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/threats-responses-northern-iraq-us-team-visits-airstrip-repaired-kurds-fueling.html | THREATS AND RESPONSES NORTHERN IRAQ US Team Visits Airstrip Repaired by Kurds Fueling Talk of War | By C J Chivers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/threats-responses-weapons-sleuths-many-iraqis-like-their-government-complain.html | THREATS AND RESPONSES WEAPONS SLEUTHS Many Iraqis Like Their Government Complain About Arms Inspections | By Ian Fisher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/turkish-court-casts-shadow-on-would-be-premier-s-role.html | Turkish Court Casts Shadow On WouldBe Premiers Role | By Michael Wines | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/venezuelan-high-court-suspends-referendum-on-president-chavez.html | Venezuelan High Court Suspends Referendum on President Chvez | By Ginger Thompson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/world-briefing-asia-indonesia-president-to-run.html | World Briefing  Asia Indonesia President To Run | By Jane Perlez NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/world-briefing-asia-malaysia-internet-newspaper-raided.html | World Briefing  Asia Malaysia Internet Newspaper Raided | By Seth Mydans NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/world-briefing-asia-north-korea-reported-choice-for-economic-zone.html | World Briefing  Asia North Korea Reported Choice For Economic Zone | By Keith Bradsher NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/world-briefing-asia-south-korea-a-premier-from-the-opposition.html | World Briefing  Asia South Korea A Premier From The Opposition | By Don Kirk NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/world-briefing-europe-britain-muslim-cleric-goes-on-trial.html | World Briefing  Europe Britain Muslim Cleric Goes On Trial | By Sarah Lyall NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/world-briefing-europe-monaco-bankers-s-killer-captured-after-escape.html | World Briefing  Europe Monaco Bankers Killer Captured After Escape | By John Tagliabue NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/world-briefing-europe-yugoslavia-pressure-from-us-on-war-crimes.html | World Briefing  Europe Yugoslavia Pressure From US On War Crimes | By Daniel Simpson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-23 | https://www.nytimes.com/2003/01/23/world/world-forum-back-at-davos-faces-tough-economic-skiing.html | World Forum Back at Davos Faces Tough Economic Skiing | By Alan Cowell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/antiques-devoted-to-chinese-export-ware.html | ANTIQUES Devoted To Chinese Export Ware | By Wendy Moonan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-in-review-air.html | ART IN REVIEW Air | By Roberta Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-in-review-arman-a-survey-1954-2002.html | ART IN REVIEW Arman  A Survey 19542002 | By Ken Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-in-review-charles-henri-ford.html | ART IN REVIEW Charles Henri Ford | By Michael Kimmelman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-in-review-eric-hattan-liquid-concrete.html | ART IN REVIEW Eric Hattan  Liquid Concrete | By Roberta Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-in-review-outsider-art-fair.html | ART IN REVIEW Outsider Art Fair | By Ken Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-in-review-robert-grosvenor.html | ART IN REVIEW Robert Grosvenor | By Grace Glueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-in-review-susan-jane-walp.html | ART IN REVIEW Susan Jane Walp | By Ken Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-review-cubists-living-in-luxury-not-bohemian-garrets.html | ART REVIEW Cubists Living in Luxury Not Bohemian Garrets | By Grace Glueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-review-leonardo-the-eye-the-hand-the-mind.html | ART REVIEW Leonardo The Eye The Hand The Mind | By Holland Cotter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-review-three-visions-peru-photographs-martin-chambi-mario-algaze-javier.html | ART IN REVIEW Three Visions of Peru Photographs by Martin Chambi Mario Algaze and Javier Silva Meinel | By Holland Cotter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/art-review-video-in-its-infancy-had-to-crawl-before-it-could-walk.html | ART REVIEW Video in Its Infancy Had to Crawl Before It Could Walk | By Roberta Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/my-brooklyn-landmark-towers-still-loved-and-lived-in.html | MY BROOKLYN Landmark Towers Still Loved and Lived In | By Wendell Jamieson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/nell-carter-is-dead-at-54-star-of-ain-t-misbehavin.html | Nell Carter Is Dead at 54 Star of Aint Misbehavin | By Stephen Holden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/arts/photography-review-courageous-pilgrims-on-the-road-to-freedom.html | PHOTOGRAPHY REVIEW Courageous Pilgrims On the Road to Freedom | By Sarah Boxer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/books/books-of-the-times-a-traveler-always-on-the-go-but-never-quite-satisfied.html | BOOKS OF THE TIMES A Traveler Always on the Go but Never Quite Satisfied | By Richard Eder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/amazon-beats-expectations-of-analysts-in-4th-quarter.html | Amazon Beats Expectations Of Analysts In 4th Quarter | By Saul Hansell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/at-t-s-gloom-shows-the-sector-is-still-flagging.html | ATTs Gloom Shows the Sector Is Still Flagging | By Seth Schiesel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/british-safeway-now-urges-that-original-suitor-be-jilted.html | British Safeway Now Urges That Original Suitor Be Jilted | By Suzanne Kapner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/bush-economic-adviser-says-he-s-not-finished-yet.html | Bush Economic Adviser Says Hes Not Finished Yet | By Edmund L Andrews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/grupo-mexico-faces-debt-and-striking-copper-miners.html | Grupo Mxico Faces Debt And Striking Copper Miners | By Elisabeth Malkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/it-s-official-british-society-outlasts-tupperware-parties.html | Its Official British Society Outlasts Tupperware Parties | By Suzanne Kapner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/large-hmo-to-make-treatment-guidelines-public.html | Large HMO to Make Treatment Guidelines Public | By Milt Freudenheim | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/liquid-audio-gets-a-buyer-for-its-assets.html | Liquid Audio Gets a Buyer For Its Assets | By Laura M Holson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/marvin-bower-99-built-mckinsey-co.html | Marvin Bower 99 Built McKinsey Co | By Douglas Martin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/media-business-advertising-super-sunday-for-football-for-madison-avenue.html | THE MEDIA BUSINESS ADVERTISING A Super Sunday for Football and for Madison Avenue | By Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/new-bidder-tops-us-steel-offer-for-national.html | New Bidder Tops US Steel Offer for National | By Timothy L OBrien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/no-positives-in-this-legal-double-negative.html | No Positives In This Legal Double Negative | By Floyd Norris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/nokia-warns-of-slowdown-in-the-quarter.html | Nokia Warns Of Slowdown In the Quarter | By Suzanne Kapner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/novartis-s-stake-in-roche-fuels-merger-speculation.html | Novartiss Stake in Roche Fuels Merger Speculation | By Alison Langley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/random-house-venture-to-print-books-in-japan.html | Random House Venture To Print Books in Japan | By Ken Belson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/sec-adopts-new-rules-for-lawyers-and-funds.html | SEC Adopts New Rules For Lawyers And Funds | By Jonathan D Glater | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/technology-data-storage-company-senses-mild-pickup.html | TECHNOLOGY DataStorage Company Senses Mild Pickup | By Barnaby J Feder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/technology-head-of-broadcom-quits-to-tend-to-divorce.html | TECHNOLOGY Head of Broadcom Quits to Tend to Divorce | By Matt Richtel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/the-media-business-advertising-addenda-accounts-005592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/the-media-business-advertising-addenda-euro-rscg-named-for-medicine-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Euro RSCG Named For Medicine Account | By Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/the-media-business-advertising-addenda-five-to-be-named-to-ad-hall-of-fame.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Five to Be Named To Ad Hall of Fame | By Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/the-media-business-advertising-addenda-two-agencies-awarded-separate-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Awarded Separate Accounts | By Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/world-business-briefing-americas-mexico-trade-deficit-falls.html | World Business Briefing  Americas Mexico Trade Deficit Falls | By Elisabeth Malkin NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/world-business-briefing-asia-india-profit-rises-for-steel-maker.html | World Business Briefing  Asia India Profit Rises For Steel Maker | By Saritha Rai NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/world-business-briefing-asia-japan-economic-activity-stalls.html | World Business Briefing  Asia Japan Economic Activity Stalls | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/world-business-briefing-asia-japan-honda-debt-in-review.html | World Business Briefing  Asia Japan Honda Debt In Review | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/world-business-briefing-asia-south-korea-chohung-bidder-selected.html | World Business Briefing  Asia South Korea Chohung Bidder Selected | By Don Kirk NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/world-business-briefing-europe-france-sales-rise-at-lvmh.html | World Business Briefing  Europe France Sales Rise At LVMH | By Kerry Shaw NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/world-business-briefing-europe-germany-siemens-profit-slips.html | World Business Briefing  Europe Germany Siemens Profit Slips | By Petra Kappl NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-24 | https://www.nytimes.com/2003/01/24/business/world-business-briefing-europe-the-netherlands-klm-narrows-loss.html | World Business Briefing  Europe The Netherlands KLM Narrows Loss | By Gregory Crouch NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/driving-bells-whistles-lighting-dark-corners.html | DRIVING BELLS  WHISTLES Lighting Dark Corners | By Michelle Krebs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/driving-don-t-worry-honey-it-s-an-investment.html | DRIVING Dont Worry Honey Its an Investment | By Nick Madigan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/driving-renting-cars-for-a-cleaner-world.html | DRIVING Renting Cars for A Cleaner World | By Amy Cortese | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/havens-living-here-houses-with-stables-playing-cowboy-with-real-horses.html | HAVENS LIVING HERE Houses With Stables Playing Cowboy With Real Horses | Interview by Seth Kugel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/havens-weekender-easton-pa.html | HAVENS Weekender  Easton Pa | By Judith Matloff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/havens-whose-mountain-is-it-anyway.html | HAVENS Whose Mountain Is It Anyway | By Denny Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/journeys-36-hours-grafton-vt.html | JOURNEYS 36 Hours  Grafton Vt | By Susan Diesenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/journeys-far-from-disney-and-south-beach-a-more-tranquil-florida-beckons.html | JOURNEYS Far From Disney and South Beach A More Tranquil Florida Beckons | By Catherine ONeal | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/offshore-florida-vacation-islands-you-can-drive-to.html | OFFSHORE FLORIDA Vacation Islands You Can Drive To | By Catherine ONeal | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/rituals-youll-get-tired-of-that-color.html | RITUALS Youll Get Tired of That Color | By Jennifer Tung | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/garden/shopping-list-winter-gardening.html | Shopping List  Winter Gardening | By Suzanne Hamlin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/ballet-review-tripping-the-light-fantastic-with-swells-and-tramps.html | BALLET REVIEW Tripping the Light Fantastic With Swells and Tramps | By Anna Kisselgoff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/film-review-a-child-losing-a-tooth-better-keep-the-light-on.html | FILM REVIEW A Child Losing a Tooth Better Keep the Light On | By Stephen Holden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/film-review-an-inventor-trapped-in-nazi-evil.html | FILM REVIEW An Inventor Trapped in Nazi Evil | By A O Scott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/film-review-reflections-of-an-independent-artist.html | FILM REVIEW Reflections of an Independent Artist | By Dave Kehr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/home-video-hits-quick-trip-into-the-home.html | HOME VIDEO Hits Quick Trip Into the Home | By Peter M Nichols | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/music-review-busoni-in-conjunction-with-bach-and-liszt.html | MUSIC REVIEW Busoni in Conjunction With Bach and Liszt | By Anthony Tommasini | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/music-review-in-the-home-stretch-of-a-marathon-by-17-chamber-groups.html | MUSIC REVIEW In the Home Stretch of a Marathon by 17 Chamber Groups | By Allan Kozinn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/music-review-madrigals-and-vignettes-for-ariadne-abandoned.html | MUSIC REVIEW Madrigals and Vignettes For Ariadne Abandoned | By Allan Kozinn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/never-say-die-in-indie-opera.html | Never Say Die In Indie Opera | By Anne Midgette | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/taking-the-children-the-money-well-it-s-gone-there-was-this-animal.html | TAKING THE CHILDREN The Money Well Its Gone There Was This Animal | By Peter M Nichols | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/theater-review-not-the-bed-but-an-endless-gale-of-words-relieves-panic.html | THEATER REVIEW Not the Bed But an Endless Gale of Words Relieves Panic | By Ben Brantley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/theater-review-picking-up-the-blues-again-at-82-after-20-years-as-a-scrub-nurse.html | THEATER REVIEW Picking Up the Blues Again at 82 After 20 Years as a Scrub Nurse | By Bruce Weber | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/movies/tv-weekend-where-bad-boys-of-illusion-turn-into-psychic-busters.html | TV WEEKEND Where Bad Boys of Illusion Turn Into PsychicBusters | By Ron Wertheimer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/a-bitter-biting-brutal-day-but-the-worst-may-be-over.html | A Bitter Biting Brutal Day But the Worst May Be Over | By Lydia Polgreen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/bleak-forecast-as-city-jobless-rate-climbs.html | Bleak Forecast as City Jobless Rate Climbs | By Leslie Eaton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/boldface-names-004537.html | BOLDFACE NAMES | By James Barron | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/boldface-names-045411.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/budget-plan-depends-on-kindness-of-others.html | Budget Plan Depends On Kindness Of Others | By Michael Cooper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/bush-adviser-casts-doubt-on-the-benefits-of-phonics-program.html | Bush Adviser Casts Doubt on the Benefits Of Phonics Program | By Abby Goodnough | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/change-in-hartford.html | Change in Hartford | By Paul von Zielbauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/chat-room-threat-prompts-statewide-school-lockdowns.html | ChatRoom Threat Prompts Statewide School Lockdowns | By Winnie Hu | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/democrats-in-trenton-block-vote-on-campaign-financing.html | Democrats in Trenton Block Vote on Campaign Financing | By Laura Mansnerus | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/estates-are-bought-but-not-fawned-over.html | Estates Are Bought But Not Fawned Over | By David M Herszenhorn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/mayor-optimistic-despite-city-s-pain.html | MAYOR OPTIMISTIC DESPITE CITYS PAIN | By Jennifer Steinhauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/mcgreevey-nominates-prosecutor-for-attorney-general.html | McGreevey Nominates Prosecutor for Attorney General | By David Kocieniewski | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/metro-briefing-new-york-bronx-espada-makes-no-salary-pledge.html | Metro Briefing  New York Bronx Espada Makes NoSalary Pledge | By Nichole M Christian NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/metro-briefing-new-york-farmingdale-fire-leaves-scores-homeless.html | Metro Briefing  New York Farmingdale Fire Leaves Scores Homeless | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/metro-briefing-new-york-manhattan-3-accused-in-november-killing.html | Metro Briefing  New York Manhattan 3 Accused In November Killing | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/metro-briefing-new-york-manhattan-city-sued-over-free-speech.html | Metro Briefing  New York Manhattan City Sued Over Free Speech | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/metro-briefing-new-york-manhattan-easing-sidewalk-permitting.html | Metro Briefing  New York Manhattan Easing Sidewalk Permitting | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/metro-briefing-new-york-manhattan-first-no-tv-now-prison.html | Metro Briefing  New York Manhattan First No TV Now Prison | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/metro-briefing-new-york-manhattan-housing-aid-for-jobless.html | Metro Briefing  New York Manhattan Housing Aid For Jobless | By David W Chen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/metro-briefing-new-york-manhattan-move-by-sherry-lehmann-fails.html | Metro Briefing  New York Manhattan Move By SherryLehmann Fails | By Howard G Goldberg NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/milton-lipson-89-lawyer-and-a-former-bodyguard-for-roosevelt.html | Milton Lipson 89 Lawyer and a Former Bodyguard for Roosevelt | By Stuart Lavietes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/nyc-analyzing-the-imagery-off-the-couch.html | NYC Analyzing The Imagery Off the Couch | By Clyde Haberman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/pataki-is-said-to-plan-cuts-in-tuition-aid.html | Pataki Is Said to Plan Cuts in Tuition Aid | By Karen W Arenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/pataki-offer-on-airports-has-2-goals-aide-says.html | Pataki Offer On Airports Has 2 Goals Aide Says | By Ronald Smothers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/police-fatally-shoot-man-they-say-attacked-a-stranger.html | Police Fatally Shoot Man They Say Attacked a Stranger | By Robert Hanley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/prison-company-under-scrutiny-once-again.html | Prison Company Under Scrutiny Once Again | By James C McKinley Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/public-lives-not-a-good-day-to-be-the-mailman.html | PUBLIC LIVES Not a Good Day to Be the Mailman | By Corey Kilgannon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/residential-real-estate-for-apartment-prices-it-wasn-t-that-bad-a-year.html | Residential Real Estate For Apartment Prices It Wasnt That Bad a Year | By Dennis Hevesi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/sales-pitch-new-york-s-worth-the-cost.html | Sales Pitch New Yorks Worth the Cost | By Nichole M Christian | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/settlement-that-averted-strike-approved-by-transit-workers.html | Settlement That Averted Strike Approved by Transit Workers | By Steven Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/sharpton-fire-is-spawning-conspiracy-theory.html | Sharpton Fire Is Spawning Conspiracy Theory | By Marc Santora | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/southampton-residents-wary-of-tribe-s-plans-for-a-casino.html | Southampton Residents Wary Of Tribes Plans for a Casino | By Elissa Gootman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/state-keeping-fewer-schools-in-the-city-under-review.html | State Keeping Fewer Schools In the City Under Review | By Jennifer Medina | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/the-cold-is-biting-and-so-are-the-fish.html | The Cold Is Biting and So Are the Fish | By Suzanne Dechillo | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/the-neediest-cases-dance-classes-help-a-girl-step-away-from-grief.html | The Neediest Cases Dance Classes Help a Girl Step Away From Grief | By Tania Ralli | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/wake-for-boy-7-in-abuse-case-in-newark.html | Wake for Boy 7 in Abuse Case in Newark | By Richard Lezin Jones | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/nyregion/west-park-presbyterian-weighs-revamping.html | WestPark Presbyterian Weighs Revamping | By David W Dunlap | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/a-boy-and-his-benefits.html | A Boy And His Benefits | By Nicholas D Kristof | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/civil-rights-for-old-boys.html | Civil Rights for Old Boys | By William F Buckley Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/how-one-clone-leads-to-another.html | How One Clone Leads to Another | By Leon R Kass | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/opinion/the-nfl-s-gambling-problem.html | The NFLs Gambling Problem | By Oscar B Goodman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/baseball-glavine-changes-much-more-than-his-baseball-uniform.html | BASEBALL Glavine Changes Much More Than His Baseball Uniform | By Jack Curry | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/baseball-yankees-management-team-shuffles-responsibilities.html | BASEBALL Yankees Management Team Shuffles Responsibilities | By Tyler Kepner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/college-basketball-manhattan-93-fairfield-86.html | COLLEGE BASKETBALL MANHATTAN 93 FAIRFIELD 86 | By Jack Cavanaugh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/hockey-dunham-makes-most-of-return-to-nashville.html | HOCKEY Dunham Makes Most Of Return to Nashville | By Jason Diamos | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/hockey-nieuwendyk-was-due-for-a-scoring-outburst.html | HOCKEY Nieuwendyk Was Due For a Scoring Outburst | By Viv Bernstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/olympics-usoc-has-to-stop-infighting-ward-says.html | OLYMPICS USOC Has to Stop Infighting Ward Says | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/on-pro-football-no-huddle-schemes-add-pizazz.html | ON PRO FOOTBALL NoHuddle Schemes Add Pizazz | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pilot-error-cited-in-crash.html | Pilot Error Cited in Crash | By Matthew Wald | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pro-basketball-despite-routs-by-mavericks-knicks-remain-optimistic.html | PRO BASKETBALL Despite Routs by Mavericks Knicks Remain Optimistic | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pro-basketball-not-even-kidd-s-best-effort-can-save-nets.html | PRO BASKETBALL Not Even Kidds Best Effort Can Save Nets | By Liz Robbins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pro-football-different-backgrounds-one-destination.html | PRO FOOTBALL Different Backgrounds One Destination | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pro-football-notebook-49ers-look-at-jets-coordinator.html | PRO FOOTBALL NOTEBOOK 49ers Look at Jets Coordinator | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pro-football-notebook-apnea-linked-to-players.html | PRO FOOTBALL NOTEBOOK Apnea Linked to Players | By Lena Williams | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pro-football-notebook-harris-completes-jaguars-reorganization.html | PRO FOOTBALL NOTEBOOK Harris Completes Jaguars Reorganization | By William C Rhoden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pro-football-notebook-middleton-takes-exception.html | PRO FOOTBALL NOTEBOOK Middleton Takes Exception | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pro-football-raiders-ritchie-is-a-studied-breath-of-fresh-air.html | PRO FOOTBALL Raiders Ritchie Is a Studied Breath of Fresh Air | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/pro-football-super-bowl-matchup-why-the-raiders-will-win.html | PRO FOOTBALL SUPER BOWL MATCHUP Why the Raiders Will Win | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/sports-media-madden-says-officials-play-team-game-too.html | SPORTS MEDIA Madden Says Officials Play Team Game Too | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/sports-of-the-times-fatherhood-is-heart-of-matter.html | Sports of The Times Fatherhood Is Heart of Matter | By Dave Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/tennis-comeback-keeps-final-in-family.html | TENNIS Comeback Keeps Final In Family | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/tennis-in-a-snap-agassi-trounces-ferreira-again.html | TENNIS In a Snap Agassi Trounces Ferreira Again | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/sports/yacht-racing-alinghi-fined-for-entering-team-new-zealand-area.html | YACHT RACING Alinghi Fined for Entering Team New Zealand Area | By Warren St John | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/us/a-wife-betrayed-finds-sympathy-at-murder-trial.html | A Wife Betrayed Finds Sympathy at Murder Trial | By Kate Zernike | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/us/agent-orange-and-cancer-are-linked-in-new-study.html | Agent Orange And Cancer Are Linked In New Study | By Christopher Marquis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/us/asthma-drug-health-risks-are-suspected.html | Asthma Drug Health Risks Are Suspected | By Reed Abelson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/us/bush-may-link-drug-benefit-in-medicare-to-private-plans.html | Bush May Link Drug Benefit In Medicare to Private Plans | By Robert Pear | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/us/bush-s-backing-still-strong-shows-steady-decline.html | Bushs Backing Still Strong Shows Steady Decline | By Adam Nagourney and Janet Elder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/us/churning-out-votes-senate-clears-spending-package.html | Churning Out Votes Senate Clears Spending Package | By Sheryl Gay Stolberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/us/democrats-to-tackle-insurance-industry.html | Democrats to Tackle Insurance Industry | By Richard A Oppel Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/us/gary-hart-s-strengths-vie-with-embarrassing-past.html | Gary Harts Strengths Vie With Embarrassing Past | By John Tierney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/us/national-briefing-washington-more-money-for-food-inspectors.html | National Briefing  Washington More Money For Food Inspectors | By Elizabeth Becker NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/us/national-briefing-washington-surgery-for-senator-graham.html | National Briefing  Washington Surgery For Senator Graham | By David Stout NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/us/new-systems-for-airliners-aid-in-savings-faa-says.html | New Systems For Airliners Aid in Savings FAA Says | By Matthew L Wald | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/us/suit-says-chicago-housing-renewal-plan-perpetuates-segregation.html | Suit Says Chicago Housing Renewal Plan Perpetuates Segregation | By John W Fountain | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/us/threats-and-responses-airport-security-holes-found-in-ins-checks-at-airports.html | THREATS AND RESPONSES AIRPORT SECURITY Holes Found in INS Checks at Airports | By Eric Lichtblau | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/us/threats-and-responses-dissent-some-war-protesters-uneasy-with-others.html | THREATS AND RESPONSES DISSENT Some War Protesters Uneasy With Others | By Lynette Clemetson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-24 | https://www.nytimes.com/2003/01/24/us/threats-responses-military-pilots-apologize-relatives-canadians-they-bombed.html | THREATS AND RESPONSES THE MILITARY Pilots Apologize to Relatives of Canadians They Bombed | By David M Halbfinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/us/threats-responses-suicide-attack-pentagon-s-sturdy-design-saved-lives-engineers.html | THREATS AND RESPONSES SUICIDE ATTACK Pentagons Sturdy Design Saved Lives Engineers Find | By Warren E Leary | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/us/threats-responses-surveillance-senate-rejects-pentagon-plan-mine-citizens.html | THREATS AND RESPONSES SURVEILLANCE Senate Rejects Pentagon Plan to Mine Citizens Personal Data for Clues to Terrorism | By Adam Clymer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/us/under-pressure-conservative-withdraws-from-aids-panel.html | Under Pressure Conservative Withdraws From AIDS Panel | By Elisabeth Bumiller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/us/united-ways-in-chicago-face-hurdle-in-merger-plan.html | United Ways In Chicago Face Hurdle In Merger Plan | By Stephanie Strom | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/3-israeli-soldiers-shot-dead-by-gunmen-near-hebron.html | 3 Israeli Soldiers Shot Dead By Gunmen Near Hebron | By Frank Bruni | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/a-leader-with-a-foot-now-in-both-worlds.html | A Leader With a Foot Now in Both Worlds | By Tony Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/berlin-journal-starved-for-cash-and-with-3-opera-houses-to-feed.html | Berlin Journal Starved for Cash and With 3 Opera Houses to Feed | By Mark Landler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/indonesian-educators-ponder-lessons-after-us-visit.html | Indonesian Educators Ponder Lessons After US Visit | By Jane Perlez | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/peres-waits-for-chance-to-resume-peace-quest.html | Peres Waits For Chance To Resume Peace Quest | By James Bennet | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/russian-court-frees-reporter-in-case-about-nuclear-waste.html | Russian Court Frees Reporter In Case About Nuclear Waste | By Sabrina Tavernise | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-responses-diplomacy-6-neighbors-call-on-iraq-to-obey-un-on-weapons.html | THREATS AND RESPONSES DIPLOMACY 6 Neighbors Call on Iraq To Obey UN on Weapons | By Michael Wines | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-and-responses-news-analysis-to-us-onus-is-on-hussein.html | THREATS AND RESPONSES NEWS ANALYSIS To US Onus Is on Hussein | By Michael R Gordon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-and-responses-persian-gulf-kuwaiti-said-to-admit-shooting-americans.html | THREATS AND RESPONSES PERSIAN GULF Kuwaiti Said to Admit Shooting Americans | By Patrick E Tyler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-and-responses-the-allies-europeans-try-to-stem-anti-us-anger.html | THREATS AND RESPONSES THE ALLIES Europeans Try to Stem AntiUS Anger | By Craig S Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-responses-administration-refusal-french-germans-back-us-iraq-has.html | THREATS AND RESPONSES THE ADMINISTRATION Refusal by French and Germans to Back US on Iraq Has Undercut Powells Position | By Steven R Weisman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-responses-continent-some-europe-major-problem-bush-cowboy.html | THREATS AND RESPONSES THE CONTINENT To Some in Europe The Major Problem Is Bush the Cowboy | By David E Sanger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-responses-firefighters-oil-teams-recall-kuwait-fear-iraq-may-be-worse.html | THREATS AND RESPONSES THE FIREFIGHTERS Oil Teams Recall Kuwait And Fear Iraq May Be Worse | By Neela Banerjee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-responses-intelligence-defectors-bolster-us-case-against-iraq-officials.html | THREATS AND RESPONSES THE INTELLIGENCE Defectors Bolster US Case Against Iraq Officials Say | By Judith Miller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-responses-monitoring-iraq-says-its-scientists-have-refused-private.html | THREATS AND RESPONSES MONITORING Iraq Says Its Scientists Have Refused Private Interviews by UN Weapons Inspectors | By Ian Fisher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-responses-nuclear-standoff-korean-talks-make-little-progress-arms-issue.html | THREATS AND RESPONSES NUCLEAR STANDOFF Korean Talks Make Little Progress on Arms Issue | By James Brooke | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-responses-terror-network-plot-poison-food-british-troops-suspected.html | THREATS AND RESPONSES TERROR NETWORK Plot to Poison Food of British Troops Is Suspected | By James Risen With Don van Natta Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-responses-washington-rebuffing-2-allies-us-pushes-demand-that-iraq.html | THREATS AND RESPONSES WASHINGTON REBUFFING 2 ALLIES US PUSHES DEMAND THAT IRAQ DISARM | By Todd S Purdum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/threats-responses-weapons-monitoring-top-inspector-rebukes-iraq-for-blocking.html | THREATS AND RESPONSES WEAPONS MONITORING A Top Inspector Rebukes Iraq for Blocking Reconnaissance Flights | By Julia Preston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/us-offers-belgrade-a-deal-for-3-wanted-men.html | US Offers Belgrade a Deal for 3 Wanted Men | By Daniel Simpson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/us-role-in-the-world-dominates-economic-talks-as-brazilian-clamors-to-be-heard.html | US Role in the World Dominates Economic Talks as Brazilian Clamors to Be Heard | By Mark Landler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/world-briefing-americas-paraguay-presidents-trial-starts.html | World Briefing  Americas Paraguay Presidents Trial Starts | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/world-briefing-asia-china-magnate-gunned-down.html | World Briefing  Asia China Magnate Gunned Down | By Chris Buckley NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/world-briefing-asia-japan-more-mad-cow-cases.html | World Briefing  Asia Japan More Mad Cow Cases | By James Brooke NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/world-briefing-asia-pakistan-indian-diplomats-expelled.html | World Briefing  Asia Pakistan Indian Diplomats Expelled | By David Rohde NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/world-briefing-europe-britain-talks-on-northern-ireland.html | World Briefing  Europe Britain Talks On Northern Ireland | By Warren Hoge NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/world-briefing-europe-ireland-more-deportations-allowed.html | World Briefing  Europe Ireland More Deportations Allowed | By Brian Lavery NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/world-briefing-europe-russia-court-rejects-siege-lawsuits.html | World Briefing  Europe Russia Court Rejects Siege Lawsuits | By Sabrina Tavernise NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/world-briefing-europe-russia-new-boss-for-tv-network.html | World Briefing  Europe Russia New Boss For TV Network | By Sabrina Tavernise NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-24 | https://www.nytimes.com/2003/01/24/world/world-briefing-united-nations-libya-s-rights-role-regrettable-us-says.html | World Briefing  United Nations Libyas Rights Role Regrettable US Says | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/art-review-the-era-of-the-medici-merchants-who-longed-to-be-monarchs.html | ART REVIEW The Era of the Medici Merchants Who Longed to Be Monarchs | By Holland Cotter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/ballet-review-balanchinesque-and-beyond.html | BALLET REVIEW Balanchinesque and Beyond | By Jennifer Dunning | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/bridge-cassandras-of-the-card-table-are-often-disregarded.html | BRIDGE Cassandras of the Card Table Are Often Disregarded | By Alan Truscott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/connect-only-connect.html | Connect Only Connect | By Emily Eakin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/dance-review-eddying-across-the-psyche-with-graham-and-jung.html | DANCE REVIEW Eddying Across the Psyche With Graham and Jung | By Jennifer Dunning | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/debating-belgium-s-war-crime-jurisdiction.html | Debating Belgiums WarCrime Jurisdiction | By Daphne Eviatar | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/few-viewers-object-as-unbleeped-bleep-words-spread-on-network-tv.html | Few Viewers Object as Unbleeped Bleep Words Spread on Network TV | By Jim Rutenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/in-performance-pop-swedes-expand-death-metal-with-some-gentler-breathers.html | IN PERFORMANCE POP Swedes Expand Death Metal With Some Gentler Breathers | By Jon Pareles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/music-review-a-fast-30-years-of-webern.html | MUSIC REVIEW A Fast 30 Years of Webern | By Paul Griffiths | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/opera-review-with-all-ears-for-him-licitra-seeks-his-destiny.html | OPERA REVIEW With All Ears for Him Licitra Seeks His Destiny | By Anne Midgette | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/arts/think-tank-if-a-machine-creates-something-beautiful-is-it-an-artist.html | THINK TANK If a Machine Creates Something Beautiful Is It an Artist | By Dylan Loeb McClain | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/business/8-billion-surplus-withers-at-agency-insuring-pensions.html | 8 BILLION SURPLUS WITHERS AT AGENCY INSURING PENSIONS | By Mary Williams Walsh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/business/chairman-resigns-from-e-trade-his-big-pay-package-angered-investors.html | Chairman Resigns From ETrade His Big Pay Package Angered Investors | By Patrick McGeehan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/business/giovanni-agnelli-fiat-patriarch-and-a-force-in-italy-dies-at-81.html | Giovanni Agnelli Fiat Patriarch And a Force in Italy Dies at 81 | By John Tagliabue | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/business/healthsouth-review-panel-said-to-have-been-chosen.html | HealthSouth Review Panel Said to Have Been Chosen | By Reed Abelson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/business/international-briefs-americas-brazil-jobless-rate-falls.html | International Briefs  Americas Brazil Jobless Rate Falls | By Tony Smith NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/business/international-briefs-asia-japan-broker-might-merge.html | International Briefs  Asia Japan Broker Might Merge | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/business/international-briefs-asia-japan-stock-loss-at-bank.html | International Briefs  Asia Japan Stock Loss At Bank | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/business/international-briefs-asia-south-korea-telecom-share-repurchase.html | International Briefs  Asia South Korea Telecom Share Repurchase | By Don Kirk NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/business/international-briefs-europe-germany-porsche-s-profit-rises.html | International Briefs  Europe Germany Porsches Profit Rises | By Petra Kappl NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/business/international-briefs-europe-ireland-home-prices-rise.html | International Briefs  Europe Ireland Home Prices Rise | By Brian Lavery NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/business/international-business-agnelli-s-brother-to-steer-fiat-and-holdings.html | INTERNATIONAL BUSINESS Agnellis Brother to Steer Fiat and Holdings | By John Tagliabue | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/business/international-business-mexico-is-struggling-under-new-president.html | INTERNATIONAL BUSINESS Mexico Is Struggling Under New President | By Elisabeth Malkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-25 | https://www.nytimes.com/2003/01/25/business/kmart-accuses-former-officials-of-misconduct.html | Kmart Accuses Former Officials Of Misconduct | By Constance L Hays | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/business/penguin-group-hires-publisher-fired-by-rival.html | Penguin Group Hires Publisher Fired by Rival | By David D Kirkpatrick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/business/reality-shows-alter-the-way-tv-does-business.html | Reality Shows Alter the Way TV Does Business | By Bill Carter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/business/schwab-hopes-to-lure-clients-with-a-95-financial-checkup.html | Schwab Hopes to Lure Clients With a 95 Financial Checkup | By Patrick McGeehan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/business/the-markets-stocks-bonds-stock-indexes-and-the-dollar-fall-sharply.html | THE MARKETS STOCKS  BONDS Stock Indexes And the Dollar Fall Sharply | By Jonathan Fuerbringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/business/weapons-producers-report-strong-increases-in-sales.html | Weapons Producers Report Strong Increases in Sales | By Leslie Wayne | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/as-airlines-fortunes-decline-so-do-delays-in-flights-at-la-guardia.html | As Airlines Fortunes Decline So Do Delays in Flights at La Guardia | By Matthew L Wald | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/before-man-stabbed-stranger-he-was-examined-at-hospital.html | Before Man Stabbed Stranger He Was Examined at Hospital | By Robert Hanley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/cold-snap-pushes-use-of-utilities-above-records.html | Cold Snap Pushes Use Of Utilities Above Records | By Corey Kilgannon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/council-says-mta-can-put-off-fare-increase.html | Council Says MTA Can Put Off Fare Increase | By Randy Kennedy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/diabetes-rate-has-doubled-city-reports.html | Diabetes Rate Has Doubled City Reports | By Jennifer Steinhauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/ex-legislator-has-costs-of-travel-questioned.html | ExLegislator Has Costs Of Travel Questioned | By James C McKinley Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/fatal-crash-is-linked-to-slick-road-with-no-light.html | Fatal Crash Is Linked To Slick Road With No Light | By David M Herszenhorn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/girl-4-suffers-no-serious-injuries-after-falling-down-elevator-shaft.html | Girl 4 Suffers No Serious Injuries After Falling Down Elevator Shaft | By Tina Kelley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/hundreds-turn-out-in-newark-to-grieve-for-a-too-brief-life.html | Hundreds Turn Out In Newark to Grieve For a TooBrief Life | By Richard Lezin Jones | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/identity-theft-tied-to-ring-that-included-store-workers.html | Identity Theft Tied to Ring That Included Store Workers | By William K Rashbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/in-land-of-vacant-apartments-a-renter-s-market.html | In Land of Vacant Apartments a Renters Market | By Charles V Bagli | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/moving-up-hudson-against-floe-after-two-easy-winters-fleet-icebreakers-back.html | Moving Up the Hudson Against the Floe After Two Easy Winters a Fleet of Icebreakers Is Back on the River | By Robert F Worth | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/nobel-winner-and-hang-glider-will-take-over-at-rockefeller-university.html | Nobel Winner and Hang Glider Will Take Over at Rockefeller University | By Karen W Arenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/nyu-hospitals-center-s-president-to-resign.html | NYU Hospitals Centers President to Resign | By Alison Leigh Cowan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/pataki-aligns-himself-with-bush-tax-cut-plan-to-stimulate-economy.html | Pataki Aligns Himself With Bush TaxCut Plan to Stimulate Economy | By Al Baker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/police-worried-about-recent-increase-in-bank-robberies.html | Police Worried About Recent Increase in Bank Robberies | By Lydia Polgreen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/queens-boy-17-is-charged-in-threat-that-shut-schools.html | Queens Boy 17 Is Charged In Threat That Shut Schools | By DAISY HERNNDEZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/rowland-to-cut-jobs-and-close-offices-in-motor-vehicles-and-labor.html | Rowland to Cut Jobs and Close Offices in Motor Vehicles and Labor | By Paul von Zielbauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/teamsters-accuse-top-union-official-of-scheming-with-organized-crime.html | Teamsters Accuse Top Union Official of Scheming With Organized Crime | By Steven Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/nyregion/the-neediest-cases-a-cancer-diagnosis-and-her-life-fell-apart.html | The Neediest Cases A Cancer Diagnosis and Her Life Fell Apart | By Arthur Bovino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/a-ruling-the-gop-loves-to-hate.html | A Ruling The GOP Loves To Hate | By Jack M Balkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/don-t-pester-europe-on-genetically-modified-food.html | Dont Pester Europe on Genetically Modified Food | By Clyde Prestowitz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/the-frustrations-of-inspections.html | The Frustrations of Inspections | By Warren Bass | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/opinion/why-bush-won-t-wait.html | Why Bush Wont Wait | By Bill Keller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/baseball-only-question-for-reyes-is-when.html | BASEBALL Only Question for Reyes Is When | By Rafael Hermoso | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/craig-kelly-36-helped-refine-snowboarding-as-sport-and-art.html | Craig Kelly 36 Helped Refine Snowboarding as Sport and Art | By Frank Litsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/hockey-rare-start-no-problem-for-schwab.html | HOCKEY Rare Start No Problem For Schwab | By Viv Bernstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/hockey-snow-energizes-isles-cools-off-flyers.html | HOCKEY Snow Energizes Isles Cools Off Flyers | By Dave Caldwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/olympics-head-of-inquiry-on-olympic-ethics-has-link-to-ward.html | OLYMPICS Head of Inquiry On Olympic Ethics Has Link to Ward | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/pro-basketball-fans-cheer-for-jordan-finale-in-chicago.html | PRO BASKETBALL Fans Cheer For Jordan Finale In Chicago | By John W Fountain | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/pro-basketball-nets-finish-what-they-start.html | PRO BASKETBALL Nets Finish What They Start | By Liz Robbins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/pro-basketball-three-terrific-quarters-but-4th-does-knicks-in.html | PRO BASKETBALL Three Terrific Quarters But 4th Does Knicks In | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/pro-football-nfl-ponders-changing-how-overtime-is-played.html | PRO FOOTBALL NFL Ponders Changing How Overtime Is Played | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/pro-football-notebook-for-jets-preseason-will-begin-in-japan.html | PRO FOOTBALL NOTEBOOK For Jets Preseason Will Begin In Japan | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/pro-football-notebook-giants-want-to-re-sign-garrett.html | PRO FOOTBALL NOTEBOOK Giants Want to ReSign Garrett | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/pro-football-raiders-rice-still-defying-age-and-defenses.html | PRO FOOTBALL Raiders Rice Still Defying Age and Defenses | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/pro-football-the-legs-are-sturdy-the-nerves-hmmm.html | PRO FOOTBALL The Legs Are Sturdy The Nerves Hmmm | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/sports-of-the-times-upshaw-has-directed-union-long-enough.html | Sports Of The Times Upshaw Has Directed Union Long Enough | By William C Rhoden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/tennis-a-slam-to-call-her-own.html | TENNIS A Slam to Call Her Own | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/sports/tennis-schuettler-defeats-tired-injured-roddick.html | TENNIS Schuettler Defeats Tired Injured Roddick | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/theater/george-haimsohn-77-dies-a-writer-of-dames-at-sea.html | George Haimsohn 77 Dies a Writer of Dames at Sea | By Wolfgang Saxon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/theater/in-performance-theater-an-avalanche-of-danish-words-to-portray-four-empty-lives.html | IN PERFORMANCE THEATER An Avalanche of Danish Words To Portray Four Empty Lives | By Neil Genzlinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/theater/remembering-al-hirschfeld-the-line-king-of-broadway.html | Remembering Al Hirschfeld The Line King of Broadway | By Mel Gussow | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/us/data-show-rapid-growth-in-federal-budget-shortfall.html | Data Show Rapid Growth in Federal Budget Shortfall | By Edmund L Andrews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/us/deficit-tripled-los-angeles-archdiocese-says.html | Deficit Tripled Los Angeles Archdiocese Says | By Barbara Whitaker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/us/democrats-seek-a-tax-rebate-in-growth-plan.html | Democrats Seek A Tax Rebate In Growth Plan | By David Firestone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/us/florida-official-criticized-amid-familiar-election-chaos.html | Florida Official Criticized Amid Familiar Election Chaos | By Dana Canedy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/us/gun-tests-said-to-bolster-sniper-case-against-two.html | Gun Tests Said to Bolster Sniper Case Against Two | By Jayson Blair | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/us/in-west-hollywood-a-cats-right-to-scratch-may-become-a-matter-of-law.html | In West Hollywood a Cats Right to Scratch May Become a Matter of Law | By John M Broder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/us/justices-take-public-housing-trespass-case.html | Justices Take Public Housing Trespass Case | By Linda Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/us/medicare-officials-order-end-to-instructive-services.html | Medicare Officials Order End to Instructive Services | By Robert Pear | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/us/national-briefing-plains-nebraska-us-ends-case-against-meatpacker.html | National Briefing  Plains Nebraska US Ends Case Against Meatpacker | By Elizabeth Becker NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/us/national-briefing-south-arkansas-profiling-conviction-for-officer.html | National Briefing  South Arkansas Profiling Conviction For Officer | By Steve Barnes NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/us/national-briefing-south-florida-interior-dept-to-set-up-manatee-zones.html | National Briefing  South Florida Interior Dept To Set Up Manatee Zones | By Andrew C Revkin NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/us/national-briefing-south-georgia-atlanta-and-water-utility-split.html | National Briefing  South Georgia Atlanta And Water Utility Split | By Douglas Jehl NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-25 | https://www.nytimes.com/2003/01/25/national-briefing-washington-conservation-groups-fight-shark-rules.html | National Briefing Washington Conservation Groups Fight Shark Rules | By Andrew C Revkin NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/us/rae-carlson-76-a-research-psychologist.html | Rae Carlson 76 a Research Psychologist | By Stuart Lavietes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/us/religion-journal-clothes-that-make-a-few-statements.html | Religion Journal Clothes That Make a Few Statements | By Francine Parnes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/us/super-bowl-reprises-role-in-lobbying.html | Super Bowl Reprises Role In Lobbying | By Carl Hulse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/2-frozen-bodies-fall-from-jet-in-shanghai.html | 2 Frozen Bodies Fall From Jet in Shanghai | By Joseph Kahn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/brazilian-leader-vows-he-will-plead-for-the-poor-in-davos.html | Brazilian Leader Vows He Will Plead for the Poor in Davos | By Tony Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/exit-havel-to-muted-applause-from-czechs.html | Exit Havel to Muted Applause From Czechs | By Richard Bernstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/hyundai-query-focuses-on-a-possible-payoff-to-north-korea.html | Hyundai Query Focuses on a Possible Payoff to North Korea | By Don Kirk | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/italians-mourn-the-man-who-created-work-and-gave-us-jobs.html | Italians Mourn the Man Who Created Work and Gave Us Jobs | By John Tagliabue | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/marxist-to-rightist-and-back-to-court.html | Marxist to Rightist and Back to Court | By Desmond Butler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/plane-crash-in-kenya-kills-labor-minister-and-2-others.html | Plane Crash In Kenya Kills Labor Minister And 2 Others | By Marc Lacey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/powell-urges-venezuelans-to-embrace-carters-ideas.html | Powell Urges Venezuelans To Embrace Carters Ideas | By James Dao and Juan Forero | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/rival-palestinian-groups-meet-cairo-discuss-ending-attacks-israeli-civilians.html | Rival Palestinian Groups Meet in Cairo to Discuss Ending Attacks on Israeli Civilians | By John Kifner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/the-saturday-profile-a-mother-s-bitter-choice-telling-kidnappers-no.html | THE SATURDAY PROFILE A Mothers Bitter Choice Telling Kidnappers No | By Marc Lacey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-and-responses-korea-be-patient-with-north-seoul-s-kim-urges-the-us.html | THREATS AND RESPONSES KOREA Be Patient With North Seouls Kim Urges the US | By James Brooke | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-and-responses-militants-spain-arrests-16-suspected-of-ties-to-al-qaeda.html | THREATS AND RESPONSES MILITANTS Spain Arrests 16 Suspected of Ties to Al Qaeda | By Emma Daly | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-biological-defenses-smallpox-inoculations-begin-with-4.html | THREATS AND RESPONSES BIOLOGICAL DEFENSES Smallpox Inoculations Begin With 4 Connecticut Doctors | By Donald G McNeil Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-combat-errors-unusual-factors-converge-case-against-war-pilots.html | THREATS AND RESPONSES COMBAT ERRORS Unusual Factors Converge In Case Against War Pilots | By David M Halbfinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-counterterror-german-minister-says-al-qaeda-threat-strong-now.html | THREATS AND RESPONSES COUNTERTERROR German Minister Says Al Qaeda Threat Is as Strong Now as Before Sept 11 | By Eric Lichtblau | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-federal-aid-senator-says-new-york-cities-paying-many-security.html | THREATS AND RESPONSES FEDERAL AID Senator Says New York Cities Paying Many Security Costs | By Jonathan P Hicks | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-homeland-security-ridge-sworn-new-cabinet-secretary.html | THREATS AND RESPONSES HOMELAND SECURITY Ridge Is Sworn In as a New Cabinet Secretary | By Philip Shenon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-inspections-un-us-say-key-data-are-still-missing-iraqis.html | THREATS AND RESPONSES INSPECTIONS UN and US Say Key Data Are Still Missing From Iraqis | By Julia Preston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-international-forum-ashcroft-soaks-up-world-complaints.html | THREATS AND RESPONSES INTERNATIONAL FORUM Ashcroft Soaks Up a World of Complaints | By Alan Cowell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-military-iraqi-no-flight-zones-12-years-containment-may-end.html | THREATS AND RESPONSES MILITARY In Iraqi NoFlight Zones 12 Years of Containment May End in Bombardment | By Dexter Filkins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-rebuilding-afghanistan-remote-corner-afghan-army-evolves.html | THREATS AND RESPONSES REBUILDING AFGHANISTAN In a Remote Corner an Afghan Army Evolves From Fantasy to Slightly Ragged Reality | By Carlotta Gall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/threats-responses-white-house-us-may-not-press-un-for-decision-iraq-for-weeks.html | THREATS AND RESPONSES WHITE HOUSE US MAY NOT PRESS UN FOR A DECISION ON IRAQ FOR WEEKS | By Elisabeth Bumiller and Steven R Weisman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/world-briefing-asia-cambodia-turning-out-a-red-light.html | World Briefing  Asia Cambodia Turning Out a Red Light | By Seth Mydans NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/world-briefing-asia-japan-cult-surveillance-extended.html | World Briefing  Asia Japan Cult Surveillance Extended | By Howard W French NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/world-briefing-europe-france-new-tests-for-freed-collaborator.html | World Briefing  Europe France New Tests For Freed Collaborator | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/world-briefing-europe-hungary-less-support-for-europe.html | World Briefing  Europe Hungary Less Support For Europe | By Peter S Green NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-25 | https://www.nytimes.com/2003/01/25/world/world-briefing-europe-the-netherlands-trying-for-a-government.html | World Briefing  Europe The Netherlands Trying For A Government | By Marlise Simons NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/architecture-a-suburban-street-straight-up-into-the-sky.html | ARTARCHITECTURE A Suburban Street Straight Up Into the Sky | By Boris Fishman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/architecture-big-brother-is-also-being-watched-with-new-alarm.html | ARTARCHITECTURE Big Brother Is Also Being Watched With New Alarm | By Eleanor Heartney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/architecture-how-downtown-can-stand-tall-and-step-lively-again.html | ARTARCHITECTURE How Downtown Can Stand Tall and Step Lively Again | By Saskia Sassen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/architecture-painters-who-found-the-wonder-of-ceramics.html | ARTARCHITECTURE Painters Who Found the Wonder of Ceramics | By Rita Reif | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/architecture-traveling-into-country-constructed-by-the-eye.html | ARTARCHITECTURE Traveling Into Country Constructed by the Eye | By Deborah Weisgall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/dance-experiencing-the-sorrow-he-expresses-so-well.html | DANCE Experiencing The Sorrow He Expresses So Well | By Valerie Gladstone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/music-a-union-of-old-hands-in-havana.html | MUSIC A Union of Old Hands in Havana | By Jon Pareles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/music-and-dont-forget-the-music.html | MUSIC And Dont Forget the Music | By Kelefa Sanneh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-26 | https://www.nytimes.com/2003/01/26/music-diagnosis-and-a-second-opinion.html | MUSIC Diagnosis And a Second Opinion | By Anthony Tommasini | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/music-for-this-label-first-takes-precedence-over-best.html | MUSIC For This Label First Takes Precedence Over Best | By Matthew Gurewitsch | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/music-high-notes-composing-music-for-washtubs-whatnot.html | MUSIC HIGH NOTES Composing Music For Washtubs Whatnot | By Anthony Tommasini | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/music-recordings-indulging-a-guilty-pleasure.html | MUSIC RECORDINGS Indulging a Guilty Pleasure | By Allan Kozinn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/music-recordings-where-trivial-music-has-a-beauty-all-its-own.html | MUSIC RECORDINGS Where Trivial Music Has a Beauty All Its Own | By Paul Griffiths | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/arts/music-spins-a-half-return-to-his-basics.html | MUSIC SPINS A HalfReturn to His Basics | By Ben Ratliff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sic-st-dolly-and-her-flock.html | MUSIC St Dolly and Her Flock | By Michael Joseph Gross | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/television-radio-sorry-honey-but-today-s-soccer-sunday.html | TELEVISIONRADIO Sorry Honey but Todays Soccer Sunday | By Jack Bell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/television-radio-where-artists-are-built-and-sometimes-broken-along-the-way.html | TELEVISIONRADIO Where Artists Are Built And Sometimes Broken Along the Way | By John Rockwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/automobiles/behind-the-wheel-2003-mitsubishi-outlander-another-suv-option-with-options.html | BEHIND THE WHEEL2003 Mitsubishi Outlander Another SUV Option With Options | By Bob Knoll | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/automobiles/it-has-a-beat-and-it-s-free-for-a-limited-time.html | It Has a Beat and Its Free for a Limited Time | By Micheline Maynard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/a-dance-to-the-music-of-time.html | A Dance to the Music of Time | By Daniel Mendelsohn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/a-dark-night-in-vietnam.html | A Dark Night in Vietnam | By James Stewart | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/bill-and-meriwether-s-excellent-adventure.html | Bill and Meriwethers Excellent Adventure | By Bruce Barcott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books-in-brief-fiction-poetry-901318.html | BOOKS IN BRIEF FICTION  POETRY | By Andrew Ervin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books-in-brief-fiction-poetry-901326.html | BOOKS IN BRIEF FICTION  POETRY | By David Barber | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books-in-brief-fiction-poetry-901334.html | BOOKS IN BRIEF FICTION  POETRY | By Anderson Tepper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books-in-brief-fiction-poetry-901342.html | BOOKS IN BRIEF FICTION  POETRY | By Megan Harlan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books-in-brief-fiction-poetry-901369.html | BOOKS IN BRIEF FICTION  POETRY | By Charles Wilson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/books-in-brief-fiction-poetry-casting-out-the-inner-buppie.html | BOOKS IN BRIEF FICTION  POETRY Casting Out the Inner Buppie | By Etelka Lehoczky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/breathing-fire.html | Breathing Fire | By Richard Eder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/come-back-new-economy.html | Come Back New Economy | By John McMillan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/crime-882917.html | CRIME | By Marilyn Stasio | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/found-in-translation.html | Found in Translation | By Katherine Dieckmann | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/her-lips-were-sealed.html | Her Lips Were Sealed | By Beverly Lowry | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/ill-prepared-for-revolution.html | Ill Prepared for Revolution | By Derek Bickerton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/love-in-black-and-white.html | Love in Black and White | By Nina Bernstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/new-noteworthy-paperbacks-901547.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/playing-with-food.html | Playing With Food | By Corby Kummer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/take-the-new-york-to-boston-bridge.html | Take the New YorktoBoston Bridge | By Iain Bamforth | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/the-axis-of-evil-guy.html | The Axis of Evil Guy | By Jeff Shesol | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/the-close-reader-the-original-band-of-brothers.html | THE CLOSE READER The Original Band of Brothers | By Judith Shulevitz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/the-empire-strikes-back.html | The Empire Strikes Back | By Geoffrey Moorhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/the-fly-who-came-in-from-the-cold.html | The Fly Who Came In From the Cold | By Marcia Bartusiak | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/the-minnow-found-again.html | The Minnow Found Again | By David Kelly | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/we-re-no-2.html | Were No 2 | By Richard PrezPea | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/books/where-s-elmer.html | Wheres Elmer | By David Traxel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/added-value-a-moving-target-cisco.html | ADDED VALUE A Moving Target Cisco | By Tim Race | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/at-the-beating-heart-of-an-export-machine.html | At the Beating Heart Of an Export Machine | By Keith Bradsher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/book-value-how-consumer-culture-sets-up-its-young-ducks.html | BOOK VALUE How Consumer Culture Sets Up Its Young Ducks | By William J Holstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/bounced-from-executive-suite-but-not-for-long.html | Bounced From Executive Suite but Not for Long | By Claudia H Deutsch | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/bulletin-board-fiscal-and-physical-belt-tightening.html | BULLETIN BOARD Fiscal and Physical BeltTightening | By Charles L P Fairweather | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/business-so-many-online-sales-so-little-in-tax-revenue.html | Business So Many Online Sales So Little in Tax Revenue | By Norm Alster | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/databank-most-market-gains-for-year-are-wiped-out.html | DataBank Most Market Gains for Year Are Wiped Out | By Jonathan Fuerbringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/economic-view-inflation-is-alive-in-one-area-of-medicine.html | ECONOMIC VIEW Inflation Is Alive In One Area Of Medicine | By Daniel Altman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/executive-life-seeing-shadows-deciphering-speech.html | Executive Life Seeing Shadows Deciphering Speech | By Patricia R Olsen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/executive-life-the-boss-at-the-edge-of-2-worlds.html | EXECUTIVE LIFE THE BOSS At the Edge of 2 Worlds | By Roman Stanek | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/investing-as-wall-st-loses-its-glitter-so-do-its-stars.html | Investing As Wall St Loses Its Glitter So Do Its Stars | By Landon Thomas Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/investing-with-michael-p-balkin-karl-w-brewer-william-blair-small-cap-growth.html | INVESTING WITHMichael P Balkin And Karl W Brewer William Blair Small Cap Growth Fund | By Carole Gould | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/investing-yields-so-low-that-a-mattress-might-do-instead.html | Investing Yields So Low That a Mattress Might Do Instead | By Robert D Hershey Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/market-insight-is-digital-eclipsing-the-moment-at-kodak.html | MARKET INSIGHT Is Digital Eclipsing The Moment At Kodak | By Kenneth N Gilpin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/market-watch-if-short-sellers-take-heat-maybe-it-s-time-to-bail-out.html | MARKET WATCH If Short Sellers Take Heat Maybe Its Time to Bail Out | By Gretchen Morgenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/marketers-crank-it-up-for-a-new-generation.html | Marketers Crank It Up For a New Generation | By William J Holstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/midstream-can-baby-boomers-afford-a-tax-cut-on-dividends.html | MIDSTREAM Can Baby Boomers Afford a Tax Cut on Dividends | By James Schembari | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/on-the-job-the-fantasy-of-the-corner-office.html | ON THE JOB The Fantasy of the Corner Office | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/personal-business-an-instant-gratification-premium-paid-for-exotic-cars.html | Personal Business An Instant Gratification Premium Paid for Exotic Cars | By Dan Neil | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/personal-business-diary-drug-plans-via-the-web.html | PERSONAL BUSINESS DIARY Drug Plans Via the Web | Compiled by Vivian Marino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/personal-business-diary-finding-the-first-rungs-on-the-career-ladder.html | PERSONAL BUSINESS DIARY Finding the First Rungs On the Career Ladder | Compiled by Vivian Marino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/personal-business-vicarious-consumption-ferraris-latest-toy-goes-for-cool-675000.html | PERSONAL BUSINESS VICARIOUS CONSUMPTION Ferraris Latest Toy Goes For a Cool 675000 | By Dan Neil | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/portfolios-etc-the-new-momentum-in-orbiting-brazil.html | PORTFOLIOS ETC The New Momentum In Orbiting Brazil | By Jonathan Fuerbringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/private-sector-30-minute-delivery-is-not-guaranteed.html | PRIVATE SECTOR 30Minute Delivery Is Not Guaranteed | COMPILED BY Mark A Stein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/private-sector-a-car-man-who-s-stuck-in-drive.html | PRIVATE SECTOR A Car Man Whos Stuck in Drive | By Micheline Maynard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/private-sector-citigroup-embraces-full-disclosure.html | PRIVATE SECTOR Citigroup Embraces Full Disclosure | COMPILED BY MARK A STEIN | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/private-sector-merrill-surprises-its-chief-by-bringing-back-a-living-logo.html | PRIVATE SECTOR Merrill Surprises Its Chief By Bringing Back a Living Logo | By Patrick McGeehan COMPILED BY MARK A STEIN | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/private-sector-sec-s-critics-come-to-a-boil-again.html | PRIVATE SECTOR SECs Critics Come to a Boil Again | By Stephen Labaton COMPILED BY MARK A STEIN | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/private-sector-super-bowl-snub-what-snub.html | PRIVATE SECTOR Super Bowl Snub What Snub | By Sherri Day COMPILED BY MARK A STEIN | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/private-sector-taking-a-punch-then-making-a-pitch.html | PRIVATE SECTOR Taking a Punch Then Making a Pitch | By Julie Dunn COMPILED BY MARK A STEIN | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/responsible-party-harry-miller-a-practical-economics-of-growth.html | RESPONSIBLE PARTYHARRY MILLER A Practical Economics Of Growth | By Judy Tong | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/the-business-world-coming-soon-to-the-us-cuban-cigars-made-in-brazil.html | THE BUSINESS WORLD Coming Soon To the US Cuban Cigars Made in Brazil | By Tony Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/the-revolution-that-wasn-t.html | The Revolution That Wasnt | By Claudia H Deutsch | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/business/will-he-star-again-in-a-buyout-revival.html | Will He Star Again In a Buyout Revival | By Riva D Atlas | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/jobs/home-front-wanted-restaurant-and-watering-hole.html | HOME FRONT Wanted Restaurant and Watering Hole | By Terry Pristin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/food-book-em.html | FOOD Book Em | By Jason Epstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/freedom-row.html | Freedom Row | By Taryn Simon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/in-self-defense-of-the-fanatical-sports-parent.html | In Self Defense of the Fanatical Sports Parent | By Gordon Marino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/lives-shes-come-undone.html | LIVES Shes Come Undone | By Marie Massey As Told To Louise Witt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/style-best-of-the-collections-how-fashion-left-me-speechless.html | STYLE BEST OF THE COLLECTIONS How Fashion Left Me Speechless | By Ingrid Sischy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/the-radical-presidency-of-george-w-bush-reagan-s-son.html | THE RADICAL PRESIDENCY OF GEORGE W BUSH Reagans Son | By Bill Keller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/the-way-we-live-now-1-26-03-full-disclosure.html | THE WAY WE LIVE NOW 12603 Full Disclosure | By Lauren Slater | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/the-way-we-live-now-1-26-03-on-language-smoking-gun.html | THE WAY WE LIVE NOW 12603 ON LANGUAGE Smoking Gun | By William Safire | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/the-way-we-live-now-1-26-03-process-how-to-write-a-catchy-beer-ad.html | THE WAY WE LIVE NOW 12603 PROCESS How to Write a Catchy Beer Ad | By Chris Ballard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/the-way-we-live-now-1-26-03-questions-for-bill-richardson-negotiator-at-large.html | THE WAY WE LIVE NOW 12603 QUESTIONS FOR BILL RICHARDSON Negotiator at Large | By David Wallis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/the-way-we-live-now-1-26-03-the-ethicist-courtship-web.html | THE WAY WE LIVE NOW 12603 THE ETHICIST Courtship Web | By Randy Cohen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/the-way-we-live-now-1-26-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 12603 What They Were Thinking | By Catherine Saint Louis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/magazine/warren-zevon-s-last-waltz.html | Warren Zevons last waltz | By Jon Pareles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/movies/film-a-feminist-willing-to-be-well-incorrect.html | FILM A Feminist Willing To Be Well Incorrect | By Kristin Hohenadel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/movies/film-chin-up-cinderella-there-s-still-hope.html | FILM Chin Up Cinderella Theres Still Hope | By Stephen Holden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/movies/film-polanski-and-the-landscape-of-aloneness.html | FILM Polanski and the Landscape of Aloneness | By Terrence Rafferty | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | https://www.nytimes.com/2003/01/26/movies/film-rushes-one-day-in-september-by-11-directors.html | FILM RUSHES One Day in September by 11 Directors | By Karen Durbin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/movies/television-radio-bachelor-no-1-and-the-birth-of-reality-tv.html | TELEVISIONRADIO Bachelor No 1 And the Birth Of Reality TV | By Caryn James | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/a-la-carte-good-japanese-but-you-must-find-it-first.html | A LA CARTE Good Japanese but You Must Find It First | By Richard Jay Scholem | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/a-new-reality-for-the-winner-of-idol-like-show.html | A New Reality for the Winner of IdolLike Show | By Mireya Navarro | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/a-twist-on-an-old-hempstead-maneuver.html | A Twist on an Old Hempstead Maneuver | By Linda Saslow | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/agreement-in-wang-soccer-league-dispute.html | Agreement in WangSoccer League Dispute | By Vivian S Toy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/aid-for-the-arts-amid-fiscal-worry.html | Aid for the Arts Amid Fiscal Worry | By Roberta Hershenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/air-travel-under-a-more-watchful-eye.html | Air Travel Under a More Watchful Eye | By Kate Stone Lombardi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/alfred-kantor-dies-at-79-depicted-life-in-nazi-camps.html | Alfred Kantor Dies at 79 Depicted Life in Nazi Camps | By Paul Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/art-peeping-at-life-through-a-keyhole.html | ART Peeping at Life Through a Keyhole | By Benjamin Genocchio | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/art-reviews-turning-data-into-textured-paintings.html | ART REVIEWS Turning Data Into Textured Paintings | By D Dominick Lombardi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/both-hope-and-doubt-greet-school-desegregation-plan.html | Both Hope and Doubt Greet School Desegregation Plan | By Paul von Zielbauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/brentwood-is-looking-up.html | Brentwood Is Looking Up | By Allan Richter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/briefing-casinos-trump-refinancing-approved.html | BRIEFING CASINOS TRUMP REFINANCING APPROVED | By Jeremy Pearce | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/briefing-crime-rabbi-sentenced.html | BRIEFING CRIME RABBI SENTENCED | By Jeremy Pearce | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/briefing-education-segregation-seen-increasing.html | BRIEFING EDUCATION SEGREGATION SEEN INCREASING | By Karen Demasters | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/briefing-education-talks-start-on-state-university.html | BRIEFING EDUCATION TALKS START ON STATE UNIVERSITY | By Debra Nussbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/briefing-hunting-deer-hunt-in-limbo.html | BRIEFING HUNTING DEER HUNT IN LIMBO | By Iver Peterson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/briefing-politics-kean-named-to-senate.html | BRIEFING POLITICS KEAN NAMED TO SENATE | By Jeremy Pearce | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/briefing-politics-new-legislative-map-ordered.html | BRIEFING POLITICS NEW LEGISLATIVE MAP ORDERED | By George James | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/bronx-candy-store-owner-is-shot-dead.html | Bronx Candy Store Owner Is Shot Dead | By William K Rashbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/bronx-woman-hit-by-car-struggles-to-survive.html | Bronx Woman Hit by Car Struggles to Survive | By Lydia Polgreen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/by-the-way-love-is-an-engineered-thing.html | BY THE WAY Love Is an Engineered Thing | By Kris Wells | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/casinos-and-sports-a-growing-alliance.html | Casinos and Sports A Growing Alliance | By Jeff Holtz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/chess-youth-must-be-served-but-carefully-as-at-hastings.html | CHESS Youth Must Be Served But Carefully as at Hastings | By Robert Byrne | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/coping-stroller-rage-and-the-kindness-of-strangers.html | COPING Stroller Rage and the Kindness of Strangers | By Anemona Hartocollis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/county-lines-inside-megans-world.html | COUNTY LINES Inside Megans World | By Marek Fuchs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/cuttings-beating-winter-by-growing-oranges-indoors.html | CUTTINGS Beating Winter by Growing Oranges Indoors | By Elisabeth Ginsburg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/cuttings-cheating-winter-growing-oranges-indoors.html | CUTTINGS Cheating Winter Growing Oranges Indoors | By Elisabeth Ginsburg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/dining-out-from-latin-food-to-decor-fusion-is-theme.html | DINING OUT From Latin Food to Dcor Fusion Is Theme | By Mark Bittman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/dining-out-garden-city-newcomer-for-big-beef-fans.html | DINING OUT Garden City Newcomer for Big Beef Fans | By Joanne Starkey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/dining-out-thai-that-balances-the-sweet-and-spicy.html | DINING OUT Thai That Balances the Sweet and Spicy | By Claudia Rowe | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/dr-david-b-skinner-67-oversaw-a-hospital-merger.html | Dr David B Skinner 67 Oversaw a Hospital Merger | By Tina Kelley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/following-i-95-crash-agencies-study-barriers.html | Following I95 Crash Agencies Study Barriers | By Jeff Holtz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/for-the-mentally-ill-a-long-search-for-a-bed.html | For the Mentally Ill a Long Search for a Bed | By Adina Genn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/fyi-021407.html | FYI | By Ed Boland Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/golden-hill-chief-citing-politics-plans-to-appeal.html | Golden Hill Chief Citing Politics Plans to Appeal | By David M Herszenhorn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/health-care-for-women-only.html | HEALTH CARE For Women Only | By Merri Rosenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/in-brief-court-declines-appeal-of-shoreham-ruling.html | IN BRIEF Court Declines Appeal Of Shoreham Ruling | By John Rather | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/in-brief-ex-suffolk-officer-can-sue-on-bias.html | IN BRIEF ExSuffolk Officer Can Sue on Bias | By Stewart Ain | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/in-brief-lirr-ridership-slipped-last-year.html | IN BRIEF LIRR Ridership Slipped Last Year | By Stewart Ain | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/in-business-a-takeout-joint-takes-on-a-new-guise.html | IN BUSINESS A Takeout Joint Takes on a New Guise | By Marc Ferris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/in-business-audio-to-take-the-edge-off-common-anxieties.html | IN BUSINESS Audio to Take the Edge Off Common Anxieties | By Merri Rosenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/in-business-county-businesses-to-gather-for-trade-show.html | IN BUSINESS County Businesses To Gather for Trade Show | By Elsa Brenner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/in-business-where-s-the-party.html | IN BUSINESS Wheres the Party | By Carin Rubenstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/in-person-a-super-bowl-shooter.html | IN PERSON A Super Bowl Shooter | By Robert Strauss | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/in-the-schools-scrambling-to-get-defibrillators-in-place.html | IN THE SCHOOLS Scrambling to Get Defibrillators in Place | By Merri Rosenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/inquiry-into-rap-label-asks-if-gangsta-is-more-than-genre.html | Inquiry Into Rap Label Asks if Gangsta Is More Than Genre | By Michael Wilson and Lynette Holloway | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/is-new-york-shivering-or-sniveling-in-historical-context-this-snap-s-just-chilly.html | Is New York Shivering Or Sniveling In Historical Context This Snap Just Chilly | By Janny Scott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/jersey-super-bowl-highlight-the-final-out.html | JERSEY Super Bowl Highlight The Final Out | By Debra Column | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/legal-latinisms-dead-or-alive.html | Legal Latinisms Dead or Alive | By Julia C Mead | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/li-work-entrepreneurs-new-dream-buy-back-the-stock.html | LI WORK Entrepreneurs New Dream Buy Back the Stock | By Warren Strugatch | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/long-island-journal-web-site-keeps-math-demons-at-bay.html | LONG ISLAND JOURNAL Web Site Keeps Math Demons at Bay | By Marcelle S Fischler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/long-island-vines-a-first-for-palmer.html | LONG ISLAND VINES A First for Palmer | By Howard G Goldberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/lost-histories-stories-of-blacks-on-long-island.html | Lost Histories Stories of Blacks On Long Island | By David Everitt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/lots-of-work-west-of-the-hudson.html | Lots of Work West of the Hudson | By Susan Warner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/making-a-living-with-18th-century-skills.html | Making a Living With 18thCentury Skills | By R W Stevenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/making-housing-affordable.html | Making Housing Affordable | By Stewart Ain | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/mosquitoes-death-and-new-jersey.html | Mosquitoes Death and New Jersey | By Sandra Salmans | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/music-the-flight-plan-rachmaninoff.html | MUSIC The Flight Plan Rachmaninoff | By Robert Sherman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/neighborhood-report-bensonhurst-questions-violence-race-haunt-school-its.html | NEIGHBORHOOD REPORT BENSONHURST Questions of Violence and Race Haunt a School and Its Principal | By Tara Bahrampour | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/neighborhood-report-clinton-in-an-area-filled-with-sky-a-tower-clouds-the-view.html | NEIGHBORHOOD REPORT CLINTON In an Area Filled With Sky A Tower Clouds the View | By Denny Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/neighborhood-report-financial-district-seeking-preserve-site-where-famed.html | NEIGHBORHOOD REPORT FINANCIAL DISTRICT Seeking to Preserve the Site Where a Famed Ancestor Traded | By Kelly Crow | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/neighborhood-report-meatpacking-district-battered-cobblestones-bruised-feelings.html | NEIGHBORHOOD REPORT MEATPACKING DISTRICT Battered Cobblestones Bruised Feelings | By Denny Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/neighborhood-report-new-york-speed-dial-speed-new-york-even-with-11-digits.html | NEIGHBORHOOD REPORT NEW YORK ON SPEED DIAL At the Speed of New York Even With 11 Digits | By Erika Kinetz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/neighborhood-report-ridgewood-districts-are-redrawn-wary-neighbors-see-odd.html | NEIGHBORHOOD REPORT RIDGEWOOD As Districts Are Redrawn Wary Neighbors See Odd Bedfellows | By Jim OGrady | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/neighborhood-report-riverdale-a-woman-whose-legacy-was-posted-on-the-fridge.html | NEIGHBORHOOD REPORT RIVERDALE A Woman Whose Legacy Was Posted on the Fridge | By Seth Kugel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/neighborhood-report-staten-island-up-close-hiring-brings-up-harrowing-case-that.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Hiring Brings Up a Harrowing Case That Wont Go Away | By Jim OGrady | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/neighborhood-report-staten-island-up-close-no-way-to-run-a-railroad-they-say.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE No Way To Run A Railroad They Say | By Jim OGrady | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/new-jersey-co-but-the-really-big-news-is.html | NEW JERSEY  CO But the Really Big News Is | By John Sullivan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/old-mobs-never-die-and-cliched-but-brutal-methods-refuse-to-fade-away.html | Old Mobs Never Die and Clichd but Brutal Methods Refuse to Fade Away | By William Glaberson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/on-politics-an-end-of-pay-to-play-nah-mcgreevey-s-playing-games.html | ON POLITICS An End of Pay to Play Nah McGreeveys Playing Games | By Iver Peterson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/on-the-waterfront.html | On the Waterfront | By Christine Woodside | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/opinion-state-of-the-state-and-us-too.html | OPINION State of the State and Us Too | By Desmond Ryan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/our-towns-gospel-of-armageddon-finds-fertile-ground-near-indian-point.html | Our Towns Gospel of Armageddon Finds Fertile Ground Near Indian Point | By Matthew Purdy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/out-damned-spot.html | Out Damned Spot | By Deborah Stead | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/photography-review-images-of-small-towns-and-the-people-within.html | PHOTOGRAPHY REVIEW Images of Small Towns And the People Within | By Fred B Adelson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/pop-art-but-in-3-d-and-hot.html | Pop Art But in 3D And Hot | By Hilary S Wolfson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/quick-bite-princeton-how-to-start-the-day-morning-noon-night.html | QUICK BITEPrinceton How to Start the Day Morning Noon Night | By Samantha J Cooper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/rescuers-search-islands-and-sea-off-the-bronx-for-4-boys.html | Rescuers Search Islands and Sea Off the Bronx for 4 Boys | By Thomas J Lueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/restaurants-maximum-nice.html | RESTAURANTS Maximum Nice | By Karla Cook | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/sally-michel-avery-100-illustrator-and-artist.html | Sally Michel Avery 100 Illustrator and Artist | By Roberta Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/sharpton-rallies-the-faithful-but-from-a-different-pulpit.html | Sharpton Rallies the Faithful But From a Different Pulpit | By Alan Feuer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/soapbox-keeping-a-dream-in-sight.html | SOAPBOX Keeping a Dream in Sight | By Barbara Verdidel Rowe | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/soapbox-rx-needed-now-for-medical-crisis.html | SOAPBOX Rx Needed Now for Medical Crisis | By John Baker Md | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/student-apologizes-for-foolish-internet-threats.html | Student Apologizes for Foolish Internet Threats | By Corey Kilgannon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/suffolk-lacks-plan-for-millstone-mishap.html | Suffolk Lacks Plan for Millstone Mishap | By John Rather | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/taking-on-a-troubled-agency.html | Taking On a Troubled Agency | By Jeremy Pearce | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/the-black-maria-take-note-edison.html | The Black Maria Take Note Edison | By Sandra Salmans | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/the-environment-not-in-their-backyard.html | THE ENVIRONMENT Not in Their Backyard | By Robert Strauss | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/the-guide-970433.html | THE GUIDE | By Barbara Delatiner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/the-guide-988057.html | THE GUIDE | By Eleanor Charles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/the-hudson-by-the-riverside-better-access-for-boaters.html | THE HUDSON By the Riverside Better Access For Boaters | By Marc Ferris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/the-neediest-cases-family-seeks-asylum-to-practice-a-faith-freely.html | The Neediest Cases Family Seeks Asylum to Practice a Faith Freely | By Arthur Bovino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/theater-making-that-journey-from-paper-to-stage.html | THEATER Making That Journey From Paper to Stage | By Barbara Delatiner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/theater-review-revealing-the-details-that-are-daily-life.html | THEATER REVIEW Revealing The Details That Are Daily Life | By Naomi Siegel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/theater-the-irrestible-lure-of-revenge.html | THEATER The Irrestible Lure of Revenge | By Alvin Klein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/up-front-worth-noting-a-tax-on-hotel-rooms-doesn-t-float-at-the-shore.html | UP FRONT WORTH NOTING A Tax on Hotel Rooms Doesnt Float at the Shore | By Robert Strauss | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/up-front-worth-noting-if-you-have-anything-good-to-say-keep-it-short.html | UP FRONT WORTH NOTING If You Have Anything Good to Say Keep It Short | By Jeremy Pearce | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/up-front-worth-noting-take-the-money-forget-about-running.html | UP FRONT WORTH NOTING Take the Money Forget About Running | By John Sullivan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/up-front-worth-noting-the-borgata-has-some-jobs-now-about-the-bar-maid.html | UP FRONT WORTH NOTING The Borgata Has Some Jobs Now About the Bar Maid | By Robert Strauss | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/urban-studies-ducking-friends-of-friends-of-friends.html | URBAN STUDIESDUCKING Friends of Friends of Friends | By Michael Wilson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/urban-tactics-a-clean-well-lighted-place.html | URBAN TACTICS A Clean WellLighted Place | By Tara Bahrampour | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/view-new-haven-business-sets-up-group-takes-steps-preserve-landmark.html | The ViewFrom New Haven As a Business Sets Up A Group Takes Steps To Preserve a Landmark | By C J Hughes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/when-is-enough-too-much.html | When Is Enough Too Much | By Jane Gordon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/wine-under-20-a-newcomer-on-the-a-list.html | WINE UNDER 20 A Newcomer On the AList | By Howard G Goldberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/nyregion/woman-dies-after-being-hit-by-a-van-in-times-square.html | Woman Dies After Being Hit By a Van in Times Square | By Lydia Polgreen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/ok-champ-now-comes-the-hard-part.html | OK Champ Now Comes the Hard Part | By Bill Belichick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/peron-pinochet-and-patience.html | Peron Pinochet and Patience | By Jorge I Dominguez and Steven Levitsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/portrait-of-a-laddie.html | Portrait Of A Laddie | By Maureen Dowd | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/opinion/thinking-about-iraq-ii.html | Thinking About Iraq II | By Thomas L Friedman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/commercial-property-long-island-office-plans-on-the-boards-remain-on-the-boards.html | Commercial PropertyLong Island Office Plans on the Boards Remain on the Boards | By Carole Paquette | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/habitats-riverside-drive-at-104th-street-river-views-plus-space-for-couple-s.html | HabitatsRiverside Drive at 104th Street River Views Plus Space For a Couples Collections | By Trish Hall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/if-you-re-thinking-living-marble-hill-tiny-slice-manhattan-mainland.html | If Youre Thinking of Living InMarble Hill Tiny Slice of Manhattan on the Mainland | By Nancy Beth Jackson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/in-the-region-new-jersey-using-art-to-increase-the-marketability-of-offices.html | In the RegionNew Jersey Using Art to Increase the Marketability of Offices | By Antoinette Martin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/in-the-region-westchester-building-them-because-they-students-have-come.html | In the RegionWestchester Building Them Because They Students Have Come | By Elsa Brenner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/postings-spring-opening-planned-for-40-million-building-suny-stony-brook.html | POSTINGS Spring Opening Planned for 40 Million Building at SUNY in Stony Brook A Showcase for Asian Culture | By Carole Paquette | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/streetscapes-2876-richmond-terrace-staten-island-1850-s-captain-s-house-back.html | Streetscapes2876 Richmond Terrace Staten Island An 1850s Captains House Is Back in Nautical Hands | By Christopher Gray | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/tenants-adjust-to-life-after-mitchell-lama.html | Tenants Adjust To Life After MitchellLama | By Nadine Brozan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/realestate/your-home-managing-mold-and-lawsuits.html | YOUR HOME Managing Mold and Lawsuits | By Jay Romano | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/backtalk-professionalism-eludes-us-olympic-committee.html | BackTalk Professionalism Eludes US Olympic Committee | By Jere Longman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/baseball-inside-baseball-men-black-try-silver-black-pinstripes-if-it-s.html | BASEBALL INSIDE BASEBALL Men in Black Try SilverandBlack Pinstripes if Its Steinbrenner and Davis | By Murray Chass | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/boxing-mayorga-stuns-forrest-in-free-for-all.html | BOXING Mayorga Stuns Forrest in FreeforAll | By Mike Wise | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/college-basketball-role-players-get-to-play-the-lead-as-st-john-s-wins.html | COLLEGE BASKETBALL Role Players Get To Play the Lead As St Johns Wins | By Bill Finley | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/edward-farhat-78-dies-the-sheik-of-pro-wrestling.html | Edward Farhat 78 Dies The Sheik of Pro Wrestling | By Michael Kaufman | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/hockey-despite-warnings-islanders-can-t-avert-loss.html | HOCKEY Despite Warnings Islanders Cant Avert Loss | By Dave Caldwell | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/hockey-devils-are-out-of-sync-as-winning-streak-ends.html | HOCKEY Devils Are Out of Sync As Winning Streak Ends | By Viv Bernstein | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/hockey-rangers-relapse-against-thrashers.html | HOCKEY Rangers Relapse Against Thrashers | By Jason Diamos | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/outdoors-a-proud-country-hunter-paw-aloft-stands-tall-again.html | OUTDOORS A Proud Country Hunter Paw Aloft Stands Tall Again | By Pete Bodo | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/plus-tennis-chang-will-begin-his-farewell-tour.html | PLUS TENNIS Chang Will Begin His Farewell Tour | By Agence FrancePresse | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/plus-track-and-field-national-high-school-indoor-record-set.html | PLUS TRACK AND FIELD National High School Indoor Record Set | By William J Miller | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-basketball-knicks-season-half-over-half-empty.html | PRO BASKETBALL Knicks Season Half Over Half Empty | By Steve Popper | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-basketball-leaving-los-angeles-the-nets-put-the-struggling-lakers-behind.html | PRO BASKETBALL Leaving Los Angeles the Nets Put the Struggling Lakers Behind | By Liz Robbins | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-basketball-stoudemire-quickly-exceeds-expectations-with-leap-to-suns.html | PRO BASKETBALL Stoudemire Quickly Exceeds Expectations With Leap to Suns | By Clifton Brown | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-a-defense-with-cover-as-its-mission.html | PRO FOOTBALL A Defense With Cover as Its Mission | By Buster Olney | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-allen-tops-list-of-5-named-to-hall.html | PRO FOOTBALL Allen Tops List of 5 Named To Hall | By Damon Hack | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-barbers-sharing-the-excitement-and-mistaken-identities.html | PRO FOOTBALL Barbers Sharing the Excitement and Mistaken Identities | By Buster Olney | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-raiders-radical-approach-setting-up-the-pass-with-the-pass.html | PRO FOOTBALL Raiders Radical Approach Setting Up the Pass With the Pass | By Judy Battista | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-the-matchups-raiders-vs-buccaneers-034746.html | PRO FOOTBALL The Matchups  Raiders vs Buccaneers | By Thomas George | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-the-matchups-raiders-vs-buccaneers-034754.html | PRO FOOTBALL The Matchups  Raiders vs Buccaneers | By Buster Olney | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-the-matchups-raiders-vs-buccaneers-034762.html | PRO FOOTBALL The Matchups  Raiders vs Buccaneers | By Judy Battista | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-the-matchups-raiders-vs-buccaneers-034770.html | PRO FOOTBALL The Matchups  Raiders vs Buccaneers | By Damon Hack | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-the-matchups-raiders-vs-buccaneers-034789.html | PRO FOOTBALL The Matchups Raiders vs Buccaneers | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-the-matchups-raiders-vs-buccaneers-034797.html | PRO FOOTBALL The Matchups Raiders vs Buccaneers | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-the-raiders-lord-of-love-hate-falls-and-soars-trusting-in-no-1.html | PRO FOOTBALL The Raiders Lord of LoveHate Falls and Soars Trusting in No 1 | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-the-real-football.html | PRO FOOTBALL The Real Football | By Jack Bell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/pro-football-this-super-bowl-is-rated-arrgh.html | PRO FOOTBALL This Super Bowl Is Rated Arrgh | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/sports-of-the-times-democracy-in-action-in-fa-cup.html | Sports of The Times Democracy in Action in FA Cup | By George Vecsey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/sports-of-the-times-how-the-glazers-turned-a-graveyard-into-a-garden-in-tampa.html | Sports of The Times How the Glazers Turned a Graveyard Into a Garden in Tampa | By Dave Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/sports-of-the-times-las-vegas-and-pro-football-are-perfect-together.html | Sports of The Times Las Vegas and Pro Football Are Perfect Together | By Selena Roberts | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/tennis-agassi-cruises-in-australia-leaving-graf-to-pay-off-bet.html | TENNIS Agassi Cruises In Australia Leaving Graf To Pay Off Bet | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/tennis-williams-sisters-complete-a-role-reversal.html | TENNIS Williams Sisters Complete a Role Reversal | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/sports/yacht-racing-innovative-thinking-is-the-cup-currency-for-new-zealand.html | YACHT RACING Innovative Thinking Is the Cup Currency For New Zealand | By Warren St John | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/style/a-night-out-with-prince-chatri-chalerm-yukol-at-ease-in-high-places.html | A NIGHT OUT WITH Prince Chatri Chalerm Yukol At Ease in High Places | By Linda Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/style/at-sundance-a-new-generation-of-teenagers-acting-out.html | At Sundance a New Generation of Teenagers Acting Out | By Linda Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/style/before-the-game-bacchanalia-xxxvii.html | Before the Game Bacchanalia XXXVII | By Mike Wise | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/style/books-of-style-marketing-makeup.html | BOOKS OF STYLE Marketing Makeup | By Penelope Green | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/style/books-of-style-the-birth-of-consumer-culture.html | BOOKS OF STYLE The Birth of Consumer Culture | By Penelope Green | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/style/fashion-review-karl-lagerfeld-s-understated-mastery.html | FASHION REVIEW Karl Lagerfeld s Understated Mastery | By Cathy Horyn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/style/good-company-a-chilly-voyage-to-nantucket-for-a-warming-seafood-feast.html | GOOD COMPANY A Chilly Voyage to Nantucket For a Warming Seafood Feast | By Trip Gabriel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/style/on-the-street-too-cold-to-blush.html | ON THE STREET Too Cold to Blush | By Bill Cunningham | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/style/possessed-these-boots-are-made-for-drafting.html | POSSESSED These Boots Are Made for Drafting | By David Colman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/style/pulse-bobby-socks-beauty.html | PULSE Bobby Socks Beauty | By Ellen Tien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/style/pulse-music-for-moguling.html | PULSE Music for Moguling | By Ellen Tien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| 2003-01-26 | https://www.nytimes.com/2003/01/26/style/pulse-neck-warmers-lighten-up.html | PULSE Neck Warmers Lighten Up | By Ellen Tien | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/style/pulse-where-do-old-sweaters-go.html | PULSE Where Do Old Sweaters Go | By Marianne Rohrlich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/style/the-age-of-dissonance-celebrities-are-your-friends.html | THE AGE OF DISSONANCE Celebrities Are Your Friends | By Bob Morris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/style/weddings-celebrations-vows-tara-gordon-and-hunter-lipton.html | WEDDINGSCELEBRATIONS VOWS Tara Gordon and Hunter Lipton | By Shannon Donnelly | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/style/young-and-chubby-what-s-heavy-about-that.html | Young and Chubby Whats Heavy About That | By Ginia Bellafante | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/theater/art-his-hand-could-catch-your-essence-in-flight.html | ART His Hand Could Catch Your Essence in Flight | By Michael Kimmelman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/theater/dance-light-like-music-can-help-establish-the-rhythm.html | DANCE Light Like Music Can Help Establish the Rhythm | By Jennifer Tipton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/theater/theater-finding-humor-in-pain-can-be-just-that-a-pain.html | THEATER Finding Humor in Pain Can Be Just That A Pain | By Jesse McKinley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/theater/theater-in-which-everyone-gets-a-drubbing.html | THEATER In Which Everyone Gets a Drubbing | By Celia Wren | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/a-chateau-to-call-your-own.html | A Chateau to Call Your Own | By James Polk | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/an-uneasy-resting-place.html | An Uneasy Resting Place | By June Shih | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/by-the-17th-century-hearth.html | By the 17th century hearth | By James Polk | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/choice-tables-in-japan-chefs-see-virtue-in-the-past.html | CHOICE TABLES In Japan Chefs See Virtue In the Past | By Elizabeth Andoh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/for-skiers-without-borders.html | For Skiers Without Borders | By John Freeman Gill | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/i-s-vail-in-the-winter-who-needs-skis.html | Its Vail in the Winter Who Needs Skis | By Rick Lyman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/just-snow-and-lots-of-it.html | Just Snow and Lots of It | By Jillian Dunham | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/off-trail-and-on-track.html | Off Trail and On Track | By John Freeman Gill | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/practical-traveler-lost-luggage-who-pays.html | PRACTICAL TRAVELER Lost Luggage Who Pays | By Susan Stellin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/travel-advisory-booklet-offers-advice-to-solo-travelers.html | TRAVEL ADVISORY Booklet Offers Advice To Solo Travelers | By Susan Stellin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/travel-advisory-correspondent-s-report-united-still-up-in-air-so-are-cutbacks.html | TRAVEL ADVISORY CORRESPONDENTS REPORT United Still Up in the Air And So Are Cutbacks | By Edward Wong | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/travel-advisory-jump-ups-and-other-pre-lenten-revels.html | TRAVEL ADVISORY JumpUps and Other PreLenten Revels | By Ray Cormier | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/travel-advisory-miami-beach-museum-triples-display-space.html | TRAVEL ADVISORY Miami Beach Museum Triples Display Space | By Eric P Nash | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-26 | https://www.nytimes.com/2003/01/26/travel/what-s-doing-in-auckland.html | WHATS DOING IN Auckland | By Luba Vangelova | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/tv/cover-story-west-wing-writer-takes-on-capitol-hill.html | COVER STORY West Wing Writer Takes On Capitol Hill | By Craig Tomashoff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/tv/for-young-viewers-ancient-history-in-the-making.html | FOR YOUNG VIEWERS Ancient History in the Making | By Ben Sisario | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/us/bush-tax-plan-gives-pelosi-an-opening.html | Bush Tax Plan Gives Pelosi an Opening | By David Firestone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/us/clark-waring-blackburn-94-enhanced-family-counseling.html | Clark Waring Blackburn 94 Enhanced Family Counseling | By Daisy Hernandez | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/us/drug-sales-bring-huge-profits-and-scrutiny-to-cancer-doctors.html | Drug Sales Bring Huge Profits And Scrutiny to Cancer Doctors | By Reed Abelson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/us/hastert-to-tackle-economy-in-stages.html | Hastert to Tackle Economy in Stages | By Carl Hulse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/us/last-cry-for-justice-in-mississippi-as-us-trial-revisits-66-killing.html | Last Cry for Justice in Mississippi As US Trial Revisits 66 Killing | By Rick Bragg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/us/privacy-of-rape-accusers-clashes-with-trial-rights.html | Privacy of Rape Accusers Clashes With Trial Rights | By Adam Liptak | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/us/threats-and-responses-the-military-us-considers-limits-on-role-of-the-reserves.html | THREATS AND RESPONSES THE MILITARY US Considers Limits on Role Of the Reserves | By Thom Shanker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/us/threats-responses-white-house-memo-amid-doubts-iraq-economy-bush-seeks-regain.html | THREATS AND RESPONSES WHITE HOUSE MEMO Amid Doubts on Iraq and the Economy Bush Seeks to Regain Center Stage | By Richard W Stevenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/us/when-does-a-super-bowl-resemble-divorce-court-today.html | When Does a Super Bowl Resemble Divorce Court Today | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/us/yellowstone-bison-thrive-but-success-breeds-peril.html | Yellowstone Bison Thrive but Success Breeds Peril | By Katharine Q Seelye | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/gary-hart-s-back-door-campaign.html | Gary Harts Back Door Campaign | By Todd S Purdum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/january-19-25-international-canadian-avalanche.html | January 1925 INTERNATIONAL CANADIAN AVALANCHE | By Clifford Krauss | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/january-19-25-international-food-terror.html | January 1925 INTERNATIONAL FOOD TERROR | By James Risen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/january-19-25-international-israeli-elections.html | January 1925 INTERNATIONAL ISRAELI ELECTIONS | By James Bennet | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/january-19-25-international-kuwait-killings.html | January 1925 INTERNATIONAL KUWAIT KILLINGS | By Patrick E Tyler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekinreview/january-19-25-international-mexico-quake.html | January 1925 INTERNATIONAL MEXICO QUAKE | By Tim Weiner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekin review/january-19-25-international-the-koreas-talk.html | January 1925 INTERNATIONAL THE KOREAS TALK | By James Brooke | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekin review/january-19-25-international-with-allies-like-these.html | January 1925 INTERNATIONAL WITH ALLIES LIKE THESE | By David E Sanger | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekin review/january-19-25-national-add-a-shelter-to-that-steeple.html | January 1925 NATIONAL ADD A SHELTER TO THAT STEEPLE | By Eric Lichtblau | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekin review/january-19-25-national-cold-colder-coldest.html | January 1925 NATIONAL COLD COLDER COLDEST | By Jodi Wilgoren | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekin review/january-19-25-national-four-wings-and-a-dinosaur.html | January 1925 NATIONAL FOUR WINGS AND A DINOSAUR | By John Noble Wilford | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekin review/january-19-25-national-hispanic-power.html | January 1925 NATIONAL HISPANIC POWER | By Lynette Clemetson | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekin review/january-19-25-national-monitoring-for-bioterror.html | January 1925 NATIONAL MONITORING FOR BIOTERROR | By Judith Miller | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekin review/january-19-25-national-ridge-confirmed.html | January 1925 NATIONAL RIDGE CONFIRMED | By Philip Shenon | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekin review/no-stiff-upper-lips-over-gridlock-plan.html | No Stiff Upper Lips Over Gridlock Plan | By Sarah Lyall | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekin review/the-nation-is-there-such-a-thing-as-a-jobless-recovery.html | The Nation Is There Such a Thing as a Jobless Recovery | By Alex Berenson | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekin review/the-nation-the-catholic-vote-testing-the-church-s-influence-in-politics.html | The Nation The Catholic Vote Testing the Churchs Influence in Politics | By Robin Toner | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekin review/the-nation-waiting-for-war-weighs-down-economy.html | The Nation Waiting for War Weighs Down Economy | By Richard W Stevenson | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekin review/the-world-falling-out-the-quarrel-over-iraq-gets-ugly.html | The World Falling Out The Quarrel Over Iraq Gets Ugly | By Serge Schmemann | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekin review/the-world-how-many-people-has-hussein-killed.html | The World How Many People Has Hussein Killed | By John F Burns | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekin review/the-world-the-killing-of-iraq-s-ancient-marsh-culture.html | The World The Killing of Iraqs Ancient Marsh Culture | By John F Burns | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/weekin review/word-for-word-fast-food-fracas-your-honor-we-call-our-next-witness.html | Word for WordFastFood Fracas Your Honor We Call Our Next Witness McFrankenstein | By Benjamin Weiser | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/world/ ahead-re-election-run-indonesia-s-president-chased-corruption-complaints.html | Ahead of Reelection Run Indonesias President Is Chased by Corruption Complaints | By Jane Perlez | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/world/ as-stoning-case-proceeds-nigeria-stands-trial.html | As Stoning Case Proceeds Nigeria Stands Trial | By Somini Sengupta | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/world/ clashes-begin-near-forum-as-security-clamps-down.html | Clashes Begin Near Forum As Security Clamps Down | By Alan Cowell | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/world/f ierce-fighting-as-israelis-storm-into-gaza-killing-12.html | Fierce Fighting as Israelis Storm Into Gaza Killing 12 | By Frank Bruni | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-26 | https://www.nytimes.com/2003/01/26/world/israel-s-religious-parties-see-battle-for-government-s-soul.html | Israels Religious Parties See Battle for Governments Soul | By James Bennet | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/world/israeli-arabs-lose-political-faith-as-election-nears.html | Israeli Arabs Lose Political Faith as Election Nears | By Frank Bruni | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/world/ivory-coast-leader-appoints-a-premier-after-a-peace-deal.html | Ivory Coast Leader Appoints A Premier After a Peace Deal | By Craig S Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/world/mixed-feelings-next-door-to-venezuela-s-strife.html | Mixed Feelings Next Door to Venezuelas Strife | By Juan Forero | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/world/nepal-s-police-chief-killed.html | Nepals Police Chief Killed | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/world/saudis-worry-as-they-waste-their-scarce-water.html | Saudis Worry as They Waste Their Scarce Water | By Craig S Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/world/threats-responses-asian-arena-shifting-loyalties-seoul-looks-new-alliances.html | THREATS AND RESPONSES ASIAN ARENA Shifting Loyalties Seoul Looks to New Alliances | By Howard W French | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/world/threats-responses-nuclear-standoff-north-koreans-still-demand-direct-talks-with.html | THREATS AND RESPONSES NUCLEAR STANDOFF North Koreans Still Demand Direct Talks With the US | By James Brooke | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/world/threats-responses-opposition-iraqi-dissidents-meet-iran-iraq-entry.html | THREATS AND RESPONSES THE OPPOSITION Iraqi Dissidents Meet in Iran to Plan Iraq Entry | By Elaine Sciolino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/world/threats-responses-security-hong-kong-shippers-scramble-meet-new-us-cargo-rules.html | THREATS AND RESPONSES SECURITY Hong Kong Shippers Scramble to Meet New US Cargo Rules | By Keith Bradsher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/world/threats-responses-weapons-inspections-top-iraqi-adviser-says-he-believes-war.html | THREATS AND RESPONSES WEAPONS INSPECTIONS TOP IRAQI ADVISER SAYS HE BELIEVES WAR IS INEVITABLE | By Ian Fisher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/world/threats-responses-western-alliance-debate-over-iraq-raises-fears-shrinking-role.html | THREATS AND RESPONSES WESTERN ALLIANCE Debate Over Iraq Raises Fears Of a Shrinking Role for NATO | By Craig S Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/world/trying-to-put-mexico-first-with-no-us-in-the-way.html | Trying to Put Mexico First With No US In the Way | By Tim Weiner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-26 | https://www.nytimes.com/2003/01/26/world/us-supports-anticrime-group-in-the-caucasus-and-central-asia.html | US Supports Anticrime Group In the Caucasus and Central Asia | By David Binder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/arts/bridge-sometimes-sharp-deduction-can-set-the-stage-for-victory.html | BRIDGE Sometimes Sharp Deduction Can Set the Stage for Victory | By Alan Truscott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/arts/dance-theater-review-the-life-and-art-of-the-woman-who-put-modern-modern-dance.html | DANCETHEATER REVIEW The Life and Art of the Woman Who Put the Modern in Modern Dance | By Jack Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/arts/in-performance-classical-music-remembering-a-jazzman-as-a-classmate-and-teacher.html | IN PERFORMANCE CLASSICAL MUSIC Remembering a Jazzman As a Classmate and Teacher | By Allan Kozinn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/arts/in-performance-jazz-confidence-and-catchy-tunes-imported-from-norway.html | IN PERFORMANCE JAZZ Confidence and Catchy Tunes Imported From Norway | By Ben Ratliff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/arts/masters-improv-are-stumped-losing-permanent-theater-no-joke-for-comedy-troupe.html | Masters of Improv Are Stumped Losing a Permanent Theater Is No Joke for a Comedy Troupe | By Jesse McKinley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-27 | https://www.nytimes.com/2003/01/27/arts/matisse-picasso-and-concerns-about-the-crowds.html | Matisse Picasso and Concerns About the Crowds | By Robin Pogrebin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/arts/music-review-for-adventure-try-boulez-and-stay-till-the-end.html | MUSIC REVIEW For Adventure Try Boulez and Stay Till the End | By Anthony Tommasini | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/arts/norman-panama-88-half-of-duo-who-wrote-many-film-comedies.html | Norman Panama 88 Half of Duo Who Wrote Many Film Comedies | By Rick Lyman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/arts/television-review-searching-for-the-paranormal-these-could-be-y-files-z-files.html | TELEVISION REVIEW Searching for the Paranormal These Could Be the YFiles and the ZFiles | By Anita Gates | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/books/books-of-the-times-true-life-tales-of-an-imprisoned-drug-dealer.html | BOOKS OF THE TIMES TrueLife Tales of an Imprisoned Drug Dealer | By Janet Maslin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/books/writers-on-writing-variations-for-four-hands-on-a-theme-by-tocqueville.html | WRITERS ON WRITING Variations for Four Hands On a Theme by Tocqueville | By Peter Jennings and Todd Brewster | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/business/a-publisher-s-firing-and-hiring-set-up-a-battle-over-authors.html | A Publishers Firing and Hiring Set Up a Battle Over Authors | By David D Kirkpatrick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/business/big-roles-for-2-investors-in-a-reorganizing-kmart.html | Big Roles for 2 Investors In a Reorganizing Kmart | By Constance L Hays | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/business/e-commerce-report-crime-soaring-in-cyberspace-but-many-companies-keep-it-quiet.html | ECommerce Report Crime is soaring in cyberspace but many companies keep it quiet | By Bob Tedeschi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/business/martha-stewart-ends-7-month-silence-on-fallout-from-inquiry.html | Martha Stewart Ends 7Month Silence on Fallout From Inquiry | By Constance L Hays | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/business/media-business-advertising-online-dating-hushed-subject-but-roaring-business.html | THE MEDIA BUSINESS ADVERTISING Online dating a hushed subject but a roaring business goes very public in a marketing battle | By Patricia Winters Lauro | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/business/media-editors-and-lobbyists-wage-high-tech-war-over-letters.html | MEDIA Editors and Lobbyists Wage HighTech War Over Letters | By Jennifer 8 Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/business/media-music-via-television-finds-a-foothold.html | MEDIA Music via Television Finds a Foothold | By Lisa Napoli | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/business/media-publisher-will-use-maxim-s-formula-in-new-movie-magazine.html | MEDIA Publisher Will Use Maxims Formula in New Movie Magazine | By David Carr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/business/most-wanted-drilling-downhome-video-buyers-outpace-renters.html | MOST WANTED DRILLING DOWNHOME VIDEO Buyers Outpace Renters | By Tim Race | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/business/newsweeklies-agree-to-pact-on-allegations-of-collusion.html | Newsweeklies Agree to Pact On Allegations Of Collusion | By David Carr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/business/patents-viagra-counterpart-for-women-its-way-it-addresses-clinical-condition-new.html | Patents The Viagra counterpart for women is on its way and it addresses a clinical condition new to the popular lexicon | By Sabra Chartrand | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/business/retailers-said-to-unite-to-sell-music-online.html | Retailers Said to Unite to Sell Music Online | By Laura M Holson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/business/technology-baseball-test-may-soon-show-if-time-is-right-for-web-video.html | TECHNOLOGY Baseball Test May Soon Show If Time Is Right For Web Video | By Saul Hansell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-27 | https://www.nytimes.com/2003/01/27/business/technology-fcc-expected-to-extend-satellite-operators-reach.html | TECHNOLOGY FCC Expected to Extend Satellite Operators Reach | By Barnaby J Feder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/business/the-media-business-advertising-addenda-butler-shine-stern-buys-sf-interactive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Butler Shine  Stern Buys SF Interactive | By Patricia Winters Lauro | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/business/the-media-business-advertising-addenda-pfizer-is-shifting-lubriderm-to-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pfizer Is Shifting Lubriderm to BBDO | By Patricia Winters Lauro | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/business/tina-brown-turning-page-heads-to-tv.html | Tina Brown Turning Page Heads to TV | By Jim Rutenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/business/titans-still-gather-at-davos-shorn-of-profits-and-bravado.html | Titans Still Gather at Davos Shorn of Profits and Bravado | By Mark Landler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/business/viacom-s-top-2-remain-icy-as-deadline-looms.html | Viacoms Top 2 Remain Icy as Deadline Looms | By Geraldine Fabrikant With Bill Carter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/movies/critic-s-notebook-the-verdict-at-sundance-debuts-on-difficult-subjects.html | CRITICS NOTEBOOK The Verdict at Sundance Debuts on Difficult Subjects | By Elvis Mitchell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/7-families-sue-administrator-of-9-11-fund.html | 7 Families Sue Administrator Of 911 Fund | By David W Chen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/a-youngster-not-quite-at-home-in-his-home-on-city-island.html | A Youngster Not Quite at Home in His Home on City Island | By Lydia Polgreen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/an-island-of-the-dead-fascinates-the-living.html | An Island Of the Dead Fascinates The Living | By Marc Santora | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/bloomberg-offers-optimism-at-5-churches.html | Bloomberg Offers Optimism at 5 Churches | By Michael Cooper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/chess-fans-tune-in-to-their-own-big-game.html | Chess Fans Tune In to Their Own Big Game | By Amy Harmon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/death-finds-wary-newcomer-on-night-out-in-city.html | Death Finds Wary Newcomer on Night Out in City | By Michael Wilson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/homeless-man-is-charged-with-slashing-on-subway-platform.html | Homeless Man Is Charged With Slashing on Subway Platform | By Marc Santora | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/marcel-jovine-81-designed-toys-and-coins.html | Marcel Jovine 81 Designed Toys and Coins | By Michael T Kaufman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/mayor-to-name-10-to-lead-overhaul-of-public-schools.html | Mayor to Name 10 to Lead Overhaul of Public Schools | By Jennifer Medina and Abby Goodnough | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/metro-briefing-new-york-lakeview-8-hurt-in-explosion.html | Metro Briefing  New York Lakeview 8 Hurt In Explosion | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/metro-briefing-new-york-manhattan-woman-dies-fleeing-fire.html | Metro Briefing  New York Manhattan Woman Dies Fleeing Fire | By Marc Santora NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/metro-matters-do-we-have-a-bridge-name-to-sell-you.html | Metro Matters Do We Have A Bridge Name To Sell You | By Joyce Purnick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/metropolitan-diary-036820.html | Metropolitan Diary | By Joe Rogers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/search-effort-off-city-island-fails-to-find-four-teenagers.html | Search Effort Off City Island Fails to Find Four Teenagers | By Robert D McFadden and Lydia Polgreen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/the-neediest-cases-an-escape-an-injury-and-now-a-bit-of-help.html | The Neediest Cases An Escape an Injury And Now a Bit of Help | By Arthur Bovino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/what-s-big-yellow-humiliating-full-lot-greenwich-high-means-new-reality-bus.html | Whats Big Yellow And Humiliating Full Lot at Greenwich High Means New Reality The Bus | By Jane Gross | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/nyregion/when-34-degrees-is-almost-hot-enough-to-celebrate.html | When 34 Degrees Is Almost Hot Enough to Celebrate | By Jennifer Medina | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/clear-ties-of-terror.html | Clear Ties of Terror | By William Safire | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/editorial-observer-nothing-but-troubling-news-from-the-world-of-publishing.html | Editorial Observer Nothing but Troubling News From the World of Publishing | By Verlyn Klinkenborg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/employees-as-regulators.html | Employees as Regulators | By Moshe Adler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/falling-into-the-gap.html | Falling Into The Gap | By Bob Herbert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/opinion/how-bush-can-avoid-the-inspections-trap.html | How Bush Can Avoid the Inspections Trap | By Martin Indyk and Kenneth M Pollack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/boxing-unexpected-victory-raises-mayorga-s-profile.html | BOXING Unexpected Victory Raises Mayorgas Profile | By Mike Wise | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/buccaneers-dominate-raiders-to-win-super-bowl.html | Buccaneers Dominate Raiders to Win Super Bowl | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/hockey-devils-deem-west-coast-trip-a-success.html | HOCKEY Devils Deem West Coast Trip a Success | By Viv Bernstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/hockey-rangers-overpowered-by-capitals.html | HOCKEY Rangers Overpowered by Capitals | By Jason Diamos | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/on-pro-football-gruden-rips-up-what-he-built-in-oakland.html | ON PRO FOOTBALL Gruden Rips Up What He Built In Oakland | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/plus-track-and-field-fordham-prep-boys-retain-their-title.html | PLUS TRACK AND FIELD Fordham Prep Boys Retain Their Title | By William J Miller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/pro-basketball-knicks-thomas-erupts-against-rookie-not-refs.html | PRO BASKETBALL Knicks Thomas Erupts Against Rookie Not Refs | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/pro-basketball-nets-notebook-denver-homecoming-delayed-for-mutombo.html | PRO BASKETBALL NETS NOTEBOOK Denver Homecoming Delayed for Mutombo | By Liz Robbins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/pro-football-bucs-rice-demonstrates-why-defense-wins-titles.html | PRO FOOTBALL Bucs Rice Demonstrates Why Defense Wins Titles | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/pro-football-bucs-steal-the-treasure.html | PRO FOOTBALL BUCS STEAL THE TREASURE | By Thomas George | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/pro-football-in-the-end-the-raider-offense-can-just-wince-baby.html | PRO FOOTBALL In the End the Raider Offense Can Just Wince Baby | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/pro-football-notebook-raiders-banish-robbins-their-pro-bowl-center.html | PRO FOOTBALL NOTEBOOK Raiders Banish Robbins Their Pro Bowl Center | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/pro-football-notebook-raiders-fans-march.html | PRO FOOTBALL NOTEBOOK Raiders Fans March | By Carolyn Marshall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/pro-football-sapp-has-the-final-say-i-am-a-world-champion.html | PRO FOOTBALL Sapp Has the Final Say I Am a World Champion | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/pro-football-tampa-bay-s-offense-is-no-1-when-it-counts-most.html | PRO FOOTBALL Tampa Bays Offense Is No 1 When It Counts Most | By Mike Wise | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/sports-of-the-times-coaching-change-made-the-difference-for-both-coach-and-bucs.html | Sports Of The Times Coaching Change Made the Difference for Both Coach and Bucs | By William C Rhoden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/sports-of-the-times-security-covered-the-most-ground-of-all.html | Sports Of The Times Security Covered the Most Ground of All | By Selena Roberts | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/sports-of-the-times-the-bucs-traitor-routs-the-raiders.html | Sports Of The Times The Bucs Traitor Routs the Raiders | By Dave Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/tennis-agassi-is-a-model-of-efficiency-and-longevity.html | TENNIS Agassi Is a Model of Efficiency and Longevity | By Christopher Clarey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/sports/tv-sports-facing-a-rout-abc-keeps-it-interesting.html | TV SPORTS Facing a Rout ABC Keeps It Interesting | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/theater/in-performance-theater-love-that-youthful-look-what-is-your-secret.html | IN PERFORMANCE THEATER Love That Youthful Look What Is Your Secret | By Wilborn Hampton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/us/arizona-awakens-to-drought-as-lakes-shrink-and-harm-spreads.html | Arizona Awakens to Drought as Lakes Shrink and Harm Spreads | By Michael Janofsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/us/bush-prepares-health-plan-aimed-at-small-businesses.html | Bush Prepares Health Plan Aimed at Small Businesses | By Robert Pear | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/us/cloned-cows-are-engineered-to-speed-up-cheese-making.html | Cloned Cows Are Engineered To Speed Up Cheese Making | By Andrew Pollack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/us/democrats-turn-to-governor-for-their-state-of-the-union-response.html | Democrats Turn to Governor for Their State of the Union Response | By Timothy Egan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/us/divisions-likely-as-congress-readies-budget.html | Divisions Likely as Congress Readies Budget | By Sheryl Gay Stolberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/us/for-a-price-colleges-offer-students-privacy.html | For a Price Colleges Offer Students Privacy | By Sara Rimer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/us/gates-gives-200-million-for-research.html | Gates Gives 200 Million For Research | By Lawrence K Altman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/us/radioactive-dump-on-pacific-wildlife-refuge-raises-liability-concerns.html | Radioactive Dump on Pacific Wildlife Refuge Raises Liability Concerns | By Katharine Q Seelye | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/us/threats-responses-bioterror-threat-health-data-monitored-for-bioterror-warning.html | THREATS AND RESPONSES THE BIOTERROR THREAT Health Data Monitored for Bioterror Warning | By William J Broad and Judith Miller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/us/white-house-letter-the-state-of-the-union-and-the-turn-of-a-phrase.html | White House Letter The State of the Union and the Turn of a Phrase | By Elisabeth Bumiller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-27 | https://www.nytimes.com/2003/01/27/world/china-court-rejects-appeal-of-tibetan-monk-sentenced-to-death-for-separatism.html | China Court Rejects Appeal of Tibetan Monk Sentenced to Death for Separatism | By Erik Eckholm | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/world/granada-journal-dreaming-of-barges-in-the-conquistadors-wake.html | Granada Journal Dreaming of Barges in the Conquistadors Wake | By David Gonzalez | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/world/hugh-trevor-roper-89-dies-historian-of-hitler-s-last-days.html | Hugh TrevorRoper 89 Dies Historian of Hitlers Last Days | By Paul Lewis | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/world/israel-clamps-down-on-west-bank-and-the-gaza-strip.html | Israel Clamps Down on West Bank and the Gaza Strip | By James Bennet | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/world/russians-still-rich-but-now-respectable-are-back-in-davos.html | Russians Still Rich but Now Respectable Are Back in Davos | By Alan Cowell | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/world/show-trials-like-stalin-s-in-turkmenistan.html | Show Trials Like Stalins in Turkmenistan | By Sabrina Tavernise | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/world/taiwan-ends-a-half-century-freeze-on-flights-to-china-with-a-trip-to-shanghai.html | Taiwan Ends a HalfCentury Freeze on Flights to China With a Trip to Shanghai | By Joseph Kahn | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/world/threats-and-responses-the-un-teams-iraq-inspectors-call-their-jobs-far-from-over.html | THREATS AND RESPONSES THE UN TEAMS Iraq Inspectors Call Their Jobs Far From Over | By Julia Preston With Ian Fisher | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/world/threats-responses-afghanistan-us-expands-afghan-aid-for-maternal-child-health.html | THREATS AND RESPONSES AFGHANISTAN US Expands Afghan Aid For Maternal and Child Health | By Judith Miller | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/world/threats-responses-britain-blair-pays-price-home-for-supporting-bush-on-iraq.html | THREATS AND RESPONSES BRITAIN Blair Pays a Price at Home For Supporting Bush on Iraq | By Warren Hoge | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/world/threats-responses-diplomacy-one-hand-us-offers-turkey-4-billion-for-war-aid.html | THREATS AND RESPONSES DIPLOMACY In One Hand US Offers Turkey 4 Billion for War Aid in Other a Demand for Reform | By Alan Friedman and Thomas Crampton | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/world/threats-responses-diplomacy-powell-europe-nearly-dismisses-un-s-iraq-report.html | THREATS AND RESPONSES DIPLOMACY POWELL IN EUROPE NEARLY DISMISSES UNS IRAQ REPORT | By Mark Landler and Alan Cowell | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/world/threats-responses-korean-peninsula-us-spy-plane-crashes-south-korean-town.html | THREATS AND RESPONSES KOREAN PENINSULA US Spy Plane Crashes in South Korean Town Injuring 5 | By Don Kirk | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/world/threats-responses-strategy-serving-notice-new-us-poised-hit-first-alone.html | THREATS AND RESPONSES STRATEGY Serving Notice of a New US Poised to Hit First and Alone | By Michael R Gordon | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-27 | https://www.nytimes.com/2003/01/27/world/threats-responses-war-clouds-australia-dispatches-first-forces-persian-gulf.html | THREATS AND RESPONSES WAR CLOUDS Australia Dispatches First Forces to Persian Gulf | By John Shaw | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/correspondent-s-notebook-hard-times-the-arts-vs-the-iron-fiscal-fist.html | CORRESPONDENTS NOTEBOOK Hard Times The Arts vs the Iron Fiscal Fist | By John Rockwell | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/critic-s-notebook-pleasure-dome-for-the-los-angeles-philharmonic.html | CRITICS NOTEBOOK Pleasure Dome for the Los Angeles Philharmonic | By Bernard Holland | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/design-review-a-goal-for-ground-zero-finding-an-urban-poetry.html | DESIGN REVIEW A Goal for Ground Zero Finding an Urban Poetry | By Herbert Muschamp | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/john-browning-69-pianist-with-reserved-elegant-style.html | John Browning 69 Pianist With Reserved Elegant Style | By James R Oestreich | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/journalism-or-gossip-a-horse-whisperer-s-tale-trails-dominick-dunne.html | Journalism Or Gossip A HorseWhisperers Tale Trails Dominick Dunne | By Felicity Barringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/library-of-congress-begins-effort-to-protect-recordings.html | Library of Congress Begins Effort to Protect Recordings | By Elizabeth Olson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/new-works-for-philharmonic-season.html | New Works for Philharmonic Season | By Allan Kozinn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/show-review-quick-exit-loose-lip-syncers-sink-hopes.html | SHOW REVIEW Quick Exit Loose LipSyncers Sink Hopes | By Kelefa Sanneh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/television-review-dostoyevskys-twilight-of-murder-and-guilt.html | TELEVISION REVIEW Dostoyevskys Twilight of Murder and Guilt | By Virginia Heffernan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/television-review-these-heroes-are-reporting-in-uzbekistan.html | TELEVISION REVIEW These Heroes Are Reporting In Uzbekistan | By Alessandra Stanley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/arts/world-music-review-the-sounds-of-ethiopia-with-a-hint-of-mississippi.html | WORLD MUSIC REVIEW The Sounds of Ethiopia With a Hint of Mississippi | By Jon Pareles | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/books/books-of-the-times-delighting-in-ruination-with-aids.html | BOOKS OF THE TIMES Delighting in Ruination With AIDS | By Michiko Kakutani | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/books/children-s-book-awards-announced.html | Childrens Book Awards Announced | By Eden Ross Lipson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/air-canada-selling-stake-in-customer-reward-plan.html | Air Canada Selling Stake In Customer Reward Plan | BY Bernard Simon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/business-travel-some-countries-dangerous-legal-pitfalls-await-unwary-visitor.html | BUSINESS TRAVEL In Some Countries Dangerous Legal Pitfalls Await the Unwary Visitor | By David Koeppel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/deutsche-telekom-is-expected-to-sell-6-cable-tv-networks.html | Deutsche Telekom Is Expected To Sell 6 Cable TV Networks | By Andrew Ross Sorkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/europe-acts-against-us-effort-on-ports.html | Europe Acts Against US Effort on Ports | By Gregory Crouch | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/hybrid-autos-quick-to-pass-curiosity-stage.html | Hybrid Autos Quick to Pass Curiosity Stage | By Danny Hakim | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/in-manila-kidnapping-as-a-business-expense.html | In Manila Kidnapping as a Business Expense | By Wayne Arnold and Carlos H Conde | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/j-crew-getting-new-chief-and-maybe-his-gap-magic.html | J Crew Getting New Chief And Maybe His Gap Magic | By Tracie Rozhon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/kazakhstan-reaches-oil-accord-with-foreign-group.html | Kazakhstan Reaches Oil Accord With Foreign Group | By Sabrina Tavernise | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/lvmh-to-sell-phillips-stake-to-auction-house-executives.html | LVMH to Sell Phillips Stake To Auction House Executives | By Carol Vogel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/man-who-made-60-minutes-to-make-way-for-new-blood.html | Man Who Made 60 Minutes To Make Way for New Blood | By Jim Rutenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/markets-market-place-wachovia-plans-strategy-invade-territory-big-city-banks.html | THE MARKETS Market Place Wachovia plans a strategy to invade the territory of big city banks like Citigroup and Chase | By Riva D Atlas | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/nextwave-victory-may-not-prove-too-lucrative.html | NextWave Victory May Not Prove Too Lucrative | By Simon Romero | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/on-the-ground-in-tokyo-clean-streets-and-subways-that-run-on-a-schedule.html | ON THE GROUND In Tokyo Clean Streets and Subways That Run on a Schedule | By James Brooke | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/on-the-road-in-flight-selling-of-food-gets-high-marks-in-test.html | ON THE ROAD InFlight Selling of Food Gets High Marks in Test | By Joe Sharkey | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/supreme-court-rules-fcc-took-licenses-away-in-error.html | Supreme Court Rules FCC Took Licenses Away in Error | By Linda Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/technology-users-uneasy-on-sbc-claim-to-patent-on-web-tool.html | TECHNOLOGY Users Uneasy On SBC Claim To Patent On Web Tool | By Amy Harmon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/technology-worm-hits-microsoft-which-ignored-own-advice.html | TECHNOLOGY Worm Hits Microsoft Which Ignored Own Advice | By John Schwartz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/the-markets-stocks-bonds-stocks-plunge-on-concerns-about-iraq-and-economy.html | THE MARKETS STOCKS BONDS Stocks Plunge On Concerns About Iraq And Economy | By Jonathan Fuerbringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/the-media-business-advertising-super-buildup-but-unfulfilled-expectations.html | THE MEDIA BUSINESS ADVERTISING Super Buildup But Unfulfilled Expectations | By Stuart Elliott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/world-business-briefing-asia-japan-trade-surplus-expands.html | World Business Briefing  Asia Japan Trade Surplus Expands | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/world-business-briefing-asia-vietnam-fish-trade-dispute.html | World Business Briefing  Asia Vietnam Fish Trade Dispute | By Elizabeth Becker NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/business/world-business-briefing-europe-the-netherlands-unilever-sales-improve.html | World Business Briefing  Europe The Netherlands Unilever Sales Improve | By Gregory Crouch NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/health/books-on-health-real-world-guide-on-ms.html | BOOKS ON HEALTH RealWorld Guide on MS | By Richard Cohen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/health/changing-of-guard-at-who.html | Changing Of Guard At WHO | By Elizabeth Olson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/health/conversation-with-michael-holick-shining-light-health-benefits-vitamin-d.html | A CONVERSATION WITH MICHAEL HOLICK Shining a Light on the Health Benefits of Vitamin D | By Claudia Dreifus | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/health/focus-on-vitamin-d-a-need-that-doesn-t-change-with-the-seasons.html | FOCUS ON VITAMIN D A Need That Doesnt Change With the Seasons | By Bill Marsh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/health/personal-health-empowering-children-to-thwart-abductors.html | PERSONAL HEALTH Empowering Children to Thwart Abductors | By Jane E Brody | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/health/sifting-through-the-online-medical-jumble.html | Sifting Through the Online Medical Jumble | By Randi Hutter Epstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/health/vital-signs-behavior-more-people-take-their-chances.html | VITAL SIGNS BEHAVIOR More People Take Their Chances | By Eric Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/health/vital-signs-patterns-mixing-pregnancy-with-cocktails.html | VITAL SIGNS PATTERNS Mixing Pregnancy With Cocktails | By Eric Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-28 | https://www.nytimes.com/2003/01/28/health/vital-signs-prevention-for-diabetics-a-gap-in-monitoring.html | VITAL SIGNS PREVENTION For Diabetics a Gap in Monitoring | By Eric Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/health/vital-signs-treatment-a-cancer-regimen-abandoned.html | VITAL SIGNS TREATMENT A Cancer Regimen Abandoned | By Eric Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/movies/a-mother-s-last-words-an-actress-s-memories.html | A Mothers Last Words An Actress Memories | By Alan Riding | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/3-charged-in-kidnapping-assault-and-rape-of-17-year-old.html | 3 Charged in Kidnapping Assault and Rape of 17YearOld | By Thomas J Lueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/911-operator-mishandled-boaters-call-kelly-says.html | 911 Operator Mishandled Boaters Call Kelly Says | By Marc Santora | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/a-closer-eye-on-the-worst-sex-offenders.html | A Closer Eye on the Worst Sex Offenders | By William K Rashbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/boldface-names-057819.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/boys-guilt-likely-in-rape-of-jogger-police-panel-says.html | BOYS GUILT LIKELY IN RAPE OF JOGGER POLICE PANEL SAYS | By Robert D McFadden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/closed-or-not-indian-point-and-its-perils-won-t-vanish.html | Closed or Not Indian Point And Its Perils Wont Vanish | By Randal C Archibold | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/deep-in-red-nassau-finds-a-black-hole-of-citations.html | Deep in Red Nassau Finds A Black Hole Of Citations | By Bruce Lambert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/federal-study-shows-high-number-ground-zero-workers-had-health-problems-last.html | Federal Study Shows High Number of Ground Zero Workers Had Health Problems Last Year | By Kirk Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/mayor-dueling-with-governor-on-solutions-to-shortfall.html | Mayor Dueling With Governor On Solutions To Shortfall | By Michael Cooper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/metro-briefing-calendar-today-city-jails.html | Metro Briefing Calendar Today City Jails | Compiled by Anthony Ramirez | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/metro-briefing-new-jersey-trenton-redistricting-review-sought.html | Metro Briefing New Jersey Trenton Redistricting Review Sought | By Laura Mansnerus NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/metro-briefing-new-york-albany-80-million-prescription-drug-settlement.html | Metro Briefing New York Albany 80 Million Prescription Drug Settlement | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/metro-briefing-new-york-manhattan-conviction-upheld-in-bomb-plot.html | Metro Briefing New York Manhattan Conviction Upheld In Bomb Plot | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/metro-briefing-new-york-manhattan-extended-federal-aid-urged.html | Metro Briefing New York Manhattan Extended Federal Aid Urged | By David W Chen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/metro-briefing-new-york-manhattan-park-vendor-permits-are-protested.html | Metro Briefing New York Manhattan Park Vendor Permits Are Protested | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/metro-briefing-new-york-manhattan-schools-sued-over-student-transfers.html | Metro Briefing New York Manhattan Schools Sued Over Student Transfers | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/new-leaders-of-schools-are-called-demanding.html | New Leaders Of Schools Are Called Demanding | By Jennifer Medina | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/new-slant-on-jogger-case-lacks-official-certainty.html | New Slant on Jogger Case Lacks Official Certainty | By Jim Dwyer | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyc-10-fingers-versus-11-digits.html | NYC 10 Fingers Versus 11 Digits | By Clyde Haberman | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/old-mexico-for-new-generation-tiny-academy-teaches-children-joys-mariachi.html | Old Mexico for a New Generation A Tiny Academy Teaches Children the Joys of Mariachi | By Mireya Navarro | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/pataki-pledges-fight-against-taxes-as-he-prepares-budget-proposal.html | Pataki Pledges Fight Against Taxes as He Prepares Budget Proposal | By James C McKinley Jr | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/pataki-would-end-suv-tax-break-in-state.html | Pataki Would End SUV Tax Break in State | By Winnie Hu | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/prosecutor-says-inquiry-into-prison-company-could-implicate-lawmakers.html | Prosecutor Says Inquiry Into Prison Company Could Implicate Lawmakers | By Al Baker | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/public-lives-a-bookworm-as-a-child-now-the-talk-of-the-town.html | PUBLIC LIVES A Bookworm as a Child Now the Talk of the Town | By Robin Finn | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/review-fashion-the-straight-and-not-so-narrow.html | ReviewFashion The Straight and Not So Narrow | By Cathy Horyn | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/steadfast-in-his-turban-a-lawyer-raises-awareness.html | Steadfast in His Turban A Lawyer Raises Awareness | By Ronald Smothers | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/the-neediest-cases-help-with-rent-for-exhausted-family.html | The Neediest Cases Help With Rent for Exhausted Family | By Kari Haskell | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/transit-board-gets-preview-of-higher-fares.html | Transit Board Gets Preview of Higher Fares | By Randy Kennedy | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/tunnel-vision-at-23rd-street-station-train-comes-with-a-gown.html | TUNNEL VISION At 23rd Street Station Train Comes With a Gown | By Randy Kennedy | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/nyregion/witness-in-trial-of-bridgeport-s-mayor-describes-a-pay-to-play-kickback.html | Witness in Trial of Bridgeport Mayor Describes a Pay to Play Kickback | By Paul von Zielbauer | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/a-credibility-problem.html | A Credibility Problem | By Paul Krugman | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/iraq-war-the-first-question.html | Iraq War The First Question | By Nicholas D Kristof | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/the-city-life-an-ice-breaking-commute.html | The City Life An IceBreaking Commute | By ANDRS MARTINEZ | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/the-prince-of-peace-was-a-warrior-too.html | The Prince of Peace Was a Warrior Too | By Joseph Loconte | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/opinion/wrestling-with-title-ix.html | Wrestling With Title IX | By John Irving | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/science/ants-mushroom-and-mold-an-evolutionary-arms-race.html | Ants Mushroom and Mold An Evolutionary Arms Race | By Nicholas Wade | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/science/essay-lab-coat-chic-the-arts-embrace-science.html | ESSAY Lab Coat Chic The Arts Embrace Science | By Dennis Overbye | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-28 | https://www.nytimes.com/2003/01/28/science/even-in-the-age-of-prozac-some-still-prefer-the-couch.html | Even in the Age of Prozac Some Still Prefer the Couch | By Erica Goode | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/science/finding-martian-landscapes-here-on-earth.html | Finding Martian Landscapes Here on Earth | By Sandra Blakeslee | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/science/q-a-birth-pangs.html | Q  A Birth Pangs | By C  Claiborne Ray | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/science/satellites-uncover-ancient-mideast-road-networks.html | Satellites Uncover Ancient Mideast Road Networks | By John Noble Wilford | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/science/shipwreck-in-the-gulf-clings-tenaciously-to-its-mysteries.html | Shipwreck in the Gulf Clings Tenaciously to Its Mysteries | By Kenneth Chang | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/science/the-ice-is-old-but-the-debate-is-new.html | The Ice Is Old but the Debate Is New | By Sandra Blakeslee | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/baseball-wilpon-front-strutting-makes-it-winter-caravan-rolls-into-town.html | BASEBALL Wilpon Is Out Front and Strutting as Mets Winter Caravan Rolls Into Town | By Rafael Hermoso | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/basketball-manhattan-makes-it-11-in-row-and-2-for-2-against-big-east.html | BASKETBALL Manhattan Makes It 11 in Row And 2 for 2 Against Big East | By Bill Finley | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/basketball-with-strengths-on-display-uconn-controls-the-tempo.html | BASKETBALL With Strengths on Display UConn Controls the Tempo | By Clifton Brown | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/hockey-a-financial-sign-of-the-times.html | HOCKEY A Financial Sign of the Times | By Joe Lapointe | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/horse-racing-azeri-outdistances-male-rivals-for-top-award.html | HORSE RACING Azeri Outdistances Male Rivals for Top Award | By Bill Finley | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/olympics-senate-panel-to-hear-from-usoc-today.html | OLYMPICS Senate Panel to Hear From USOC Today | By Richard Sandomir | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/on-pro-football-jackson-was-the-surprise-inside-the-box.html | ON PRO FOOTBALL Jackson Was the Surprise Inside the Box | By Thomas George | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/plus-track-and-field-dragila-wants-world-record-back.html | PLUS TRACK AND FIELD Dragila Wants World Record Back | By Frank Litsky | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/pro-basketball-heading-for-the-airport-nets-win-a-ragged-one.html | PRO BASKETBALL Heading for the Airport Nets Win a Ragged One | By Liz Robbins | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/pro-basketball-knicks-year-may-hinge-on-the-next-six-games.html | PRO BASKETBALL Knicks Year May Hinge On the Next Six Games | By Steve Popper | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/pro-basketball-mohegan-tribe-to-own-wnba-team-in-connecticut.html | PRO BASKETBALL Mohegan Tribe to Own WNBA Team in Connecticut | By Jack Cavanaugh | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/pro-football-as-winners-bucs-can-rewrite-history.html | PRO FOOTBALL As Winners Bucs Can Rewrite History | By Damon Hack | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/pro-football-fans-pack-the-home-stadium-to-cheer-their-buccaneers.html | PRO FOOTBALL Fans Pack the Home Stadium to Cheer the Buccaneers | By Tom Spousta | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/pro-football-notebook-49ers-to-interview-cottrell.html | PRO FOOTBALL NOTEBOOK 49ers to Interview Cottrell | By Judy Battista | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/pro-football-raiders-show-their-age-and-now-must-pay-for-it.html | PRO FOOTBALL Raiders Show Their Age And Now Must Pay for It | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/soccer-notebook-struggling-canada-looking-for-answers.html | SOCCER NOTEBOOK Struggling Canada Looking for Answers | By Jack Bell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/sports-of-the-times-face-that-won-title-is-new-face-of-nfl.html | Sports Of The Times Face That Won Title Is New Face of NFL | By Dave Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/sports/valery-brumel-is-dead-at-60-russian-set-high-jump-marks.html | Valery Brumel Is Dead at 60 Russian Set HighJump Marks | By Frank Litsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/us/4-dress-rehearsals-and-president-is-set-for-state-of-the-union.html | 4 Dress Rehearsals And President Is Set For State of the Union | By Elisabeth Bumiller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/us/cleanup-begins-in-oakland-after-violence-on-team-s-loss.html | Cleanup Begins In Oakland After Violence On Teams Loss | By Nick Madigan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/us/college-loans-rise-swamping-graduates-dreams.html | College Loans Rise Swamping Graduates Dreams | By Greg Winter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/us/democrats-dont-wait-for-bush-s-speech-to-criticize-his-policies.html | Democrats Dont Wait for Bushs Speech to Criticize His Policies | By David Firestone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/us/faa-reviews-rules-on-passenger-weight-after-crash.html | FAA Reviews Rules on Passenger Weight After Crash | By Matthew L Wald | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/us/illinois-miracle-disputed-after-child-abuse-cases.html | Illinois Miracle Disputed After ChildAbuse Cases | By Jodi Wilgoren | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/us/infections-in-newly-freed-inmates-are-a-rising-concern.html | Infections in Newly Freed Inmates Are a Rising Concern | By Fox Butterfield | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/us/justices-deny-inmate-appeal-in-execution-of-juveniles.html | Justices Deny Inmate Appeal In Execution Of Juveniles | By Linda Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/us/national-briefing-mid-atlantic-pennsylvania-challenge-on-pollution-rules.html | National Briefing  MidAtlantic Pennsylvania Challenge On Pollution Rules | By Katharine Q Seelye NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/us/national-briefing-south-alabama-university-hires-president.html | National Briefing  South Alabama University Hires President | By Dana Beyerle NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/us/national-briefing-west-california-judicial-revision.html | National Briefing  West California Judicial Revision | By Adam Liptak NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/us/service-academies-defend-use-of-race-in-their-admissions-policies.html | Service Academies Defend Use of Race in Their Admissions Policies | By Adam Clymer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/us/threats-responses-american-muslims-fbi-tells-offices-count-local-muslims-mosques.html | THREATS AND RESPONSES AMERICAN MUSLIMS FBI Tells Offices to Count Local Muslims and Mosques | By Eric Lichtblau | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/us/threats-responses-dissent-41-nobel-laureates-sign-declaration-against-war.html | THREATS AND RESPONSES DISSENT 41 Nobel Laureates Sign Declaration Against a War Without International Support | By William J Broad | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-28 | https://www.nytimes.com/2003/01/28/us/threats-responses-inquiry-9-11-committee-members-establish-rules-financial.html | THREATS AND RESPONSES THE INQUIRY 911 Committee Members Establish Rules On Financial Disclosures and Recusals | By Philip Shenon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/anti-french-rioting-rages-on-in-ivory-coast-major-port-shut.html | AntiFrench Rioting Rages On in Ivory Coast Major Port Shut | By Somini Sengupta | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/belgrade-journal-a-wartime-star-endures-singing-to-a-torn-serbia.html | Belgrade Journal A Wartime Star Endures Singing to a Torn Serbia | By Daniel Simpson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/china-executes-a-tibetan-in-connection-with-bombing-attacks.html | China Executes a Tibetan in Connection With Bombing Attacks | By Erik Eckholm | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/china-s-coal-miners-risk-danger-for-a-better-wage.html | Chinas Coal Miners Risk Danger for a Better Wage | By Joseph Kahn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/chinese-are-tempting-taiwan-by-dangling-economic-fruit.html | Chinese Are Tempting Taiwan By Dangling Economic Fruit | By Erik Eckholm | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/explosion-in-a-gaza-house-kills-2-teenagers-cause-is-disputed.html | Explosion in a Gaza House Kills 2 Teenagers Cause Is Disputed | By Frank Bruni | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/iran-to-lift-house-arrest-for-dissident-after-5-years.html | Iran to Lift House Arrest For Dissident After 5 Years | By Elaine Sciolino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/israeli-voters-putting-security-issues-first.html | Israeli Voters Putting Security Issues First | By Frank Bruni | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/sharon-has-big-edge-in-election-today-with-hard-coalition-task-ahead.html | Sharon Has Big Edge in Election Today With Hard Coalition Task Ahead | By James Bennet | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/threats-responses-diplomacy-patience-gone-powell-adopts-hawkish-tone.html | THREATS AND RESPONSES DIPLOMACY Patience Gone Powell Adopts Hawkish Tone | By Steven R Weisman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/threats-responses-news-analysis-a-critical-test-for-bush.html | THREATS AND RESPONSES NEWS ANALYSIS A Critical Test for Bush | By David E Sanger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/threats-responses-nuclear-report-findings-of-un-group-undercut-us-assertion.html | THREATS AND RESPONSES NUCLEAR REPORT Findings Of UN Group Undercut US Assertion | By Michael R Gordon and James Risen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/threats-responses-baghdad-iraq-denouncing-us-says-it-has-done-all-it-can-avoid.html | THREATS AND RESPONSES BAGHDAD Iraq Denouncing the US Says It Has Done All It Can to Avoid a War | By Ian Fisher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/threats-responses-brussels-european-nations-fall-short-consensus-iraq-report.html | THREATS AND RESPONSES BRUSSELS European Nations Fall Short Of Consensus on Iraq Report | By John Tagliabue | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/threats-responses-pakistan-frontier-afghan-border-warnings-attacks-tied-iraq-war.html | THREATS AND RESPONSES PAKISTAN FRONTIER At the Afghan Border Warnings of Attacks Tied to Iraq War | By Carlotta Gall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/threats-responses-report-council-un-inspector-says-iraq-falls-short-cooperation.html | THREATS AND RESPONSES REPORT TO COUNCIL UN Inspector Says Iraq Falls Short on Cooperation | By Julia Preston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/threats-responses-tehran-iraqi-opponent-says-he-s-leaving-iran-plan-takeover.html | THREATS AND RESPONSES TEHRAN Iraqi Opponent Says Hes Leaving Iran to Plan Takeover | By Elaine Sciolino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/world-briefing-africa-zimbabwe-aid-workers-questioned.html | World Briefing Africa Zimbabwe Aid Workers Questioned | By Rachel L Swarns NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/world-briefing-asia-japan-25-billion-in-extra-spending.html | World Briefing  Asia Japan 25 Billion In Extra Spending | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/world-briefing-asia-japan-ruling-a-blow-to-nuclear-program.html | World Briefing  Asia Japan Ruling A Blow To Nuclear Program | By Howard W French NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/world-briefing-asia-nepal-arrest-in-killing-of-police-chief.html | World Briefing  Asia Nepal Arrest In Killing Of Police Chief | By David Rohde NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/world-briefing-europe-germany-a-pact-with-jews.html | World Briefing  Europe Germany A Pact With Jews | By Victor Homola NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/world-briefing-europe-vatican-womens-excommunication-upheld.html | World Briefing  Europe Vatican Womens Excommunication Upheld | By Jason Horowitz NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://www.nytimes.com/2003/01/28/world/world-briefing-middle-east-egypt-justice-for-women.html | World Briefing  Middle East Egypt Justice For Women | By Samar AboulFotouh NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/comedy-review-pugnaciously-embracing-her-ample-contradiction.html | COMEDY REVIEW Pugnaciously Embracing Her Ample Contradiction | By Kelefa Sanneh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/dance-review-each-fall-has-meaning-in-grahams-spring.html | DANCE REVIEW Each Fall Has Meaning In Grahams Spring | By Anna Kisselgoff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/deep-in-the-heart-of-modernity-fort-worth-museum-frames-art-in-wide-open-spaces.html | Deep in the Heart of Modernity Fort Worth Museum Frames Art in Wide Open Spaces | By Stephen Kinzer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/in-performance-classical-music-bach-s-debt-to-the-french.html | IN PERFORMANCE CLASSICAL MUSIC Bachs Debt To the French | By Allan Kozinn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/in-performance-dance-elegantly-informal-on-an-intimate-stage.html | IN PERFORMANCE DANCE Elegantly Informal On an Intimate Stage | By Jack Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/in-performance-jazz-discipline-in-a-muted-sound.html | IN PERFORMANCE JAZZ Discipline In a Muted Sound | By Ben Ratliff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/joseph-wharton-lippincott-jr-88-philadelphia-publisher.html | Joseph Wharton Lippincott Jr 88 Philadelphia Publisher | By Wolfgang Saxon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/television-review-add-beer-rappers-wrestlers-and-talk.html | TELEVISION REVIEW Add Beer Rappers Wrestlers And Talk | By Alessandra Stanley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/tough-road-ahead-for-pittsburgh-symphony.html | Tough Road Ahead for Pittsburgh Symphony | By John Rockwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/arts/war-of-the-words-at-hip-hop-magazines.html | War of the Words at HipHop Magazines | By Lola Ogunnaike | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/books/books-of-the-times-the-roman-candle-life-of-a-downtown-original.html | BOOKS OF THE TIMES The RomanCandle Life of a Downtown Original | By Mel Gussow | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/2-us-banks-trim-operations-in-brazil.html | 2 US Banks Trim Operations in Brazil | By Tony Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/after-revamping-xerox-returns-to-profit.html | After Revamping Xerox Returns to Profit | By Claudia H Deutsch | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/airlines-look-for-profits-overseas-routes-war-looms-but-competition-less-fierce.html | Airlines Look for Profits In Overseas Routes War Looms but Competition Is Less Fierce | By Edward Wong and Micheline Maynard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/bush-tax-cut-gets-backing-of-nominee.html | Bush Tax Cut Gets Backing Of Nominee | By Edmund L Andrews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/commercial-real-estate-regional-market-manhattan-post-sept-11-laboratory-high.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Manhattan A PostSept 11 Laboratory in HighRise Safety | By David W Dunlap | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/easing-wireless-war-in-india.html | Easing Wireless War in India | By Saritha Rai | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/francesco-trussardi-29-chairman-of-italian-fashion-company.html | Francesco Trussardi 29 Chairman of Italian Fashion Company | By Guy Trebay | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/hisashi-shinto-92-is-dead-was-industrialist-in-japan.html | Hisashi Shinto 92 Is Dead Was Industrialist in Japan | By Ken Belson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/markets-market-place-when-aig-s-longtime-chief-mentions-successor-wall-street.html | THE MARKETS Market Place When AIGs longtime chief mentions a successor Wall Street talks and keeps talking | By Joseph B Treaster | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/media-business-advertising-keyspan-campaign-takes-swipes-competitors-who-provide.html | THE MEDIA BUSINESS ADVERTISING A KeySpan campaign takes swipes at the competitors who provide oil heat | By Nat Ives | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/msnbc-seeks-donaldson-and-ventura-for-its-lineup.html | MSNBC Seeks Donaldson And Ventura For Its Lineup | By Jim Rutenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/sears-is-sued-by-executive-it-dismissed-at-credit-unit.html | Sears Is Sued By Executive It Dismissed At Credit Unit | By Constance L Hays | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/some-companies-back-michigan-in-affirmative-action-policy.html | Some Companies Back Michigan In Affirmative Action Policy | By Jonathan D Glater | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/sony-chief-steps-down-over-health.html | Sony Chief Steps Down Over Health | By Ken Belson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/take-2-for-delta-and-its-low-cost-carrier.html | Take 2 for Delta and Its LowCost Carrier | By Edward Wong | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/technology-briefing-e-commerce-yahoo-introduces-premium-version-of-launchcast.html | Technology Briefing  ECommerce Yahoo Introduces Premium Version Of Launchcast | By Saul Hansell NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/technology-briefing-telecommunications-att-wireless-narrows-its-losses.html | Technology Briefing  Telecommunications ATT Wireless Narrows Its Losses | By Simon Romero NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/technology-vivendi-seen-in-talks-to-sell-game-studios-to-microsoft.html | TECHNOLOGY Vivendi Seen in Talks to Sell Game Studios to Microsoft | By Suzanne Kapner and Andrew Ross Sorkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/tenants-vie-with-landlords-as-commercial-vacancies-rise.html | Tenants Vie With Landlords As Commercial Vacancies Rise | By Michael Brick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/the-media-business-advertising-addenda-people-076570.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/the-media-business-advertising-addenda-verizon-ends-relations-with-lowe-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Verizon Ends Relations With Lowe  Partners | By Nat Ives | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/times-co-posts-45-jump-in-quarterly-profit.html | Times Co Posts 45 Jump in Quarterly Profit | By Felicity Barringer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/white-house-suggests-budget-deficit-may-set-a-record-and-exceed-300-billion.html | White House Suggests Budget Deficit May Set a Record and Exceed 300 Billion | By Edmund L Andrews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/world-business-briefing-asia-india-drug-maker-s-profit-falls.html | World Business Briefing  Asia India Drug Makers Profit Falls | By Saritha Rai NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/world-business-briefing-asia-japan-fujitsu-loss-narrows.html | World Business Briefing  Asia Japan Fujitsu Loss Narrows | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/world-business-briefing-asia-japan-retail-sales-slide.html | World Business Briefing  Asia Japan Retail Sales Slide | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/world-business-briefing-europe-britain-another-safeway-bidder.html | World Business Briefing  Europe Britain Another Safeway Bidder | By Suzanne Kapner NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/world-business-briefing-europe-ireland-airline-expanding-to-sweden.html | World Business Briefing  Europe Ireland Airline Expanding To Sweden | By Brian Lavery NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/business/world-business-briefing-middle-east-egypt-currency-to-float.html | World Business Briefing  Middle East Egypt Currency To Float | By Abeer Allam NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/25-and-under-only-the-establishment-not-the-sushi-is-modest.html | 25 AND UNDER Only the Establishment Not the Sushi Is Modest | By Eric Asimov | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/challenging-chefs-with-odd-cuts.html | Challenging Chefs With Odd Cuts | By Amanda Hesser | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/eating-well-irradiated-beef-a-question-in-lunchrooms.html | EATING WELL Irradiated Beef A Question in Lunchrooms | By Marian Burros | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/food-stuff-tea-break-counter-intelligence-consider-sampler-kits-for-dip-sip-set.html | FOOD STUFF TEA BREAK Counter Intelligence Consider the Sampler Kits For the Dip and Sip Set | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/food-stuff-tea-break-listen-up-leaves-dipping-your-feet-water-strictly.html | FOOD STUFF TEA BREAK Listen Up Leaves Dipping Your Feet In the Water Is Strictly Prohibited | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/food-stuff-tea-break-steeping-in-style-at-the-george-v.html | FOOD STUFF TEA BREAK Steeping in Style at the George V | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/food-stuff-tea-break-taking-tea-the-now-brew-by-the-cup-and-by-the-page.html | FOOD STUFF TEA BREAK Taking Tea The Now Brew By the Cup And by the Page | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/food-stuff-tea-break-the-bouquet-isnt-all-in-the-cup.html | FOOD STUFF TEA BREAK The Bouquet Isnt All in the Cup | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/restaurants-a-menu-reaches-from-africa-to-europe.html | RESTAURANTS A Menu Reaches From Africa to Europe | By William Grimes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/riffs-on-a-chocolate-theme.html | Riffs on a Chocolate Theme | By Melissa Clark | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/slow-and-low-is-the-way-to-go.html | Slow and Low Is the Way to Go | By Mark Bittman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/temptation-an-ugly-duckling-takes-a-star-turn.html | TEMPTATION An Ugly Duckling Takes a Star Turn | By Pavia Rosati | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/the-chef-bobby-flay-an-old-favorite-dances-to-a-southwestern-beat.html | THE CHEF BOBBY FLAY An Old Favorite Dances to a Southwestern Beat | By Matt Lee and Ted Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/the-minimalist-big-flavor-from-a-tiny-nutty-grain.html | THE MINIMALIST Big Flavor From a Tiny Nutty Grain | By Mark Bittman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/the-naked-chef-s-wicked-act.html | The Naked Chefs Wicked Act | By Sarah Lyall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/dining/wine-talk-wining-and-dining-the-bordeaux-way.html | WINE TALK Wining and Dining the Bordeaux Way | By Frank J Prial | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/movies/film-review-mother-s-poignant-farewell-as-nazis-brutalize-ukraine.html | FILM REVIEW Mothers Poignant Farewell As Nazis Brutalize Ukraine | By Elvis Mitchell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/movies/film-review-sexist-pigs-skewered-over-a-flamethrower.html | FILM REVIEW Sexist Pigs Skewered Over a Flamethrower | By Stephen Holden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/3-are-found-dead-in-queens-apparently-in-murder-suicide.html | 3 Are Found Dead in Queens Apparently in MurderSuicide | By William K Rashbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/5-state-senators-question-plan-by-mayor-to-overhaul-schools.html | 5 State Senators Question Plan By Mayor to Overhaul Schools | By Jennifer Medina | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/accident-underscores-lack-of-cellphone-tracking.html | Accident Underscores Lack of Cellphone Tracking | By Kevin Flynn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/boldface-names-071315.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/bulletin-board-lawyer-is-asked-to-serve-as-suny-trustee.html | BULLETIN BOARD Lawyer Is Asked to Serve as SUNY Trustee | By Karen W Arenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/bulletin-board-making-foreign-language-education-a-priority.html | BULLETIN BOARD Making ForeignLanguage Education a Priority | By Karen W Arenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/facing-icy-waters-grim-realities-hope-for-4-teenagers-lost-boat-slipping-away.html | Facing Icy Waters And Grim Realities Hope for 4 Teenagers Lost in Boat Is Slipping Away on City Island | By Marc Santora | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/former-union-boss-at-mob-trial-says-he-just-followed-orders.html | Former Union Boss at Mob Trial Says He Just Followed Orders | By William Glaberson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/gambling-ring-with-mob-ties-is-shut-down-prosecutors-say.html | Gambling Ring With Mob Ties Is Shut Down Prosecutors Say | By Winnie Hu | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/it-s-gridlock-in-hartford-over-budget-and-layoffs.html | Its Gridlock In Hartford Over Budget And Layoffs | By Paul von Zielbauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/it-wouldnt-t-sink-titanic-but-it-can-stop-a-ferry.html | It Wouldnt Sink Titanic but It Can Stop a Ferry | By Maria Newman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/lawyers-respond-to-threat-of-doctors-job-action.html | Lawyers Respond to Threat of Doctors Job Action | By Robert Hanley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/leona-helmsley-on-the-stand-the-moment-they-waited-for.html | Leona Helmsley on the Stand The Moment They Waited For | By Susan Saulny | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/mayor-lifts-ban-for-chinese-new-year-fireworks-shows.html | Mayor Lifts Ban for Chinese New Year Fireworks Shows | By Kelly Crow | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/mayor-s-budget-plan-relies-on-help-from-albany-and-labor.html | Mayors Budget Plan Relies on Help From Albany and Labor | By Michael Cooper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/mcgreevey-tells-college-leaders-he-s-cutting-state-aid-10-percent.html | McGreevey Tells College Leaders Hes Cutting State Aid 10 Percent | By Iver Peterson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/metro-briefing-calendar-tomorrow-central-park-jogger-case.html | Metro Briefing  Calendar Tomorrow Central Park Jogger Case | Compiled by Anthony Ramirez | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/metro-briefing-connecticut-bridgeport-legislator-is-terminally-ill.html | Metro Briefing  Connecticut Bridgeport Legislator Is Terminally Ill | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/metro-briefing-new-york-brooklyn-1989-murder-suspect-arrested.html | Metro Briefing  New York Brooklyn 1989 Murder Suspect Arrested | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/metro-briefing-new-york-brooklyn-armed-man-is-shot.html | Metro Briefing  New York Brooklyn Armed Man Is Shot | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/metro-briefing-new-york-manhattan-first-tenant-for-tower.html | Metro Briefing  New York Manhattan First Tenant For Tower | By Charles V Bagli NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/metro-briefing-new-york-queens-inmate-accused-of-hiring-hit-man.html | Metro Briefing  New York Queens Inmate Accused Of Hiring Hit Man | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/official-says-mayor-s-plan-for-garbage-could-take-6-years.html | Official Says Mayors Plan for Garbage Could Take 6 Years | By Nichole M Christian | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/on-education-tolerance-and-hypocrisy-on-gay-straight-clubs.html | ON EDUCATION Tolerance and Hypocrisy On GayStraight Clubs | By Michael Winerip | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/our-towns-custody-fight-disguised-as-terror-case.html | Our Towns Custody Fight Disguised As Terror Case | By Matthew Purdy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/pataki-budget-to-propose-billions-in-state-cuts.html | Pataki Budget To Propose Billions In State Cuts | By Al Baker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/public-lives-idealist-with-a-passion-for-change-in-the-schools.html | PUBLIC LIVES Idealist With a Passion for Change in the Schools | By Chris Hedges | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/senior-officials-sent-packing-in-overhaul-of-city-s-schools.html | Senior Officials Sent Packing in Overhaul of Citys Schools | By Abby Goodnough | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/softening-the-edges.html | Softening the Edges | By Jennifer Steinhauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/state-unemployment-fund-is-operating-in-the-red.html | State Unemployment Fund Is Operating in the Red | By Leslie Eaton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/suffolk-votes-to-ban-smoking-with-a-grace-period-of-3-years.html | Suffolk Votes to Ban Smoking With a Grace Period of 3 Years | By Bruce Lambert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/the-neediest-cases-helping-a-disabled-boy-return-to-summer-camp.html | The Neediest Cases Helping a Disabled Boy Return to Summer Camp | By Kari Haskell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/uncle-sam-wants-student-lists-and-schools-fret.html | Uncle Sam Wants Student Lists and Schools Fret | By Tamar Lewin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/nyregion/village-police-chief-found-dead-in-home-after-armed-standoff.html | Village Police Chief Found Dead In Home After Armed Standoff | By Lydia Polgreen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/suffering-through-election-day.html | Suffering Through Election Day | By Michael B Oren | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/the-empire-strikes-first.html | The Empire Strikes First | By Maureen Dowd | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/the-results-are-in-and-peace-lost.html | The Results Are In and Peace Lost | By Gadi Taub | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/opinion/thinking-about-iraq-3.html | Thinking About Iraq 3 | By Thomas L Friedman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/baseball-280-to-have-a-view-from-the-green-monster.html | BASEBALL 280 to Have a View From the Green Monster | By Tyler Kepner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/baseball-off-season-changes-give-mets-a-reason-to-hope.html | BASEBALL OffSeason Changes Give Mets a Reason to Hope | By Jack Curry | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/hockey-devils-take-advantage-of-a-gift-from-the-wings.html | HOCKEY Devils Take Advantage Of a Gift From the Wings | By Alex Yannis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/hockey-for-third-straight-game-the-rangers-are-overwhelmed.html | HOCKEY For Third Straight Game the Rangers Are Overwhelmed | By Jason Diamos | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/hockey-isles-build-lead-then-stand-tall-when-short-handed.html | HOCKEY Isles Build Lead Then Stand Tall When ShortHanded | By Dave Caldwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/hs-basketball-christ-the-king-routs-league-rival.html | HS BASKETBALL Christ the King Routs League Rival | By Brandon Lilly | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/olympics-senators-favor-overhaul-of-us-olympic-group.html | OLYMPICS Senators Favor Overhaul of US Olympic Group | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/on-hockey-hull-a-lot-of-goals-and-a-lot-of-opinions.html | ON HOCKEY Hull A Lot of Goals and a Lot of Opinions | By Joe Lapointe | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/plus-pro-football-jets-cottrell-interviews-with-49ers.html | PLUS PRO FOOTBALL JETS COTTRELL INTERVIEWS WITH 49ERS | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/pro-basketball-again-standing-alone-kidd-is-nets-all-star.html | PRO BASKETBALL Again Standing Alone Kidd Is Nets AllStar | By Liz Robbins | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/pro-basketball-knicks-feel-left-out-of-all-star-selections.html | PRO BASKETBALL Knicks Feel Left Out of AllStar Selections | By Steve Popper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/pro-basketball-slowly-knicks-are-starting-to-make-a-move.html | PRO BASKETBALL Slowly Knicks Are Starting to Make a Move | By Steve Popper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/pro-football-dayne-asks-the-giants-to-trade-him.html | PRO FOOTBALL Dayne Asks the Giants to Trade Him | By Buster Olney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/pro-football-situation-of-raiders-robbins-as-puzzling-as-team-s-result.html | PRO FOOTBALL Situation of Raiders Robbins As Puzzling as Teams Result | By Damon Hack | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/sports-of-the-times-metaphors-realities-and-football.html | Sports of The Times Metaphors Realities And Football | By William C Rhoden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/tennis-becker-and-3-others-elected-to-hall-of-fame.html | TENNIS Becker and 3 Others Elected to Hall of Fame | By Frank Litsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/tennis-blake-is-key-for-us-with-roddick-absent.html | TENNIS Blake Is Key for US With Roddick Absent | By Lena Williams | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/women-s-athletics-beard-and-duke-rise-above-the-competition.html | WOMENS ATHLETICS Beard and Duke Rise Above the Competition | By Viv Bernstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/women-s-athletics-female-athletes-attack-plans-to-change-title-ix.html | WOMENS ATHLETICS Female Athletes Attack Plans to Change Title IX | By Diana Jean Schemo | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/sports/women-s-athletics-wnba-defends-sale-of-team-to-casino.html | WOMENS ATHLETICS WNBA Defends Sale of Team to Casino | By Bill Finley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/theater/theater-review-a-virgin-at-56-makes-his-tale-a-hilarious-suicide-note.html | THEATER REVIEW A Virgin at 56 Makes His Tale a Hilarious Suicide Note | By Bruce Weber | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/theater/theater-review-hustling-the-american-dream-on-gritty-streets.html | THEATER REVIEW Hustling the American Dream on Gritty Streets | By Bruce Weber | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/animal-deaths-prompt-review-at-national-zoo.html | Animal Deaths Prompt Review at National Zoo | By Christopher Marquis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/chicago-museum-cancels-show-about-art-looting-by-the-nazis.html | Chicago Museum Cancels Show About Art Looting by the Nazis | By Ralph Blumenthal | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/ex-miami-officer-testifies-in-police-corruption-case.html | ExMiami Officer Testifies In Police Corruption Case | By Dana Canedy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/house-backs-a-7th-stopgap-on-03-budget.html | House Backs A 7th Stopgap On 03 Budget | By Sheryl Gay Stolberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/larry-goldberg-69-fabled-food-and-diet-lover.html | Larry Goldberg 69 Fabled Food and Diet Lover | By Paul Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/national-briefing-new-england-massachusetts-bishop-apologizes.html | National Briefing  New England Massachusetts Bishop Apologizes | By Katherine Zezima NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/national-briefing-new-england-massachusetts-more-jury-pool-disclosure.html | National Briefing  New England Massachusetts More JuryPool Disclosure | By Adam Liptak NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/national-briefing-south-south-carolina-12-year-sentence-in-death-of-fetus.html | National Briefing  South South Carolina 12Year Sentence In Death Of Fetus | By Adam Liptak NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/national-briefing-washington-panel-replaces-cardinal-law.html | National Briefing  Washington Panel Replaces Cardinal Law | By Laurie Goodstein NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/national-briefing-west-california-debating-response-to-burglar-alarms.html | National Briefing  West California Debating Response To Burglar Alarms | By Barbara Whitaker NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/praising-san-francisco-s-champion-of-conformity.html | Praising San Franciscos Champion of Conformity | By Patricia Leigh Brown | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-domestic-agenda-president-vows-steps-to-handle-domestic-woes.html | STATE OF THE UNION DOMESTIC AGENDA President Vows Steps to Handle Domestic Woes | By Robin Toner and Robert Pear | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-political-memo-bush-s-words-reflect-an-eye-toward-2004.html | STATE OF THE UNION POLITICAL MEMO Bushs Words Reflect An Eye Toward 2004 | By Adam Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-the-audience-guests-put-a-human-face-on-the-president-s-ideas.html | STATE OF THE UNION THE AUDIENCE Guests Put a Human Face On the Presidents Ideas | By David Firestone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-the-chamber-an-early-festive-feeling-yields-to-a-grim-mood.html | STATE OF THE UNION THE CHAMBER An Early Festive Feeling Yields to a Grim Mood | By Elisabeth Bumiller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-the-national-mood-republicans-the-case-is-made-against-iraq.html | STATE OF THE UNION THE NATIONAL MOOD  REPUBLICANS The Case Is Made Against Iraq | By Michael Janofsky | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-the-national-mood-the-trader-still-waiting-for-a-smoking-gun.html | STATE OF THE UNION THE NATIONAL MOOD  THE TRADER Still Waiting For a Smoking Gun | By Susan Sachs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-veterans-loathing-war-s-horror-yet-preparing-for-attack.html | STATE OF THE UNION VETERANS Loathing Wars Horror Yet Preparing for Attack | By Charlie Leduff | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-business-corporate-leaders-take-heart-but-say-recovery-requires.html | STATE OF THE UNION BUSINESS Corporate Leaders Take Heart but Say Recovery Requires Clear Resolution in the Middle East | By Matt Richtel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-health-bush-proposal-aids-funds-shows-concern-about-security.html | STATE OF THE UNION HEALTH Bush Proposal On AIDS Funds Shows Concern About Security | By Sheryl Gay Stolberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-the-national-mood-consultant-cheering-tax-cuts-fearing-deficits.html | STATE OF THE UNION THE NATIONAL MOOD  THE CONSULTANT Cheering Tax Cuts Fearing Deficits | By David M Halbfinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-the-national-mood-navy-wife-fearing-war-questioning-its-need.html | STATE OF THE UNION THE NATIONAL MOOD  THE NAVY WIFE Fearing War Questioning Its Need | By John M Broder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-the-national-mood-retirees-mostly-resignation-prospect-war.html | STATE OF THE UNION THE NATIONAL MOOD  THE RETIREES Mostly Resignation At Prospect of War | By Dana Canedy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-of-the-union-opposition-response-democrats-say-nation-heads-wrong-direction.html | STATE OF THE UNION OPPOSITION RESPONSE Democrats Say the Nation Heads in Wrong Direction | By Carl Hulse and Sheryl Gay Stolberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/state-union-overview-calling-iraq-serious-threat-bush-vows-that-he-ll-disarm-it.html | STATE OF THE UNION THE OVERVIEW CALLING IRAQ A SERIOUS THREAT BUSH VOWS THAT HELL DISARM IT AND ALSO REBUILD US ECONOMY | By Richard W Stevenson and David E Sanger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/us/threats-responses-intelligence-gathering-cia-director-will-lead-center-combine.html | THREATS AND RESPONSES INTELLIGENCE GATHERING CIA Director Will Lead Center to Combine Agencies Information on Terror Danger | By David Johnston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/anti-migration-patrols-start-in-mediterranean.html | AntiMigration Patrols Start in Mediterranean | By Emma Daly | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/author-triumphs-over-husband-in-contest-for-british-book-prize.html | Author Triumphs Over Husband in Contest for British Book Prize | By Alan Cowell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/hong-kong-security-laws-are-softened-after-criticism.html | Hong Kong Security Laws Are Softened After Criticism | By Keith Bradsher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/israeli-voters-hand-sharon-strong-victory.html | Israeli Voters Hand Sharon Strong Victory | By James Bennet | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/ivory-coast-army-rejects-power-sharing-deal-with-rebels.html | Ivory Coast Army Rejects PowerSharing Deal With Rebels | By Somini Sengupta | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/new-delhi-journal-clean-modern-subway-efficiently-built-in-india.html | New Delhi Journal Clean Modern Subway Efficiently Built In India | By David Rohde | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/south-korean-nominated-to-head-who.html | South Korean Nominated to Head WHO | By Lawrence K Altman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/state-of-the-union-news-analysis-bushs-twin-challenges.html | STATE OF THE UNION NEWS ANALYSIS Bushs Twin Challenges | By Todd S Purdum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/state-union-baghdad-iraqi-aide-pledges-extra-effort-cooperate-with-inspectors.html | STATE OF THE UNION BAGHDAD Iraqi Aide Pledges Extra Effort to Cooperate With Inspectors | By Ian Fisher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/state-union-collecting-proof-bush-s-speech-puts-new-focus-state-intelligence.html | STATE OF THE UNION COLLECTING PROOF Bushs Speech Puts New Focus On State of Intelligence Data | By James Risen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/state-union-continent-britain-accuses-baghdad-deepening-rift-europe.html | STATE OF THE UNION THE CONTINENT Britain Accuses Baghdad Deepening Rift in Europe | By Alan Cowell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/state-union-diplomacy-powell-will-press-us-case-security-council-next-week.html | STATE OF THE UNION DIPLOMACY Powell Will Press US Case in Security Council Next Week | By Steven R Weisman With Julia Preston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/state-union-iraq-hussein-under-growing-fire-arab-lands-war-called-inevitable.html | STATE OF THE UNION IRAQ Hussein Under Growing Fire in Arab Lands War Called Inevitable | By Neil MacFarquhar | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/state-union-iraq-issue-bush-enlarges-case-for-war-linking-iraq-with-terrorists.html | STATE OF THE UNION THE IRAQ ISSUE Bush Enlarges Case For War by Linking Iraq With Terrorists | By Michael R Gordon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/threats-and-responses-briefly-noted-terrorism-charge.html | THREATS AND RESPONSES Briefly Noted TERRORISM CHARGE | By Warren Hoge NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/threats-and-responses-combat-us-and-its-allies-fight-rebel-force-on-afghan-peaks.html | THREATS AND RESPONSES COMBAT US AND ITS ALLIES FIGHT REBEL FORCE ON AFGHAN PEAKS | By Carlotta Gall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/threats-responses-jakarta-2-top-muslims-indonesia-rebuke-us-iraq-policy.html | THREATS AND RESPONSES JAKARTA 2 Top Muslims In Indonesia Rebuke US On Iraq Policy | By Jane Perlez | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/threats-responses-militants-europeans-warn-terror-attacks-event-war-iraq.html | THREATS AND RESPONSES MILITANTS Europeans Warn of Terror Attacks in Event of War in Iraq | By Marlise Simons | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/threats-responses-northern-iraq-kurdish-demonstrators-back-war-against-hussein.html | THREATS AND RESPONSES NORTHERN IRAQ Kurdish Demonstrators Back War Against Hussein but Want Gas Masks | By C J Chivers | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/us-security-concerns-trap-thousands-in-kenyan-camp.html | US Security Concerns Trap Thousands in Kenyan Camp | By Rachel L Swarns | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/world-briefing-africa-somalia-fights-break-out-at-peace-talks.html | World Briefing  Africa Somalia Fights Break Out At Peace Talks | By Marc Lacey NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/world-briefing-africa-zimbabwe-american-journalists-detained.html | World Briefing  Africa Zimbabwe American Journalists Detained | By Rachel L Swarns NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/world-briefing-asia-japan-where-s-the-plutonium.html | World Briefing  Asia Japan Wheres The Plutonium | By Howard W French NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/world-briefing-asia-kazakhstan-government-critic-sentenced.html | World Briefing  Asia Kazakhstan Government Critic Sentenced | By Michael Wines NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/world-briefing-asia-pakistan-military-says-it-downed-indian-plane.html | World Briefing  Asia Pakistan Military Says It Downed Indian Plane | By Hari Kumar NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/world-briefing-europe-britain-government-to-act-on-firefighters.html | World Briefing  Europe Britain Government To Act On Firefighters | By Alan Cowell NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/world-briefing-europe-germany-a-move-to-scrub-the-reichstag.html | World Briefing  Europe Germany A Move To Scrub The Reichstag | By Victor Homola NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/world-briefing-europe-ireland-biggest-abuse-payout-by-church.html | World Briefing  Europe Ireland Biggest Abuse Payout By Church | By Brian Lavery NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://www.nytimes.com/2003/01/29/world/world-briefing-europe-ukraine-border-accord-with-russia.html | World Briefing  Europe Ukraine Border Accord With Russia | By Sophia Kishkovsky NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/arts/a-biologist-will-lead-smithsonian-museum.html | A Biologist Will Lead Smithsonian Museum | By Elizabeth Olson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/arts/bridge-an-exception-to-the-theory-of-the-idle-fifth.html | BRIDGE An Exception to the Theory of the Idle Fifth | By Alan Truscott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/arts/fewer-nights-for-san-francisco-opera.html | Fewer Nights for San Francisco Opera | By Anthony Tommasini | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/arts/in-performance-dance-sophisticated-subjects-for-a-family-audience.html | IN PERFORMANCE DANCE Sophisticated Subjects For a Family Audience | By Jack Anderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/arts/music-review-a-window-onto-schumann-s-final-period.html | MUSIC REVIEW A Window Onto Schumanns Final Period | By Bernard Holland | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/arts/performance-classical-music-controlled-orchestral-color-along-with-burbling.html | IN PERFORMANCE CLASSICAL MUSIC Controlled Orchestral Color Along With Burbling Strings | By Allan Kozinn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/arts/television-review-good-intentions-maine-leave-a-girl-dead-mother-prison.html | TELEVISION REVIEW Good Intentions in Maine Leave a Girl Dead and a Mother in Prison | By Virginia Heffernan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/arts/words-provide-the-heat-at-young-poets-event.html | Words Provide the Heat at Young Poets Event | By Dinitia Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/books/books-of-the-times-chronicling-a-tug-of-war-in-paradise.html | BOOKS OF THE TIMES Chronicling a Tug of War in Paradise | By Janet Maslin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/books/making-books-bereft-writers-are-used-to-it.html | MAKING BOOKS Bereft Writers Are Used to It | By Martin Arnold | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/2-unions-say-united-plans-to-create-low-cost-airline.html | 2 Unions Say United Plans To Create LowCost Airline | By Edward Wong | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/aol-reporting-further-losses-turner-resigns.html | AOL Reporting Further Losses Turner Resigns | By David D Kirkpatrick and Jim Rutenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/british-tighten-oversight-rules-for-auditors.html | British Tighten Oversight Rules For Auditors | By Eric Pfanner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/carmakers-and-environmentalists-differ-over-fuel-cell-proposal.html | Carmakers and Environmentalists Differ Over Fuel Cell Proposal | By Danny Hakim | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/economic-scene-lessons-grocery-shelf-also-have-something-say-about-affirmative.html | Economic Scene The lessons of the grocery shelf also have something to say about affirmative action | By Virginia Postrel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/europeans-told-to-avoid-us-accords-on-airlines.html | Europeans Told to Avoid US Accords On Airlines | By Thomas Fuller | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/ex-ge-chief-s-divorce-case-hits-a-bump.html | ExGE Chiefs Divorce Case Hits a Bump | By Geraldine Fabrikant | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/fed-leaves-key-short-term-rate-unchanged-at-1.25.html | Fed Leaves Key ShortTerm Rate Unchanged at 125 | By Edmund L Andrews | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/fraud-suit-names-kpmg-and-partners.html | Fraud Suit Names KPMG And Partners | By Floyd Norris | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/john-thompson-77-leader-of-big-expansion-of-7-eleven.html | John Thompson 77 Leader Of Big Expansion of 7Eleven | By Wolfgang Saxon | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/lvmh-sells-its-33-interest-in-michael-kors-sportswear.html | LVMH Sells Its 33 Interest In Michael Kors Sportswear | By Ruth La Ferla | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/markets-stocks-bonds-shares-flat-investors-assess-bush-speech-fed-stand.html | THE MARKETS STOCKS  BONDS Shares Flat as Investors Assess Bush Speech and Fed Stand | By Alex Berenson | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/media-business-advertising-addenda-six-finalists-are-named-for-aol-ad-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Six Finalists Are Named For AOL Ad Account | By Jane L Levere | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/media-business-advertising-online-bank-has-message-for-skittish-investors.html | THE MEDIA BUSINESS ADVERTISING An online bank has a message for skittish investors consider a savings account | By Jane L Levere | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/regulators-seek-ways-to-make-suv-s-safer.html | Regulators Seek Ways To Make SUVs Safer | By Danny Hakim | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/sony-profits-climb-96-in-quarter.html | Sony Profits Climb 96 In Quarter | By Ken Belson | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/technology-adding-to-claims-against-global-crossing.html | TECHNOLOGY Adding to Claims Against Global Crossing | By Simon Romero | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/technology-briefing-e-commerce-sharman-networks-files-counterclaim.html | Technology Briefing  ECommerce Sharman Networks Files Counterclaim | By Amy Harmon NYT | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/technology-electronic-arts-posts-89-earnings-increase.html | TECHNOLOGY Electronic Arts Posts 89 Earnings Increase | By Matt Richtel | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/technology-sprint-shares-fall-on-report-of-a-shuffle-of-executives.html | TECHNOLOGY Sprint Shares Fall on Report Of a Shuffle of Executives | By Barnaby J Feder | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/the-markets-market-place-worldcom-report-adds-to-the-size-of-its-sales-drop.html | THE MARKETS Market Place WorldCom Report Adds to the Size Of Its Sales drop | By Seth Schiesel | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/the-media-business-advertising-addenda-accounts-094528.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/the-media-business-advertising-addenda-antismoking-campaign-shifts-media-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Antismoking Campaign Shifts Media Account | By Jane L Levere | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/the-media-business-advertising-addenda-people-094544.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/underdog-status-as-advantage.html | Underdog Status as Advantage | By Suzanne Kapner | TX 5-734-181 | 2005-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/us-airways-seeks-reworking-of-pilots-pension-plan.html | US Airways Seeks Reworking of Pilots Pension Plan | By Mary Williams Walsh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/washington-vs-skeptics-on-state-of-the-economy.html | Washington vs Skeptics On State of the Economy | By Gretchen Morgenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/world-business-briefing-americas-canada-media-write-down.html | World Business Briefing  Americas Canada Media WriteDown | By Bernard Simon NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/world-business-briefing-asia-india-profit-in-consumer-goods.html | World Business Briefing  Asia India Profit In Consumer Goods | By Saritha Rai NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/world-business-briefing-asia-japan-output-falls.html | World Business Briefing  Asia Japan Output Falls | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/world-business-briefing-asia-japan-toshiba-loss-narrows.html | World Business Briefing  Asia Japan Toshiba Loss Narrows | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/world-business-briefing-asia-japan-traders-forecast-a-loss.html | World Business Briefing  Asia Japan Traders Forecast A Loss | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/world-business-briefing-asia-south-korea-chemical-acquisition.html | World Business Briefing  Asia South Korea Chemical Acquisition | By Don Kirk NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/world-business-briefing-asia-south-korea-output-rises.html | World Business Briefing  Asia South Korea Output Rises | By Don Kirk NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/world-business-briefing-europe-france-phone-concern-s-sales-rise.html | World Business Briefing  Europe France Phone Concerns Sales Rise | By Kerry Shaw NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/world-business-briefing-europe-germany-growth-outlook-lowered.html | World Business Briefing  Europe Germany Growth Outlook Lowered | By Petra Kappl NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/business/world-business-briefing-europe-russia-oil-unity-pushed.html | World Business Briefing  Europe Russia Oil Unity Pushed | By Sabrina Tavernise NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/currents-architecture-a-burst-of-light-provides-privacy.html | CURRENTS ARCHITECTURE A Burst of Light Provides Privacy | By Elaine Louie | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/currents-city-landscape-an-elevator-tower-hangs-in-the-balance.html | CURRENTS CITY LANDSCAPE An Elevator Tower Hangs in the Balance | By Eve M Kahn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/currents-design-from-a-storybook-playful-tools-for-watering-the-garden.html | CURRENTS DESIGN From a Storybook Playful Tools For Watering The Garden | By Chee Pearlman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/currents-lighting-candles-with-hidden-help.html | CURRENTS LIGHTING Candles With Hidden Help | By Stephen Treffinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/currents-who-knew-fabrics-with-the-drape-and-shape-of-memory.html | CURRENTS WHO KNEW Fabrics With the Drape And Shape of Memory | By Marianne Rohrlich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/garden-notebook-moving-lock-stock-and-trowel.html | GARDEN NOTEBOOK Moving Lock Stock and Trowel | By Ken Druse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/hard-hat-special-dream-houses-get-a-tryout-in-vegas.html | HARD HAT SPECIAL Dream Houses Get a Tryout in Vegas | By William L. Hamilton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/hard-hat-special-slide-rule-set-nameless-no-more.html | HARD HAT SPECIAL SlideRule Set Nameless No More | By Julie V Iovine | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/personal-shopper-10-reasons-to-take-your-clothes-off-and-soak-awhile.html | PERSONAL SHOPPER 10 Reasons to Take Your Clothes Off and Soak Awhile | By Marianne Rohrlich | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/garden/trade-secrets-he-conjures-light-with-a-software-wand.html | TRADE SECRETS He Conjures Light With a Software Wand | By Deborah Baldwin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/movies/graham-greene-s-unquiet-novel-film-print-quiet-american-still-fascinates.html | Graham Greenes Unquiet Novel On Film and in Print The Quiet American Still Fascinates | By Martin F Nolan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/movies/no-2-spot-or-the-star-for-oscars-it-s-strategy.html | No 2 Spot Or the Star For Oscars Its Strategy | By Rick Lyman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/movies/recalling-john-garfield-rugged-star-ko-d-by-fate.html | Recalling John Garfield Rugged Star KOd by Fate | By Bernard Weinraub | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/after-5-days-loved-ones-remember-the-missing-4.html | After 5 Days Loved Ones Remember The Missing 4 | By Michael Wilson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/boldface-names-089559.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/church-pays-tribute-to-a-man-whose-home-was-its-steps.html | Church Pays Tribute to a Man Whose Home Was Its Steps | By Andy Newman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/citarella-to-take-over-balducci-s-site.html | Citarella To Take Over Balduccis Site | By James Barron | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/city-offers-new-spying-rules-in-exchange-for-more-leeway.html | City Offers New Spying Rules In Exchange for More Leeway | By Ford Fessenden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/correction-officers-at-nassau-jail-stage-delay.html | Correction Officers at Nassau Jail Stage Delay | By Elissa Gootman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/couple-found-bound-and-dead-in-their-apartment.html | Couple Found Bound and Dead in Their Apartment | By Diane Cardwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/governor-s-budget-plan-adult-homes-pataki-offers-80-million-plan-fix-system-for.html | THE GOVERNORS BUDGET PLAN ADULT HOMES Pataki Offers 80 Million Plan To Fix System for Mentally Ill | By Clifford J Levy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/governor-s-budget-plan-mayor-bloomberg-gets-little-help-pataki-for-city-budget.html | THE GOVERNORS BUDGET PLAN THE MAYOR Bloomberg Gets Little Help From Pataki for City Budget | By Michael Cooper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/governor-s-budget-plan-overview-pataki-seeks-cuts-aid-schools-aid-health-care.html | THE GOVERNORS BUDGET PLAN OVERVIEW PATAKI SEEKS CUTS IN AID TO SCHOOLS AND HEALTH CARE | By Al Baker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/governor-s-budget-plan-school-aid-wide-ranging-plan-cuts-education-all-levels.html | THE GOVERNORS BUDGET PLAN SCHOOL AID WideRanging Plan Cuts Education at All Levels | By Greg Winter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/hartford-official-says-planning-is-faulty-at-indian-point-plant.html | Hartford Official Says Planning Is Faulty at Indian Point Plant | By David M Herszenhorn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/mayor-says-response-to-boys-911-call-shows-a-need-for-more-training.html | Mayor Says Response to Boys 911 Call Shows a Need for More Training | By William K Rashbaum and Kevin Flynn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/mcgreevey-will-propose-cuts-in-prescription-drug-benefits.html | McGreevey Will Propose Cuts In Prescription Drug Benefits | By Laura Mansnerus | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/metro-briefing-calendar-tomorrow-possible-cuny-and-suny-fee-increases.html | Metro Briefing  Calendar Tomorrow Possible CUNY And SUNY Fee Increases | Compiled by Anthony Ramirez | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/metro-briefing-new-york-brooklyn-police-shoot-armed-man.html | Metro Briefing  New York Brooklyn Police Shoot Armed Man | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/metro-briefing-new-york-manhattan-motorcycle-curbs-urged.html | Metro Briefing  New York Manhattan Motorcycle Curbs Urged | By Nichole M Christian NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/metro-briefing-new-york-manhattan-sidewalk-bill-approved.html | Metro Briefing  New York Manhattan Sidewalk Bill Approved | By Nichole M Christian NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/metro-briefing-new-york-queens-huge-cache-of-cocaine-seized.html | Metro Briefing  New York Queens Huge Cache Of Cocaine Seized | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/metro-matters-in-a-crisis-pataki-steers-right.html | Metro Matters In a Crisis Pataki Steers Right | By Joyce Purnick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/new-jerseyans-expect-doctors-not-to-be-in.html | New Jerseyans Expect Doctors Not to Be In | By Robert Hanley and Maria Newman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/new-yorkers-take-half-the-slots-in-finals-of-top-science-contest.html | New Yorkers Take Half the Slots In Finals of Top Science Contest | By Jennifer Medina | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/protesters-greet-citys-new-human-rights-panel-with-chants-of-hamas.html | Protesters Greet Citys New Human Rights Panel With Chants of Hamas | By Robert F Worth | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/public-lives-a-windmill-builder-tilting-at-the-old-ways.html | PUBLIC LIVES A Windmill Builder Tilting at the Old Ways | By Corey Kilgannon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/the-governor-s-budget-plan-assessment-facing-the-music-as-times-stay-hard.html | THE GOVERNORS BUDGET PLAN ASSESSMENT Facing The Music As Times Stay Hard | By James C McKinley Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/the-neediest-cases-a-family-learns-to-cope-with-a-mother-s-death.html | The Neediest Cases A Family Learns to Cope With a Mothers Death | By NiaMalika Henderson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/the-race-was-on-ice-the-champagne-in-a-cup.html | The Race Was on Ice The Champagne in a Cup | By Robert F Worth | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/nyregion/theft-of-bodies-leads-to-arrest-of-3-teenagers.html | Theft of Bodies Leads to Arrest Of 3 Teenagers | By Elissa Gootman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/bait-and-switch.html | Bait and Switch | By Bob Herbert | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/the-mourning-after.html | The Mourning After | By William Safire | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/what-the-world-hears-when-the-president-speaks-calming-fears.html | What the World Hears When the President Speaks Calming Fears | By Bill Emmott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/what-the-world-hears-when-the-president-speaks-remember-us.html | What the World Hears When the President Speaks Remember Us | By Enrique Krauze | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/opinion/what-the-world-hears-when-the-president-speaks-the-wrong-words.html | What the World Hears When the President Speaks The Wrong Words | By Abdel Monem Said | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/baseball-cold-market-for-free-agents-makes-the-union-suspicious.html | BASEBALL Cold Market for Free Agents Makes the Union Suspicious | By Tyler Kepner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/baseball-low-profile-is-vaughn-s-goal-this-season.html | BASEBALL Low Profile Is Vaughns Goal This Season | By Jack Curry | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/basketball-knicks-turn-cold-after-rallying-to-take-lead.html | BASKETBALL Knicks Turn Cold After Rallying to Take Lead | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/basketball-nets-lose-kidd-on-jordan-s-night.html | BASKETBALL Nets Lose Kidd on Jordans Night | By Clifton Brown | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/basketball-rutgers-emerges-on-top-with-a-thud-off-the-glass.html | BASKETBALL Rutgers Emerges on Top With a Thud Off the Glass | By Bill Finley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/golf-woods-won-t-rush-his-return-to-tour.html | GOLF Woods Wont Rush His Return to Tour | By Clifton Brown | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/high-school-basketball-parity-not-national-acclaim-for-catholic-league-this.html | HIGH SCHOOL BASKETBALL Parity Not National Acclaim for Catholic League This Season | By Brandon Lilly | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/high-school-basketball-word-spreading-quickly-about-city-s-latest-phenom.html | HIGH SCHOOL BASKETBALL Word Spreading Quickly About Citys Latest Phenom | By Joe Drape | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/hockey-sinking-befuddled-rangers-jettison-trottier.html | HOCKEY Sinking Befuddled Rangers Jettison Trottier | By Jason Diamos | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/horse-racing-barred-as-race-fixer-1980-jockey-seeks-reinstatement-his-license.html | HORSE RACING Barred as Race Fixer in 1980 a Jockey Seeks Reinstatement of His License | By Bill Finley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/olympics-more-heat-ahead-for-the-feuding-olympic-bosses.html | OLYMPICS More Heat Ahead for the Feuding Olympic Bosses | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/on-hockey-how-much-failure-will-dolan-accept.html | ON HOCKEY How Much Failure Will Dolan Accept | By Joe Lapointe | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/plus-pro-football-49ers-to-give-cottrell-an-answer-soon.html | PLUS PRO FOOTBALL 49ers to Give Cottrell An Answer Soon | By Judy Battista | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/plus-soccer-metrostars-pursuing-spanish-player.html | PLUS SOCCER MetroStars Pursuing Spanish Player | By Jack Bell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/plus-soccer-world-youth-championship-draw.html | PLUS SOCCER WORLD YOUTH CHAMPIONSHIP DRAW | By Jack Bell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/sports-of-the-times-ownership-by-a-casino-a-bad-spin.html | Sports Of The Times Ownership By a Casino A Bad Spin | By Bill Pennington | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/winter-sports-the-winter-x-games-tune-in-take-off.html | WINTER SPORTS The Winter X Games Tune In Take Off | By John Clarke Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/sports/women-s-athletics-title-ix-panel-favors-lifting-antitrust-laws.html | WOMENS ATHLETICS Title IX Panel Favors Lifting Antitrust Laws | By Diana Jean Schemo | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/basics-operator-get-me-the-web-server.html | BASICS Operator Get Me The Web Server | By Sarah Milstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/bringing-the-oldies-to-modern-gamers.html | Bringing the Oldies To Modern Gamers | By Sam Lubell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/for-the-mix-tape-a-digital-upgrade-and-notoriety.html | For the Mix Tape A Digital Upgrade And Notoriety | By David F Gallagher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/in-net-attacks-defining-the-right-to-know.html | In Net Attacks Defining the Right to Know | By Katie Hafner With John Biggs | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/news-watch-navigation-you-are-here-now-turn-right-and-hurry.html | NEWS WATCH NAVIGATION You Are Here Now Turn Right And Hurry | By Jd Biersdorfer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/news-watch-online-games-virtual-world-real-money-and-a-chance-to-make-more.html | NEWS WATCH ONLINE GAMES Virtual World Real Money And a Chance to Make More | By Adam Baer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/news-watch-portable-video-movies-or-music-files-a-jukebox-does-double-duty.html | NEWS WATCH PORTABLE VIDEO Movies or Music Files A Jukebox Does Double Duty | By Jd Biersdorfer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/news-watch-printers-labeling-cd-s-without-the-peel-and-stick-risk.html | NEWS WATCH PRINTERS Labeling CDs Without the PeelandStick Risk | By Ian Austen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/news-watch-software-just-when-you-need-it-a-nudge-from-an-online-nag.html | NEWS WATCH SOFTWARE Just When You Need It A Nudge From an Online Nag | By Sarah Milstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/online-shopper-uprooted-gardener-sketches-a-new-eden.html | ONLINE SHOPPER Uprooted Gardener Sketches a New Eden | By Michelle Slatalla | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/q-a-mpeg-1-2-and-now-4-shrinking-video-files.html | QA MPEG 1 2 and Now 4 Shrinking Video Files | By Jdbiersdorfer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/sound-and-light-show-as-a-stress-reducer.html | SoundandLight Show as a Stress Reducer | By Howard Millman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/state-of-the-art-diy-tools-that-leave-spam-doa.html | STATE OF THE ART DIY Tools That Leave Spam DOA | By Jd Biersdorfer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/tips-on-thwarting-a-desktop-ad.html | Tips on Thwarting a Desktop Ad | By Thomas J Fitzgerald | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/technology/what-s-next-red-light-green-light-a-2-tone-led-to-simplify-screens.html | WHATS NEXT Red Light Green Light A 2Tone LED to Simplify Screens | By Ian Austen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/theater/performance-theater-3-little-words-8-little-letters-family-talk-ireland.html | IN PERFORMANCE THEATER 3 Little Words 8 Little Letters and Family Talk in Ireland | By Anita Gates | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/us/after-45-years-an-arrest-in-the-killing-of-2-officers.html | After 45 Years an Arrest In the Killing of 2 Officers | By John M Broder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/us/bush-administration-to-seek-exemptions-to-2005-ban-of-a-pesticide.html | Bush Administration to Seek Exemptions to 2005 Ban of a Pesticide | By Andrew C Revkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/us/factory-explodes-in-north-carolina-killing-3.html | Factory Explodes in North Carolina Killing 3 | By David M Halbfinger With James Barron | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/us/gop-links-judicial-nominees-to-thwart-opponents.html | GOP Links Judicial Nominees to Thwart Opponents | By Neil A Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/us/light-study-backs-teleportation-but-don-t-try-beaming-up-yet.html | Light Study Backs Teleportation But Dont Try Beaming Up Yet | By Kenneth Chang | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-30 | https://www.nytimes.com/2003/01/30/national-briefing-midwest-michigan-vying-for-spare-change.html | National Briefing  Midwest Michigan Vying For Spare Change | By Anand Giridharadas NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/national-briefing-south-florida-cloning-case-rejected.html | National Briefing  South Florida Cloning Case Rejected | By Dana Canedy NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/national-briefing-washington-curbs-on-gene-altered-foods.html | National Briefing  Washington Curbs On GeneAltered Foods | By Elisabeth Becker NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/us/president-s-proposals-aids-policy-bush-aids-effort-surprises-many-but-advisers.html | THE PRESIDENTS PROPOSALS AIDS POLICY Bush AIDS Effort Surprises Many But Advisers Call It Long Planned | By Sheryl Gay Stolberg and Richard W Stevenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/us/president-s-proposals-congress-address-reignites-debate-about-military-move-iraq.html | THE PRESIDENTS PROPOSALS CONGRESS Address Reignites the Debate About a Military Move on Iraq | By Carl Hulse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/us/president-s-proposals-health-care-devil-is-in-such-details-will-plan-really-cut-drug.html | THE PRESIDENTS PROPOSALS HEALTH CARE Devil Is in Such Details as Will Plan Really Cut Drug Costs | By Milt Freudenheim | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/us/president-s-proposals-political-landscape-president-s-speech-relieves-rallies.html | THE PRESIDENTS PROPOSALS POLITICAL LANDSCAPE Presidents Speech Relieves and Rallies Republicans | By Adam Nagourney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/us/president-s-proposals-road-doubts-are-emerging-bush-pushes-his-medicare-plan.html | THE PRESIDENTS PROPOSALS ON THE ROAD Doubts Are Emerging as Bush Pushes His Medicare Plan | By Robert Pear With Elisabeth Bumiller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/us/president-s-proposals-spending-deficits-will-rise-all-agree-but-consensus-then.html | THE PRESIDENTS PROPOSALS SPENDING Deficits Will Rise All Agree But Consensus Then Fades | By Edmund L Andrews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/us/threats-and-responses-the-national-mood-war-talk-shifts-from-if-to-when.html | THREATS AND RESPONSES THE NATIONAL MOOD War Talk Shifts From If to When | By Jodi Wilgoren | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/us/threats-responses-biological-defenses-health-care-leaders-voice-doubts-smallpox.html | THREATS AND RESPONSES BIOLOGICAL DEFENSES Health Care Leaders Voice Doubts on Smallpox Inoculations | By Donald G McNeil Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/us/threats-responses-intelligence-gathering-security-officials-considering-plan.html | THREATS AND RESPONSES INTELLIGENCE GATHERING Security Officials Considering Plan to Combine Terror Forces | By Eric Lichtblau | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/us/threats-responses-military-members-armed-forces-listened-closely-president-many.html | THREATS AND RESPONSES THE MILITARY Members of Armed Forces Listened Closely to President and Many Are Satisfied | By Richard Lezin Jones | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/us/threats-responses-nuclear-plants-study-warns-attack-on-fuel-could-pose-serious.html | THREATS AND RESPONSES NUCLEAR PLANTS Study Warns Attack on Fuel Could Pose Serious Hazards | By Matthew L Wald | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/us/youth-who-saw-killing-says-stepmother-stomped-accelerator-and-went-for-father.html | Youth Who Saw Killing Says Stepmother Stomped Accelerator and Went for Father | By Nick Madigan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/arafat-offers-direct-talks-with-sharon-who-declines.html | Arafat Offers Direct Talks With Sharon Who Declines | By James Bennet | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/edward-korry-81-is-dead-falsely-tied-to-chile-coup.html | Edward Korry 81 Is Dead Falsely Tied to Chile Coup | By David Stout | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/french-court-reverses-corruption-conviction.html | French Court Reverses Corruption Conviction | By John Tagliabue | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/in-venezuelan-strike-a-shift-toward-talks.html | In Venezuelan Strike a Shift Toward Talks | By Juan Forero | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/london-journal-we-know-what-he-did-for-love-and-now-word-of-what-she-did.html | London Journal We Know What He Did for Love And Now Word of What She Did | By Alan Cowell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/puzzle-for-israel-what-does-sharon-want.html | Puzzle for Israel What Does Sharon Want | By James Bennet | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/rights-group-cites-abuses-by-moscow-and-chechen-guerrillas.html | Rights Group Cites Abuses by Moscow and Chechen Guerrillas | By Michael Wines | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/the-president-s-proposals-the-reaction-africans-welcome-us-help-on-aids.html | THE PRESIDENTS PROPOSALS THE REACTION Africans Welcome US Help on AIDS | By Rachel L Swarns | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-and-responses-intelligence-bush-officials-debate-release-of-iraq-secrets.html | THREATS AND RESPONSES INTELLIGENCE Bush Officials Debate Release Of Iraq Secrets | By David E Sanger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-and-responses-kabul-war-scarred-afghanistan-in-environmental-crisis.html | THREATS AND RESPONSES KABUL WarScarred Afghanistan In Environmental Crisis | By Carlotta Gall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-and-responses-middle-east-arabs-say-bush-shows-he-is-intent-on-a-war.html | THREATS AND RESPONSES MIDDLE EAST Arabs Say Bush Shows He Is Intent On a War | By Neil MacFarquhar | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-europeans-france-germany-praise-us-pledge-disclose-evidence.html | THREATS AND RESPONSES THE EUROPEANS France and Germany Praise US Pledge to Disclose Evidence on Iraq | By Richard Bernstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-iraq-s-neighbors-iran-veers-between-admiration-resentment.html | THREATS AND RESPONSES IRAQS NEIGHBORS Iran Veers Between Admiration and Resentment of American Power | By Elaine Sciolino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-negotiations-saudi-prince-encourages-exile-agreement-for.html | THREATS AND RESPONSES NEGOTIATIONS Saudi Prince Encourages Exile Agreement for Husseins Departure | By Christopher Marquis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-perilous-border-gi-s-search-afghan-caves-used-new-base-for.html | THREATS AND RESPONSES PERILOUS BORDER GIs Search Afghan Caves Used as a New Base for Taliban | By David Rohde With Carlotta Gall | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-preparations-some-us-forces-in-northern-iraq-military-chief-says.html | THREATS AND RESPONSES PREPARATIONS Some US Forces in Northern Iraq Military Chief Says | By Eric Schmitt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-presidential-style-bush-s-moral-rectitude-tough-sell-old.html | THREATS AND RESPONSES PRESIDENTIAL STYLE Bushs Moral Rectitude Is a Tough Sell in Old Europe | By Todd S Purdum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-security-council-us-set-push-for-un-debate-war-with-iraq.html | THREATS AND RESPONSES SECURITY COUNCIL US SET TO PUSH FOR A UN DEBATE ON WAR WITH IRAQ | By Julia Preston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-security-measures-pakistan-asks-us-reduce-restrictions-its.html | THREATS AND RESPONSES SECURITY MEASURES Pakistan Asks US to Reduce Restrictions on Its Citizens | By James Dao | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-terrorism-us-focuses-iraqi-links-group-allied-al-qaeda.html | THREATS AND RESPONSES TERRORISM US Focuses on Iraqi Links To Group Allied to Al Qaeda | By David Johnston and Don van Natta Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/threats-responses-war-plans-airlines-pentagon-discuss-using-commercial-transport.html | THREATS AND RESPONSES WAR PLANS Airlines and Pentagon Discuss Using Commercial Transport Fleet | By Micheline Maynard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/us-links-indonesian-troops-to-deaths-of-2-americans.html | US Links Indonesian Troops to Deaths of 2 Americans | By Raymond Bonner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/world-briefing-africa-malawi-no-third-term.html | World Briefing  Africa Malawi No Third Term | By Rachel L Swarns NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/world-briefing-americas-honduras-remains-may-be-american-priest-s.html | World Briefing  Americas Honduras Remains May Be American Priests | By David Gonzalez NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/world-briefing-europe-britain-plan-to-toughen-laws-on-sex-crimes.html | World Briefing  Europe Britain Plan To Toughen Laws On Sex Crimes | By Alan Cowell NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/world-briefing-europe-cyprus-anthrax-scare-at-peace-talks.html | World Briefing  Europe Cyprus Anthrax Scare At Peace Talks | By Anthee Carassava NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/world-briefing-europe-northern-ireland-a-move-to-drop-london.html | World Briefing  Europe Northern Ireland A Move To Drop London | By Brian Lavery NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/world-briefing-europe-russia-kremlin-faults-police-on-rights.html | World Briefing  Europe Russia Kremlin Faults Police On Rights | By Michael Wines NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/world-briefing-europe-spain-oil-to-leak-for-decades.html | World Briefing  Europe Spain Oil To Leak For Decades | By Emma Daly NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-30 | https://www.nytimes.com/2003/01/30/world/world-briefing-europe-ukraine-new-head-for-ex-soviet-club.html | World Briefing  Europe Ukraine New Head For ExSoviet Club | By Michael Wines NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/antiques-americana-sells-well-considering.html | ANTIQUES Americana Sells Well Considering | By Wendy Moonan | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-after-and-before-documenting-the-a-bomb.html | ART IN REVIEW After and Before Documenting the ABomb | By Holland Cotter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-anne-vallayer-coster-painter-to-the-court-of-marie-antoinette.html | ART IN REVIEW Anne VallayerCoster Painter to the Court of Marie Antoinette | By Holland Cotter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-bonnie-collura.html | ART IN REVIEW Bonnie Collura | By Roberta Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-daniel-bozhkov-learn-how-to-fly-over-a-very-large-larry.html | ART IN REVIEW Daniel Bozhkov  Learn How to Fly Over a Very Large Larry | By Ken Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-dona-nelson-tactile-image.html | ART IN REVIEW Dona Nelson  Tactile Image | By Ken Johnson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-jeff-chiplis-excited-inner-gases.html | ART IN REVIEW Jeff Chiplis  Excited Inner Gases | By Michael Kimmelman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-laura-parnes.html | ART IN REVIEW Laura Parnes | By Holland Cotter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-michael-craig-martin-eye-of-the-storm.html | ART IN REVIEW Michael CraigMartin  Eye of the Storm | By Grace Glueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-nicky-nodjoumi.html | ART IN REVIEW Nicky Nodjoumi | By Holland Cotter | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-rei-naito-one-place-on-the-earth.html | ART IN REVIEW Rei Naito  One Place on the Earth | By Michael Kimmelman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-susan-derges-under-the-moon.html | ART IN REVIEW Susan Derges  Under the Moon | By Grace Glueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-in-review-suzanne-caporael-littoral-drift.html | ART IN REVIEW Suzanne Caporael Littoral Drift | By Grace Glueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-review-a-poetic-underground-comic-vision.html | ART REVIEW A Poetic UndergroundComic Vision | By Michael Kimmelman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-review-glimpse-of-the-ceramics-trove-collected-by-a-syracuse-museum.html | ART REVIEW Glimpse of the Ceramics Trove Collected by a Syracuse Museum | By Grace Gueck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/art-review-marsden-hartley-s-world-a-body-electric.html | ART REVIEW Marsden Hartleys World A Body Electric | By Roberta Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/in-winter-there-s-an-art-to-birding.html | In Winter Theres An Art To Birding | By Margaret Mittelbach and Michael Crewdson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/books/leslie-fiedler-dies-at-85-provocative-literary-critic.html | Leslie Fiedler Dies at 85 Provocative Literary Critic | By Christopher LehmannHaupt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/after-some-skirmishing-bush-s-treasury-nominee-is-confirmed.html | After Some Skirmishing Bushs Treasury Nominee Is Confirmed | By David Firestone | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/aol-time-warner-at-age-2-seems-as-unruly-as-ever.html | AOL Time Warner at Age 2 Seems as Unruly as Ever | By David D Kirkpatrick | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/bush-to-propose-expansion-of-ira-like-investments.html | Bush to Propose Expansion Of IRALike Investments | By Joseph B Treaster and Mary Williams Walsh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/company-news-coca-cola-to-lay-off-1000-employees-in-north-america.html | COMPANY NEWS COCACOLA TO LAY OFF 1000 EMPLOYEES IN NORTH AMERICA | By Sherri Day NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/company-news-irish-drug-maker-to-sell-unit-to-king-pharmaceuticals.html | COMPANY NEWS IRISH DRUG MAKER TO SELL UNIT TO KING PHARMACEUTICALS | By Brian Lavery NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/disney-net-is-down-42-but-its-revenue-rises-6.html | Disney Net Is Down 42 But Its Revenue Rises 6 | By Laura M Holson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/doctor-accuses-merck-of-fraud-in-drug-sales.html | Doctor Accuses Merck of Fraud in Drug Sales | By Melody Petersen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/europe-offers-plan-to-fight-counterfeit-goods.html | Europe Offers Plan to Fight Counterfeit Goods | By Paul Meller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/ford-motor-s-future-in-brazil-is-now-on-the-line.html | Ford Motors Future in Brazil Is Now on the Line | By Tony Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/media-business-advertising-kmart-wants-its-customers-know-that-blue-light-still.html | THE MEDIA BUSINESS ADVERTISING Kmart wants its customers to know that the blue light is still shining | By Constance L Hays | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/microsoft-to-alter-online-system-to-satisfy-europe.html | Microsoft to Alter Online System to Satisfy Europe | By Paul Meller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/nec-s-losses-narrow-on-rise-in-chip-prices.html | NECs Losses Narrow on Rise In Chip Prices | By Ken Belson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/new-beverage-from-snapple-seeks-to-avoid-stigma-of-dieting.html | New Beverage From Snapple Seeks to Avoid Stigma of Dieting | By Sherri Day | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/one-two-punch-for-investors-aol-and-cable-unit.html | OneTwo Punch for Investors AOL and Cable Unit | By Geraldine Fabrikant With Landon Thomas Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/pension-insurer-cites-3.6-billion-deficit-and-suspects-worse.html | Pension Insurer Cites 36 Billion Deficit and Suspects Worse | By Mary Williams Walsh | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/radio-giant-defends-its-size-at-senate-panel-hearing.html | Radio Giant Defends Its Size at Senate Panel Hearing | By Jennifer 8 Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/slim-growth-for-economy-in-4th-quarter.html | Slim Growth For Economy In 4th Quarter | By Daniel Altman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/technology-briefing-internet-verizon-asks-judge-to-stay-court-order.html | Technology Briefing  Internet Verizon Asks Judge To Stay Court Order | By Amy Harmon NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/technology-briefing-software-sap-reports-rise-in-profit-and-sales.html | Technology Briefing  Software SAP Reports Rise In Profit And Sales | By Petra Kappl NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/technology-briefing-telecommunications-fcc-issues-rules-for-satellite-companies.html | Technology Briefing  Telecommunications FCC Issues Rules For Satellite Companies | By Barnaby J Feder NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/that-other-problem-with-old-europe.html | That Other Problem With Old Europe | By Floyd Norris | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/the-media-business-advertising-addenda-cordiant-selects-chairman-s-successor.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiant Selects Chairmans Successor | By Constance L Hays | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/the-media-business-advertising-addenda-people-111716.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Constance L Hays | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/trump-plans-to-try-again-with-casino-bond-offering.html | Trump Plans to Try Again With Casino Bond Offering | By Riva D Atlas | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/west-coast-law-firm-closing-after-dot-com-collapse.html | West Coast Law Firm Closing After DotCom Collapse | By Jonathan Glater | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/with-mexican-peso-falling-officials-search-for-answers.html | With Mexican Peso Falling Officials Search for Answers | By Elisabeth Malkin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/with-ted-turner-afield-will-vitriol-now-flow.html | With Ted Turner Afield Will Vitriol Now Flow | By Jim Rutenberg | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/world-business-briefing-asia-india-new-cabinet-minister.html | World Business Briefing  Asia India New Cabinet Minister | By Saritha Rai NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/world-business-briefing-asia-japan-bank-ratings-cut.html | World Business Briefing  Asia Japan Bank Ratings Cut | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/world-business-briefing-asia-japan-canons-profit-doubles.html | World Business Briefing  Asia Japan Canons Profit Doubles | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/world-business-briefing-asia-japan-nomura-posts-profit.html | World Business Briefing  Asia Japan Nomura Posts Profit | By Ken Belson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/world-business-briefing-asia-south-korea-chip-maker-narrows-loss.html | World Business Briefing  Asia South Korea Chip Maker Narrows Loss | By Don Kirk NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/world-business-briefing-europe-britain-contract-awarded-to-bae.html | World Business Briefing  Europe Britain Contract Awarded To BAE | By Eric Pfanner IHT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/world-business-briefing-europe-drug-makers-profit-falls.html | World Business Briefing  Europe Drug Makers Profit Falls | By Suzanne Kapner NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/business/world-business-briefing-europe-germany-bmw-s-mini-leads-sales-gain.html | World Business Briefing  Europe Germany BMWs Mini Leads Sales Gain | By Mark Landler NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/ballet-review-with-bells-whistles-and-passages-of-silence.html | BALLET REVIEW With Bells Whistles And Passages of Silence | By Jennifer Dunning | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/books/books-of-the-times-they-may-be-yakkers-but-a-lot-of-people-are-listening.html | BOOKS OF THE TIMES They May Be Yakkers but a Lot of People Are Listening | By Patricia Cohen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/dance-review-she-s-tempted-by-a-stepson-who-s-a-hunk.html | DANCE REVIEW Shes Tempted By a Stepson Whos a Hunk | By Jennifer Dunning | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/film-review-a-refrigerator-magnet-and-other-agents-of-death.html | FILM REVIEW A Refrigerator Magnet And Other Agents of Death | By A O Scott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/film-review-an-impossible-dream-making-don-quixote.html | FILM REVIEW An Impossible Dream Making Don Quixote | By Elvis Mitchell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/film-review-father-son-race-to-decide-who-will-take-charge-motorcycle-club.html | FILM REVIEW Father and Son Race to Decide Who Will Take Charge of the Motorcycle Club | By Stephen Holden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/film-review-hard-lessons-in-a-devilishly-devious-cia.html | FILM REVIEW Hard Lessons in a Devilishly Devious CIA | By A O Scott | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/film-review-using-ditsy-maxims-for-erotic-self-help.html | FILM REVIEW Using Ditsy Maxims for Erotic SelfHelp | By Stephen Holden | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/film-review-when-soviet-jews-sought-paradise-in-siberian-swamps-and-snow.html | FILM REVIEW When Soviet Jews Sought Paradise in Siberian Swamps and Snow | By Dave Kehr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/home-video-spy-who-came-in-on-some-dvd-s.html | HOME VIDEO Spy Who Came In On Some DVDs | By Peter M Nichols | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/judge-rules-for-the-met-in-opera-s-labor-dispute.html | Judge Rules for the Met In Operas Labor Dispute | By Ralph Blumenthal | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/land-of-kiwi-fruit-and-lamb-pushes-arts-industry.html | Land of Kiwi Fruit and Lamb Pushes Arts Industry | By Greta Beigel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/music-review-instruments-in-all-kinds-of-groupings.html | MUSIC REVIEW Instruments In All Kinds Of Groupings | By Allan Kozinn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/music-review-new-works-with-the-beauty-of-a-haydn.html | MUSIC REVIEW New Works With the Beauty of a Haydn | By Anthony Tommasini | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/music-review-with-a-nod-to-cole-porter-songs-for-night-and-day.html | MUSIC REVIEW With a Nod to Cole Porter Songs for Night and Day | By Allan Kozinn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/television-review-turning-everything-white-but-the-skin.html | TELEVISION REVIEW Turning Everything White but the Skin | By Anita Gates | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/theater-review-a-classic-fable-of-life-after-loss-with-new-york-as-backdrop.html | THEATER REVIEW A Classic Fable of Life After Loss With New York as Backdrop | By Bruce Weber | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/movies/tv-weekend-crime-wave-with-shades-of-the-past.html | TV WEEKEND Crime Wave With Shades of the Past | By Alessandra Stanley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/2-hit-men-get-23-year-terms-for-killing-wife-of-a-rabbi.html | 2 Hit Men Get 23Year Terms For Killing Wife of a Rabbi | By Robert Hanley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/albany-says-it-can-t-certify-indian-pt-plan.html | Albany Says It Cant Certify Indian Pt Plan | By Randal C Archibold | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/boldface-names-109690.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/budget-crisis-ends-program-that-lured-jobs-to-new-jersey.html | Budget Crisis Ends Program That Lured Jobs To New Jersey | By Charles V Bagli | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/cuny-says-it-must-raise-tuition-but-will-try-to-limit-increase.html | CUNY Says It Must Raise Tuition but Will Try to Limit Increase | By Karen W Arenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/diocese-pays-800000-to-10-in-abuse-cases-against-priests.html | Diocese Pays 800000 to 10 In Abuse Cases Against Priests | By Richard Lezin Jones | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/dr-alexander-thomas-89-studied-human-temperament.html | Dr Alexander Thomas 89 Studied Human Temperament | By Wolfgang Saxon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/executive-gave-legislators-meals-sources-in-lobbying-inquiry-say.html | Executive Gave Legislators Meals Sources in Lobbying Inquiry Say | By Clifford J Levy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/federal-prosecutors-fodder-for-sitcom-you-don-t-have-stretch-says-show-s-creator.html | Federal Prosecutors As Fodder for a Sitcom You Dont Have to Stretch Says Shows Creator Once of Foley Square Himself | By Benjamin Weiser | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/for-future-subway-riders-automation-at-the-station.html | For Future Subway Riders Automation at the Station | By Randy Kennedy | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/metro-briefing-connecticut-hartford-primary-law-struck-down.html | Metro Briefing  Connecticut Hartford Primary Law Struck Down | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/metro-briefing-new-jersey-palisades-park-counterfeiting-arrest.html | Metro Briefing  New Jersey Palisades Park Counterfeiting Arrest | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/metro-briefing-new-york-manhattan-new-election-board-chief.html | Metro Briefing  New York Manhattan New Election Board Chief | By Jonathan P Hicks NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/metro-briefing-new-york-manhattan-online-city-purchasing.html | Metro Briefing  New York Manhattan Online City Purchasing | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/metro-briefing-new-york-queens-illegal-pesticides-discovered.html | Metro Briefing  New York Queens Illegal Pesticides Discovered | By Daisy Hernandez NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/metro-briefing-new-york-queens-making-kennedy-airport-safer.html | Metro Briefing  New York Queens Making Kennedy Airport Safer | By Matthew L Wald NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/metro-briefing-new-york-upton-new-brookhaven-chief.html | Metro Briefing  New York Upton New Brookhaven Chief | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/pataki-s-plan-would-raise-city-s-medicaid-bill.html | Patakis Plan Would Raise Citys Medicaid Bill | By Jennifer Steinhauer | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/police-study-the-killing-of-a-couple-in-brooklyn.html | Police Study The Killing Of a Couple In Brooklyn | By Diane Cardwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/prosecutor-rejects-theory-of-boys-attack-on-jogger.html | Prosecutor Rejects Theory Of Boys Attack on Jogger | By Marc Santora | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/public-lives-a-blue-collar-doctor-tracks-ground-zero-workers.html | PUBLIC LIVES A Blue Collar Doctor Tracks Ground Zero Workers | By Robin Finn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/residential-real-estate-more-apartments-in-garment-district.html | Residential Real Estate More Apartments in Garment District | By Dennis Hevesi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/revenue-miscalculation-forces-delay-in-vote-on-state-budget.html | Revenue Miscalculation Forces Delay in Vote on State Budget | By David M Herszenhorn | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/search-for-boys-no-longer-a-rescue-mission.html | Search for Boys No Longer a Rescue Mission | By Michael Wilson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/si-district-attorney-won-t-seek-re-election.html | SI District Attorney Wont Seek Reelection | By Jonathan P Hicks | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/sign-of-drug-ring-s-presence-tenant-meeting-was-quiet-too-quiet.html | Sign of Drug Rings Presence Tenant Meeting Was Quiet Too Quiet | By William K Rashbaum | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/syphilis-cases-in-the-city-rise-by-55-health-officials-say.html | Syphilis Cases in the City Rise By 55 Health Officials Say | By Nichole M Christian | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/taxes-in-the-balance.html | Taxes in the Balance | By James C McKinley Jr | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/the-neediest-cases-brothers-and-family-get-help-in-regaining-financial-footing.html | The Neediest Cases Brothers and Family Get Help in Regaining Financial Footing | By Arthur Bovino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/nyregion/white-house-to-hand-over-governors-island-to-new-york.html | White House to Hand Over Governors Island to New York | By Terry Pristin | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/a-war-crime-or-an-act-of-war.html | A War Crime Or an Act of War | By Stephen C Pelletiere | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/editorial-observer-why-today-s-europeans-object-to-america-s-worldview.html | Editorial Observer Why Todays Europeans Object to Americas Worldview | By Ethan Bronner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/flogging-the-french.html | Flogging the French | By Nicholas D Kristof | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/how-to-get-inside-a-student-s-head.html | How to Get Inside a Students Head | By Steven Pinker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/opinion/to-guarantee-universal-coverage-require-it.html | To Guarantee Universal Coverage Require It | By Ted Halstead | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/baseball-baseball-players-see-a-down-market-but-smell-collusion.html | BASEBALL Baseball Players See a Down Market but Smell Collusion | By Murray Chass | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/baseball-though-wigginton-blends-in-he-is-hoping-to-stand-out.html | BASEBALL Though Wigginton Blends In He Is Hoping to Stand Out | By Tyler Kepner | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/colleges-a-5-8-freshman-plays-big-role-for-st-peter-s.html | COLLEGES A 58 Freshman Plays Big Role for St Peters | By Ron Dicker | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/colleges-advisory-panel-backs-easing-rules-for-title-ix.html | COLLEGES Advisory Panel Backs Easing Rules For Title IX | By Diana Jean Schemo | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/colleges-shot-amiss-taurasi-still-leads.html | COLLEGES Shot Amiss Taurasi Still Leads | By Jere Longman | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/hockey-devils-keep-surging-at-flyers-expense.html | HOCKEY Devils Keep Surging At Flyers Expense | By Jim Cerny | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/hockey-isles-turn-game-around-with-pair-of-late-goals.html | HOCKEY Isles Turn Game Around With Pair of Late Goals | By Gerald Eskenazi | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/hockey-rangers-lose-in-overtime-in-sather-s-first-game.html | HOCKEY Rangers Lose in Overtime in Sathers First Game | By Jason Diamos | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/hockey-two-quick-goals-in-3rd-delay-4th-loss-in-a-row.html | HOCKEY Two Quick Goals in 3rd Delay 4th Loss in a Row | By Dave Caldwell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/pro-basketball-if-an-injury-forces-kidd-to-sit-an-unlikely-duo-will-fill-in.html | PRO BASKETBALL If an Injury Forces Kidd to Sit An Unlikely Duo Will Fill In | By Steve Popper | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/pro-basketball-knicks-drive-to-make-playoffs-will-now-be-going-on-the-road.html | PRO BASKETBALL Knicks Drive to Make Playoffs Will Now Be Going on the Road | By Chris Broussard | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/pro-football-for-better-or-worse.html | PRO FOOTBALL For Better or Worse | By Richard Sandomir | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/sports/sports-of-the-times-a-good-law-whose-time-has-passed.html | Sports of The Times A Good Law Whose Time Has Passed | By Joe Drape | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/theater/lester-osterman-88-producer-of-broadway-hits-and-flops.html | Lester Osterman 88 Producer of Broadway Hits and Flops | By Jesse McKinley | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/driving-buy-a-new-lexus-get-a-massage.html | DRIVING Buy a New Lexus Get a Massage | By Phil Patton | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/driving-minivan-life-with-a-motto-be-prepared.html | DRIVING Minivan Life With a Motto Be Prepared | By Susan Brenna | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/havens-elvis-liberace-and-you.html | HAVENS Elvis Liberace   and You | By Janelle Brown | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/havens-living-here-houses-with-spiral-stairs-adding-a-little-pizazz.html | HAVENS LIVING HERE Houses With Spiral Stairs Adding a Little Pizazz | Interview by Seth Kugel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/havens-weekender-pine-plains-ny.html | HAVENS Weekender  Pine Plains NY | By Kathryn Matthews | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/journeys-36-hours-taos-nm.html | JOURNEYS 36 Hours  Taos NM | By Gretchen Reynolds | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/journeys-have-yoga-mat-will-travel.html | JOURNEYS Have Yoga Mat Will Travel | By Sally McGrane | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/journeys-if-you-go-where-to-warm-up-to-105-degrees-on-the-way-down-south.html | JOURNEYS IF YOU GO Where to Warm Up to 105 Degrees on the Way Down South | By Anna Bahney | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/travel/shopping-list-home-away-from-home.html | Shopping List  Home Away From Home | By Karen Robinovitz | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/a-once-doomed-nomination-wins-senate-panel-approval.html | A OnceDoomed Nomination Wins Senate Panel Approval | By Neil A Lewis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/approval-of-snowmobiles-contradicts-park-service-study.html | Approval of Snowmobiles Contradicts Park Service Study | By Katharine Q Seelye | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/california-pension-fund-to-pay-250-million-age-bias-settlement.html | California Pension Fund to Pay 250 Million Age Bias Settlement | By Steven Greenhouse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/epa-takes-second-look-at-many-superfund-sites.html | EPA Takes Second Look At Many Superfund Sites | By Matt Richtel | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/explosion-extinguishes-one-of-a-north-carolina-town-s-few-bright-spots.html | Explosion Extinguishes One of a North Carolina Towns Few Bright Spots | By David M Halbfinger | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/national-briefing-midwest-michigan-uaw-sues-union-owned-company.html | National Briefing  Midwest Michigan UAW Sues UnionOwned Company | By Steven Greenhouse NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/national-briefing-washington-3-states-plan-to-sue-epa.html | National Briefing  Washington 3 States Plan To Sue EPA | By Andrew C Revkin NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/national-briefing-west-california-ex-mayor-pleads-guilty.html | National Briefing  West California ExMayor Pleads Guilty | By Barbara Whitaker NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/national-briefing-west-hawaii-charges-in-coral-theft.html | National Briefing  West Hawaii Charges In Coral Theft | By Barbara Whitaker NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/panel-says-forecasts-should-go-on.html | Panel Says Forecasts Should Go On | By Warren E Leary | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/shredder-ended-work-backlog-us-says.html | Shredder Ended Work Backlog US Says | By John M Broder | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/space-shuttle-crew-completes-israeli-dust-and-cloud-studies.html | Space Shuttle Crew Completes Israeli Dust and Cloud Studies | By Warren E Leary | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/threats-and-responses-protests-with-antiwar-poetry-set-mrs-bush-postpones-event.html | THREATS AND RESPONSES PROTESTS With Antiwar Poetry Set Mrs Bush Postpones Event | By Elisabeth Bumiller | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/threats-and-responses-the-fbi-bureau-tells-of-new-job-and-progress-on-terror.html | THREATS AND RESPONSES THE FBI Bureau Tells of New Job And Progress on Terror | By Eric Lichtblau | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/threats-and-responses-airline-safety-citing-danger-planes-group-seeks-ban-sniper.html | THREATS AND RESPONSES AIRLINE SAFETY Citing Danger to Planes Group Seeks Ban on a Sniper Rifle | By Matthew L Wald | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/threats-and-responses-bomb-plot-unrepentant-shoe-bomber-given-life-sentence-for.html | THREATS AND RESPONSES THE BOMB PLOT Unrepentant Shoe Bomber Is Given a Life Sentence For Trying to Blow Up Jet | By Pam Belluck | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/threats-responses-borders-investigators-entered-us-with-fake-names-id-s.html | THREATS AND RESPONSES THE BORDERS Investigators Entered US With Fake Names and IDs | By Philip Shenon | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/threats-responses-federal-aid-after-long-delay-new-york-submits-plan-for-terror.html | THREATS AND RESPONSES FEDERAL AID After Long Delay New York Submits Plan for Terror Aid | By Raymond Hernandez and David W Chen | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/threats-responses-law-enforcement-state-dept-link-will-open-visa-database-police.html | THREATS AND RESPONSES LAW ENFORCEMENT State Dept Link Will Open Visa Database to Police Officers | By Jennifer 8 Lee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/threats-responses-vice-president-cheney-little-seen-public-plays-visible-role.html | THREATS AND RESPONSES THE VICE PRESIDENT Cheney Little Seen by Public Plays a Visible Role for Bush | By Elisabeth Bumiller and Eric Schmitt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/top-lawyer-in-maryland-calls-for-end-to-executions.html | Top Lawyer in Maryland Calls for End To Executions | By Adam Liptak | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/treatment-found-for-2-heart-ailments.html | Treatment Found for 2 Heart Ailments | By Sandra Blakeslee | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/us-plans-to-rejoin-project-to-develop-fusion-reactor.html | US Plans to Rejoin Project To Develop Fusion Reactor | By Kenneth Chang | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/us/african-food-shortages-ending-everywhere-except-zimbabwe.html | African Food Shortages Ending Everywhere Except Zimbabwe | By Rachel L Swarns | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/china-holds-us-falun-gong-member-for-disrupting-broadcast.html | China Holds US Falun Gong Member for Disrupting Broadcast | By Elisabeth Rosenthal | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/elections-in-2-german-states-may-be-setback-to-schroder.html | Elections in 2 German States May Be Setback to Schrder | By Richard Bernstein | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/freed-iran-cleric-vows-to-continue-to-fight-for-justice.html | Freed Iran Cleric Vows to Continue to Fight for Justice | By Elaine Sciolino | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/friends-of-venezuela-are-there-to-help.html | Friends of Venezuela Are There to Help | By Juan Forero | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/in-idled-venezuela-psychiatrists-work-overtime.html | In Idled Venezuela Psychiatrists Work Overtime | By Juan Forero | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/ireland-to-ban-smoking-in-workplace-that-means-pubs-too.html | Ireland to Ban Smoking in Workplace That Means Pubs Too | By Brian Lavery | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/israeli-forces-raid-2-cities-in-west-bank.html | Israeli Forces Raid 2 Cities in West Bank | By Frank Bruni | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/ivory-coast-s-residents-look-for-the-exit.html | Ivory Coasts Residents Look for the Exit | By Somini Sengupta | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/moscow-journal-for-flashier-russians-euro-outshines-the-dollar.html | Moscow Journal For Flashier Russians Euro Outshines the Dollar | By Michael Wines | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/neighbors-of-brazilian-citadel-of-chic-are-angered-by-its-growth.html | Neighbors of Brazilian Citadel of Chic Are Angered by Its Growth | By Tony Smith | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-and-responses-briefly-noted-4-gi-s-die-in-crash.html | THREATS AND RESPONSES BRIEFLY NOTED 4 GIs DIE IN CRASH | By Thom Shanker NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-and-responses-briefly-noted-bosnia-suspect.html | THREATS AND RESPONSES BRIEFLY NOTED BOSNIA SUSPECT | By Daniel Simpson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-and-responses-briefly-noted-concerns-over-detainees.html | THREATS AND RESPONSES BRIEFLY NOTED CONCERNS OVER DETAINEES | By Agence FrancePresse | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-and-responses-briefly-noted-indonesian-cleric-acquitted.html | THREATS AND RESPONSES BRIEFLY NOTED INDONESIAN CLERIC ACQUITTED | By Jane Perlez NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-and-responses-briefly-noted-protest-to-fbi.html | THREATS AND RESPONSES BRIEFLY NOTED PROTEST TO FBI | By Eric Lichtblau NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-and-responses-the-allies-european-leaders-divide-between-hawks-and-doves.html | THREATS AND RESPONSES THE ALLIES European Leaders Divide Between Hawks and Doves | By Alan Cowell | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-and-responses-the-continent-who-stands-with-us-europe-is-of-two-minds.html | THREATS AND RESPONSES THE CONTINENT Who Stands With US Europe Is of Two Minds | By John Tagliabue | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-responses-the-inspector-blix-says-he-saw-nothing-to-prompt-a-war.html | THREATS AND RESPONSES THE INSPECTOR Blix Says He Saw Nothing to Prompt a War | By Judith Miller and Julia Preston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-responses-the-proof-us-may-give-the-un-data-on-iraqi-labs.html | THREATS AND RESPONSES THE PROOF US May Give The UN Data On Iraqi Labs | By James Dao | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-responses-baghdad-2-more-iraqi-scientists-reject-private-interviews-with.html | THREATS AND RESPONSES BAGHDAD 2 More Iraqi Scientists Reject Private Interviews With Inspectors | By Ian Fisher | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-responses-iraq-s-neighbor-shadow-impending-war-darkens-kuwaitis-horizons.html | THREATS AND RESPONSES IRAQS NEIGHBOR Shadow of Impending War Darkens Kuwaitis Horizons | By Patrick E Tyler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-responses-kremlin-russia-softens-opposition-military-action-iraq.html | THREATS AND RESPONSES THE KREMLIN Russia Softens Opposition To Military Action in Iraq | By Michael Wines | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-responses-nuclear-standoff-satellites-said-see-activity-north-korean.html | THREATS AND RESPONSES NUCLEAR STANDOFF Satellites Said to See Activity At North Korean Nuclear Site | By David E Sanger and Eric Schmitt | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-responses-price-un-estimates-rebuilding-iraq-will-cost-30-billion.html | THREATS AND RESPONSES THE PRICE UN Estimates Rebuilding Iraq Will Cost 30 Billion | By Julia Preston | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-responses-trial-hamburg-relatives-sept-11-victims-face-suspect-germany.html | THREATS AND RESPONSES TRIAL IN HAMBURG Relatives of Sept 11 Victims Face a Suspect in Germany | By Desmond Butler | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/threats-responses-washington-bush-warns-iraq-it-has-only-weeks-yield-weapons.html | THREATS AND RESPONSES WASHINGTON BUSH WARNS IRAQ IT HAS ONLY WEEKS TO YIELD WEAPONS | By Richard W Stevenson | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/us-lists-guatemala-s-anti-drug-cooperation-as-inadequate.html | US Lists Guatemalas AntiDrug Cooperation as Inadequate | By Christopher Marquis | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/world-briefing-americas-cuba-crackdown-on-drug-production.html | World Briefing  Americas Cuba Crackdown On Drug Production | By David Gonzalez NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/world-briefing-americas-mexico-us-consulate-investigates-bad-visas.html | World Briefing  Americas Mexico US Consulate Investigates Bad Visas | By Tim Weiner NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/world-briefing-europe-belgium-parliament-approves-gay-marriages.html | World Briefing  Europe Belgium Parliament Approves Gay Marriages | By Marlise Simons NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/world-briefing-europe-britain-2-london-subway-lines-closed-for-weeks.html | World Briefing  Europe Britain 2 London Subway Lines Closed For Weeks | By Alan Cowell NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/world-briefing-europe-ireland-the-perils-of-power.html | World Briefing  Europe Ireland The Perils Of Power | By Brian Lavery NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/world-briefing-europe-russia-putin-reaches-out-to-vatican.html | World Briefing  Europe Russia Putin Reaches Out To Vatican | By Sophia Kishkovsky NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/world-briefing-europe-serbia-ex-intelligence-chief-jailed-in-attack-plot.html | World Briefing  Europe Serbia ExIntelligence Chief Jailed In Attack Plot | By Daniel Simpson NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-01-31 | https://www.nytimes.com/2003/01/31/world/world-briefing-middle-east-egypt-teacher-jailed-for-threat-to-us-diplomat.html | World Briefing  Middle East Egypt Teacher Jailed For Threat To US Diplomat | By Samar AboulFotouh NYT | TX 5-734-181 | 2003-05-06 | TX 6-681-689 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/bridge-taking-a-perverse-pride-in-a-double-disaster.html | BRIDGE Taking a Perverse Pride In a Double Disaster | By Alan Truscott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/critic-s-notebook-bravos-at-opera-are-expected-but-booing.html | Critics Notebook Bravos at Opera Are Expected But Booing | By Anthony Tommasini | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/dance-review-martha-graham-s-eerie-visions-of-war.html | DANCE REVIEW Martha Grahams Eerie Visions of War | By Jack Anderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/dance-review-the-evolution-of-flamenco-and-a-20-year-old-star.html | DANCE REVIEW The Evolution of Flamenco and a 20YearOld Star | By Anna Kisselgoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/mary-ellis-london-star-of-stage-and-screen-is-dead-at-105.html | Mary Ellis London Star of Stage and Screen Is Dead at 105 | By Douglas Martin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/music-review-celebrating-composers-from-soviet-underground.html | MUSIC REVIEW Celebrating Composers From Soviet Underground | By Anne Midgette | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/music-review-in-maazel-s-philharmonic-a-study-in-hard-and-soft.html | MUSIC REVIEW In Maazels Philharmonic A Study in Hard and Soft | By Anne Midgette | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/natalya-dudinskaya-90-a-leading-kirov-ballerina.html | Natalya Dudinskaya 90 A Leading Kirov Ballerina | By Anna Kisselgoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/new-topic-in-black-studies-debate-latinos.html | New Topic in Black Studies Debate Latinos | By Felicia R Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/arts/the-brains-behind-bush-s-war-policy.html | The Brains Behind Bushs War Policy | By Todd S Purdum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/books/connections-the-granddaddy-of-blabbermouths.html | CONNECTIONS The Granddaddy Of Blabbermouths | By Edward Rothstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/books/from-a-women-s-jail-anthology-of-lives.html | From a Womens Jail Anthology of Lives | By Carolyn Battista | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/accounts-chock-full-or-a-plan-half-empty.html | Accounts ChockFull Or a Plan Half Empty | By Daniel Altman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/charles-schwab-to-give-up-title-at-brokerage-firm.html | Charles Schwab To Give Up Title At Brokerage Firm | By Patrick McGeehan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/company-news-fao-schwarz-parent-reaches-agreement-with-lenders.html | COMPANY NEWS FAO SCHWARZ PARENT REACHES AGREEMENT WITH LENDERS | By Dow Jones Ap | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/details-given-on-new-plans-to-aid-saving.html | Details Given On New Plans To Aid Saving | By Mary Williams Walsh | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/fda-approves-biotechnology-drug-for-psoriasis.html | FDA Approves Biotechnology Drug for Psoriasis | By Andrew Pollack | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/international-business-mexican-energy-giant-lumbers-into-hazy-future.html | INTERNATIONAL BUSINESS Mexican Energy Giant Lumbers Into Hazy Future | By Tim Weiner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/japan-posts-gloomy-numbers-and-fears-of-recession-return.html | Japan Posts Gloomy Numbers and Fears of Recession Return | By Ken Belson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/pentagon-and-companies-in-agreement-on-spectrum.html | Pentagon and Companies In Agreement on Spectrum | By Jennifer 8 Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/russia-revokes-licenses-for-all-imports-of-meat-and-poultry.html | Russia Revokes Licenses for All Imports of Meat and Poultry | By Sabrina Tavernise | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/ryanair-orders-100-planes-agrees-to-buy-an-ailing-rival.html | Ryanair Orders 100 Planes Agrees to Buy an Ailing Rival | By Brian Lavery | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/suit-expected-against-star-of-first-boston.html | Suit Expected Against Star Of First Boston | By Gretchen Morgenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/ual-says-it-lost-1.47-billion-in-quarter.html | UAL Says It Lost 147 Billion in Quarter | By Edward Wong | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/world-business-briefing-asia-india-economic-expansion.html | World Business Briefing  Asia India Economic Expansion | By Saritha Rai NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/world-business-briefing-asia-india-petrochemical-profit-rises.html | World Business Briefing  Asia India Petrochemical Profit Rises | By Saritha Rai NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/world-business-briefing-asia-japan-a-profit-at-honda.html | World Business Briefing  Asia Japan A Profit At Honda | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/world-business-briefing-asia-japan-bank-s-capital-declines.html | World Business Briefing  Asia Japan Banks Capital Declines | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/world-business-briefing-asia-japan-fuji-earnings-grow.html | World Business Briefing  Asia Japan Fuji Earnings Grow | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/world-business-briefing-europe-germany-utility-acquisition-advances.html | World Business Briefing  Europe Germany Utility Acquisition Advances | By Petra Kappl NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/world-business-briefing-europe-russia-lukoil-s-net-rises.html | World Business Briefing  Europe Russia Lukoils Net Rises | By Sabrina Tavernise NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/business/world-business-briefing-europe-spain-airline-s-loss-narrows.html | World Business Briefing  Europe Spain Airlines Loss Narrows | By Emma Daly NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/ashcroft-s-push-for-execution-voids-plea-deal.html | Ashcrofts Push For Execution Voids Plea Deal | By William Glaberson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/assemblyman-pressing-case-for-tracing-calls-to-911.html | Assemblyman Pressing Case For Tracing Calls to 911 | By Al Baker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/beliefs-pacem-in-terris-and-debate-on-it-echo-anew.html | Beliefs Pacem in Terris and debate on it echo anew | By Peter Steinfels | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/coop-where-2-were-slain-had-been-audited-for-bias.html | Coop Where 2 Were Slain Had Been Audited for Bias | By Diane Cardwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/corporate-turnaround-paved-the-way-for-profit.html | Corporate Turnaround Paved the Way for Profit | By Alison Leigh Cowan and James C McKinley Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/critics-say-albany-is-wasting-insurance-windfall.html | Critics Say Albany Is Wasting Insurance Windfall | By Alison Leigh Cowan and James C McKinley Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/ex-prosecutor-pleads-guilty-in-the-death-of-his-mother.html | ExProsecutor Pleads Guilty In the Death Of His Mother | By Lydia Polgreen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/giuliani-firm-confirms-it-hired-li-priest-barred-from-ministry.html | Giuliani Firm Confirms It Hired LI Priest Barred From Ministry | By Daniel J Wakin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/gop-makes-it-official-new-york-is-site-of-its-2004-convention.html | GOP Makes It Official New York Is Site of Its 2004 Convention | By Randal C Archibold | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/if-june-cleaver-joined-sex-and-the-city-tupperware-parties-for-the-cosmo-set.html | If June Cleaver Joined Sex and the City Tupperware Parties for the Cosmo Set | By Lisa W Foderaro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/indian-point-battle-lines-are-redrawn.html | Indian Point Battle Lines Are Redrawn | By Winnie Hu | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/mcgreevey-proposes-a-200-million-increase-in-aid-to-new-jersey-s-schools.html | McGreevey Proposes a 200 Million Increase in Aid to New Jerseys Schools | By Laura Mansnerus | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/new-jersey-doctors-find-unity-in-fight-to-limit-malpractice-awards.html | New Jersey Doctors Find Unity in Fight to Limit Malpractice Awards | By Maria Newman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/once-the-source-of-a-dispute-new-fire-radios-hit-the-field.html | Once the Source of a Dispute New Fire Radios Hit the Field | By Kevin Flynn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/political-memo-these-men-dont-brawl-or-bicker-how-odd.html | Political Memo These Men Dont Brawl Or Bicker How Odd | By Jennifer Steinhauer and James C McKinley Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/study-confirms-what-drivers-long-suspected-bumpy-roads.html | Study Confirms What Drivers Long Suspected Bumpy Roads | By David M Herszenhorn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/teachers-chief-is-outsider-in-schools-shake-up.html | Teachers Chief Is Outsider in Schools ShakeUp | By Abby Goodnough | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/nyregion/trade-center-leaseholder-says-officials-are-ignoring-his-right-rebuild-he-wants.html | Trade Center Leaseholder Says Officials Are Ignoring His Right to Rebuild as He Wants | By Edward Wyatt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/editorial-observer-pondering-condoleezza-rice-s-affirmative-action-problem-mine.html | Editorial Observer Pondering Condoleezza Rices Affirmative Action Problem and Mine | By Brent Staples | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/ending-the-212-clique.html | Ending the 212 Clique | By Ross B Intelisano | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/opinion/the-qaeda-vipers-in-europe-s-bosom.html | The Qaeda Vipers In Europes Bosom | By Jonathan Stevenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/baseball-veteran-umpire-is-suspended-for-an-anti-semitic-remark.html | BASEBALL Veteran Umpire Is Suspended For an AntiSemitic Remark | By Jack Curry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/basketball-kidd-sits-but-the-nets-have-plenty-in-reserve.html | BASKETBALL Kidd Sits but the Nets Have Plenty in Reserve | By Steve Popper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/basketball-lebron-james-is-ruled-ineligible-after-taking-gifts.html | BASKETBALL LeBron James Is Ruled Ineligible After Taking Gifts | By Mike Wise | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/basketball-unflappable-eisley-energizes-the-knicks.html | BASKETBALL Unflappable Eisley Energizes the Knicks | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/basketball-victory-stands-for-seton-hall.html | BASKETBALL Victory Stands For Seton Hall | By Frank Litsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/colleges-title-ix-plans-assailed-as-broad-and-harmful.html | COLLEGES Title IX Plans Assailed As Broad and Harmful | By Diana Jean Schemo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/hockey-kovalev-has-nhl-ready-to-talk-trade.html | HOCKEY Kovalev Has NHL Ready to Talk Trade | By Joe Lapointe | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/hockey-sather-may-be-looking-to-deal-during-weekend.html | HOCKEY Sather May Be Looking to Deal During Weekend | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/pro-football-winners-know-nothing-beats-a-great-defense.html | PRO FOOTBALL Winners Know Nothing Beats a Great Defense | By Buster Olney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/skiing-all-the-way-back-from-near-amputation.html | SKIING All the Way Back From Near Amputation | By George Vecsey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/skiing-in-freestyle-a-finn-halts-the-americans-daring-streak.html | SKIING In Freestyle a Finn Halts The Americans Daring Streak | By John Clarke Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/sports-of-the-times-rangers-guarantee-so-what.html | Sports of The Times Rangers Guarantee So What | By Dave Anderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/sports-of-the-times-tillman-set-for-what-lies-ahead.html | Sports of The Times Tillman Set For What Lies Ahead | By Mike Freeman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/womens-basketball-city-college-senior-seeks-yet-another-record.html | WOMENS BASKETBALL City College Senior Seeks Yet Another Record | By Sophia Hollander | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/womens-basketball-duke-crazies-ready-for-womens-n-no-1-vs-2.html | WOMENS BASKETBALL Duke Crazies Ready for Womens No 1 vs 2 | By Viv Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/sports/yacht-racing-new-zealanders-explain-why-they-left-to-sail-for-swiss.html | YACHT RACING New Zealanders Explain Why They Left to Sail for Swiss | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/theater/theater-review-a-musical-love-fest-for-two.html | THEATER REVIEW A Musical Love Fest for Two | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/us/6-gop-senators-oppose-bush-alaska-drilling-plan.html | 6 GOP Senators Oppose Bush Alaska Drilling Plan | By Katharine Q Seelye | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/us/a-california-cultivator-of-medical-marijuana-is-convicted-on-federal-charges.html | A California Cultivator of Medical Marijuana Is Convicted on Federal Charges | By Dean E Murphy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/us/a-wanderer-for-peace-has-run-out-of-road.html | A Wanderer for Peace Has Run Out of Road | By Charlie Leduff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/us/blacks-guide-to-harvard-covers-history-and-tips.html | Blacks Guide to Harvard Covers History and Tips | By Sara Rimer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/us/broad-study-finds-lower-level-old-chemicals-but-new-trends-are-called-worrying.html | Broad Study Finds Lower Level of Old Chemicals but New Trends are Called Worrying | By Andrew C Revkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/us/bush-to-seek-16-billion-for-epidemic-of-aids-in-us.html | Bush to Seek 16 Billion For Epidemic Of AIDS in US | By Sheryl Gay Stolberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/us/gunman-surrenders-in-mail-truck-hijacking.html | Gunman Surrenders in Mail Truck Hijacking | BY Dana Canedy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/us/jdl-member-in-plea-accord-on-bomb-plot.html | JDL Member in Plea Accord On Bomb Plot | By Barbara Whitaker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/us/jonesville-journal-pitching-in-as-town-hits-hard-times.html | Jonesville Journal Pitching In As Town Hits Hard Times | By Jodi Wilgoren | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/us/medicaid-proposal-would-give-states-more-say-on-costs.html | MEDICAID PROPOSAL WOULD GIVE STATES MORE SAY ON COSTS | By Robert Pear | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/us/national-briefing-midwest-michigan-officers-suspended-for-chase.html | National Briefing  Midwest Michigan Officers Suspended For Chase | By Anand Giridharadas NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-01 | https://www.nytimes.com/2003/02/01/national-briefing-south-florida-new-job-for-lieutenant-governor.html | National Briefing  South Florida New Job For Lieutenant Governor | By Terry Aguayo NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/national-briefing-west-california-13-million-payment-in-power-case.html | National Briefing  West California 13 Million Payment In Power Case | By John M Broder NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/us/political-memo-environment-fits-in-political-strategy.html | Political Memo Environment Fits in Political Strategy | By Katharine Q Seelye | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/us/red-cross-shuts-off-much-of-georgia-s-blood-supply.html | Red Cross Shuts Off Much Of Georgias Blood Supply | By David M Halbfinger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/us/threats-responses-courts-qaeda-member-pleads-guilty-1990-s-conspiracy-charge.html | THREATS AND RESPONSES COURTS Qaeda Member Pleads Guilty To 1990s Conspiracy Charge | By Benjamin Weiser | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/us/threats-responses-dissent-antiwar-sentiment-appears-county-seats-city-halls.html | THREATS AND RESPONSES DISSENT Antiwar Sentiment Appears In County Seats and City Halls | By Michael Janofsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/us/threats-responses-military-citizen-soldiers-are-leaving-big-gaps-home-front.html | THREATS AND RESPONSES THE MILITARY Citizen Soldiers Are Leaving Big Gaps on the Home Front | By Dean E Murphy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/face-that-stirred-cambodian-riots.html | Face That Stirred Cambodian Riots | By Seth Mydans | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/freed-ayatollah-again-makes-voice-heard.html | Freed Ayatollah Again Makes Voice Heard | By Elaine Sciolino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/in-china-quick-rise-and-death-of-a-tycoon.html | In China Quick Rise And Death Of a Tycoon | By Joseph Kahn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/israelis-kill-a-hamas-militant-sharon-s-party-gains-38th-seat.html | Israelis Kill a Hamas Militant Sharons Party Gains 38th Seat | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/protesters-storm-abidjan-airport-as-french-citizens-leave.html | Protesters Storm Abidjan Airport as French Citizens Leave | By Somini Sengupta | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/seoul-leader-pressed-on-funds-sent-to-north.html | Seoul Leader Pressed on Funds Sent to North | By Don Kirk | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/the-saturday-profile-a-friendship-sundered-by-muslim-code-of-honor.html | THE SATURDAY PROFILE A Friendship Sundered by Muslim Code of Honor | By Seth Mydans | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-responses-allies-a-sign-that-us-military-may-use-turkey-as-a-base.html | THREATS AND RESPONSES ALLIES A Sign That US Military May Use Turkey as a Base | By Dexter Filkins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-responses-at-the-un-inspectors-set-terms-for-talks-with-baghdad.html | THREATS AND RESPONSES AT THE UN Inspectors Set Terms for Talks With Baghdad | By Julia Preston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-responses-briefly-noted-2-germans-aided-iraq.html | THREATS AND RESPONSES BRIEFLY NOTED 2 GERMANS AIDED IRAQ | By Mark Landler NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-responses-briefly-noted-iranian-cleric-rebukes-bush.html | THREATS AND RESPONSES BRIEFLY NOTED IRANIAN CLERIC REBUKES BUSH | By Nazila Fathi NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-responses-briefly-noted-italy-detains-28-pakistanis.html | THREATS AND RESPONSES BRIEFLY NOTED ITALY DETAINS 28 PAKISTANIS | By Jason Horowitz NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-responses-briefly-noted-more-czech-troops-to-kuwait.html | THREATS AND RESPONSES BRIEFLY NOTED MORE CZECH TROOPS TO KUWAIT | By Peter S Green NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-responses-south-africa-mandela-rebukes-bush-over-crisis-with-iraq.html | THREATS AND RESPONSES SOUTH AFRICA Mandela Rebukes Bush Over Crisis With Iraq | By Rachel L Swarns | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-responses-baghdad-iraqi-slum-vows-fight-us-but-it-couldn-t-be-friendlier.html | THREATS AND RESPONSES BAGHDAD Iraqi Slum Vows to Fight US But It Couldn't Be Friendlier | By Ian Fisher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-responses-civilian-casualties-afghan-women-children-among-16-dead-bus.html | THREATS AND RESPONSES CIVILIAN CASUALTIES Afghan Women and Children Among 16 Dead in Bus Blast | By Carlotta Gall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-responses-germany-trial-linked-sept-11-attacks-stalls-over-secret.html | THREATS AND RESPONSES GERMANY Trial Linked to Sept 11 Attacks Stalls in Clash Over Secret Data | By Desmond Butler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-responses-nuclear-issue-admiral-seeks-deterrent-force-korea-crisis.html | THREATS AND RESPONSES NUCLEAR ISSUE Admiral Seeks Deterrent Force In Korea Crisis | By David E Sanger and Eric Schmitt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/threats-responses-washington-bush-meets-blair-amid-signs-split-un-war-role.html | THREATS AND RESPONSES WASHINGTON BUSH MEETS BLAIR AMID SIGNS OF SPLIT ON UN WAR ROLE | By Richard W Stevenson With Julia Preston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/venezuela-pumps-more-oil-adding-pressure-on-strikers.html | Venezuela Pumps More Oil Adding Pressure on Strikers | By Juan Forero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-africa-algeria-chirac-to-make-state-visit.html | World Briefing Africa Algeria Chirac To Make State Visit | By John Tagliabue NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-africa-mozambique-convictions-in-reporter-s-killing.html | World Briefing Africa Mozambique Convictions In Reporters Killing | By Rachel L Swarns NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-asia-japan-government-appeals-reactor-ruling.html | World Briefing Asia Japan Government Appeals Reactor Ruling | By Howard W French NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-asia-turkmenistan-adding-to-convictions-list.html | World Briefing Asia Turkmenistan Adding To Convictions List | By Sabrina Tavernise NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-europe-britain-chechen-faces-extradition.html | World Briefing Europe Britain Chechen Faces Extradition | By Alan Cowell NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-europe-britain-snow-paralyzes-country.html | World Briefing Europe Britain Snow Paralyzes Country | By Warren Hoge NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-europe-france-former-oil-chief-turns-himself-in.html | World Briefing Europe France Former Oil Chief Turns Himself In | By John Tagliabue NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-europe-russia-arrests-in-downing-of-helicopter.html | World Briefing Europe Russia Arrests In Downing Of Helicopter | By Steven Lee Myers NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-europe-spain-ending-diplomatic-crisis-with-morocco.html | World Briefing Europe Spain Ending Diplomatic Crisis With Morocco | By Emma Daly NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-01 | https://www.nytimes.com/2003/02/01/world/world-briefing-europe-vatican-a-ban-on-transsexuals.html | World Briefing Europe Vatican A Ban On Transsexuals | By Jason Horowitz NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/architecture-a-star-intellectual-who-theorized-about-the-ordinary.html | ARTARCHITECTURE A Star Intellectual Who Theorized About the Ordinary | By Michael F Gibson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/architecture-pictures-worth-10000-words-at-least.html | ARTARCHITECTURE Pictures Worth 10000 Words at Least | By Richard B Woodward | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/art-architecture-starting-with-fabric-branching-into-everything.html | ARTARCHITECTURE Starting With Fabric Branching Into Everything | By Michael Rush | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/dance-for-four-young-dancers-the-dream-came-true.html | DANCE For Four Young Dancers The Dream Came True | By Fletcher Roberts | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/dance-remembering-the-days-of-heroes-and-giants.html | DANCE Remembering the Days of Heroes and Giants | By Gia Kourlas | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/music-a-band-just-now-recovering-from-success.html | MUSIC A Band Just Now Recovering From Success | By Ethan Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/music-cheap-can-be-good-and-a-market-force.html | MUSIC Cheap Can Be Good and a Market Force | By John Rockwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/music-high-notes-under-tempo-click-on-presto.html | MUSIC HIGH NOTES Under Tempo Click on Presto | By James R Oestreich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/music-no-longer-competing-with-his-younger-self.html | MUSIC No Longer Competing With His Younger Self | By Mac Randall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/music-songs-unsung-words-unsaid.html | MUSIC Songs Unsung Words Unsaid | By Paul Griffiths | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/music-spins-a-pumpkin-is-made-whole-again.html | MUSIC SPINS A Pumpkin Is Made Whole Again | By Jon Pareles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/recordings-a-composer-s-modest-champion.html | RECORDINGS A Composers Modest Champion | By David Mermelstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/television-radio-aiming-for-shakespeare-if-not-the-sopranos.html | TELEVISIONRADIO Aiming for Shakespeare if Not The Sopranos | By Hal Hinson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/arts/television-radio-the-name-is-friday-the-stories-are-new.html | TELEVISIONRADIO The Name Is Friday The Stories Are New | By Craig Tomashoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/automobiles/a-black-eye-for-vw-and-audi.html | A Black Eye for VW and Audi | By Cheryl Jensen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/automobiles/behind-wheel-2003-honda-accord-further-dividends-honda-s-midsize-investments.html | BEHIND THE WHEEL2003 Honda Accord Further Dividends From Hondas Midsize Investments | By Peter Passell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/2-1-2-cheers-for-capitalism.html | 2 12 Cheers for Capitalism | By Michael Lind | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/all-of-the-people-some-of-the-time.html | All of the People Some of the Time | By Brooke Allen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/ambiguous-light.html | Ambiguous Light | By Barry Unsworth | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/another-country.html | Another Country | By Richard Eder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/books-in-brief-nonfiction-006890.html | BOOKS IN BRIEF NONFICTION | By Elizabeth Mary Sheehan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/books-in-brief-nonfiction-006904.html | BOOKS IN BRIEF NONFICTION | By Claudia La Rocco | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/books-in-brief-nonfiction-006912.html | BOOKS IN BRIEF NONFICTION | By Paula Friedman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/books-in-brief-nonfiction-006920.html | BOOKS IN BRIEF NONFICTION | By Irvin Molotsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/books-in-brief-nonfiction-006939.html | BOOKS IN BRIEF NONFICTION | By Barry Gewen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/books-in-brief-nonfiction-this-dream-is-not-for-sleeping.html | BOOKS IN BRIEF NONFICTION This Dream Is Not for Sleeping | By Christina Cho | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/confessions-of-a-literary-mind.html | Confessions of a Literary Mind | By James Shapiro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/if-anybody-calls-say-i-am-designing-st-paul-.html | If Anybody Calls Say I Am Designing St Pauls | By Witold Rybczynski | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/in-the-beginning-there-were-paper-towels.html | In the Beginning There Were Paper Towels | By Walter Kirn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/joseph-roth-s-movable-cafe.html | Joseph Roths Movable Cafe | By Jeffrey Eugenides | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/lonelyhearts-club.html | Lonelyhearts Club | By Brian Morton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/new-noteworthy-paperbacks-007293.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/no-more-wire-mothers-ever.html | No More Wire Mothers Ever | By Barbara Smuts | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/pacific-overtures.html | Pacific Overtures | By John Noble Wilford | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/settling.html | Settling | By Neil Gordon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/the-morning-after.html | The Morning After | By Rob Walker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/to-know-which-way-the-wind-blows.html | To Know Which Way the Wind Blows | By Adam Begley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/books/voted-onto-the-island.html | Voted Onto the Island | By Michael Pye | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/after-a-tense-exit-levin-tells-his-side.html | After a Tense Exit Levin Tells His Side | By Leslie Cauley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/aol-s-need-a-new-vision.html | AOLs Need A New Vision | By Geraldine Fabrikant and David D Kirkpatrick | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/bulletin-board-fewer-people-choosing-lasers-over-lenses.html | BULLETIN BOARD Fewer People Choosing Lasers Over Lenses | By Kathleen OBrien | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/business-diary-politics-is-in-vogue-on-the-corporate-circuit.html | BUSINESS DIARY Politics Is in Vogue On the Corporate Circuit | By Julie Flaherty | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/business-meeting-led-to-love-and-a-new-mission.html | Business Meeting Led to Love and a New Mission | By Leslie Cauley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/business-sony-again-turns-to-design-to-lift-electronics.html | Business Sony Again Turns to Design to Lift Electronics | By Ken Belson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/databank-for-a-third-week-the-3-major-indexes-fall.html | DataBank For a Third Week the 3 Major Indexes Fall | By Jeff Sommer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/dealing-with-aging-executives-who-just-won-t-quit.html | Dealing With Aging Executives Who Just Wont Quit | By Patrick McGeehan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/dream-nears-reality-ease-up-at-the-fcc.html | Dream Nears Reality Ease Up at the FCC | By Stephen Labaton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/economic-view-democrats-tax-stance-is-hurting-their-cause.html | ECONOMIC VIEW Democrats Tax Stance Is Hurting Their Cause | By David Leonhardt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/executive-life-the-boss-what-was-space-like.html | EXECUTIVE LIFE THE BOSS What Was Space Like | By Mae C Jemison | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/executive-life-the-younger-face-of-the-boardroom.html | Executive Life The Younger Face Of the Boardroom | By Thom Weidlich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/investing-betting-on-the-gulf-war-try-securities-in-israel.html | Investing Betting on the Gulf War Try Securities in Israel | By Conrad De Aenlle | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/investing-diary-higher-costs-for-funds-sold-in-a-schwab-network.html | INVESTING DIARY Higher Costs for Funds Sold in a Schwab Network | By Richard Teitelbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/investing-diary-sec-may-add-some-rules.html | INVESTING DIARY SEC May Add Some Rules | By Jeff Sommer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/investing-new-401-k-tool-but-who-needs-it.html | Investing New 401k Tool but Who Needs It | By Donna Rosato | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/investing-with-theodore-t-southworth-northern-income-equity-fund.html | INVESTING WITHTheodore T Southworth Northern Income Equity Fund | By Carole Gould | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/love-money-a-relationship-tested-in-the-name-of-bliss.html | LOVE  MONEY A Relationship Tested In the Name of Bliss | By Ellyn Spragins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/market-insight-openings-for-growth-in-european-equities.html | MARKET INSIGHT Openings For Growth In European Equities | By Kenneth N Gilpin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/market-watch-how-big-could-the-next-wave-be-check-the-risk-level.html | MARKET WATCH How Big Could the Next Wave Be Check the Risk Level | By Gretchen Morgenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/on-the-contrary-dreaming-out-loud-one-tiny-little-tax.html | ON THE CONTRARY Dreaming Out Loud One Tiny Little Tax | By Daniel Akst | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/personal-business-cell-shock-those-never-ending-taxes-and-surcharges.html | Personal Business Cell Shock Those NeverEnding Taxes and Surcharges | By Karen Alexander | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/personal-business-diary-a-guide-to-navigate-managed-care-fights.html | PERSONAL BUSINESS DIARY A Guide to Navigate Managed Care Fights | Compiled by Vivian Marino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/personal-business-diary-longer-bouts-of-joblessness.html | PERSONAL BUSINESS DIARY Longer Bouts of Joblessness | Compiled by Vivian Marino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/personal-business-diary-the-early-interview-gets.html | PERSONAL BUSINESS DIARY The Early Interview Gets | Compiled by Vivian Marino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/personal-business-don-t-call-us-is-becoming-the-headhunters-mantra.html | Personal Business Dont Call Us Is Becoming the Headhunters Mantra | By Melinda Ligos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/personal-business-solving-the-cellphone-maze-one-twist-at-a-time.html | Personal Business Solving the Cellphone Maze One Twist at a Time | By Karen Alexander | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/private-sector-aerospace-mogul-blocks-the-wrong-merger.html | Private Sector Aerospace Mogul Blocks the Wrong Merger | By Kerry Shaw COMPILED BY MARK A STEIN | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/private-sector-an-old-school-brewer-for-miller.html | Private Sector An Old School Brewer for Miller | By Bernard Simon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/private-sector-hedge-funds-big-payout-for-children.html | Private Sector Hedge Funds Big Payout for Children | By Julie Dunn COMPILED BY MARK A STEIN | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/private-sector-scholastic-teaches-companies-a-thing-or-two-about-women.html | Private Sector Scholastic Teaches Companies A Thing or Two About Women | By C J Satterwhite COMPILED BY MARK A STEIN | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/responsible-party-garth-johnson-he-s-giving-pay-phones-a-new-life.html | RESPONSIBLE PARTYGARTH JOHNSON Hes Giving Pay Phones A New Life | By Campbell Robertson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/business/strategies-value-stocks-are-cheap-and-not-especially-risky.html | STRATEGIES Value Stocks Are Cheap and Not Especially Risky | By Mark Hulbert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/jobs/in-job-search-warm-and-fuzzy-beats-online-and-all-business.html | In Job Search Warm and Fuzzy Beats Online and AllBusiness | By Melinda Ligos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/jobs/life-s-work-reservists-watch-news-and-wait-for-the-call.html | LIFES WORK Reservists Watch News and Wait for the Call | By Lisa Belkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/food-pump-it-up.html | FOOD Pump It Up | By Julia Reed | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/lives-the-guardian.html | LIVES The Guardian | By Reggie Jones As Told To Liz Welch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/style-the-great-indoors.html | STYLE The Great Indoors | By Pilar Viladas | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/the-man-who-mistook-his-wife-for-a-deer.html | The Man Who Mistook His Wife For a Deer | By Chip Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/the-other-face-of-fanaticism.html | The Other Face of Fanaticism | By Pankaj Mishra | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/the-outsider.html | The Outsider | By Matt Bai | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/the-way-we-live-now-2-2-03-forget-diversity.html | THE WAY WE LIVE NOW 2203 Forget Diversity | By James Traub | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/the-way-we-live-now-2-2-03-on-language-dear-leader.html | THE WAY WE LIVE NOW 2203 ON LANGUAGE Dear Leader | By William Safire | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/the-odd-girl-in-zooey-deschanel-actress.html | THE WAY WE LIVE NOW 2203 PAGE TURNER The Odd Girl In Zooey Deschanel Actress | By Ao Scott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/the-way-we-live-now-2-2-03-testimony-surgical-strike.html | THE WAY WE LIVE NOW 2203 TESTIMONY Surgical Strike | By Loch Adamson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/the-way-we-live-now-2-2-03-the-ethicist-dodge-the-bullet.html | THE WAY WE LIVE NOW 2203 THE ETHICIST Dodge the Bullet | By Randy Cohen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/the-way-we-live-now-2-2-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 2203 What They Were Thinking | By Liz Welch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/way-we-live-now-2-2-03-questions-for-oriana-fallaci-unquiet-western-front.html | THE WAY WE LIVE NOW 2203 QUESTIONS FOR ORIANA FALLACI Unquiet on the Western Front | By Asla Aydintasbas | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/magazine/when-al-qaeda-calls.html | When Al Qaeda Calls | By Peter Maass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/movies/film-at-sundance-documentaries-as-scrapbooks.html | FILM At Sundance Documentaries As Scrapbooks | By Elvis Mitchell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/movies/film-hollywood-rallies-round-the-homeland.html | FILM Hollywood Rallies Round the Homeland | By Todd S Purdum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-02-02 | https://www.nytimes.com/2003/02/02/movies/film-is-a-demon-humanized-no-longer-a-demon.html | FILM Is a Demon Humanized No Longer A Demon | By Julie Salamon | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/movies/film-rushes-a-hero-of-the-indies-gets-minimal-again.html | FILM RUSHES A Hero of the Indies Gets Minimal Again | By Karen Durbin | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/movies/film-when-pilots-were-stars-and-airlines-glamorous.html | FILM When Pilots Were Stars and Airlines Glamorous | By Micheline Maynard | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/a-book-set-in-great-neck-but-not-about-it.html | A Book Set in Great Neck but Not About It | By Barbara Delatiner | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/a-death-in-the-neighborhood.html | A Death in the Neighborhood | By Bruce Reynolds | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/a-glimpse-at-the-bench-from-the-inside.html | A Glimpse At the Bench From the Inside | By Jill P Capuzzo | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/a-la-carte-a-new-draw-for-the-delicatessen-crowd.html | A LA CARTE A New Draw for the Delicatessen Crowd | By Richard Jay Scholem | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/annemarie-schimmel-influential-scholar-of-islam-dies-at-80.html | Annemarie Schimmel Influential Scholar of Islam Dies at 80 | By Stephen Kinzer | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/another-ganim-is-investigated.html | Another Ganim Is Investigated | By Jeff Holtz | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/art-review-an-artist-s-restless-search-for-love-and-a-place-in-the-world.html | ART REVIEW An Artists Restless Search for Love and a Place in the World | By Benjamin Genocchio | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/art-reviews-hidden-within-the-geometry-a-suggestion-of-real-things.html | ART REVIEWS Hidden Within the Geometry a Suggestion of Real Things | By Helen A Harrison | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/back-from-the-edge.html | Back From the Edge | By John Rather | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/boat-believed-used-by-four-lost-teenagers-is-found-capsized-near-hart-island.html | Boat Believed Used by Four Lost Teenagers Is Found Capsized Near Hart Island | By Thomas J Lueck | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/briefings-education-budget-ax-falls.html | BRIEFINGS EDUCATION BUDGET AX FALLS | By Jeremy Pearce | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/briefings-environment-estate-saved.html | BRIEFINGS ENVIRONMENT ESTATE SAVED | By Jeremy Pearce | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/briefings-environment-hamburg-mountain-pact.html | BRIEFINGS ENVIRONMENT HAMBURG MOUNTAIN PACT | By Jeremy Pearce | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/briefings-environment-meadowlands-study.html | BRIEFINGS ENVIRONMENT MEADOWLANDS STUDY | By Jeremy Pearce | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/briefings-environment-net-limits-on-fish.html | BRIEFINGS ENVIRONMENT NET LIMITS ON FISH | By Karen Demasters | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/briefings-miss-america-firing-upheld.html | BRIEFINGS MISS AMERICA FIRING UPHELD | By Robert Strauss | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/briefings-social-services-newark-burdens-cited.html | BRIEFINGS SOCIAL SERVICES NEWARK BURDENS CITED | By Jeremy Pearce | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/budget-cuts-bring-fear-of-isolation.html | Budget Cuts Bring Fear of Isolation | By Paul von Zielbauer | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/by-the-way-politics-reading-and-writing.html | BY THE WAY Politics Reading and Writing | By Margo Nash | TX 5-732-243 | 2003-05-08 TX 6-681-690 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/chess-shabalov-wins-in-seattle-to-take-us-championship.html | CHESS Shabalov Wins in Seattle To Take US Championship | By Robert Byrne | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/communities-better-late-than-never-a-dinosaur-celebration.html | COMMUNITIES Better Late Than Never A Dinosaur Celebration | By Lisa Suhay | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/commuter-s-journal-it-was-the-ride-of-their-lives.html | COMMUTERS JOURNAL It Was the Ride of Their Lives | By Jack Kadden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/coping-a-bittersweet-honor-for-a-9-11-victim.html | COPING A Bittersweet Honor for a 911 Victim | By Anemona Hartocollis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/county-lines-haunted-by-ghost-written-homework.html | COUNTY LINES Haunted by GhostWritten Homework | By Kate Stone Lombardi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/cuttings-springing-a-mighty-oak-from-an-acorn.html | CUTTINGS Springing a Mighty Oak From an Acorn | By Henry Homeyer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/cuttings-squirrel-spare-that-acorn.html | CUTTINGS Squirrel Spare That Acorn | By Henry Homeyer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/dining-blending-asian-cuisines-heavy-on-thai.html | DINING Blending Asian Cuisines Heavy on Thai | By Patricia Brooks | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/dining-out-enticing-thai-cuisine-in-babylon.html | DINING OUT Enticing Thai Cuisine in Babylon | By Joanne Starkey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/dining-out-this-kitchen-hums-with-new-ideas.html | DINING OUT This Kitchen Hums With New Ideas | By Mh Reed | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/duane-reade-deliverymen-were-underpaid-judge-finds.html | Duane Reade Deliverymen Were Underpaid Judge Finds | By Steven Greenhouse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/education-four-students-make-science-contest-final.html | EDUCATION Four Students Make Science Contest Final | By By Merri Rosenberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/education-the-man-who-turned-manhattanville-around.html | EDUCATION The Man Who Turned Manhattanville Around | By Yilu Zhao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/environment-stone-harbor-and-us-are-in-a-slugfest-on-sludge.html | ENVIRONMENT Stone Harbor and US Are in a Slugfest on Sludge | By Robert Strauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/environment-when-runoff-flows-untreated.html | ENVIRONMENT When Runoff Flows Untreated | By Tanya Mohn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/firecrackers-make-a-somewhat-subdued-return-to-streets-of-chinatown.html | Firecrackers Make a Somewhat Subdued Return to Streets of Chinatown | By Corey Kilgannon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/for-the-record-with-steep-slopes-come-steep-prices.html | FOR THE RECORD With Steep Slopes Come Steep Prices | By Chuck Slater | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/for-the-towns-another-hit-but-this-one-they-ll-fight.html | For the Towns Another Hit But This One Theyll Fight | By Stacey Stowe | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/fyi-130540.html | FYI | By Ed Boland Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/greenwich-journal-racial-parable-with-local-setting-some-see-reality-others.html | Greenwich Journal In Racial Parable With Local Setting Some See Reality Others a Cartoon | By Alison Leigh Cowan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/growing-pains-for-an-orchestra-as-it-reaches-for-the-region.html | Growing Pains For an Orchestra As It Reaches For the Region | By Brian Wise | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/guide.html | GUIDE | By Eleanor Charles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/handling-with-care-the-hands-that-stuff-the-envelopes.html | Handling With Care the Hands That Stuff the Envelopes | By Katherine Zoepf | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/immigrants-claim-harassment-at-bakery.html | Immigrants Claim Harassment at Bakery | By Steven Greenhouse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-brief-health-care-corporation-cuts-deficit-by-65-million.html | IN BRIEF Health Care Corporation Cuts Deficit by 65 Million | By Stewart Ain | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-brief-ibm-researcher-named-brookhaven-lab-director.html | IN BRIEF IBM Researcher Named Brookhaven Lab Director | By Vivian S Toy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-brief-marketing-company-to-destroy-files.html | IN BRIEF Marketing Company To Destroy Files | By Warren Strugatch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-brief-ppl-corp-plans-to-sell-kings-park-power-project.html | IN BRIEF PPL Corp Plans to Sell Kings Park Power Project | By John Rather | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-brief-spitzer-asks-that-parents-be-notified-of-dangers.html | IN BRIEF Spitzer Asks That Parents be Notified of Dangers | By John Rather | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-business-a-good-place-for-women-to-work-in-armonk.html | IN BUSINESS A Good Place for Women To Work in Armonk | By Ellen L Rosen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-business-a-lot-of-fish-is-eaten-in-this-town.html | IN BUSINESS A Lot of Fish Is Eaten in This Town | By Marc Ferris | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-business-after-school-program-to-aid-special-needs.html | IN BUSINESS After School Program To Aid Special Needs | By Susan Hodara | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-business-commerce-bancorp-coming-to-county.html | IN BUSINESS Commerce Bancorp Coming to County | By Elsa Brenner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/in-person-she-came-she-shot-she-succeeded.html | IN PERSON She Came She Shot She Succeeded | By Debra Nussbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/jersey-now-that-youve-asked.html | JERSEY Now That Youve Asked | By Neil Genzlinger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/lawyers-move-on-power-balance-shifts.html | Lawyers Move On Power Balance Shifts | By Stewart Ain | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/li-work-inventor-of-mri-wages-an-uphill-fight.html | LI WORK Inventor of MRI Wages an Uphill Fight | By Warren Strugatch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/li-work-jaco-cuts-its-losses.html | LI WORK Jaco Cuts Its Losses | Compiled by Warren Strugatch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/li-work-medical-action-sets-record.html | LI WORK Medical Action Sets Record | Compiled by Warren Strugatch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/li-work-nassau-and-suffolk-gained-6200-jobs-in-december.html | LI  WORK Nassau and Suffolk Gained 6200 Jobs in December | Compiled by Warren Strugatch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/long-island-journal-cheerleaders-aim-for-the-top-of-the-world.html | LONG ISLAND JOURNAL Cheerleaders Aim for the Top of the World | By Marcelle S Fischler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/long-island-vines-a-day-for-spice-wine.html | LONG ISLAND VINES A Day for Spice Wine | By Howard G Goldberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/michael-de-lisio-91-sculptor-who-turned-photos-into-statues.html | Michael de Lisio 91 Sculptor Who Turned Photos Into Statues | By Roberta Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/nassau-taxes-may-be-fairer-but-protests-abound.html | Nassau Taxes May Be Fairer but Protests Abound | By Vivian S Toy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-astoria-metrocard-machines-already-fluent-8-languages-add.html | NEIGHBORHOOD REPORT ASTORIA MetroCard Machines Already Fluent In 8 Languages Add to Their Roster | By Seth Kugel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-battery-park-city-park-service-makes-pitch-put-pier-work.html | NEIGHBORHOOD REPORT BATTERY PARK CITY Park Service Makes a Pitch To Put a Pier to Work | By Kelly Crow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-brooklyn-up-close-you-mess-with-brooklyn-you-mess-with-marty.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE You Mess With Brooklyn You Mess With Marty | By Tara Bahrampour | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-east-side-struggling-children-s-club-makes-parents-costly.html | NEIGHBORHOOD REPORT EAST SIDE A Struggling Childrens Club Makes Parents a Costly Offer | By Erika Kinetz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-fort-greene-outside-this-famed-bank-everyone-knows-it-s.html | NEIGHBORHOOD REPORT FORT GREENE Outside This Famed Bank Everyone Knows Its Windy | By Tara Bahrampour | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-morningside-hts-uneasy-lies-the-head-that-runs-the-web-site.html | NEIGHBORHOOD REPORT MORNINGSIDE HTS Uneasy Lies the Head That Runs the Web Site | By Denny Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-new-york-online-rookie-free-agent-uses-ebay-try-land.html | NEIGHBORHOOD REPORT NEW YORK ONLINE Rookie Free Agent Uses eBay To Try to Land Magazine Job | By Rachel Sklar | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-new-york-up-close-where-deliverers-of-food-fear-to-pedal.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Where Deliverers Of Food Fear To Pedal | By Seth Kugel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-urban-studies-buying-hat-can-t-tip-your-hat-unless-you-wear.html | NEIGHBORHOOD REPORT URBAN STUDIESBUYING A HAT Cant Tip Your Hat Unless You Wear One | By Daniel J Wakin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/neighborhood-report-westchester-square-it-s-tough-school-but-does-fear-cloud.html | NEIGHBORHOOD REPORT WESTCHESTER SQUARE Its a Tough School But Does Fear Cloud the Facts | By Seth Kugel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/new-york-in-focus-crime-scene-photographer-new-york.html | NEW YORK IN FOCUS Crime Scene Photographer New York | By Jim OGrady | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/new-york-observed-portals-to-the-19th-century.html | NEW YORK OBSERVED Portals to the 19th Century | By Rebecca Chace | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/on-politics-is-mcgreevey-squeezing-until-everyone-yells-taxes.html | ON POLITICS Is McGreevey Squeezing Until Everyone Yells Taxes | By Iver Peterson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/on-the-street-looking-for-work.html | On Street Looking for Work | By George James | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/one-trail-two-conclusions-police-prosecutors-may-never-agree-who-began-jogger.html | One Trail Two Conclusions Police and Prosecutors May Never Agree on Who Began Jogger Attack | By Jim Dwyer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/our-towns-connecticut-corrupt-they-dont-know-low-new-jersey-sneers.html | Our Towns Connecticut Corrupt They Dont Know Low New Jersey Sneers | By Matthew Purdy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/photography-review-a-painterly-look-for-camera-images.html | PHOTOGRAPHY REVIEW A Painterly Look for Camera Images | By Fred B Adelson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/police-charge-a-brooklyn-man-with-starting-a-fire-and-murder.html | Police Charge a Brooklyn Man With Starting a Fire and Murder | By William K Rashbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/pondering-lost-boaters-teenagers-call-risk-taking-a-rite-of-passage.html | Pondering Lost Boaters Teenagers Call RiskTaking a Rite of Passage | By Corey Kilgannon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/preparing-a-house-for-another-350-years.html | Preparing a House for Another 350 Years | By Tim Wacker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/quick-bite-medford-sipping-with-the-brits.html | QUICK BITEMedford Sipping With the Brits | By Nancy S Birkett | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/restaurants-in-the-neighborhood.html | RESTAURANTS In the Neighborhood | By David Corcoran | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/sheff-is-just-the-first-step.html | Sheff Is Just the First Stop | By Jane Gordon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/soapbox-on-the-streets-where-we-live.html | SOAPBOX On the Streets Where We Live | By Jeannette Sanderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/soapbox-the-tone-of-inequality-in-education.html | SOAPBOX The Tone of Inequality in Education | By Marc F Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/southampton-hospital-explores-merger.html | Southampton Hospital Explores Merger | By Julia C Mead | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/the-estate-next-door.html | The Estate Next Door | By Debra West | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/the-guide-145220.html | THE GUIDE | By Barbara Delatiner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/the-hudson-valley-as-a-showcase.html | The Hudson Valley as a Showcase | By Irena Choi Stern | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/the-lost-legacy-of-stewart-hitch.html | The Lost Legacy of Stewart Hitch | By Leslie Kaufman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/the-military-on-guard.html | THE MILITARY On Guard | By John Sullivan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/the-view-from-greenwich-on-the-curriculum-sick-students.html | The ViewFrom Greenwich On the Curriculum Sick Students | By Leah Nathans Spiro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/theater-review-a-mothers-journey.html | THEATER REVIEW A Mothers Journey | By Naomi Siegel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/to-all-the-nuclear-fears-swirling-around-indian-point-plant-add-fear-itself.html | To All the Nuclear Fears Swirling Around Indian Point Plant Add Fear Itself | By Matthew L Wald | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/two-cities-bet-on-power.html | Two Cities Bet on Power | By Mark Peters | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/understanding-a-publishers-passion-a-hint-it-s-all-in-the-translation.html | Understanding a Publishers Passion A Hint Its All in the Translation | By Alan Bisbort | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/urban-tactics/where-are-the-knishes-of-yesteryear.html | URBAN TACTICS Where are the Knishes of Yesteryear | By By Sam Grobart | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/who-holds-the-deeds-to-the-land.html | Who Holds The Deeds To the Land | By Debra West | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/wine-under-20-warmth-well-spiced.html | WINE UNDER 20 Warmth Well Spiced | By Howard G Goldberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/with-hospital-bed-you-get-eggroll-and-it-s-kosher.html | With Hospital Bed You Get Eggroll and Its Kosher | By Andy Newman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/worth-noting-a-justice-delayed-may-not-be-denied.html | WORTH NOTING A Justice Delayed May Not Be Denied | By Barbara Fitzgerald | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/worth-noting-same-old-story-when-you-need-a-cop.html | WORTH NOTING Same Old Story When You Need a Cop | By John Sullivan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/nyregion/worth-noting-the-ground-has-shifted-sort-of-in-leonia.html | WORTH NOTING The Ground Has Shifted Sort of in Leonia | By Jeremy Pearce | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/ah-those-principled-europeans.html | Ah Those Principled Europeans | By Thomas L Friedman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/in-the-shadow-of-extinction.html | In the Shadow of Extinction | By Terry Tempest Williams | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/keeping-saddam-hussein-in-a-box.html | Keeping Saddam Hussein in a Box | By John J Mearsheimer and Stephen M Walt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/opinion/who-has-the-hot-rods.html | Who Has the Hot Rods | By Maureen Dowd | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/commercial-property-long-island-developers-of-industrial-sites-turn-brookhaven.html | Commercial PropertyLong Island Developers of Industrial Sites Turn to Brookhaven | By Carole Paquette | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/habitats-madison-avenue-near-38th-street-the-price-was-right.html | HabitatsMadison Avenue Near 38th Street The Price Was Right | By Trish Hall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/if-you-re-thinking-living-queens-village-strong-community-ties-moderate-prices.html | If Youre Thinking of Living InQueens Village Strong Community Ties Moderate Prices | By Diana Shaman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/in-the-region-connecticut-reining-in-housing-growth-in-rural-towns.html | In the RegionConnecticut Reining in Housing Growth in Rural Towns | By Eleanor Charles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/in-the-region-new-jersey-upscale-rentals-to-open-in-downtrodden-camden.html | In the RegionNew Jersey Upscale Rentals to Open in Downtrodden Camden | By Antoinette Martin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/postings-west-12th-and-13th-streets-creative-deal-allows-school-to-buy-space.html | POSTINGS West 12th and 13th Streets Creative Deal Allows School To Buy Space | By Rachelle Garbarine | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/refinancing-s-extra-dividend-cash.html | Refinancings Extra Dividend Cash | By Edwin McDowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/streetscapes-readers-questions-west-side-chateau-baptist-church-1-story-studio.html | StreetscapesReaders Questions West Side Chateau Baptist Church 1Story Studio | By Christopher Gray | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/realestate/your-home-tax-rules-on-the-sale-of-a-home.html | YOUR HOME Tax Rules On the Sale Of a Home | By Jay Romano | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/auto-racing-poisoned-by-exhaust-fumes-nascar-s-mast-faces-life-minus-cars.html | AUTO RACING Poisoned by Exhaust Fumes Nascars Mast Faces Life Minus Cars | By Dave Caldwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/backtalk-twilight-tales-upbeat-and-otherwise.html | BackTalk Twilight Tales Upbeat and Otherwise | By Christopher Clarey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/baseball-inside-baseball-talking-the-talk-of-collusion-redux.html | BASEBALL INSIDE BASEBALL Talking the Talk Of Collusion Redux | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/basketball-knicks-lose-more-than-rebounds-to-the-bucks.html | BASKETBALL Knicks Lose More Than Rebounds to the Bucks | By Daniel I Dorfman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/basketball-patchwork-lineup-is-nonstarter-for-nets-against-the-pistons.html | BASKETBALL Patchwork Lineup Is Nonstarter for Nets Against the Pistons | By Steve Popper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/college-basketball-no-1-duke-is-no-59-in-uconn-s-streak.html | COLLEGE BASKETBALL No 1 Duke Is No 59 in UConns Streak | By Jere Longman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/football-arena-football-with-new-respect-and-a-tv-deal-joins-the-mainstream.html | FOOTBALL Arena Football With New Respect and a TV Deal Joins the Mainstream | By Viv Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/hockey-notebook-ottawa-and-buffalo-loom-over-nhl.html | HOCKEY NOTEBOOK Ottawa and Buffalo Loom Over NHL | By Joe Lapointe | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/on-baseball-mets-still-playing-their-blame-game.html | ON BASEBALL Mets Still Playing Their Blame Game | By Jack Curry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/on-hockey-time-for-reflection-while-on-tropical-fringe.html | ON HOCKEY Time for Reflection While on Tropical Fringe | By Joe Lapointe | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/outdoors-trumping-rules-of-private-paradise.html | OUTDOORS Trumping Rules of Private Paradise | By John van Vliet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/skiing-bloom-s-gold-in-dual-moguls-caps-a-winning-weekend.html | SKIING Blooms Gold in Dual Moguls Caps a Winning Weekend | BY John Clarke Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/soccer-england-battles-the-racism-infesting-soccer.html | SOCCER England Battles The Racism Infesting Soccer | By George Vecsey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/sports-of-the-times-jamess-teammates-feel-brunt-of-ban.html | Sports of The Times Jamess Teammates Feel Brunt of Ban | By Harvey Araton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/sports-of-the-times-pressure-from-a-super-bowl-some-are-defeated-by-it.html | Sports of The Times Pressure From a Super Bowl Some Are Defeated by It | By Dave Anderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/sports-of-the-times-therapeutic-treatments-for-title-ix.html | Sports of The Times Therapeutic Treatments For Title IX | By Selena Roberts | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/track-and-field-rutgers-sweeps-titles.html | TRACK AND FIELD Rutgers Sweeps Titles | By William J Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/sports/yacht-racing-pursuit-of-the-america-s-cup-can-be-fulfilling-and-a-curse.html | YACHT RACING Pursuit of the Americas Cup Can Be Fulfilling and a Curse | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/style/a-night-out-with-patrick-o-connell-dinner-for-two-1978.html | A NIGHT OUT WITH Patrick OConnell Dinner for Two 1978 | By Marian Burros | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/style/a-sexy-gift-dear-valentine-to-remember-me.html | A Sexy Gift Dear Valentine To Remember Me | By Joyce Chang | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/style/an-landers-may-write-again.html | Ann Landers May Write Again | By Alex Kuczynski | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| 2003-02-02 | https://www.nytimes.com/2003/02/02/style/at-lunch-with-cindy-adams-listen-up-lady-plugs-self-dog-not-stars.html | AT LUNCH WITH Cindy Adams Listen Up Lady Plugs Self Dog Not Stars | By Alex Kuczynski | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/style/how-a-d-for-dyslexia-pupil-rose-to-realty-s-a-list.html | How a D for Dyslexia Pupil Rose to Realtys AList | By Alex Witchel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/style/on-the-street-winter-palette.html | ON THE STREET Winter Palette | By Bill Cunningham | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/style/possessed-saints-be-praised-or-not-a-medal-works-its-magic.html | POSSESSED Saints Be Praised Or Not A Medal Works Its Magic | By David Colman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/style/pulse-think-pink-color-me-cupid-096814.html | PULSE THINK PINK Color Me Cupid | By Ellen Tien | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/style/pulse-think-pink-color-me-cupid-096822.html | PULSE THINK PINK Color Me Cupid | By Ellen Tien | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/style/pulse-think-pink-color-me-cupid-096881.html | PULSE THINK PINK Color Me Cupid | By Ellen Tien | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/style/pulse-think-pink-color-me-cupid-096890.html | PULSE THINK PINK Color Me Cupid | By Ellen Tien | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/style/pulse-think-pink-color-me-cupid-096946.html | PULSE THINK PINK Color Me Cupid | By Ellen Tien | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/style/pulse-think-pink-color-me-cupid-096970.html | PULSE THINK PINK Color Me Cupid | By Ellen Tien | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/style/pulse-think-pink-color-me-cupid-097209.html | PULSE THINK PINK Color Me Cupid | By Ellen Tien | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/style/pulse-think-pink-color-me-cupid-097217.html | PULSE THINK PINK Color Me Cupid | By Ellen Tien | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/style/pulse-think-pink-color-me-cupid-113697.html | PULSE THINK PINK Color Me Cupid | By Ellen Tien | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/style/shaken-and-stirred-a-smoky-room-a-kiss.html | SHAKEN AND STIRRED A Smoky Room a Kiss | By William L Hamilton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/style/the-man-who-makes-the-pictures-perfect.html | The Man Who Makes The Pictures Perfect | By Kate Betts | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/style/weddings-celebrations-vows-madeline-schwartzman-and-jeffrey-miles.html | WEDDINGSCELEBRATIONS VOWS Madeline Schwartzman and Jeffrey Miles | By Eric V Copage | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/theater/theater-an-outsider-plays-an-outsider-blown-on-the-wind.html | THEATER An Outsider Plays an Outsider Blown on the Wind | By Don Shewey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/theater/theater-the-mother-of-an-era-august-wilson-s.html | THEATER The Mother of an Era August Wilsons | By Samuel G Freedman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/correspondent-s-report-cruise-lines-topic-a-intensified-security.html | CORRESPONDENTS REPORT Cruise Lines Topic A Intensified Security | By Edwin McDowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/cyber-scout-cruise-sites-that-are-data-ports.html | CYBER SCOUT Cruise Sites That Are Data Ports | By Bob Tedeschi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/from-city-center-to-pastoral-vistas.html | From City Center To Pastoral Vistas | By Dyan Zaslowsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/practical-traveler-airline-miles-read-fine-print.html | PRACTICAL TRAVELER Airline Miles Read Fine Print | By Susan Stellin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/q-a-075116.html | Q  A | By Paul Freireich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/spring-summer-cruises-repositioning-a-ship-and-a-psyche.html | SPRINGSUMMER CRUISES Repositioning a Ship and a Psyche | By Anita Gates | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/spring-summer-cruises-soft-adventure-in-alaska.html | SPRINGSUMMER CRUISES Soft Adventure in Alaska | By David Laskin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/travel-advisory-louisiana-celebrates-a-bargain.html | TRAVEL ADVISORY Louisiana Celebrates a Bargain | By Frances Frank Marcus | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/travel-advisory-ritz-carlton-recreates-italy-in-a-nevada-desert.html | TRAVEL ADVISORY RitzCarlton Recreates Italy in a Nevada Desert | By Joseph Siano | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/virus-outbreaks-don-t-rock-boats.html | Virus Outbreaks Dont Rock Boats | By Edwin McDowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/what-s-doing-in-rio.html | WHATS DOING IN Rio | By Larry Rohter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/travel/where-surf-and-turf-collide.html | Where Surf And Turf Collide | By Lisa Belkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/tv/cover-story-blood-sweat-tears-and-detective-work.html | COVER STORY Blood Sweat Tears and Detective Work | By Marilyn Stasio | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/tv/for-young-viewers-gad-zeus-dad-s-been-kidnapped-by-something-mythological.html | FOR YOUNG VIEWERS Gad Zeus Dads Been Kidnapped by Something Mythological | By Suzanne MacNeille | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/allan-fromme-psychologist-and-writer-87.html | Allan Fromme Psychologist And Writer 87 | By Eric Nagourney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/bountiful-journal-defining-pornography-proves-tricky-even-in-a-utah-town.html | Bountiful Journal Defining Pornography Proves Tricky Even in a Utah Town | By Michael Janofsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/bush-budget-plan-for-04-has-higher-benefits-for-many-along-with-deficits.html | Bush Budget Plan for 04 Has Higher Benefits for Many Along With Deficits | By Edmund L Andrews and David Firestone | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/california-looks-to-casinos-for-revenue.html | California Looks to Casinos for Revenue | By John M Broder and Charlie Leduff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/departing-security-official-issues-warning.html | Departing Security Official Issues Warning | By Judith Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/evelyn-trout-record-setting-flier-dies-at-97.html | Evelyn Trout RecordSetting Flier Dies at 97 | By Douglas Martin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-of-the-shuttle-houston-once-again-spaceflight-s-hometown-loses-its-heroes.html | LOSS OF THE SHUTTLE HOUSTON Once Again Spaceflights Hometown Loses Its Heroes | By Rick Bragg and Jim Yardley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-of-the-shuttle-new-york-ethnic-pride-over-crew-of-shuttle.html | LOSS OF THE SHUTTLE NEW YORK Ethnic Pride Over Crew Of Shuttle | By Jim Dwyer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-of-the-shuttle-the-internet-a-wealth-of-information-online.html | LOSS OF THE SHUTTLE THE INTERNET A Wealth of Information Online | By John Schwartz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-of-the-shuttle-the-overview-shuttle-breaks-up-7-dead.html | LOSS OF THE SHUTTLE THE OVERVIEW SHUTTLE BREAKS UP 7 DEAD | By David E Sanger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-of-the-shuttle-the-past-space-program-s-cycles-of-triumph-and-tragedy.html | LOSS OF THE SHUTTLE THE PAST Space Programs Cycles of Triumph and Tragedy | By Robert D McFadden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-of-the-shuttle-the-risks-space-flight-s-dangers-are-raised-by-speed.html | LOSS OF THE SHUTTLE THE RISKS Space Flights Dangers Are Raised by Speed | By James Glanz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-of-the-shuttle-tv-review-at-a-loss-for-words-but-trying.html | LOSS OF THE SHUTTLE TV REVIEW At a Loss For Words But Trying | By Alessandra Stanley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-astronauts-columbia-space-shuttle-s-crew-6-americans-1-israeli-146404.html | LOSS OF THE SHUTTLE THE ASTRONAUTS The Columbia Space Shuttles Crew of 6 Americans and 1 Israeli | By Pam Belluck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-astronauts-columbia-space-shuttle-s-crew-6-americans-1-israeli-146412.html | LOSS OF THE SHUTTLE THE ASTRONAUTS The Columbia Space Shuttles Crew of 6 Americans and 1 Israeli | By Jodi Wilgoren | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-astronauts-columbia-space-shuttle-s-crew-6-americans-1-israeli-146420.html | LOSS OF THE SHUTTLE THE ASTRONAUTS The Columbia Space Shuttles Crew of 6 Americans and 1 Israeli | By Warren E Leary | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-astronauts-columbia-space-shuttle-s-crew-6-americans-1-israeli-146439.html | LOSS OF THE SHUTTLE THE ASTRONAUTS The Columbia Space Shuttles Crew of 6 Americans and 1 Israeli | By Lydia Polgreen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-astronauts-columbia-space-shuttle-s-crew-6-americans-1-israeli-146447.html | LOSS OF THE SHUTTLE THE ASTRONAUTS The Columbia Space Shuttles Crew of 6 Americans and 1 Israeli | By Jeffrey Gettleman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-astronauts-columbia-space-shuttle-s-crew-6-americans-1-israeli-146455.html | LOSS OF THE SHUTTLE THE ASTRONAUTS The Columbia Space Shuttles Crew of 6 Americans and 1 Israeli | By Timothy Egan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-astronauts-columbia-space-shuttle-s-crew-6-americans-1-israeli-146463.html | LOSS OF THE SHUTTLE THE ASTRONAUTS The Columbia Space Shuttles Crew of 6 Americans and 1 Israeli | By Alan Feuer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-cape-canaveral-keenly-felt-grief-state-entwined-with-space-program.html | LOSS OF THE SHUTTLE CAPE CANAVERAL Keenly Felt Grief in a State Entwined With the Space Program | By Dana Canedy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-domestic-security-possible-link-terrorism-not-likely-officials-say.html | LOSS OF THE SHUTTLE DOMESTIC SECURITY Possible Link To Terrorism Is Not Likely Officials Say | By Eric Lichtblau and David Johnston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-future-2nd-shuttle-disaster-creates-uncertain-future-for-program.html | LOSS OF THE SHUTTLE THE FUTURE 2nd Shuttle Disaster Creates Uncertain Future for Program | By John Noble Wilford | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-ground-first-air-shook-with-sound-then-debris-rained-down.html | LOSS OF THE SHUTTLE ON THE GROUND First the Air Shook With Sound And Then Debris Rained Down | By David M Halbfinger and Richard A Oppel Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-investigation-inquiry-putting-early-focus-heat-tiles.html | LOSS OF THE SHUTTLE THE INVESTIGATION Inquiry Putting An Early Focus On Heat Tiles | By William J Broad and James Glanz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-israel-expected-triumphant-return-becomes-nightmare-for-israelis.html | LOSS OF THE SHUTTLE ISRAEL An Expected Triumphant Return Becomes a Nightmare for Israelis | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-nasa-administrator-first-test-budget-skills-now-test-leadership.html | LOSS OF THE SHUTTLE THE NASA ADMINISTRATOR First a Test of Budget Skills Now a Test of Leadership | By Warren E Leary | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-president-bush-s-words-nation-mix-sadness-resolve.html | LOSS OF THE SHUTTLE THE PRESIDENT Bushs Words to the Nation Mix Sadness and Resolve | By Richard W Stevenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-reaction-sorrow-memories-challenger-will-move-ahead.html | LOSS OF THE SHUTTLE THE REACTION Sorrow Memories of Challenger and a Will to Move Ahead | By Dean E Murphy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-space-station-delays-expected-expanding-orbiting-laboratory-perhaps.html | LOSS OF THE SHUTTLE THE SPACE STATION Delays Expected in Expanding Orbiting Laboratory and Perhaps in Retrieving 3 Astronauts | By Andrew C Revkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-students-hopes-for-experiments-disappear-disaster-unfolds.html | LOSS OF THE SHUTTLE THE STUDENTS Hopes for Experiments Disappear as Disaster Unfolds | By Dan Barry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-trauma-another-blow-more-loss-for-already-anxious-nation.html | LOSS OF THE SHUTTLE THE TRAUMA Another Blow and More Loss for an Already Anxious Nation | By Todd S Purdum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-veterans-space-flight-experiences-still-amaze-ex-astronauts.html | LOSS OF THE SHUTTLE THE VETERANS Space Flight Experiences Still Amaze ExAstronauts | By Marc Santora | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/loss-shuttle-washington-lawmakers-take-closer-look-space-program.html | LOSS OF THE SHUTTLE WASHINGTON Lawmakers to Take a Closer Look at the Space Program | By Sheryl Gay Stolberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/political-memo-bush-like-clinton-learns-perils-of-health-policy.html | Political Memo Bush Like Clinton Learns Perils of Health Policy | By Robin Toner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/texas-school-district-is-sued-over-a-gay-straight-club.html | Texas School District Is Sued Over a GayStraight Club | By Steven Greenhouse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/threats-responses-students-immigration-service-extends-electronic-tracking.html | THREATS AND RESPONSES STUDENTS Immigration Service Extends Electronic Tracking System for Foreign Students | By Diana Jean Schemo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/with-a-lawsuit-pending-charities-are-divided-over-disclosure-to-donors.html | With a Lawsuit Pending Charities Are Divided Over Disclosure to Donors | By Stephanie Strom | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/us/with-riches-at-stake-two-tribes-square-off.html | With Riches At Stake Two Tribes Square Off | By Charlie Leduff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/heeeere-s-george-the-speech-that-turns-mere-presidents-into-talk-show-hosts.html | Heeeere George The Speech That Turns Mere Presidents Into Talk Show Hosts | By Geoffrey Nunberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-international-a-divided-europe.html | Jan 26Feb 1 INTERNATIONAL A DIVIDED EUROPE | By Alan Cowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-international-inspectors-report.html | Jan 26Feb 1 INTERNATIONAL INSPECTORS REPORT | By Joya Rajadhyaksha | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-national-a-poet-at-nea.html | Jan 26Feb 1 NATIONAL A POET AT NEA | By Robin Pogrebin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-national-city-v-state.html | Jan 26Feb 1 NATIONAL CITY V STATE | By Michael Cooper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-national-environmental-wrangle.html | Jan 26Feb 1 NATIONAL ENVIRONMENTAL WRANGLE | By Andrew C Revkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-national-exit-gap-enter-j-crew.html | Jan 26Feb 1 NATIONAL EXIT GAP ENTER J CREW | By Tracie Rozhon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-national-jogger-case-closed-but-open.html | Jan 26Feb 1 NATIONAL JOGGER CASE CLOSED BUT OPEN | By Robert D McFadden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekinreview/jan-26-feb-1-national-more-time-warner-disarray.html | Jan 26Feb 1 NATIONAL MORE TIME WARNER DISARRAY | By David D Kirkpatrick | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekin review/jan-26-feb-1-national-plant-explosion.html | Jan 26Feb 1 NATIONAL PLANT EXPLOSION | By David M Halbfinger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekin review/jan-26-feb-1-national-state-of-the-union.html | Jan 26Feb 1 NATIONAL STATE OF THE UNION | By Richard W Stevenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekin review/jan-26-feb-1-voting-was-the-easy-part.html | Jan 26Feb 1 Voting Was the Easy Part | By Serge Schmemann | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekin review/meet-the-new-davos-man.html | Meet the New Davos Man | By Mark Landler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekin review/not-all-of-them-are-pre-med.html | Not All of Them Are PreMed | By Jacques Steinberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekin review/putin-dobby-and-the-axis-of-weirdness.html | Putin Dobby And the Axis Of Weirdness | By Michael Wines | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekin review/the-nation-the-hydrogen-economy-a-green-car-that-the-energy-mdustry-loves.html | The Nation The Hydrogen Economy A Green Car That the Energy Industry Loves | By Ryan Lizza | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekin review/the-nation-the-new-calculus-of-diversity-on-campus.html | The Nation The New Calculus Of Diversity on Campus | By Jacques Steinberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekin review/the-world-a-calling-to-heal-getting-religion-on-aids.html | The World A Calling to Heal Getting Religion on AIDS | By Sheryl Gay Stolberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekin review/the-world-all-aboard-america-s-war-train-is-leaving-the-station.html | The World All Aboard Americas War Train Is Leaving The Station | By Serge Schmemann | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekin review/the-world-iran-looks-at-a-war-with-iraq-and-sees-its-own.html | The World Iran Looks at a War With Iraq and Sees Its Own | By Elaine Sciolino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekin review/the-world-the-pashtunistan-front-in-wild-mountains-the-threat-to-gi-s-rises.html | The World The Pashtunistan Front In Wild Mountains the Threat to GIs Rises | By David Rohde | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekin review/the-world-to-china-north-korea-looks-radioactive.html | The World To China North Korea Looks Radioactive | By Joseph Kahn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/weekin review/where-aids-stalks-everyone-lives-in-fear.html | Where AIDS Stalks Everyone Lives in Fear | By Donald G McNeil Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/world/chavez-foes-scale-back-strike-for-businesses.html | Chvez Foes Scale Back Strike for Businesses | By Juan Forero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/world/early-hurdles-for-new-brazilian-leader-s-antihunger-campaign.html | Early Hurdles for New Brazilian Leaders Antihunger Campaign | By Tony Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/world/foreign-subscribers-rely-on-a-digest-of-us-news.html | Foreign Subscribers Rely on a Digest of US News | By Todd S Purdum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/world/iran-s-revolutionary-fervor-is-now-all-but-spent.html | Irans Revolutionary Fervor Is Now All but Spent | By Elaine Sciolino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/world/neighborhood-barricades-in-caracas.html | Neighborhood Barricades in Caracas | By Ginger Thompson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/world/new-subject-open-to-women-at-korean-school-marriage.html | New Subject Open to Women At Korean School Marriage | By Don Kirk | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-02 | https://www.nytimes.com/2003/02/02/world/no-smoking-signs-spread-slowly-across-africa.html | NoSmoking Signs Spread Slowly Across Africa | By Marc Lacey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/world/thousands-rally-in-ivory-coast-to-protest-peace-plan.html | Thousands Rally in Ivory Coast to Protest Peace Plan | By Somini Sengupta | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/world/threats-responses-briefly-noted-european-union-to-listen.html | THREATS AND RESPONSES BRIEFLY NOTED EUROPEAN UNION TO LISTEN | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/world/threats-responses-diplomacy-europe-loses-advocate-with-powell-s-iraq-shift.html | THREATS AND RESPONSES DIPLOMACY Europe Loses Advocate With Powells Iraq Shift | By Richard Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/world/threats-responses-afghanistan-eight-are-detained-explosion-minibus-near-kandahar.html | THREATS AND RESPONSES AFGHANISTAN Eight Are Detained in Explosion of Minibus Near Kandahar | By Carlotta Gall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/world/threats-responses-baghdad-iraqi-aide-threatens-suicide-attacks-across-region-if.html | THREATS AND RESPONSES BAGHDAD Iraqi Aide Threatens Suicide Attacks Across Region if US Invades | By Ian Fisher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/world/threats-responses-military-war-plan-calls-for-precision-bombing-wave-break-iraqi.html | THREATS AND RESPONSES THE MILITARY War Plan Calls for Precision Bombing Wave to Break Iraqi Army Early in Attack | By Eric Schmitt and Thom Shanker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/world/threats-responses-nuclear-standoff-south-korean-envoy-plans-discuss-crisis-with.html | THREATS AND RESPONSES NUCLEAR STANDOFF South Korean Envoy Plans To Discuss Crisis With US | By Don Kirk | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-02 | https://www.nytimes.com/2003/02/02/world/threats-responses-terror-links-split-cia-fbi-iraqi-ties-al-qaeda.html | THREATS AND RESPONSES TERROR LINKS Split at CIA and FBI On Iraqi Ties to Al Qaeda | By James Risen and David Johnston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/arts-online-political-points-in-the-world-s-fair-of-technology.html | ARTS ONLINE Political Points in the Worlds Fair of Technology | By Matthew Mirapaul | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/bridge-asking-herself-a-question-yields-a-most-helpful-reply.html | BRIDGE Asking Herself a Question Yields a Most Helpful Reply | By Alan Truscott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/city-ballet-review-laughs-leap-among-favorite-themes-of-robbins-and-tchaikovsky.html | CITY BALLET REVIEW Laughs Leap Among Favorite Themes of Robbins and Tchaikovsky | By Jennifer Dunning | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/clueless-he-wants-to-be-ali-g-britain-s-pseudo-homeboy-takes-his-talk-show-hbo.html | As Clueless as He Wants to Be Ali G Britains Pseudo Homeboy Takes His Talk Show to HBO | By Neil Strauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/dance-review-cinderella-set-in-a-puerto-rican-ghetto.html | DANCE REVIEW Cinderella Set in a Puerto Rican Ghetto | By Anna Kisselgoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/in-performance-jazz-trumpeter-displays-technique-and-some-varied-influences.html | IN PERFORMANCE JAZZ Trumpeter Displays Technique And Some Varied Influences | By Ben Ratliff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/in-performance-rock-self-conscious-yes-but-that-doesn-t-mean-shy.html | IN PERFORMANCE ROCK SelfConscious Yes But That Doesnt Mean Shy | By Jon Pareles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/mongo-santamaria-85-influential-jazz-percussionist-dies.html | Mongo Santamaria 85 Influential Jazz Percussionist Dies | By Ben Ratliff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/music-review-a-mood-setting-beethoven-fugue-from-a-new-conductor.html | MUSIC REVIEW A MoodSetting Beethoven Fugue From a New Conductor | By Anthony Tommasini | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/music-review-expanding-boundaries-physical-and-artistic.html | MUSIC REVIEW Expanding Boundaries Physical And Artistic | By Anne Midgette | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/rock-review-vindication-and-intimacy-echo-around-a-big-arena.html | ROCK REVIEW Vindication And Intimacy Echo Around A Big Arena | By Jon Pareles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/arts/television-review-four-regular-guys-who-work-in-tights.html | TELEVISION REVIEW Four Regular Guys Who Work in Tights | By Anna Kisselgoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/books/books-of-the-times-nice-young-lawyer-you-can-be-a-legal-kingpin.html | BOOKS OF THE TIMES Nice Young Lawyer You Can Be a Legal Kingpin | By Janet Maslin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/books/this-week.html | This Week | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/as-broadband-gains-the-internet-s-snails-like-aol-fall-back.html | As Broadband Gains The Internets Snails Like AOL Fall Back | By Saul Hansell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/e-commerce-report-some-web-merchants-fill-void-make-profit-selling-coffins-other.html | ECommerce Report Some Web merchants fill a void and make a profit by selling coffins and other funeral supplies online | By Bob Tedeschi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/loss-of-the-shuttle-television-catastrophe-is-transmitted-on-nasa-tv.html | LOSS OF THE SHUTTLE TELEVISION Catastrophe Is Transmitted On NASA TV | By Milt Freudenheim | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/loss-shuttle-contractors-boeing-lockheed-prime-builders-face-questions-shuttle.html | LOSS OF THE SHUTTLE CONTRACTORS Boeing and Lockheed Prime Builders Face Questions in Shuttle Inquiry | By Edward Wong With Leslie Wayne | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/loss-shuttle-media-disaster-prompts-quick-shift-coverage-iraq-issue-events-home.html | LOSS OF THE SHUTTLE NEWS MEDIA Disaster Prompts Quick Shift of Coverage From Iraq Issue to Events at Home | By Jim Rutenberg and David Carr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/lucent-chief-plans-a-path-back-to-black.html | Lucent Chief Plans a Path Back to Black | By Simon Romero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/media-business-advertising-satellite-broadcaster-tries-anti-establishment.html | THE MEDIA BUSINESS ADVERTISING A satellite broadcaster tries an antiestablishment approach to selling pay radio to consumers | By Barnaby J Feder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/media-los-angeles-magazine-banks-on-a-new-voice.html | MEDIA Los Angeles Magazine Banks on a New Voice | By David Carr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/media-turning-a-digital-database-into-local-radio.html | MEDIA Turning a Digital Database Into Local Radio | By David F Gallagher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/most-wanted-drilling-down-telecommunications-calling-worldwide.html | MOST WANTED DRILLING DOWNTELECOMMUNICATIONS Calling Worldwide | By Simon Romero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/patents-patent-office-gains-ground-its-quest-keep-more-what-it-receives-fees.html | Patents The patent office gains ground in its quest to keep more of what it receives in fees from customers | By Sabra Chartrand | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/producer-of-comdex-shows-is-about-to-seek-bankruptcy.html | Producer of Comdex Shows Is About to Seek Bankruptcy | By Andrew Ross Sorkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/shuttle-s-effect-on-economy-may-be-small-analysts-say.html | Shuttles Effect On Economy May Be Small Analysts Say | By Jonathan Fuerbringer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/suv-and-pickup-sales-are-likely-to-grow.html | SUV and Pickup Sales Are Likely to Grow | By Danny Hakim | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/technology-competitors-shape-strategy-to-gain-edge-in-web-services.html | TECHNOLOGY Competitors Shape Strategy To Gain Edge In Web Services | By Steve Lohr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/technology/fine-print-in-electronic-arts-results.html | TECHNOLOGY Fine Print in Electronic Arts Results | By Matt Richtel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/technology/from-nanotechnology-s-sidelines-one-more-warning.html | TECHNOLOGY From Nanotechnologys Sidelines One More Warning | By Barnaby J Feder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/the-media-business-advertising-addenda-accounts-160113.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Barnaby J Feder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/the-media-business-advertising-addenda-discussions-resume-on-agency-merger.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Discussions Resume On Agency Merger | By Barnaby J Feder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/the-media-business-advertising-addenda-grey-global-buys-darwin-medical.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Global Buys Darwin Medical | By Barnaby J Feder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/the-media-business-advertising-addenda-radio-advertising-turns-the-corner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Advertising Turns the Corner | By Barnaby J Feder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/business/the-media-business-advertising-addenda-toyota-seeks-agency-for-prius.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Toyota Seeks Agency for Prius | By Barnaby J Feder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/movies/the-guy-in-that-canadian-film-sounds-like-a-noo-yawka-eh.html | The Guy in That Canadian Film Sounds Like a Noo Yawka Eh | By Joanne Latimer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/as-political-lions-go-gray-harlem-wanes-as-center-of-power.html | As Political Lions Go Gray Harlem Wanes as Center of Power | By Jonathan P Hicks | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/as-reservists-are-called-up-cities-bear-costs.html | As Reservists Are Called Up Cities Bear Costs | By Robert F Worth | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/behind-walkout-by-doctors-chronic-war-with-lawyers.html | Behind Walkout by Doctors Chronic War With Lawyers | By Andrew Jacobs | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/death-of-hamptons-couple-baffles-2-sets-of-neighbors.html | Death of Hamptons Couple Baffles 2 Sets of Neighbors | By Elissa Gootman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/in-albany-letting-the-heel-digging-begin.html | In Albany Letting the Heel Digging Begin | By Al Baker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/mcgreevey-plan-would-give-troubled-agency-one-mission-protecting-children.html | McGreevey Plan Would Give Troubled Agency One Mission Protecting Children | By Tina Kelley and Leslie Kaufman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/metro-briefing-connecticut-bristol-three-die-in-fire.html | Metro Briefing  Connecticut Bristol Three Die In Fire | By Tina Kelley NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/metro-briefing-new-york-homeless-man-arrested-in-bank-robberies.html | Metro Briefing  New York Homeless Man Arrested In Bank Robberies | By Marc Santora NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/metro-briefing-new-york-queens-man-killed-by-cab.html | Metro Briefing  New York Queens Man Killed By Cab | By Marc Santora NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/metropolitan-diary-158763.html | Metropolitan Diary | By Joe Rogers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/new-father-shot-to-death-in-queens-holdup.html | New Father Shot to Death in Queens Holdup | By Marc Santora | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/now-dialing-11-digits-give-or-take-a-few.html | Now Dialing 11 Digits Give or Take a Few | By James Barron | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/rescuing-diorama-fate-dodo-new-appreciation-old-technique-museum-remakes-sea-dry.html | Rescuing the Diorama From the Fate of the Dodo In New Appreciation of Old Technique Museum Remakes the Sea on Dry Land | By Glenn Collins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/nyregion/when-a-mantra-against-taxes-starts-to-seem-unspeakable.html | When a Mantra Against Taxes Starts to Seem Unspeakable | By Laura Mansnerus | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/and-now-op-ed-diplomacy.html | And Now OpEd Diplomacy | By William Safire | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/at-dawn-the-columbia.html | At Dawn the Columbia | By Timothy Ferris | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/editorial-observer-mcnugget-truth-lawsuits-against-fast-food-restaurants.html | Editorial Observer The McNugget of Truth in the Lawsuits Against FastFood Restaurants | By Adam Cohen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/fear-and-flying.html | Fear and Flying | By Buzz Aldrin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/opinion/the-best-of-america.html | The Best of America | By Bob Herbert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/basketball-nets-struggling-to-determine-childs-s-role.html | BASKETBALL Nets Struggling To Determine Childs Role | By Steve Popper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/basketball-sibling-like-rivalry-propels-nets-tandem.html | BASKETBALL SiblingLike Rivalry Propels Nets Tandem | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/college-basketball-ingram-finds-shot-and-fuels-red-storm.html | COLLEGE BASKETBALL Ingram Finds Shot And Fuels Red Storm | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/college-basketball-seton-hall-beats-rutgers-but-not-the-pretty-way.html | COLLEGE BASKETBALL Seton Hall Beats Rutgers but Not the Pretty Way | By Brandon Lilly | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/hockey-atlanta-s-heatley-puts-on-an-all-star-exhibition.html | HOCKEY Atlanta Heatley Puts On an AllStar Exhibition | By Joe Lapointe | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/horse-racing-trainer-boasts-a-barn-full-of-derby-hopefuls.html | HORSE RACING Trainer Boasts a Barn Full of Derby Hopefuls | By Joe Drape | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/on-college-sports-what-women-s-sports-can-be.html | ON COLLEGE SPORTS What Womens Sports Can Be | By Jere Longman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/on-golf-sorenstam-should-play-men-for-the-test-if-not-for-any-cause.html | ON GOLF Sorenstam Should Play Men for the Test if Not for Any Cause | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/on-hockey-brodeur-s-performance-deserves-validation.html | ON HOCKEY Brodeurs Performance Deserves Validation | By Joe Lapointe | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/plus-pro-football-cottrell-still-waiting-to-hear-from-49ers.html | PLUS PRO FOOTBALL Cottrell Still Waiting To Hear From 49ers | By Judy Battista | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/plus-running-tanzanian-wins-marathon-in-japan.html | PLUS RUNNING Tanzanian Wins Marathon in Japan | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/skiing-an-american-crashes-the-slopes.html | SKIING An American Crashes the Slopes | By George Vecsey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/skiing-deer-valley-is-host-to-repeat-performance-in-freestyle.html | SKIING Deer Valley Is Host to Repeat Performance in Freestyle | By John Clarke Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/skiing-eberharter-takes-gold-maier-silver.html | SKIING Eberharter Takes Gold Maier Silver | By George Vecsey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/sports-of-the-times-time-to-look-past-rose-s-past.html | Sports of The Times Time to Look Past Roses Past | By Ira Berkow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/sports-times-for-old-school-coaches-troubling-world-new-era-s-stars.html | Sports of The Times For OldSchool Coaches the Troubling World of a New Eras Stars | By William C Rhoden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/women-s-athletics-power-selects-welsh-with-second-overall-pick.html | WOMENS ATHLETICS Power Selects Welsh With Second Overall Pick | By Jack Bell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/sports/women-s-athletics-staying-power-is-lingering-question.html | WOMENS ATHLETICS Staying Power Is Lingering Question | By Lena Williams | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/theater/a-new-play-encounters-muslims-ire-in-cincinnati.html | A New Play Encounters Muslims Ire In Cincinnati | By Mel Gussow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/theater/in-performance-theater-in-paris-an-arab-and-a-jew-find-ways-to-cross-boundaries.html | IN PERFORMANCE THEATER In Paris an Arab and a Jew Find Ways to Cross Boundaries | By Neil Genzlinger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/theater/in-performance-theater-lady-your-baby-is-on-the-floor.html | IN PERFORMANCE THEATER Lady Your Baby Is on the Floor | By Anita Gates | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/bell south-moves-to-block-hiring-by-sprint.html | BellSouth Moves to Block Hiring by Sprint | By Simon Romero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-of-the-shuttle-children-raised-on-technology-they-shrug-at-space.html | LOSS OF THE SHUTTLE CHILDREN Raised on Technology They Shrug at Space | By Kate Zernike | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-of-the-shuttle-columbia-easy-to-fly-reputation-but-shuttle-had-quirks.html | LOSS OF THE SHUTTLE COLUMBIA Easy to Fly Reputation But Shuttle Had Quirks | By Warren E Leary | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-of-the-shuttle-florida-grief-is-mixed-with-worries-for-economy-on-canaveral.html | LOSS OF THE SHUTTLE FLORIDA Grief Is Mixed With Worries For Economy On Canaveral | By Dana Canedy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-of-the-shuttle-nasa-web-site-put-to-test-early.html | LOSS OF THE SHUTTLE NASA Web Site Put to Test Early | By Adam Nagourney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-of-the-shuttle-safety-nasa-dismissed-advisers-who-warned-about-safety.html | LOSS OF THE SHUTTLE SAFETY NASA Dismissed Advisers Who Warned About Safety | By William J Broad and Carl Hulse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-of-the-shuttle-theories-early-ideas-about-cause-of-breakup-hold.html | LOSS OF THE SHUTTLE THEORIES Early Ideas About Cause of Breakup Hold | By John Noble Wilford | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-challenger-lessons-uneven-challenger-investigation-help-create.html | LOSS OF THE SHUTTLE THE CHALLENGER Lessons From Uneven Challenger Investigation Help Create Attitude Change | By David E Sanger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-fact-finder-leader-columbia-inquiry-veteran-panel-attack-cole.html | LOSS OF THE SHUTTLE THE FACT FINDER Leader of Columbia Inquiry a Veteran of Panel on Attack on Cole | By Adam Nagourney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-faith-scientific-failure-leads-search-for-spiritual-comfort.html | LOSS OF THE SHUTTLE FAITH Scientific Failure Leads to Search for Spiritual Comfort | By Rick Bragg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-heat-shields-protective-tiles-have-been-major-concern-start.html | LOSS OF THE SHUTTLE HEAT SHIELDS Protective Tiles Have Been Major Concern From the Start | By John Schwartz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-hometown-gathering-mourn-hero-few-knew-they-had-produced.html | LOSS OF THE SHUTTLE THE HOMETOWN Gathering to Mourn The Hero Few Knew They Had Produced | By Charlie Leduff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-hometowns-2-texas-cities-rich-memories-remarkable-boys-who-grew-up.html | LOSS OF THE SHUTTLE THE HOMETOWNS In 2 Texas Cities Rich Memories of Remarkable Boys Who Grew Up to Be Astronauts | By Nick Madigan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-inquiries-with-lessons-challenger-outside-experts-search-for-clues.html | LOSS OF THE SHUTTLE THE INQUIRIES With Lessons From Challenger Outside Experts Search for Clues | By Matthew L Wald | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-israel-after-sending-experiment-hero-into-space-israeli-students.html | LOSS OF THE SHUTTLE ISRAEL After Sending an Experiment and a Hero Into Space Israeli Students Grieve | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-national-mood-iraq-war-looms-new-sense-vulnerability.html | LOSS OF THE SHUTTLE THE NATIONAL MOOD As Iraq War Looms a New Sense of Vulnerability | By Jeffrey Gettleman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-overview-nasa-finds-clues-shuttle-disaster-no-delay-iraq-plans-bush.html | LOSS OF THE SHUTTLE THE OVERVIEW NASA FINDS CLUES IN SHUTTLE DISASTER NO DELAY ON IRAQ PLANS BUSH AIDES SAY | By John M Broder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-president-powell-set-appear-un-this-week-scheduled.html | LOSS OF THE SHUTTLE THE PRESIDENT Powell Set to Appear at UN This Week as Scheduled | By Richard W Stevenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-problems-independent-authorities-ask-whether-nasa-erred-ruling.html | LOSS OF THE SHUTTLE THE PROBLEMS Independent Authorities Ask Whether NASA Erred in Ruling Loose Foam Was Benign | By James Glanz With David Barstow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-re-entry-above-california-signs-trouble-began-appear.html | LOSS OF THE SHUTTLE REENTRY Above California the Signs Of Trouble Began to Appear | By Kenneth Chang | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-recovery-efforts-with-each-grim-new-discovery-human-toll-driven-home.html | LOSS OF THE SHUTTLE RECOVERY EFFORTS With Each Grim New Discovery The Human Toll Is Driven Home | By David M Halbfinger and Richard A Oppel Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/loss-shuttle-space-station-nasa-keeps-three-astronauts-aboard-space-station.html | LOSS OF THE SHUTTLE THE SPACE STATION NASA Keeps Three Astronauts Aboard Space Station Informed of Events on Ground | By Elissa Gootman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/maury-maverick-jr-82-champion-of-the-unpopular.html | Maury Maverick Jr 82 Champion of the Unpopular | By Michael T Kaufman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/more-in-college-seek-help-for-psychological-problems.html | More in College Seek Help For Psychological Problems | By Erica Goode | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/professor-s-snub-of-creationists-prompts-us-inquiry.html | Professors Snub of Creationists Prompts US Inquiry | By Nick Madigan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/quarantine-expands-as-white-substance-is-found-in-more-blood.html | Quarantine Expands as White Substance Is Found in More Blood | By Michael Wilson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/threats-responses-domestic-security-some-accuse-white-house-shortchanging-budget.html | THREATS AND RESPONSES DOMESTIC SECURITY Some Accuse White House of Shortchanging Budget for War on Terrorism in the US | By Philip Shenon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/us-opposes-proposal-to-limit-who-may-give-legal-advice.html | US Opposes Proposal to Limit Who May Give Legal Advice | By Adam Liptak | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/us-seeks-dismissal-of-suit-by-critic-of-missile-defense.html | US Seeks Dismissal of Suit By Critic of Missile Defense | By William J Broad | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/us/white-house-letter-a-president-s-attention-is-turned-toward-space.html | White House Letter A Presidents Attention Is Turned Toward Space | By Elisabeth Bumiller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-03 | https://www.nytimes.com/2003/02/03/world/at-least-30-killed-by-blast-in-a-dense-block-of-lagos.html | At Least 30 Killed by Blast In a Dense Block of Lagos | By Somini Sengupta | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/world/clouds-slowly-lift-in-south-korea.html | Clouds Slowly Lift in South Korea | By Howard W French | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/world/farewell-for-good-czech-who-sacrificed-himself.html | Farewell for Good Czech Who Sacrificed Himself | By Peter S Green | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/world/for-now-new-rules-dont-snarl-hong-kong-port-traffic.html | For Now New Rules Dont Snarl Hong Kong Port Traffic | By Keith Bradsher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/world/german-voters-reject-schroder-s-party-in-state-elections.html | German Voters Reject Schrders Party in State Elections | By Richard Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/world/loss-shuttle-arab-reaction-bitter-strife-mideast-clouds-talk-shuttle.html | LOSS OF THE SHUTTLE ARAB REACTION Bitter Strife In Mideast Clouds Talk Of Shuttle | By Neil MacFarquhar | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/world/loss-shuttle-call-space-for-resolute-girl-traditions-india-imposed-no-limits.html | LOSS OF THE SHUTTLE THE CALL OF SPACE For Resolute Girl the Traditions of India Imposed No Limits | By Amy Waldman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/world/north-of-beijing-california-dreams-come-true.html | North of Beijing California Dreams Come True | By Elisabeth Rosenthal | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/world/seven-teenage-skiers-are-killed-in-british-columbia-avalanche.html | Seven Teenage Skiers Are Killed in British Columbia Avalanche | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/world/strike-frays-in-venezuela-as-foes-of-chavez-retreat.html | Strike Frays in Venezuela as Foes of Chvez Retreat | By Juan Forero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/world/threats-responses-northern-iraq-once-a-site-of-death-now-a-whirl-of-fun.html | THREATS AND RESPONSES NORTHERN IRAQ Once a Site of Death Now a Whirl of Fun | By C J Chivers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/world/threats-responses-arms-search-un-inspectors-search-campus-kurdish-zone-provoking.html | THREATS AND RESPONSES ARMS SEARCH UN Inspectors Search Campus in Kurdish Zone Provoking Anger | By C J Chivers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/world/two-more-are-slain-in-protestant-gang-feud-in-belfast.html | Two More Are Slain in Protestant Gang Feud in Belfast | By Warren Hoge | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/world/volgograd-journal-recalling-a-fight-to-the-death-what-s-its-name.html | Volgograd Journal Recalling a Fight to the Death Whats Its Name | By Steven Lee Myers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-03 | https://www.nytimes.com/2003/02/03/world/with-rise-in-foreign-aid-plans-for-a-new-way-to-give-it.html | With Rise in Foreign Aid Plans for a New Way to Give It | By James Dao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/bits-of-bugs-glow-to-delight-a-queen.html | Bits of Bugs Glow to Delight a Queen | By Marlise Simons | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/critics-notebook-a-team-player-despite-little-acts-of-sabotage.html | CRITICS NOTEBOOK A Team Player Despite Little Acts of Sabotage | By Bernard Holland | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/dance-review-flamenco-as-a-narrative-and-simply-as-itself.html | DANCE REVIEW Flamenco as a Narrative and Simply as Itself | By Anna Kisselgoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/in-performance-classical-music-bringing-out-the-grit-not-the-prettified.html | IN PERFORMANCE CLASSICAL MUSIC Bringing Out the Grit Not the Prettified | By Allan Kozinn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/in-performance-dance-celebratory-spirits-stamping-and-clacking-as-one.html | IN PERFORMANCE DANCE Celebratory Spirits Stamping and Clacking as One | By Jack Anderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/in-performance-jazz-soft-and-easy-does-it-or-energetic-boogaloo.html | IN PERFORMANCE JAZZ Soft and Easy Does It Or Energetic Boogaloo | By Ben Ratliff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/lou-harrison-85-dies-music-tied-cultures.html | Lou Harrison 85 Dies Music Tied Cultures | By John Rockwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/music-review-met-orchestra-s-principals-out-of-the-pit.html | MUSIC REVIEW Met Orchestras Principals Out of the Pit | By Allan Kozinn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/rock-review-punk-is-back-adapted-to-more-congenial-ways.html | ROCK REVIEW Punk Is Back Adapted To More Congenial Ways | By Kelefa Sanneh | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/television-review-a-new-show-blessed-for-what-it-isn-t.html | TELEVISION REVIEW A New Show Blessed for What It Isnt | By Alessandra Stanley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/arts/television-review-workhorse-warplanes-and-a-200-billion-bill.html | TELEVISION REVIEW Workhorse Warplanes And a 200 Billion Bill | By Thom Shanker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/books/books-of-the-times-setting-out-with-a-dream-and-a-lot-of-sausages.html | BOOKS OF THE TIMES Setting Out With a Dream And a Lot Of Sausages | By Michiko Kakutani | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/books/lifting-lid-treasure-chest-artworks-author-s-socks-university-texas.html | Lifting the Lid on a Treasure Chest From Artworks to an Authors Socks at the University of Texas | By Stephen Kinzer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/a-tax-code-not-intended-for-amateurs.html | A Tax Code Not Intended For Amateurs | By Daniel Altman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/bush-proposes-big-increase-in-sec-budget.html | Bush Proposes Big Increase In SEC Budget | By Stephen Labaton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/business-travel-ground-miami-where-working-trip-can-seem-like-pleasure-for-those.html | BUSINESS TRAVEL ON THE GROUND In Miami Where a Working Trip Can Seem Like Pleasure for Those in Winters Grip | By Marci Alboher Nusbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/business-travel-road-rules-baggage-inspection-are-unclear-when-things-go-missing.html | BUSINESS TRAVEL ON THE ROAD The Rules on Baggage Inspection Are Unclear When Things Go Missing | By Joe Sharkey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/business-travel-trying-to-penny-pinch-for-dollars.html | BUSINESS TRAVEL Trying to PennyPinch for Dollars | By Melinda Ligos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/company-news-aig-adds-2.8-billion-to-reserves.html | COMPANY NEWS AIG ADDS 28 BILLION TO RESERVES | By Joseph B Treaster NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/company-news-asarco-settles-with-justice-dept-on-sale-and-pollution.html | COMPANY NEWS ASARCO SETTLES WITH JUSTICE DEPT ON SALE AND POLLUTION | By Elisabeth Malkin NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/company-news-biogen-to-pay-55-million-to-settle-patent-dispute.html | COMPANY NEWS BIOGEN TO PAY 55 MILLION TO SETTLE PATENT DISPUTE | By Ap Dow Jones | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/credit-suisse-suspends-star-during-inquiry.html | Credit Suisse Suspends Star During Inquiry | By Landon Thomas Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/ericsson-says-losses-widened-in-the-4th-quarter.html | Ericsson Says Losses Widened in the 4th Quarter | By Suzanne Kapner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/january-auto-sales-fall-2-as-analysts-see-tough-year.html | January Auto Sales Fall 2 As Analysts See Tough Year | By Danny Hakim | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/korea-is-trying-to-mend-fences.html | Korea Is Trying to Mend Fences | By Don Kirk | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/leased-car-crash-liability-under-review-in-3-states.html | LeasedCar Crash Liability Under Review in 3 States | By Fara Warner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/markets-market-place-chief-goldman-sachs-apologizes-for-remarks-firm-s.html | THE MARKETS Market Place Chief of Goldman Sachs Apologizes For Remarks on Firms Productivity | By Patrick McGeehan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/media-business-advertising-mcdonald-s-stung-loss-summons-high-level-meeting.html | THE MEDIA BUSINESS ADVERTISING McDonalds stung by a loss summons a highlevel meeting to rework its marketing | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/new-charges-in-tyco-case-involve-bonus-for-ex-counsel.html | New Charges In Tyco Case Involve Bonus For ExCounsel | By Andrew Ross Sorkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/russia-unable-to-ship-all-its-plentiful-oil.html | Russia Unable to Ship All Its Plentiful Oil | By Sabrina Tavernise | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/technology-briefing-hardware-court-stays-ruling-on-java-technology.html | Technology Briefing  Hardware Court Stays Ruling On Java Technology | By Steve Lohr NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/technology-briefing-hardware-global-chip-industry-recovered-in-2002.html | Technology Briefing  Hardware Global Chip Industry Recovered In 2002 | By Matt Richtel NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/technology-briefing-telecommunications-hearing-will-focus-on-bellsouth-executive.html | Technology Briefing  Telecommunications Hearing Will Focus On Bellsouth Executive | By Simon Romero NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/technology-jupitermedia-plans-show-at-same-time-as-comdex.html | TECHNOLOGY Jupitermedia Plans Show At Same Time As Comdex | By Andrew Ross Sorkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/the-media-business-advertising-addenda-accounts-176982.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/the-media-business-advertising-addenda-activision-account-is-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Activision Account Is in Review | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/the-media-business-advertising-addenda-executive-returning-to-chicago.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Returning To Chicago | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/the-media-business-marketers-cancel-ads-with-themes-of-spaceflight.html | THE MEDIA BUSINESS Marketers Cancel Ads With Themes Of Spaceflight | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/unions-object-to-elements-of-proposal-by-united-air.html | Unions Object To Elements Of Proposal By United Air | By Edward Wong | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/world-business-briefing-americas-brazil-bank-posts-profit.html | World Business Briefing  Americas Brazil Bank Posts Profit | By Tony Smith NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/world-business-briefing-asia-india-currency-rating-raised.html | World Business Briefing  Asia India Currency Rating Raised | By Saritha Rai NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/world-business-briefing-asia-japan-mitsubishi-electric-profit.html | World Business Briefing  Asia Japan Mitsubishi Electric Profit | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/world-business-briefing-asia-japan-wages-decline.html | World Business Briefing  Asia Japan Wages Decline | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/world-business-briefing-asia-south-korea-refiner-posts-profit.html | World Business Briefing  Asia South Korea Refiner Posts Profit | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/world-business-briefing-europe-britain-brewer-expects-costs.html | World Business Briefing  Europe Britain Brewer Expects Costs | By Suzanne Kapner NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/world-business-briefing-europe-germany-retail-sales-decline.html | World Business Briefing  Europe Germany Retail Sales Decline | By Petra Kappl NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/business/world-business-briefing-europe-switzerland-flat-biotech-results.html | World Business Briefing  Europe Switzerland Flat Biotech Results | By Alison Langley NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/health/behavior-finding-happiness-cajole-your-brain-to-lean-to-the-left.html | BEHAVIOR Finding Happiness Cajole Your Brain to Lean to the Left | By Daniel Goleman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/health/books-on-health-a-dose-of-practical-advice-to-help-control-diabetes.html | BOOKS ON HEALTH A Dose of Practical Advice To Help Control Diabetes | By John Langone | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/health/cases-trial-by-fire-and-by-fear-in-the-icu.html | CASES Trial by Fire And by Fear In the ICU | By Sandeep Jauhar Md | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/health/menstrual-cups-at-age-66-begin-to-make-up-for-lost-time.html | Menstrual Cups at Age 66 Begin to Make Up for Lost Time | By Donald G McNeil Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/health/mystery-surrounds-a-virulent-skin-infection.html | Mystery Surrounds a Virulent Skin Infection | By David Tuller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/health/personal-health-herbal-and-natural-don-t-always-mean-safe.html | PERSONAL HEALTH Herbal and Natural Dont Always Mean Safe | By Jane E Brody | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/health/q-a-perils-of-cold-air.html | Q  A Perils of Cold Air | By C Claiborne Ray | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/health/vital-signs-at-risk-the-added-toll-of-bereavement.html | VITAL SIGNS AT RISK The Added Toll of Bereavement | By John ONeil | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/health/vital-signs-patterns-medical-errors-for-outpatients.html | VITAL SIGNS PATTERNS Medical Errors for Outpatients | By John ONeil | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/health/vital-signs-side-effects-jog-your-memory-at-the-gym.html | VITAL SIGNS SIDE EFFECTS Jog Your Memory At the Gym | By John ONeil | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/health/vital-signs-treatment-seizure-drug-cools-hot-flashes.html | VITAL SIGNS TREATMENT Seizure Drug Cools Hot Flashes | By John ONeil | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/8-workers-accused-of-falsifying-time-sheets-at-long-island-bus.html | 8 Workers Accused of Falsifying Time Sheets at Long Island Bus | By Elissa Gootman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/assembly-approves-rent-bill-without-a-crucial-loophole.html | Assembly Approves Rent Bill Without a Crucial Loophole | By Al Baker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/boldface-names-174793.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/bronx-official-is-nominated-for-assembly.html | Bronx Official Is Nominated For Assembly | By Jonathan P Hicks | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/businesses-overcome-a-burden-on-the-fingers.html | Businesses Overcome a Burden on the Fingers | By James Barron | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/christian-charity-help-mosque-criticism-rises-episcopal-church-rebuilds-afghan.html | Christian Charity To Help a Mosque Criticism Rises as Episcopal Church Rebuilds an Afghan House of Worship | By Daniel J Wakin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/developers-sell-half-interest-in-mall-at-columbus-circle.html | Developers Sell Half Interest In Mall at Columbus Circle | By David W Dunlap | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/fashion-week-preview-catwalks-in-search-of-a-rebel.html | FASHION WEEK PREVIEW Catwalks in Search of a Rebel | By Guy Trebay | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/fashion-week-preview-fashion-has-a-story-and-plans-to-shout-it.html | FASHION WEEK PREVIEW Fashion Has a Story And Plans to Shout It | By Ginia Bellafante | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/loss-shuttle-students-react-sixth-grade-class-gets-multifaceted-lesson-science.html | LOSS OF THE SHUTTLE STUDENTS REACT SixthGrade Class Gets a Multifaceted Lesson in Science and Compassion | By Ronald Smothers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/mcgreevey-offers-a-budget-with-no-new-taxes-but-much-austerity.html | McGreevey Offers a Budget With No New Taxes but Much Austerity | By Laura Mansnerus | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/metro-briefing-new-york-albany-counterterrorism-laboratory-sought.html | Metro Briefing  New York Albany Counterterrorism Laboratory Sought | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/metro-briefing-new-york-brooklyn-security-guard-charged-with-sodomy.html | Metro Briefing  New York Brooklyn Security Guard Charged With Sodomy | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/metro-briefing-new-york-manhattan-escaped-prisoner-arrested.html | Metro Briefing  New York Manhattan Escaped Prisoner Arrested | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/metro-briefing-new-york-two-killed-by-trains-in-apparent-suicides.html | Metro Briefing  New York Two Killed By Trains In Apparent Suicides | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/metro-briefing-new-york-white-plains-home-prices-rise-in-westchester.html | Metro Briefing  New York White Plains Home Prices Rise In Westchester | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/mr-bloomberg-goes-to-albany-hat-in-hand-and-gets-shrug.html | Mr Bloomberg Goes to Albany Hat in Hand and Gets Shrug | By Michael Cooper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/new-jersey-doctors-hold-back-services-in-insurance-protest.html | New Jersey Doctors Hold Back Services In Insurance Protest | By Iver Peterson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/nyc-smiling-all-the-way-to-a-deficit.html | NYC Smiling All the Way To a Deficit | By Clyde Haberman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/officials-quarrel-over-plan-for-indian-point-emergency.html | Officials Quarrel Over Plan For Indian Point Emergency | By Randal C Archibold | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/patients-flood-the-emergency-rooms.html | Patients Flood the Emergency Rooms | By Richard Lezin Jones | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/plot-twist-for-a-gay-bookstore-the-last-chapter-actually-isn-t.html | Plot Twist for a Gay Bookstore The Last Chapter Actually Isnt | By Marc Santora | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/prosecutor-says-li-psychiatrist-hoped-to-hide-bodies-for-months.html | Prosecutor Says LI Psychiatrist Hoped to Hide Bodies for Months | By Elissa Gootman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/public-lives-a-longtime-antiwar-activist-escalating-the-peace.html | PUBLIC LIVES A Longtime Antiwar Activist Escalating the Peace | By Chris Hedges | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/richard-c-lee-86-mayor-who-revitalized-new-haven.html | Richard C Lee 86 Mayor Who Revitalized New Haven | By Paul von Zielbauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/robbing-a-bank-the-hard-way-through-wall-not-teller-window.html | Robbing a Bank the Hard Way Through Wall Not Teller Window | By Kevin Flynn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/some-breaks-in-the-budget-for-causes-small-and-large.html | Some Breaks in the Budget For Causes Small and Large | By Winnie Hu | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/suit-is-filed-to-block-layoffs-of-connecticut-state-workers.html | Suit Is Filed to Block Layoffs Of Connecticut State Workers | By Paul von Zielbauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/tunnel-vision-even-the-up-escalator-is-down-and-it-s-not-likely-to-be-fixed-soon.html | TUNNEL VISION Even the Up Escalator Is Down and Its Not Likely to Be Fixed Soon | By Randy Kennedy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/nyregion/veto-of-plea-undermines-prosecutors-lawyers-say.html | Veto of Plea Undermines Prosecutors Lawyers Say | By William Glaberson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/a-failed-mission.html | A Failed Mission | By Paul Krugman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/a-sea-of-fire-or-worse.html | A Sea of Fire or Worse | By Nicholas D Kristof | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/back-to-earth-two-stories-of-return.html | Back to Earth Two Stories of Return | By Jay C Buckey Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/editorial-observer-exotic-but-fallible-spy-machines-behind-americas-case-for.html | Editorial Observer The Exotic but Fallible Spy Machines Behind Americas Case for War | By Philip Taubman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/opinion/george-bush-multilateralist.html | George Bush Multilateralist | By Robert Wright | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/science/essay-we-may-conquer-space-it-will-never-be-easy.html | ESSAY We May Conquer Space It Will Never Be Easy | By Dennis Overbye | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/science/now-the-space-station-grieving-imperiled.html | Now the Space Station Grieving Imperiled | By Andrew C Revkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/science/reviving-romance-with-space-even-as-space-age-fades.html | Reviving Romance With Space Even as Space Age Fades | By Amy Harmon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/science/some-deaths-resonate-others-pass-unnoticed.html | Some Deaths Resonate Others Pass Unnoticed | By Erica Goode | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/science/some-of-it-will-be-their-legacy-the-data-that-survived-disaster.html | Some of It Will Be Their Legacy The Data That Survived Disaster | By Warren E Leary | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/baseball-mets-sign-glavine-s-brother-to-a-minor-league-contract.html | BASEBALL Mets Sign Glavines Brother To a Minor League Contract | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/baseball-rose-s-bid-for-return-to-game-hits-snag.html | BASEBALL Roses Bid For Return To Game Hits Snag | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/basketball-a-ruling-in-the-st-john-s-case.html | BASKETBALL A Ruling in the St Johns Case | By Stacy Albin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/basketball-cancer-surgery-to-sideline-uconn-coach-calhoun.html | BASKETBALL Cancer Surgery to Sideline UConn Coach Calhoun | By Frank Litsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/basketball-kidd-returns-but-martin-shines.html | BASKETBALL Kidd Returns But Martin Shines | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/basketball-knicks-next-move-is-a-cry-for-help.html | BASKETBALL Knicks Next Move Is a Cry for Help | By Steve Popper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/football-good-ratings-for-arena-league.html | FOOTBALL Good Ratings for Arena League | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/hockey-as-islanders-and-rangers-drift-the-devils-stay-on-course.html | HOCKEY As Islanders and Rangers Drift the Devils Stay on Course | By Viv Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/hockey-rangers-practice-has-some-wrinkles.html | HOCKEY Rangers Practice Has Some Wrinkles | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/olympics-embattled-usoc-president-faces-vote.html | OLYMPICS Embattled USOC President Faces Vote | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/on-hockey-time-to-aim-high-in-overtime.html | ON HOCKEY Time to Aim High in Overtime | By Joe Lapointe | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/plus-baseball-millar-makes-case-to-stay-in-majors.html | PLUS BASEBALL Millar Makes Case To Stay in Majors | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/soccer-notebook-revamped-metrostars-return-to-the-field.html | SOCCER NOTEBOOK Revamped MetroStars Return to the Field | By Jack Bell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/sports-of-the-times-west-ham-united-one-team-that-courts-its-neighbors.html | Sports of The Times West Ham United One Team That Courts Its Neighbors | By George Vecsey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/track-and-field-notebook-trammell-s-millrose-challenge-2-events.html | TRACK AND FIELD NOTEBOOK Trammells Millrose Challenge 2 Events | By Frank Litsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/sports/winter-sports-on-ice-the-2-korean-teams-cross-sticks-not-swords.html | WINTER SPORTS On Ice the 2 Korean Teams Cross Sticks Not Swords | By James Brooke | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/theater/theater-review-60-s-radicals-reunited-this-time-as-ensemble.html | THEATER REVIEW 60s Radicals Reunited This Time As Ensemble | By Ben Brantley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/gun-industry-ex-official-describes-bond-of-silence.html | Gun Industry ExOfficial Describes Bond of Silence | By Fox Butterfield | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/harvard-is-returning-donation-from-jane-fonda-for-new-center.html | Harvard Is Returning Donation From Jane Fonda for New Center | By Sara Rimer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-of-the-shuttle-data-analysis-nasa-seeks-to-unscramble-a-final-signal.html | LOSS OF THE SHUTTLE DATA ANALYSIS NASA Seeks To Unscramble A Final Signal | By William J Broad | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-of-the-shuttle-florida-a-region-where-fortunes-rise-and-fall-with-nasa.html | LOSS OF THE SHUTTLE FLORIDA A Region Where Fortunes Rise and Fall With NASA | By Dana Canedy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-of-the-shuttle-rescue-columbia-was-beyond-any-help-officials-say.html | LOSS OF THE SHUTTLE RESCUE Columbia Was Beyond Any Help Officials Say | By Kenneth Chang | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-of-the-shuttle-the-families-gratitude-and-a-sigh-from-father-of-israeli.html | LOSS OF THE SHUTTLE THE FAMILIES Gratitude And a Sigh From Father Of Israeli | By Kate Zernike | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-of-the-shuttle-the-problems-97-report-warned-of-foam-damaging-tiles.html | LOSS OF THE SHUTTLE THE PROBLEMS 97 Report Warned of Foam Damaging Tiles | By James Glanz and Edward Wong | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-of-the-shuttle-tv-news-cnn-s-anchor-was-caught-at-golf-event.html | LOSS OF THE SHUTTLE TV NEWS CNNs Anchor Was Caught At Golf Event | By Bill Carter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-shuttle-media-this-time-nasa-gives-access-instant-answers.html | LOSS OF THE SHUTTLE THE NEWS MEDIA This Time NASA Gives Access and Instant Answers | By Jim Rutenberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-shuttle-overseeing-nasa-several-chief-lawmakers-vow-a-rapid-push-for-money.html | LOSS OF THE SHUTTLE OVERSEEING NASA Several Chief Lawmakers Vow a Rapid Push for Money to Improve the Shuttles Safety | By Carl Hulse and Sheryl Gay Stolberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-shuttle-overview-debris-liftoff-leading-suspect-shuttle-loss.html | LOSS OF THE SHUTTLE THE OVERVIEW Debris at Liftoff a Leading Suspect in the Shuttle Loss | By John M Broder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-shuttle-recovery-efforts-tears-dangerous-debris-searchers-track-pieces.html | LOSS OF THE SHUTTLE RECOVERY EFFORTS Tears and Dangerous Debris as Searchers Track Pieces of the Shuttle | By Jeffrey Gettleman and Richard A Oppel Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-shuttle-space-station-future-shuttle-program-linked-space-station-s.html | LOSS OF THE SHUTTLE THE SPACE STATION Future of the Shuttle Program Is Linked to the Space Stations | By John Noble Wilford | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/loss-shuttle-spokesman-shuttle-s-chief-puts-pained-steely-face-shared-trauma.html | THE LOSS OF THE SHUTTLE THE SPOKESMAN Shuttles Chief Puts Pained Steely Face On Shared Trauma | By David Barstow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/national-briefing-midwest-michigan-governor-announces-budget-cuts.html | National Briefing  Midwest Michigan Governor Announces Budget Cuts | By David Enders NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/national-briefing-midwest-minnesota-no-cut-too-small.html | National Briefing  Midwest Minnesota No Cut Too Small | By Jo Napolitano NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-agenda-laying-big-ideas-not-balancing-ledger.html | THE PRESIDENTS BUDGET PROPOSAL THE AGENDA Laying Out Big Ideas Not Balancing Ledger | By David E Rosenbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-congress-for-republicans-praise-for-president-s.html | THE PRESIDENTS BUDGET PROPOSAL CONGRESS For Republicans Praise for Presidents Budget Is Selective | By David Firestone | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-domestic-defense-ridge-says-request-for-homeland.html | THE PRESIDENTS BUDGET PROPOSAL DOMESTIC DEFENSE Ridge Says Request for Homeland Security Is Enough | By Philip Shenon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-economic-assumptions-projection-economy-takes.html | THE PRESIDENTS BUDGET PROPOSAL ECONOMIC ASSUMPTIONS Projection of Economy Takes a Cautious View | By Edmund L Andrews | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-military-despite-bush-s-vow-spending-high-tech.html | THE PRESIDENTS BUDGET PROPOSAL THE MILITARY Despite Bushs Vow Spending on HighTech Weapons Remains at Low Level | By Leslie Wayne | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-new-york-bush-plan-includes-no-help-for-deficits.html | THE PRESIDENTS BUDGET PROPOSAL NEW YORK Bush Plan Includes No Help For Deficits of City and State | By Raymond Hernandez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-outlays-fuel-cell-cars-slaughterhouse-inspection-177610.html | THE PRESIDENTS BUDGET PROPOSAL From Fuel Cell Cars to Slaughterhouse Inspection Where the Money Goes | By Eric Lichtblau | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-outlays-fuel-cell-cars-slaughterhouse-inspection-177628.html | THE PRESIDENTS BUDGET PROPOSAL THE OUTLAYS From Fuel Cell Cars to Slaughterhouse Inspection Where the Money Goes | By Elizabeth Becker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-outlays-fuel-cell-cars-slaughterhouse-inspection-177636.html | THE PRESIDENTS BUDGET PROPOSAL THE OUTLAYS From Fuel Cell Cars to Slaughterhouse Inspection Where the Money Goes | By Katharine Q Seelye | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-outlays-fuel-cell-cars-slaughterhouse-inspection-177644.html | THE PRESIDENTS BUDGET PROPOSAL THE OUTLAYS From Fuel Cell Cars to Slaughterhouse Inspection Where the Money Goes | By Diana Jean Schemo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-outlays-fuel-cell-cars-slaughterhouse-inspection-177652.html | THE PRESIDENTS BUDGET PROPOSAL THE OUTLAYS From Fuel Cell Cars to Slaughterhouse Inspection Where the Money Goes | By Robin Toner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-outlays-fuel-cell-cars-slaughterhouse-inspection-177660.html | THE PRESIDENTS BUDGET PROPOSAL THE OUTLAYS From Fuel Cell Cars to Slaughterhouse Inspection Where the Money Goes | By James Dao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-overview-bush-s-2.2-trillion-budget-proposes-record.html | THE PRESIDENTS BUDGET PROPOSAL THE OVERVIEW Bushs 22 Trillion Budget Proposes Record Deficits | By Elisabeth Bumiller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/president-s-budget-proposal-paying-for-nasa-even-before-disaster-plan-was.html | THE PRESIDENTS BUDGET PROPOSAL PAYING FOR NASA Even Before Disaster the Plan Was to Increase NASA Spending | By Sheryl Gay Stolberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/record-producer-phil-spector-charged-with-murder.html | Record Producer Phil Spector Charged With Murder | By Rick Lyman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/renting-a-limo-better-use-cash.html | Renting a Limo Better Use Cash | By John Tierney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/richard-lyng-84-agriculture-secretary-in-reagan-administration.html | Richard Lyng 84 Agriculture Secretary in Reagan Administration | By Wolfgang Saxon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/us/with-substance-unexplained-red-cross-shelves-a-blood-bag.html | With Substance Unexplained Red Cross Shelves a Blood Bag | By Michael Wilson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/election-defeat-may-move-schroder-to-reform-economy.html | Election Defeat May Move Schrder to Reform Economy | By Mark Landler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/gays-respond-quickly-to-killings-in-cape-town.html | Gays Respond Quickly to Killings in Cape Town | By Rachel L Swarns | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/israel-sentences-palestinian-for-qaeda-link.html | Israel Sentences Palestinian for Qaeda Link | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/loss-of-the-shuttle-soyuz-new-burden-for-a-cash-poor-russian-space-program.html | LOSS OF THE SHUTTLE SOYUZ New Burden for a CashPoor Russian Space Program | By Michael Wines | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/ponhea-leu-journal-it-s-the-season-to-stomp-fish-into-a-tangy-paste.html | Ponhea Leu Journal Its the Season to Stomp Fish Into a Tangy Paste | By Seth Mydans | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/senegal-raises-the-death-toll-in-september-s-ferry-disaster.html | Senegal Raises the Death Toll In September Ferry Disaster | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/south-korea-calls-off-inquiry-into-payments-to-north-korea.html | South Korea Calls Off Inquiry Into Payments to North Korea | By Don Kirk | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/suicide-tourists-go-to-the-swiss-for-help-in-dying.html | Suicide Tourists Go to the Swiss for Help in Dying | By Alison Langley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/the-war-against-the-fur-trade-backfires-endangering-a-way-of-life.html | The War Against the Fur Trade Backfires Endangering a Way of Life | By Clifford Krauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-and-responses-briefly-noted-indonesians-make-arrest.html | THREATS AND RESPONSES Briefly Noted INDONESIANS MAKE ARREST | By Raymond Bonner NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-04 | https://www.nytimes.com/2003/02/04/threats-and-responses-briefly-noted-qaddafi-warning.html | THREATS AND RESPONSES Briefly Noted QADDAFI WARNING | By Marc Lacey NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/threats-and-responses-briefly-noted-us-plane-attacked.html | THREATS AND RESPONSES Briefly Noted US PLANE ATTACKED | By Brian Lavery NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-responses-allies-spain-s-chief-bush-s-side-comes-under-attack-home.html | THREATS AND RESPONSES ALLIES Spains Chief on Bushs Side Comes Under Attack at Home | By Emma Daly | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-responses-britain-blair-despite-dubious-public-sticks-firm-stance-iraq.html | THREATS AND RESPONSES BRITAIN Blair Despite a Dubious Public Sticks to Firm Stance on Iraq | By Warren Hoge | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-responses-diplomacy-us-britain-press-for-resolution-iraq-but-make.html | THREATS AND RESPONSES DIPLOMACY US and Britain Press for Resolution On Iraq but Make Minimal Headway | By Steven R Weisman and Richard W Stevenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-responses-germany-schroder-s-team-not-telling-full-story-iraq-foes-say.html | THREATS AND RESPONSES GERMANY Schrders Team Not Telling Full Story on Iraq Foes Say | By Richard Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-responses-nuclear-standoff-us-bombers-alert-deploy-warning-north-koreans.html | THREATS AND RESPONSES NUCLEAR STANDOFF US Bombers on Alert to Deploy As Warning to the North Koreans | By Thom Shanker and David E Sanger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-responses-turkey-ankara-parliament-expected-take-up-us-troop-issue.html | THREATS AND RESPONSES TURKEY Ankara Parliament Expected to Take Up US Troop Issue | By Dexter Filkins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-responses-un-footnote-powell-security-council-will-echoes-stevenson-fill.html | THREATS AND RESPONSES UN FOOTNOTE Powell in the Security Council Will Echoes of Stevenson Fill the Chamber | By Adam Clymer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/threats-responses-un-team-with-no-assurances-progress-chief-inspectors-will.html | THREATS AND RESPONSES UN TEAM With No Assurances of Progress Chief Inspectors Will Visit Iraq | By Julia Preston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/world-briefing-africa-nigeria-death-toll-rises-in-blast.html | World Briefing Africa Nigeria Death Toll Rises In Blast | By Somini Sengupta NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/world-briefing-americas-brazil-president-lacks-majority.html | World Briefing Americas Brazil President Lacks Majority | By Tony Smith NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/world-briefing-americas-mexico-americans-closing-guest-ranch.html | World Briefing Americas Mexico Americans Closing Guest Ranch | By Tim Weiner NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/world-briefing-americas-venezuela-chavez-rejects-early-election.html | World Briefing Americas Venezuela Chvez Rejects Early Election | By Juan Forero NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/world-briefing-europe-italy-holocaust-site-vandalized.html | World Briefing Europe Italy Holocaust Site Vandalized | By Jason Horowitz NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/world-briefing-europe-the-hague-bosnia-s-lawsuit-to-proceed.html | World Briefing Europe The Hague Bosnias Lawsuit To Proceed | By Marlise Simons NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/world-briefing-europe-turkey-leader-to-run-for-parliament.html | World Briefing Europe Turkey Leader To Run For Parliament | By Dexter Filkins NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://www.nytimes.com/2003/02/04/world/zimbabwe-starts-dissident-s-treason-trial.html | Zimbabwe Starts Dissidents Treason Trial | By Rachel L Swarns | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/arts/dance-review-not-to-copy-choreography-but-to-reveal-it-with-new-clarity.html | DANCE REVIEW Not to Copy Choreography but to Reveal It With New Clarity | By Anna Kisselgoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-05 | https://www.nytimes.com/2003/02/05/arts/jerome-hines-is-dead-at-81-sang-at-the-met-for-41-years.html | Jerome Hines Is Dead at 81 Sang at the Met for 41 Years | By Allan Kozinn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/arts/music-review-a-tribute-to-a-pioneer-just-before-his-death.html | MUSIC REVIEW A Tribute To a Pioneer Just Before His Death | By Anthony Tommasini | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/arts/the-tv-watch-it-s-a-fact-of-life-prime-time-shows-are-getting-sexier.html | THE TV WATCH Its a Fact of Life PrimeTime Shows Are Getting Sexier | By Alessandra Stanley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/books/books-of-the-times-giving-voice-to-an-awkward-silence-in-germany.html | BOOKS OF THE TIMES Giving Voice to an Awkward Silence in Germany | By Richard Eder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/books/mission-shine-spotlight-genocide-samantha-power-s-mind-leaps-bosnia-iraq.html | On a Mission To Shine A Spotlight On Genocide Samantha Powers Mind Leaps From Bosnia to Iraq | By Celestine Bohlen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/aig-adds-3.5-billion-to-reserves.html | AIG Adds 35 Billion To Reserves | By Joseph B Treaster | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/amended-lawsuit-accuses-some-stewart-executives.html | Amended Lawsuit Accuses Some Stewart Executives | By Constance L Hays | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/commercial-real-estate-layoffs-create-glut-of-space-in-boston-area.html | COMMERCIAL REAL ESTATE Layoffs Create Glut of Space in Boston Area | By Susan Diesenhouse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/commercial-real-estate-regional-market-chelsea-sailors-runaways-now-bicoastal.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Chelsea Sailors Runaways and Now Bicoastal Hoteliers | By Nadine Brozan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/cost-cutting-lets-daimler-post-profit.html | CostCutting Lets Daimler Post Profit | By Mark Landler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/ge-buying-british-consumer-loan-operation.html | GE Buying British Consumer Loan Operation | By Suzanne Kapner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/law-firms-merge-or-close-caught-in-economy-s-vise.html | Law Firms Merge Or Close Caught In Economys Vise | By Jonathan D Glater | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/media-business-advertising-interpublic-making-some-headway-with-its-financial.html | THE MEDIA BUSINESS ADVERTISING Interpublic is making some headway with its financial problems as a deadline approaches | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/nothing-like-big-deficits-to-hearten-bond-traders.html | Nothing Like Big Deficits To Hearten Bond Traders | By Jonathan Fuerbringer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/oxford-health-profit-falls-after-charge.html | Oxford Health Profit Falls After Charge | By Dow Jones Ap | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/patent-lawsuit-set-to-begin-today-could-be-crucial-for-generic-drugs.html | Patent Lawsuit Set to Begin Today Could Be Crucial for Generic Drugs | By Reed Abelson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/profit-up-50-at-irish-discount-airline.html | Profit Up 50 at Irish Discount Airline | By Brian Lavery | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/second-enron-energy-trader-pleads-guilty.html | Second Enron Energy Trader Pleads Guilty | By Kurt Eichenwald | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/some-trades-in-s-p-futures-are-canceled-after-odd-surge.html | Some Trades in SP Futures Are Canceled After Odd Surge | By Floyd Norris | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/technology-briefing-telecommunications-350000-subscribers-for-virgin-mobile.html | Technology Briefing  Telecommunications 350000 Subscribers For Virgin Mobile | By Simon Romero NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/technology-cisco-sees-no-upturn-soon-for-technology-spending.html | TECHNOLOGY Cisco Sees No Upturn Soon for Technology Spending | By Matt Richtel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/the-markets-market-place-dividend-plan-drops-penalty-for-borrowers-who-buy-stock.html | THE MARKETS Market Place Dividend Plan Drops Penalty For Borrowers Who Buy Stock | By Floyd Norris | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/the-media-business-advertising-addenda-reebok-ad-tackles-nike-commercial.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reebok Ad Tackles Nike Commercial | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/turner-confirms-doubt-about-cnn-abc-link.html | Turner Confirms Doubt About CNNABC Link | By Bill Carter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/tyco-to-hold-its-meeting-for-holders-in-bermuda.html | Tyco to Hold Its Meeting For Holders In Bermuda | By Alex Berenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/us-factory-orders-increased-0.4-in-december.html | US Factory Orders Increased 04 in December | By Dow Jones Ap | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/where-banks-pay-borrowers-to-borrow-money.html | Where Banks Pay Borrowers to Borrow Money | By Ken Belson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/world-business-briefing-asia-japan-hitachi-reverses-loss.html | World Business Briefing  Asia Japan Hitachi Reverses Loss | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/world-business-briefing-asia-japan-record-in-personal-bankruptcies.html | World Business Briefing  Asia Japan Record In Personal Bankruptcies | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/world-business-briefing-asia-japan-sharps-profit-triples.html | World Business Briefing  Asia Japan Sharps Profit Triples | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/world-business-briefing-asia-japan-sumitomo-profit-rises.html | World Business Briefing  Asia Japan Sumitomo Profit Rises | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/world-business-briefing-asia-south-korea-car-sales-rise.html | World Business Briefing  Asia South Korea Car Sales Rise | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/world-business-briefing-europe-france-loss-at-telecom-concern.html | World Business Briefing  Europe France Loss At Telecom Concern | By Kerry Shaw NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/business/world-business-briefing-europe-switzerland-chemical-profit-rises.html | World Business Briefing  Europe Switzerland Chemical Profit Rises | By Alan Langley NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/25-and-under-a-space-big-enough-for-sandwiches-and-not-much-else.html | 25 AND UNDER A Space Big Enough for Sandwiches and Not Much Else | By Eric Asimov | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/at-my-table-turning-a-kitchen-into-child-s-play.html | AT MY TABLE Turning a Kitchen Into Childs Play | By Nigella Lawson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/bagels-in-paradise-kona-nova-with-a-schmear.html | Bagels in Paradise Kona Nova With a Schmear | By Alex Witchel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/food-stuff-an-englishman-and-an-irishman-companionable-as-fish-and-chips.html | FOOD STUFF An Englishman and an Irishman Companionable as Fish and Chips | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/food-stuff-an-ode-to-joy-at-third-and-61st.html | FOOD STUFF An Ode to Joy at Third and 61st | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/food-stuff-for-do-it-yourselfers-who-specialize-in-sweets.html | FOOD STUFF For DoItYourselfers Who Specialize in Sweets | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/food-stuff-the-prune-pit-has-its-day-an-oil-for-accent.html | FOOD STUFF The Prune Pit Has Its Day An Oil for Accent | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/food-stuff-your-oven-his-potpie.html | FOOD STUFF Your Oven His Potpie | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/in-piedmont-a-new-landscape-for-barolo.html | In Piedmont a New Landscape for Barolo | By Eric Asimov | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/pairings-a-lion-tamed-by-veal-lamb-or-chicken.html | PAIRINGS A Lion Tamed by Veal Lamb or Chicken | By Amanda Hesser | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/restaurants-a-new-face-in-the-trattoria-crowd.html | RESTAURANTS A New Face in the Trattoria Crowd | By William Grimes | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/rolling-the-dice-on-a-family-dream.html | Rolling the Dice On a Family Dream | By Matt Lee and Ted Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/the-minimalist-corn-kernels-savory-stew.html | THE MINIMALIST Corn Kernels Savory Stew | By Mark Bittman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/wines-of-the-times-barolos-become-a-little-friendlier-faster.html | WINES OF THE TIMES Barolos Become a Little Friendlier Faster | By Frank J Prial | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/movies/film-review-yet-another-celebrity-behind-bars.html | FILM REVIEW Yet Another Celebrity Behind Bars | By Dave Kehr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/movies/filmmakers-seek-protection-from-us-dominance.html | Filmmakers Seek Protection From US Dominance | By Alan Riding | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/16-westchester-teenagers-charged-at-drinking-party.html | 16 Westchester Teenagers Charged at Drinking Party | By Lisa W Foderaro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/19-charged-in-identity-theft-that-netted-7-million-in-tax-refunds.html | 19 Charged in Identity Theft That Netted 7 Million in Tax Refunds | By Benjamin Weiser | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/bloomberg-says-disagreements-with-pataki-will-stay-private.html | Bloomberg Says Disagreements With Pataki Will Stay Private | By Michael Cooper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/boldface-names-196304.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/council-speaker-says-state-and-us-owe-city-billions.html | Council Speaker Says State And US Owe City Billions | By Nichole M Christian | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/ex-gop-boss-on-trial-says-he-funneled-bribes-reluctantly.html | ExGOP Boss on Trial Says He Funneled Bribes Reluctantly | By Bruce Lambert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/ex-manager-of-helmsley-hotel-wins-11.2-million-in-bias-case.html | ExManager of Helmsley Hotel Wins 112 Million in Bias Case | By Susan Saulny | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/gas-explosion-rocks-building-in-stuyvesant-town-complex.html | Gas Explosion Rocks Building In Stuyvesant Town Complex | By Thomas J Lueck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/governor-s-cutbacks-anger-advocates-for-the-arts-and-health-care.html | Governors Cutbacks Anger Advocates for the Arts and Health Care | By Iver Peterson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/gunman-robs-guards-filling-cash-machine-at-liu.html | Gunman Robs Guards Filling Cash Machine At LIU | By Marc Santora | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/in-coney-island-neptune-rising-ornate-and-fabled-restaurant-becomes-a-landmark.html | In Coney Island Neptune Rising Ornate and Fabled Restaurant Becomes a Landmark | By Diane Cardwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/judge-to-hear-new-evidence-in-86-murder.html | Judge to Hear New Evidence in 86 Murder | By David W Chen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/long-island-priest-admits-sodomizing-a-teenage-boy.html | Long Island Priest Admits Sodomizing a Teenage Boy | By Elissa Gootman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-calendar-tomorrow-transit-worker-safety.html | Metro Briefing  Calendar Tomorrow Transit Worker Safety | Compiled by Anthony Ramirez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-new-jersey-decision-delays-ex-basketball-star-s-trial.html | Metro Briefing  New Jersey Decision Delays ExBasketball Stars Trial | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-new-jersey-hackensack-4-charged-in-attack-on-officer.html | Metro Briefing  New Jersey Hackensack 4 Charged In Attack On Officer | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-new-jersey-kearny-trooper-shoots-man-after-chase.html | Metro Briefing  New Jersey Kearny Trooper Shoots Man After Chase | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-new-jersey-newark-3-sentenced-in-2-million-fraud.html | Metro Briefing  New Jersey Newark 3 Sentenced In 2 Million Fraud | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-new-york-college-students-plan-protest.html | Metro Briefing  New York College Students Plan Protest | By Karen W Arenson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-new-york-cutchogue-plan-for-boutique-winery-fails.html | Metro Briefing  New York Cutchogue Plan For Boutique Winery Fails | By Howard G Goldberg NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-new-york-no-refund-sought-of-extra-9-11-aid.html | Metro Briefing  New York No Refund Sought Of Extra 911 Aid | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/metro-briefing-new-york-quiogue-deaths-termed-murder-suicide.html | Metro Briefing  New York Quiogue Deaths Termed MurderSuicide | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/new-head-of-public-service-commission-is-quickly-confirmed.html | New Head of Public Service Commission Is Quickly Confirmed | By James C McKinley Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/new-jersey-gets-a-budget-no-one-likes.html | New Jersey Gets a Budget No One Likes | By Laura Mansnerus | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/new-york-seeks-cooperation-on-indian-pt-emergency-plan.html | New York Seeks Cooperation On Indian Pt Emergency Plan | By Randal C Archibold | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/on-education-promoting-tolerance-not-paying-heed.html | ON EDUCATION Promoting Tolerance Not Paying Heed | By Michael Winerip | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/our-towns-a-whisper-of-terrorism-and-its-echo.html | Our Towns A Whisper Of Terrorism And Its Echo | By Matthew Purdy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/pataki-s-budget-would-cut-city-s-prekindergarten-programs.html | Patakis Budget Would Cut Citys Prekindergarten Programs | By Abby Goodnough | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/public-lives-an-environmentalist-with-no-time-for-houseplants.html | PUBLIC LIVES An Environmentalist With No Time for Houseplants | By Robin Finn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/special-courts-will-handle-felons-probation-violations.html | Special Courts Will Handle Felons Probation Violations | By William K Rashbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/street-where-he-lived-and-died-now-amadou-diallo-place.html | Street Where He Lived and Died Now Amadou Diallo Place | By DAISY HERNNDEZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/trade-center-developer-is-portrayed-in-court-papers-as-calculating-and-rapacious.html | Trade Center Developer Is Portrayed in Court Papers as Calculating and Rapacious | By Charles V Bagli | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/trenton-seeks-a-compromise-for-doctors.html | Trenton Seeks a Compromise for Doctors | By Richard Lezin Jones and Robert Hanley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/two-finalists-are-selected-for-the-void-at-ground-zero.html | Two Finalists Are Selected For the Void at Ground Zero | By Edward Wyatt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/nyregion/upper-crust-or-inner-city-it-s-squash.html | Upper Crust or Inner City Its Squash | By Katherine Zoepf | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/give-us-a-chance-to-build-a-democratic-iraq.html | Give Us a Chance to Build a Democratic Iraq | By Barham A Salih | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/onward-and-outward.html | Onward and Outward | By Thomas Mallon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/powell-without-picasso.html | Powell Without Picasso | By Maureen Dowd | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/opinion/will-the-neighbors-approve.html | Will the Neighbors Approve | By Thomas L Friedman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/baseball-cablevision-unimpressed-by-yes-offer.html | BASEBALL Cablevision Unimpressed By YES Offer | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/baseball-mining-for-riches-on-the-farm.html | BASEBALL Mining for Riches on the Farm | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/basketball-james-asks-ohio-court-to-block-suspension.html | BASKETBALL James Asks Ohio Court To Block Suspension | By Jere Longman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/basketball-nets-need-a-break-and-they-re-getting-one.html | BASKETBALL Nets Need a Break and Theyre Getting One | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/basketball-sprewell-sinks-9-of-9-3-pointers-a-record.html | BASKETBALL Sprewell Sinks 9 of 9 3Pointers A Record | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/boxing-mosley-wants-to-be-king-of-the-hill.html | BOXING Mosley Wants to Be King of the Hill | By Michael Katz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/college-basketball-wagner-star-forward-takes-flight.html | COLLEGE BASKETBALL Wagner Star Forward Takes Flight | By Ron Dicker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/hockey-devils-nieuwendyk-contributes-to-sabres-woes.html | HOCKEY Devils Nieuwendyk Contributes to Sabres Woes | By Jim Cerny | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/hockey-isles-early-hopes-thwarted-by-the-hard-checking-flyers.html | HOCKEY Isles Early Hopes Thwarted By the HardChecking Flyers | By Dave Caldwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/olympics-president-is-quitting-us-olympic-panel-in-dispute-on-ethics.html | OLYMPICS President Is Quitting US Olympic Panel In Dispute on Ethics | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/on-the-olympics-a-power-struggle-without-end.html | ON THE OLYMPICS A Power Struggle Without End | By Jere Longman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/pro-football-hamilton-on-the-mend-plans-a-giants-return.html | PRO FOOTBALL Hamilton on the Mend Plans a Giants Return | By Buster Olney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/pro-football-mariucci-signs-with-the-lions-for-25-million.html | PRO FOOTBALL Mariucci Signs With the Lions For 25 Million | By Buster Olney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/sports-of-the-times-college-game-merrily-goes-round.html | Sports Of The Times College Game Merrily Goes Round | By Mike Freeman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/sports-of-the-times-the-mets-and-plenty-of-detractors-remain-on-bobby-v-s-menu.html | Sports Of The Times The Mets and Plenty of Detractors Remain on Bobby Vs Menu | By Ira Berkow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/sports/women-s-basketball-make-it-60-in-a-row-uconn-routs-st-john-s.html | WOMENS BASKETBALL Make It 60 In a Row UConn Routs St Johns | By Gerald Eskenazi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/theater/showdown-over-orchestra-size-looms-on-broadway.html | Showdown Over Orchestra Size Looms on Broadway | By Robin Pogrebin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/theater/theater-review-this-girl-s-sweet-16-is-bitter-old-age.html | THEATER REVIEW This Girls Sweet 16 Is Bitter Old Age | By Ben Brantley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/jurors-who-convicted-marijuana-grower-seek-new-trial.html | Jurors Who Convicted Marijuana Grower Seek New Trial | By Dean E Murphy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/killing-puzzles-the-police-and-spector-s-friends-too.html | Killing Puzzles the Police And Spectors Friends Too | By Rick Lyman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-of-the-shuttle-classrooms-talk-in-schools-of-risk-and-rewards-in-space.html | LOSS OF THE SHUTTLE CLASSROOMS Talk in Schools of Risk and Rewards in Space | By Sam Dillon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-of-the-shuttle-insulation-nasa-was-told-in-1990-about-vulnerable-tiles.html | LOSS OF THE SHUTTLE INSULATION NASA Was Told in 1990 About Vulnerable Tiles | By William J Broad and David E Sanger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-of-the-shuttle-the-investigators-critics-seek-a-broader-shuttle-panel.html | LOSS OF THE SHUTTLE THE INVESTIGATORS Critics Seek a Broader Shuttle Panel | By Carl Hulse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-of-the-shuttle-the-tiles-fragile-ceramic-tiles-long-a-source-of-concern.html | LOSS OF THE SHUTTLE THE TILES Fragile Ceramic Tiles Long a Source of Concern | By John Schwartz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-of-the-shuttle-viewers-flocked-to-coverage-by-nbc-and-cnn.html | LOSS OF THE SHUTTLE Viewers Flocked to Coverage by NBC and CNN | By Bill Carter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-of-the-shuttle-business-rebuilding-effort-could-help-space-industry-long-run.html | LOSS OF THE SHUTTLE BUSINESS Rebuilding Effort Could Help Space Industry in Long Run | By Barnaby J Feder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-of-the-shuttle-final-minutes-for-those-aboard-final-minutes-held-hint-catastrophe.html | LOSS OF THE SHUTTLE FINAL MINUTES For Those Aboard Final Minutes Held Hint of Catastrophe | By John Noble Wilford | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-of-the-shuttle-houston-shuttle-houston-nasa-colleagues-thousands-get-their-chance-mourn.html | LOSS OF THE SHUTTLE HOUSTON NASA Colleagues by the Thousands Get Their Chance to Mourn | By Kate Zernike and Nick Madigan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-shuttle-inquiry-scientists-suspect-wider-field-debris-with-breakup-starting.html | LOSS OF THE SHUTTLE THE INQUIRY Scientists Suspect a Wider Field of Debris With the Breakup Starting Over California | By Matthew L Wald With Andrew C Revkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-shuttle-memoriam-hailing-crew-bush-vows-continue-conquest-space.html | LOSS OF THE SHUTTLE IN MEMORIAM HAILING CREW BUSH VOWS TO CONTINUE CONQUEST OF SPACE | By Elisabeth Bumiller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-shuttle-overview-debris-search-expanded-california-arizona.html | LOSS OF THE SHUTTLE THE OVERVIEW Debris Search Is Expanded To California and Arizona | By David E Sanger With Dean E Murphy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/loss-shuttle-recovery-efforts-texas-searchers-map-bag-trove-items.html | LOSS OF THE SHUTTLE RECOVERY EFFORTS Texas Searchers Map and Bag a Trove of Items | By Jeffrey Gettleman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/national-briefing-midwest-illinois-racial-bias-case.html | National Briefing  Midwest Illinois Racial Bias Case | By Jo Napolitano NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/national-briefing-midwest-indiana-lawyers-punishment-softened.html | National Briefing  Midwest Indiana Lawyers Punishment Softened | By Adam Liptak NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/national-briefing-west-california-guilty-plea-on-bomb-plot.html | National Briefing  West California Guilty Plea On Bomb Plot | By Barbara Whitaker NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/national-briefing-west-hawaii-illnesses-cut-short-cruise.html | National Briefing  West Hawaii Illnesses Cut Short Cruise | By Michele Kayal NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/news-service-president-retiring-after-18-years.html | News Service President Retiring After 18 Years | By Felicity Barringer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/president-s-budget-proposal-congress-house-raises-questions-dividend-taxes.html | THE PRESIDENTS BUDGET PROPOSAL CONGRESS House Raises Questions on Dividend Taxes and Deficit | By Edmund L Andrews | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/president-s-budget-proposal-deficits-states-budget-gaps-widen-nearly-50-two.html | THE PRESIDENTS BUDGET PROPOSAL DEFICITS States Budget Gaps Widen Nearly 50 in Two Months | By Michael Janofsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/president-s-budget-proposal-drug-agency-white-house-report-stings-drug-agency.html | THE PRESIDENTS BUDGET PROPOSAL THE DRUG AGENCY White House Report Stings Drug Agency on Abilities | By Eric Lichtblau | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/president-s-budget-proposal-education-critics-say-money-for-schools-falls-short.html | THE PRESIDENTS BUDGET PROPOSAL EDUCATION Critics Say Money for Schools Falls Short of Promises | By Diana Jean Schemo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/president-s-budget-proposal-energy-research-hydrogen-cars-remain-decades-future.html | THE PRESIDENTS BUDGET PROPOSAL ENERGY RESEARCH Hydrogen Cars Remain Decades In the Future Under New Budget | By Danny Hakim | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/president-s-budget-proposal-tax-agency-budget-gives-irs-more-money-investigate.html | THE PRESIDENTS BUDGET PROPOSAL THE TAX AGENCY Budget Gives IRS More Money to Investigate Tax Cheats | By David Cay Johnston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/us/the-president-s-budget-proposal-the-poor-aid-to-poor-faces-tighter-scrutiny.html | THE PRESIDENTS BUDGET PROPOSAL THE POOR AID TO POOR FACES TIGHTER SCRUTINY | By Robert Pear | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/blair-out-to-change-lords-trips-up-in-house-of-commons.html | Blair Out to Change Lords Trips Up in House of Commons | By Warren Hoge | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/europe-debates-whether-to-admit-god-to-union.html | Europe Debates Whether to Admit God to Union | By Thomas Fuller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/gypsies-suit-against-ibm-is-given-green-light-by-swiss-court.html | Gypsies Suit Against IBM Is Given Green Light by Swiss Court | By Peter S Green | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/loss-of-the-shuttle-soyuz-russia-halts-tourist-trips-into-space-in-emergency.html | LOSS OF THE SHUTTLE SOYUZ Russia Halts Tourist Trips Into Space In Emergency | By Michael Wines | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/moscow-journal-capitalism-spawns-a-new-leisure-class-mall-rats.html | Moscow Journal Capitalism Spawns a New Leisure Class Mall Rats | By Sabrina Tavernise | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/new-name-similar-struggles-for-group-of-african-nations.html | New Name Similar Struggles For Group of African Nations | By Marc Lacey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/off-with-her-crown-miss-brazil-hid-a-vital-statistic-marriage.html | Off With Her Crown Miss Brazil Hid a Vital Statistic Marriage | By Tony Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-and-responses-baghdad-iraq-has-no-banned-arms-hussein-says-in-interview.html | THREATS AND RESPONSES BAGHDAD Iraq Has No Banned Arms Hussein Says in Interview | By Don van Natta Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-and-responses-radical-islam-london-imam-is-removed-as-leader-of-mosque.html | THREATS AND RESPONSES RADICAL ISLAM London Imam Is Removed As Leader Of Mosque | By Don van Natta Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-responses-ally-s-bases-top-politician-indicates-turkey-may-join-us.html | THREATS AND RESPONSES AN ALLYS BASES Top Politician Indicates Turkey May Join US Effort Against Iraq | By Dexter Filkins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-responses-biodefenses-smallpox-researchers-seek-help-millions-computer.html | THREATS AND RESPONSES BIODEFENSES Smallpox Researchers Seek Help From Millions of Computer Users | By Steve Lohr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-responses-diplomacy-powell-charge-iraq-shifting-its-illegal-arms-foil.html | THREATS AND RESPONSES DIPLOMACY Powell to Charge Iraq Is Shifting Its Illegal Arms to Foil Inspectors | By Julia Preston With Steven R Weisman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-responses-europe-blair-tries-sell-military-solution-for-iraq-but-chirac.html | THREATS AND RESPONSES EUROPE Blair Tries to Sell a Military Solution for Iraq but Chirac Wont Buy It | By Craig S Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-responses-northern-iraq-diverse-band-volunteers-sends-warning-america.html | THREATS AND RESPONSES NORTHERN IRAQ A Diverse Band of Volunteers Sends a Warning to America | By Ian Fisher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-responses-nuclear-standoff-us-official-says-north-korea-could-sell-bomb.html | THREATS AND RESPONSES NUCLEAR STANDOFF US Official Says North Korea Could Sell Bomb Material | By James Dao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/threats-responses-us-commander-rumsfeld-defends-general-investigated-pentagon.html | THREATS AND RESPONSES THE US COMMANDER Rumsfeld Defends General Investigated by Pentagon | By Thom Shanker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/us-delays-suing-europe-over-ban-on-modified-food.html | US Delays Suing Europe Over Ban on Modified Food | By Elizabeth Becker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-africa-ethiopia-trying-to-stop-genital-cutting.html | World Briefing  Africa Ethiopia Trying To Stop Genital Cutting | By Marc Lacey NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-africa-zimbabwe-witness-tells-of-assassination-plot.html | World Briefing  Africa Zimbabwe Witness Tells Of Assassination Plot | By Rachel L Swarns NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-asia-thailand-apologies-from-cambodia-accepted.html | World Briefing  Asia Thailand Apologies From Cambodia Accepted | By Seth Mydans NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-europe-azerbaijan-indict-gorbachev-officials-say.html | World Briefing  Europe Azerbaijan Indict Gorbachev Officials Say | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-europe-france-bardot-is-latest-mugabe-critic.html | World Briefing  Europe France Bardot Is Latest Mugabe Critic | By John Tagliabue NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-europe-germany-reward-offered-in-shooting-of-gi.html | World Briefing  Europe Germany Reward Offered In Shooting Of GI | By Victor Homola NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-europe-greece-suspected-guerrilla-leader-arrested.html | World Briefing  Europe Greece Suspected Guerrilla Leader Arrested | By Anthee Carassava NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-europe-italy-doctor-accused-of-deadly-surgery.html | World Briefing  Europe Italy Doctor Accused Of Deadly Surgery | By Jason Horowitz NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-europe-russia-soldiers-to-vote-on-chechnya.html | World Briefing  Europe Russia Soldiers To Vote On Chechnya | By Steven Lee Myers NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/world-briefing-middle-east-egypt-democracy-advocate-on-trial-again.html | World Briefing  Middle East Egypt Democracy Advocate On Trial Again | By Samar AboulFotouh NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/world/yugoslavia-is-again-reinvented-in-name-and-structure.html | Yugoslavia Is Again Reinvented in Name and Structure | By Daniel Simpson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/arts/amid-much-anticipation-a-rap-artist-makes-a-debut.html | Amid Much Anticipation A Rap Artist Makes a Debut | By Lola Ogunnaike | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/arts/balancing-reason-and-emotion-in-twin-towers-void.html | Balancing Reason and Emotion in Twin Towers Void | By Herbert Muschamp | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/arts/bridge-doing-the-partner-roundelay.html | BRIDGE Doing the Partner Roundelay | By Alan Truscott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/arts/making-books-poets-pit-pens-against-swords.html | MAKING BOOKS Poets Pit Pens Against Swords | By Martin Arnold | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/arts/mobilizing-a-theater-of-protest-again-artists-try-recapture-their-role-catalysts-for.html | Mobilizing a Theater of Protest Again Artists Try to Recapture Their Role as Catalysts for Debate and Dissent | By Julie Salamon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/arts/television-review-a-neverland-world-of-michael-jackson.html | TELEVISION REVIEW A Neverland World Of Michael Jackson | By Alessandra Stanley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/arts/the-pop-life-up-and-comers-down-under.html | THE POP LIFE UpandComers Down Under | By Neil Strauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/books/books-of-the-times-sniffing-scientist-pursuing-a-theory.html | BOOKS OF THE TIMES Sniffing Scientist Pursuing a Theory | By Janet Maslin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/company-news-bayer-says-it-faces-400-more-baycol-lawsuits.html | COMPANY NEWS BAYER SAYS IT FACES 400 MORE BAYCOL LAWSUITS | By Victor Homola NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/company-news-expedia-sales-soar-chief-announces-resignation.html | COMPANY NEWS EXPEDIA SALES SOAR CHIEF ANNOUNCES RESIGNATION | By Saul Hansell NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/delta-to-alter-check-in-using-more-machines.html | Delta to Alter CheckIn Using More Machines | By Susan Stellin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/drug-maker-in-ireland-posts-heavy-losses.html | Drug Maker In Ireland Posts Heavy Losses | By Brian Lavery | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/economic-scene-military-manpower-leadership-are-pluses-but-battles-are-hard.html | Economic Scene Military manpower and leadership are pluses but battles are hard to predict | By Alan B Krueger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/el-paso-cuts-dividend-asset-sales-planned.html | El Paso Cuts Dividend Asset Sales Planned | By Patrick McGeehan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/europe-cites-interference-by-3-states.html | Europe Cites Interference By 3 States | By Paul Meller | | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/french-bank-says-it-will-seek-acquisitions-in-western-us.html | French Bank Says It Will Seek Acquisitions in Western US | By Kerry Shaw | | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/growth-and-employment-in-services-rose-modestly-last-month.html | Growth and Employment in Services Rose Modestly Last Month | By Dow Jones Ap | | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/hiring-in-nation-hits-worst-slump-in-nearly-20-years.html | HIRING IN NATION HITS WORST SLUMP IN NEARLY 20 YEARS | By David Leonhardt | | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/markets-market-place-many-questions-remain-about-energy-trading-practices.html | THE MARKETS Market Place Many questions remain about energy trading practices despite the lessons of Enrons collapse | By Neela Banerjee | | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/media-business-advertising-after-successfully-reducing-debt-primedia-explores.html | THE MEDIA BUSINESS ADVERTISING After Successfully Reducing Debt Primedia Explores Sale of Seventeen | By David Carr | | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/sec-choice-says-he-s-no-harvey-pitt.html | SEC Choice Says Hes No Harvey Pitt | By Stephen Labaton | | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/sprint-s-shares-rise-but-its-woes-are-rising-faster.html | Sprints Shares Rise but Its Woes Are Rising Faster | By Simon Romero | | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/taking-steps-toward-goal-of-no-tax-for-investors.html | Taking Steps Toward Goal Of No Tax For Investors | By Edmund L Andrews | | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/tax-shelter-is-worrying-sprint-s-chief.html | Tax Shelter Is Worrying Sprints Chief | By David Cay Johnston With Jonathan D Glater | | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/technology-briefing-e-commerce-sungard-data-buys-hte-for-121-million.html | Technology Briefing  ECommerce Sungard Data Buys HTE For 121 Million | By Dow Jones Ap | | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/the-markets-bonds-treasury-to-add-auctions-to-meet-us-budget-needs.html | THE MARKETS BONDS Treasury to Add Auctions To Meet US Budget Needs | By Jonathan Fuerbringer | | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/the-media-business-advertising-addenda-accounts-213403.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By David Carr | | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/the-media-business-advertising-addenda-ag-edwards-opens-review-to-5-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AG Edwards Opens Review to 5 Agencies | By David Carr | | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/the-media-business-advertising-addenda-hip-hop-impresario-urges-pepsi-boycott.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HipHop Impresario Urges Pepsi Boycott | By David Carr | | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/toyota-to-build-assembly-plant-in-texas.html | Toyota to Build Assembly Plant in Texas | By Ken Belson With Micheline Maynard | | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/vodafone-is-wanting-to-shed-part-of-its-japanese-venture.html | Vodafone Is Wanting to Shed Part of Its Japanese Venture | By Ken Belson | | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/world-business-briefing-asia-malaysia-cellular-takeover-advances.html | World Business Briefing  Asia Malaysia Cellular Takeover Advances | By Wayne Arnold NYT | | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/world-business-briefing-asia-south-korea-electronics-loss.html | World Business Briefing  Asia South Korea Electronics Loss | By Don Kirk NYT | | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/world-business-briefing-asia-south-korea-loss-at-bank.html | World Business Briefing  Asia South Korea Loss At Bank | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/world-business-briefing-australia-new-zealand-new-zealand-retailer-s-sales-arc.html | World Business Briefing  AustraliaNew Zealand New Zealand Retailers Sales Are Weak | By Wayne Arnold NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/world-business-briefing-europe-germany-bank-posts-loss.html | World Business Briefing  Europe Germany Bank Posts Loss | By Mark Landler NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/world-business-briefing-europe-germany-jobless-rate-rises.html | World Business Briefing  Europe Germany Jobless Rate Rises | By Mark Landler NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/business/world-business-briefing-europe-russia-less-red-tape.html | World Business Briefing  Europe Russia Less Red Tape | By Sabrina Tavernise NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/at-home-with-robert-indiana-mr-love-finds-an-island-if-not-entirely-to-himself.html | AT HOME WITH ROBERT INDIANA Mr Love Finds an Island If Not Entirely to Himself | By David Colman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/currents-paris-bronzes-who-says-sculpture-can-t-be-functional.html | CURRENTS PARIS  BRONZES Who Says Sculpture Cant Be Functional | By Mallery Roberts Lane | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/currents-paris-decor-from-baubles-to-gems-for-the-home.html | CURRENTS PARIS  DCOR From Baubles To Gems For the Home | By Mallery Roberts Lane | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/currents-paris-fabrics-antique-homespun-linens.html | CURRENTS PARIS  FABRICS Antique Homespun Linens | By Mallery Roberts Lane | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/currents-paris-furnishings-continuing-a-craft-that-breathes-family.html | CURRENTS PARIS  FURNISHINGS Continuing a Craft That Breathes Family | By Mallery Roberts Lane | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/currents-paris-furniture-the-industrial-aesthetic-charm-of-jean-prouve.html | CURRENTS PARIS  FURNITURE The Industrial Aesthetic Charm of Jean Prouv | By Mallery Roberts Lane | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/currents-paris-seating-inspiration-from-the-world-s-farthest-corners.html | CURRENTS PARIS  SEATING Inspiration From the Worlds Farthest Corners | By Mallery Roberts Lane | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/cutting-to-the-chase-kitchen-only-tours.html | Cutting to the Chase KitchenOnly Tours | By Debra Galant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/house-proud-in-tiny-spaces-expansive-living.html | HOUSE PROUD In Tiny Spaces Expansive Living | By Nancy Hass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/personal-shopper-from-paris-for-a-home-that-s-ready-to-wear-it.html | PERSONAL SHOPPER From Paris for a Home Thats Ready to Wear It | By Marianne Rohrlich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/garden/trade-secrets-the-100-posy-race.html | TRADE SECRETS The 100 Posy Race | By John Leland | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/ashcroft-pushes-executions-in-more-cases-in-new-york.html | Ashcroft Pushes Executions In More Cases in New York | By Benjamin Weiser and William Glaberson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/blocks-map-becomes-clearer-in-trade-center-choices.html | BLOCKS Map Becomes Clearer In Trade Center Choices | By David W Dunlap | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/boldface-names-208590.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/brooklyn-hit-and-run-kills-2-young-women-and-infant.html | Brooklyn HitandRun Kills 2 Young Women and Infant | By Thomas J Lueck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/city-again-says-union-raises-must-be-linked-to-productivity.html | City Again Says Union Raises Must Be Linked to Productivity | By Steven Greenhouse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/coliseum-books-finds-a-new-home-on-42nd-street.html | Coliseum Books Finds a New Home on 42nd Street | By Terry Pristin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/districting-plan-would-help-incumbents-and-minorities.html | Districting Plan Would Help Incumbents And Minorities | By Jennifer Steinhauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/ex-nets-star-settles-lawsuit-with-dead-driver-s-siblings.html | ExNets Star Settles Lawsuit With Dead Drivers Siblings | By Iver Peterson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/extortion-victim-is-accused-of-being-mob-co-conspirator.html | Extortion Victim Is Accused of Being Mob CoConspirator | By William Glaberson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/for-a-stretch-of-brooklyn-waterfront-many-dreams-are-contenders.html | For a Stretch of Brooklyn Waterfront Many Dreams Are Contenders | By Andy Newman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/job-action-by-doctors-winds-down.html | Job Action By Doctors Winds Down | By Richard Lezin Jones | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/judge-orders-rates-doubled-for-lawyers-for-the-poor.html | Judge Orders Rates Doubled For Lawyers for the Poor | By Susan Saulny | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/mass-transit-users-protest-proposed-increase-in-fares.html | Mass Transit Users Protest Proposed Increase in Fares | By Randy Kennedy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/metro-briefing-connecticut-hartford-delay-in-price-rules-is-urged.html | Metro Briefing  Connecticut Hartford Delay In Price Rules Is Urged | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/metro-briefing-new-jersey-jersey-city-three-killed-in-fire.html | Metro Briefing  New Jersey Jersey City Three Killed In Fire | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/metro-briefing-new-york-manhattan-9-11-aid-for-nonprofit-groups.html | Metro Briefing  New York Manhattan 911 Aid For Nonprofit Groups | By David W Chen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/metro-briefing-new-york-manhattan-city-must-release-rescue-tapes.html | Metro Briefing  New York Manhattan City Must Release Rescue Tapes | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/metro-briefing-new-york-manhattan-march-organizers-sue-city.html | Metro Briefing  New York Manhattan March Organizers Sue City | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/metro-briefing-new-york-manhattan-union-drive-at-uniform-maker.html | Metro Briefing  New York Manhattan Union Drive At Uniform Maker | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/official-hears-teenagers-views-on-drinking.html | Official Hears Teenagers Views on Drinking | By Lydia Polgreen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/priest-convicted-of-molesting-girl-12-at-her-home-in-1999.html | Priest Convicted of Molesting Girl 12 at Her Home in 1999 | By Andy Newman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/prison-company-faces-fine-on-gaps-in-lobbying-records.html | Prison Company Faces Fine On Gaps in Lobbying Records | By Clifford J Levy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/public-lives-seeing-the-pen-not-as-mightier-but-as-more-honest.html | PUBLIC LIVES Seeing the Pen Not as Mightier but as More Honest | By Chris Hedges | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/queen-captured-by-mouse-more-chess-players-use-computers-for-edge.html | Queen Captured by Mouse More Chess Players Use Computers for Edge | By Amy Harmon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/threats-responses-new-york-disagreements-specifics-but-unanimity-that-there-s-no.html | THREATS AND RESPONSES NEW YORK Disagreements on Specifics but Unanimity That Theres No Going Back | By Sarah Kershaw | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/trenton-lawmakers-seek-alternatives-to-mcgreevey-s-austere-budget-plan.html | Trenton Lawmakers Seek Alternatives to McGreeveys Austere Budget Plan | By Laura Mansnerus | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/walkout-at-newark-schools-shows-support-for-superintendent.html | Walkout at Newark Schools Shows Support for Superintendent | By Ronald Smothers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/nyregion/westchester-faces-cuts-in-standoff-over-a-higher-sales-tax.html | Westchester Faces Cuts in Standoff Over a Higher Sales Tax | By Lydia Polgreen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/irrefutable-and-undeniable.html | Irrefutable And Undeniable | By William Safire | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/vive-l-histoire.html | Vive lHistoire | By Stacy Schiff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/opinion/young-jobless-hopeless.html | Young Jobless Hopeless | By Bob Herbert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/baseball-notebook-millar-may-not-have-to-play-in-japan.html | BASEBALL NOTEBOOK Millar May Not Have to Play in Japan | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/basketball-barrett-and-pirates-rise-up-to-surprise-irish.html | BASKETBALL Barrett and Pirates Rise Up to Surprise Irish | By Brandon Lilly | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/basketball-botched-final-play-strands-st-johns.html | BASKETBALL Botched Final Play Strands St Johns | By Ron Dicker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/basketball-judge-makes-james-ban-a-suspension.html | BASKETBALL Judge Makes Jamess Ban a Suspension | By Jere Longman With John W Fountain | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/colleges-hockey-notebook-michigan-is-unfazed-by-youth.html | COLLEGES HOCKEY NOTEBOOK Michigan Is Unfazed By Youth | By Mark Scheerer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/golf-with-woods-sidelined-the-field-is-more-open.html | GOLF With Woods Sidelined The Field Is More Open | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/hockey-full-penalty-box-is-bad-for-the-rangers.html | HOCKEY Full Penalty Box Is Bad for the Rangers | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/olympics-olympic-committee-ponders-what-s-next-or-who-s-next.html | OLYMPICS Olympic Committee Ponders Whats Next   Or Whos Next | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/plus-olympics-nbc-expands-coverage-in-athens.html | PLUS OLYMPICS NBC Expands Coverage in Athens | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/pro-basketball-injury-to-martin-doesn-t-rattle-kittles-or-the-nets.html | PRO BASKETBALL Injury to Martin Doesnt Rattle Kittles or the Nets | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/pro-basketball-lakers-playing-like-lakers-just-in-time-to-face-knicks.html | PRO BASKETBALL Lakers Playing Like Lakers Just in Time to Face Knicks | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/pro-basketball-putting-a-smile-on-his-game-face.html | PRO BASKETBALL Putting A Smile On His Game Face | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/sports-of-the-times-colts-finding-motivation-in-new-way.html | Sports Of The Times Colts Finding Motivation In New Way | By Bill Pennington | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/the-ski-report-speedskier-barrels-down-snowy-expressway.html | THE SKI REPORT Speedskier Barrels Down Snowy Expressway | By Bill Pennington | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/sports/yacht-racing-kiwis-give-their-side-of-messy-breakup.html | YACHT RACING Kiwis Give Their Side Of Messy Breakup | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/basics-a-projector-to-match-your-magnetism.html | BASICS A Projector to Match Your Magnetism | By Larry Magid | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/game-theory-win-friends-influence-people-or-just-aim-and-fire.html | GAME THEORY Win Friends Influence People or Just Aim and Fire | By Charles Herold | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/getting-game-boy-to-play-their-tune.html | Getting Game Boy to Play Their Tune | By Michel Marriott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/news-watch-hand-helds-watching-a-cold-front-advance-across-your-palmtop-screen.html | NEWS WATCH HANDHELDS Watching a Cold Front Advance Across Your Palmtop Screen | By Ian Austen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/news-watch-media-can-i-borrow-your-lipstick-sure-check-out-the-first-song.html | NEWS WATCH MEDIA Can I Borrow Your Lipstick Sure Check Out the First Song | By Eric A Taub | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/news-watch-sites-post-a-spot-where-gamers-get-their-own-inside-skinny.html | NEWS WATCH SITES Post A Spot Where Gamers Get Their Own Inside Skinny | By Noah Shachtman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/news-watch-storage-a-60-gigabyte-guardian-averts-hard-drive-disasters.html | NEWS WATCH STORAGE A 60Gigabyte Guardian Averts HardDrive Disasters | By Jd Biersdorfer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/news-watch-toys-whos-s-sneakier-spy-toys-differ-for-girls-and-boys.html | NEWS WATCH TOYS Whos Sneakier Spy Toys Differ for Girls and Boys | By Ian Austen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/online-shopper-meaty-valentines-for-red-blooded-lovers.html | ONLINE SHOPPER Meaty Valentines for RedBlooded Lovers | By Michelle Slatalla | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/personal-555-number-is-still-mostly-fiction.html | Personal 555 Number Is Still Mostly Fiction | By Marcia Biederman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/q-a-guarding-the-back-door-to-your-xp-computer.html | Q  A Guarding the Back Door To Your XP Computer | By Jd Biersdorfer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/state-of-the-art-pocket-pc-s-for-smaller-pocketbooks.html | STATE OF THE ART Pocket PCs for Smaller Pocketbooks | By David Pogue | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/trading-places-in-an-800-palm-based-model-the-aroma-of-power-and-luxury.html | Trading Places In an 800 PalmBased Model The Aroma of Power and Luxury | By David Pogue | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/what-are-the-chances.html | What Are the Chances | By Seth Schiesel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/what-s-next-for-the-smart-dresser-electric-threads-that-cosset-you.html | WHATS NEXT For the Smart Dresser Electric Threads That Cosset You | By Anne Eisenberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/technology/wi-fi-as-savior-france-s-farm-dwellers-hope-so.html | WiFi as Savior Frances Farm Dwellers Hope So | By Kristen Hinman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/theater/spacey-puts-down-new-roots-at-old-vic.html | Spacey Puts Down New Roots At Old Vic | By Warren Hoge | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/defense-dept-forum-focuses-on-environment.html | Defense Dept Forum Focuses on Environment | By Katharine Q Seelye | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/delayed-debate-starts-on-judge-picked-by-bush.html | Delayed Debate Starts on Judge Picked by Bush | By Neil A Lewis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/fda-says-food-supply-may-contain-altered-pigs.html | FDA Says Food Supply May Contain Altered Pigs | By Andrew Pollack | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/fine-print-4-percent-gap-increase-for-budget-office-double-overall-goal.html | THE FINE PRINT The 4 Percent Gap Increase For Budget Office Is Double the Overall Goal | By Philip Shenon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/guilty-plea-due-today-in-big-united-way-theft.html | Guilty Plea Due Today In Big United Way Theft | By Stephanie Strom | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/houston-woman-on-trial-in-killing-husband-testifies-her-lawyer-later-passes.html | Houston Woman on Trial in Killing of Husband Testifies Her Lawyer Later Passes Out | By Nick Madigan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-of-the-shuttle-the-builders-object-caught-in-a-tree-prompts-thoughts-of-god.html | LOSS OF THE SHUTTLE THE BUILDERS Object Caught in a Tree Prompts Thoughts of God | By Edward Wong | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-of-the-shuttle-the-foam-questions-arise-over-ingredient-of-insulation.html | LOSS OF THE SHUTTLE THE FOAM Questions Arise Over Ingredient Of Insulation | By Andrew C Revkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-of-the-shuttle-the-theories-mystery-deepens.html | LOSS OF THE SHUTTLE THE THEORIES MYSTERY DEEPENS | This article was reported by James Glanz David E Sanger and John Schwartz and Was Written By Mr Glanz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-shuttle-committee-chairman-persistent-questioner-leads-house-inquiry.html | LOSS OF THE SHUTTLE THE COMMITTEE CHAIRMAN A Persistent Questioner Leads the House Inquiry | By Sheryl Gay Stolberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-shuttle-congress-house-senate-panels-will-hold-joint-hearing-shuttle.html | LOSS OF THE SHUTTLE CONGRESS House and Senate Panels Will Hold Joint Hearing on Shuttle | By Carl Hulse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-shuttle-courts-no-legal-precedent-seen-should-columbia-families-choose-sue.html | LOSS OF THE SHUTTLE THE COURTS No Legal Precedent Is Seen Should Columbia Families Choose to Sue | By Adam Liptak | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-shuttle-israel-flurry-trees-rise-israel-memory-lost-astronauts.html | LOSS OF THE SHUTTLE ISRAEL Flurry of Trees to Rise in Israel In Memory of Lost Astronauts | By Stephanie Strom | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-shuttle-overview-nasa-now-doubts-tank-foam-debris-doomed-columbia.html | LOSS OF THE SHUTTLE THE OVERVIEW NASA NOW DOUBTS TANK FOAM DEBRIS DOOMED COLUMBIA | By John M Broder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-shuttle-puzzle-engineers-list-all-ideas-striking-them-one-one.html | LOSS OF THE SHUTTLE THE PUZZLE Engineers List All the Ideas Striking Them One by One | By William J Broad and Andrew C Revkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-shuttle-recovery-efforts-us-charges-2-shuttle-debris-theft-citing-need-make.html | LOSS OF THE SHUTTLE RECOVERY EFFORTS US Charges 2 in Shuttle Debris Theft Citing Need to Make an Example | By Jeffrey Gettleman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/loss-shuttle-western-search-pursuing-leads-nasa-officials-look-western-states.html | LOSS OF THE SHUTTLE THE WESTERN SEARCH Pursuing Leads NASA Officials Look to Western States for Pieces of the Shuttle Puzzle | By Dean E Murphy With Charlie Leduff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/national-briefing-west-illinois-rallying-doctors-against-insurance-costs.html | National Briefing  West Illinois Rallying Doctors Against Insurance Costs | By Jo Napolitano NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/new-method-aids-evaluation-of-alzheimer-s-drugs.html | New Method Aids Evaluation of Alzheimers Drugs | By Erica Goode | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/prosecutors-smuggling-case-against-tyson-contend-trial-about-corporate-greed.html | Prosecutors in Smuggling Case Against Tyson Contend Trial Is About Corporate Greed | By Sherri Day | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/suits-swirl-on-hebrew-national-umbrella-ads.html | Suits Swirl on Hebrew National Umbrella Ads | By Adam Liptak | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/threats-and-responses-detention-lawmaker-says-interning-us-japanese-was-proper.html | THREATS AND RESPONSES DETENTION Lawmaker Says Interning US Japanese Was Proper | By Christopher Marquis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/threats-responses-alerts-confidential-advisory-warns-officials-rise-possible.html | THREATS AND RESPONSES ALERTS Confidential Advisory Warns Officials of Rise in Possible Terror Threats | By Eric Lichtblau and David Johnston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/threats-responses-chemical-threat-drug-tested-gulf-war-approved-for-troops.html | THREATS AND RESPONSES THE CHEMICAL THREAT Drug Tested In Gulf War Is Approved For Troops | By Donald G McNeil Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/threats-responses-defense-department-rumsfeld-warns-he-will-ask-congress-for.html | THREATS AND RESPONSES DEFENSE DEPARTMENT Rumsfeld Warns He Will Ask Congress for More Billions | By Leslie Wayne | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/us/warning-on-hitting-debt-ceiling-of-6.4-trillion-around-feb-20.html | Warning on Hitting Debt Ceiling Of 6.4 Trillion Around Feb 20 | By Carl Hulse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/african-women-gather-to-denounce-genital-cutting.html | African Women Gather to Denounce Genital Cutting | By Marc Lacey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/arthur-olsen-82-reporter-and-envoy-dies.html | Arthur Olsen 82 Reporter and Envoy Dies | By Douglas Martin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/beijing-journal-a-factory-is-transformed-by-the-art-of-real-estate.html | Beijing Journal A Factory Is Transformed by the Art of Real Estate | By Erik Eckholm | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/demolishing-gaza-home-israelis-kill-militants-stepmother.html | Demolishing Gaza Home Israelis Kill Militants Stepmother | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/korean-border-opens-to-traffic-as-bus-tour-leaves-for-the-north.html | Korean Border Opens to Traffic as Bus Tour Leaves for the North | By Don Kirk | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/putin-meets-pakistani-ending-long-breach.html | Putin Meets Pakistani Ending Long Breach | By Michael Wines | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/rebels-in-liberia-within-15-miles-of-capital.html | Rebels in Liberia Within 15 Miles of Capital | By Somini Sengupta | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/suspect-is-arrested-in-the-killing-of-a-hong-kong-businessman.html | Suspect Is Arrested in the Killing of a Hong Kong Businessman | By Keith Bradsher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-and-responses-istanbul-turkey-backs-united-states-plans-for-iraq.html | THREATS AND RESPONSES ISTANBUL Turkey Backs United States Plans for Iraq | By Dexter Filkins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-and-responses-news-analysis-powell-s-trademark-overwhelm-them.html | THREATS AND RESPONSES NEWS ANALYSIS Powells Trademark Overwhelm Them | By Michael R Gordon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-and-responses-northern-iraq-kurds-puzzled-by-report-of-terror-camp.html | THREATS AND RESPONSES NORTHERN IRAQ Kurds Puzzled by Report of Terror Camp | By C J Chivers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-and-responses-the-history-a-reprise-of-1962-with-less-electricity.html | THREATS AND RESPONSES THE HISTORY A Reprise of 1962 With Less Electricity | By Adam Clymer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-responses-baghdad-hussein-aide-denounces-powell-s-case-full-baseless.html | THREATS AND RESPONSES BAGHDAD Hussein Aide Denounces Powells Case as Full of Baseless Stunts | By Ian Fisher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-responses-capital-powell-gets-good-reviews-but-few-stands-are-changed.html | THREATS AND RESPONSES THE CAPITAL Powell Gets Good Reviews But Few Stands Are Changed | By David Firestone | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-responses-continental-reaction-speech-praised-europe-s-politicians-but.html | THREATS AND RESPONSES CONTINENTAL REACTION Speech Praised by Europes Politicians but Public Is Still Unpersuaded | By Richard Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-responses-nuclear-tension-north-korea-restarts-plant-with-ability-fuel.html | THREATS AND RESPONSES NUCLEAR TENSION North Korea Restarts Plant With Ability To Fuel Arms | By Howard W French | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-responses-radical-islam-exiled-mullah-denies-claims-terror-ties-made-us.html | THREATS AND RESPONSES RADICAL ISLAM Exiled Mullah Denies Claims Of Terror Ties Made by US | By Don van Natta Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-responses-security-council-powell-un-speech-presents-case-show-iraq-has.html | THREATS AND RESPONSES SECURITY COUNCIL POWELL IN UN SPEECH PRESENTS CASE TO SHOW IRAQ HAS NOT DISARMED | By Steven R Weisman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-responses-terror-network-intelligence-break-led-us-tie-envoy-killing.html | THREATS AND RESPONSES TERROR NETWORK Intelligence Break Led US to Tie Envoy Killing to Iraq Qaeda Cell | By Patrick E Tyler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/threats-responses-united-nations-france-backed-germany-calls-for-stronger.html | THREATS AND RESPONSES UNITED NATIONS France Backed by Germany Calls for Stronger Inspections but the US Is Unmoved | By Julia Preston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/un-begins-choosing-the-judges-for-new-court.html | UN Begins Choosing The Judges For New Court | By Christopher Marquis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/us-russia-atomic-arms-pact-wins-senate-panel-s-backing.html | USRussia Atomic Arms Pact Wins Senate Panels Backing | By James Dao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-africa-south-africa-officers-blamed-in-dog-attack.html | World Briefing  Africa South Africa Officers Blamed In Dog Attack | By Rachel L Swarns NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-americas-mexico-arrest-in-visa-case.html | World Briefing  Americas Mexico Arrest In Visa Case | By Tim Weiner NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-americas-mexico-former-police-official-slain.html | World Briefing  Americas Mexico Former Police Official Slain | By Tim Weiner NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-asia-east-timor-un-charges-32-in-attacks.html | World Briefing  Asia East Timor UN Charges 32 In Attacks | By Jane Perlez NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-asia-india-army-says-it-downed-pakistani-robot.html | World Briefing  Asia India Army Says It Downed Pakistani Robot | By Hari Kumar NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-asia-indonesia-officer-blames-soldier-in-killing.html | World Briefing  Asia Indonesia Officer Blames Soldier In Killing | By Raymond Bonner NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-europe-bosnia-postwar-high-in-refugee-returns.html | World Briefing  Europe Bosnia Postwar High In Refugee Returns | By Daniel Simpson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-europe-croatia-general-too-sick-for-trial.html | World Briefing  Europe Croatia General Too Sick For Trial | By Daniel Simpson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-europe-italy-skyscraper-crash-not-a-suicide.html | World Briefing Europe Italy Skyscraper Crash Not a Suicide | By Jason Horowitz NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-briefing-europe-russia-speak-russian-and-don-t-swear.html | World Briefing Europe Russia Speak Russian and Dont Swear | By Michael Wines NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://www.nytimes.com/2003/02/06/world/world-court-tells-us-to-delay-executing-3.html | World Court Tells US to Delay Executing 3 | By Marlise Simons | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-4-squared.html | ART IN REVIEW 4Squared | By Holland Cotter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-david-salle.html | ART IN REVIEW David Salle | By Roberta Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-george-kimmerling-deborah-stratman.html | ART IN REVIEW George Kimmerling Deborah Stratman | By Holland Cotter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-jaggu-prasad-company-transcending-nature-page-by-page.html | ART IN REVIEW Jaggu Prasad Company Transcending Nature Page by Page | By Ken Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-jo-baer-the-minimalist-years-1960-75.html | ART IN REVIEW Jo Baer The Minimalist Years 196075 | By Roberta Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-keith-haring-popular-figuration.html | ART IN REVIEW Keith Haring Popular Figuration | By Roberta Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-lois-dodd-windows-and-doorways-paintings-of-three-decades.html | ART IN REVIEW Lois Dodd Windows and Doorways Paintings of Three Decades | By Grace Glueck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-modern-and-contemporary-portraits.html | ART IN REVIEW Modern and Contemporary Portraits | By Grace Glueck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-tacita-dean.html | ART IN REVIEW Tacita Dean | By Ken Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-in-review-weegee-s-trick-photography.html | ART IN REVIEW Weegees Trick Photography | By Ken Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-review-presents-for-the-viewer-not-all-of-them-kindly.html | ART REVIEW Presents for the Viewer Not All of Them Kindly | By Holland Cotter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-review-what-modernism-meant-in-black-artists-world.html | ART REVIEW What Modernism Meant In Black Artists World | By Grace Glueck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/art-review-works-that-helped-invent-the-image-of-an-english-elite.html | ART REVIEW Works That Helped Invent the Image of an English Elite | By Holland Cotter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/larry-lesueur-pioneering-war-correspondent-dies-at-93.html | Larry LeSueur Pioneering War Correspondent Dies at 93 | By Richard Goldstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/manhattan-treasures-buried-in-plain-sight.html | MY MANHATTAN Treasures Buried in Plain Sight | By Judith Dunford | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/arts/photography-review-where-truth-dares-to-meet-your-gaze.html | PHOTOGRAPHY REVIEW Where Truth Dares to Meet Your Gaze | By Michael Kimmelman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/2-biggest-airlines-in-brazil-varig-and-tam-plan-merger.html | 2 Biggest Airlines in Brazil Varig and TAM Plan Merger | By Tony Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/air-canada-to-sell-parts-of-its-operations.html | Air Canada to Sell Parts of Its Operations | By Bernard Simon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/amf-bowling-giant-is-said-to-seek-buyer.html | AMF Bowling Giant Is Said to Seek Buyer | By Andrew Ross Sorkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/britain-continent-part-ways-rates-bank-england-cuts-lending-rate-lowest-level.html | Britain and the Continent Part Ways on Rates Bank of England Cuts Lending Rate to Lowest Level Since 1955 | By Eric Pfanner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/britain-continent-part-ways-rates-european-bank-opts-leave-things-unchanged-for.html | Britain and the Continent Part Ways on Rates European Bank Opts To Leave Things Unchanged for Now | By Mark Landler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/broker-convicted-of-fraud-is-set-free.html | Broker Convicted of Fraud Is Set Free | By Dow Jones Ap | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/cancer-drug-to-be-provided-to-limited-number-of-patients.html | Cancer Drug to Be Provided To Limited Number of Patients | By Andrew Pollack | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/chief-ousted-at-vivendi-tv-unit-plans-for-reshuffle-are-stressed.html | Chief Ousted at Vivendi TV Unit Plans for Reshuffle Are Stressed | By Suzanne Kapner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/company-news-toyota-plans-hybrid-version-of-sport-utility.html | COMPANY NEWS TOYOTA PLANS HYBRID VERSION OF SPORT UTILITY | By Danny Hakim NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/ericsson-names-head-of-lock-company-as-its-next-chief.html | Ericsson Names Head of Lock Company as Its Next Chief | By Suzanne Kapner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/fbi-is-investigating-healthsouth-trades.html | FBI Is Investigating HealthSouth Trades | By Milt Freudenheim | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/hartmarx-delays-2002-earnings-report.html | Hartmarx Delays 2002 Earnings Report | By Dow Jones Ap | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/he-made-169-million-but-may-lose-it-all.html | He Made 169 Million but May Lose It All | By Floyd Norris | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/new-plans-to-aid-savings-may-harm-financial-firms.html | New Plans to Aid Savings May Harm Financial Firms | By Joseph B Treaster | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/no-headline-230383.html | No Headline | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/pepsico-s-quarterly-profit-increases-21.html | PepsiCos Quarterly Profit Increases 21 | By Sherri Day | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/productivity-fell-in-quarter-but-rose-sharply-in-2002.html | Productivity Fell in Quarter But Rose Sharply in 2002 | By David Leonhardt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/shares-drop-on-bond-sale-chairman-sold-stock-earlier.html | Shares Drop on Bond Sale Chairman Sold Stock Earlier | By Alex Berenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/steel-supplier-is-threatening-to-terminate-gm-shipments.html | Steel Supplier Is Threatening To Terminate GM Shipments | By Danny Hakim | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/the-media-business-advertising-addenda-coca-cola-shifts-duties-for-classic.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola Shifts Duties for Classic | By Jim Rutenberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/the-media-business-advertising-addenda-orbitz-moves-work-to-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Orbitz Moves Work To Young Rubicam | By Jim Rutenberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/the-media-business-advertising-addenda-sbc-dismisses-goodby-silverstein.html | THE MEDIA BUSINESS ADVERTISING ADDENDA SBC Dismisses Goodby Silverstein | By Jim Rutenberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/the-media-business-advertising-jesse-ventura-reaches-deal-for-talk-show-at-msnbc.html | THE MEDIA BUSINESS ADVERTISING Jesse Ventura Reaches Deal for Talk Show at MSNBC | By Jim Rutenberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/wealthy-sue-accountants-over-shelters.html | Wealthy Sue Accountants Over Shelters | By David Cay Johnston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/wireless-rivalries-fuel-fight-over-a-bellsouth-executive.html | Wireless Rivalries Fuel Fight Over a BellSouth Executive | By Simon Romero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-americas-brazil-industrial-output-rises.html | World Business Briefing  Americas Brazil Industrial Output Rises | By Tony Smith NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-americas-mexico-mine-strike-ends.html | World Business Briefing  Americas Mexico Mine Strike Ends | By Elisabeth Malkin NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-asia-japan-lagging-phone-sales.html | World Business Briefing  Asia Japan Lagging Phone Sales | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-asia-japan-mixed-trading-results.html | World Business Briefing  Asia Japan Mixed Trading Results | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-asia-south-korea-korean-air-earnings.html | World Business Briefing  Asia South Korea Korean Air Earnings | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-asia-south-korea-wireless-investment-plans.html | World Business Briefing  Asia South Korea Wireless Investment Plans | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-europe-britain-loss-at-cruise-line.html | World Business Briefing  Europe Britain Loss At Cruise Line | By Suzanne Kapner NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-europe-france-airline-grounded.html | World Business Briefing  Europe France Airline Grounded | By Kerry Shaw NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-europe-opinion-on-golden-shares.html | World Business Briefing  Europe Opinion On Golden Shares | By Paul Meller NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/business/world-business-briefing-europe-the-netherlands-shell-s-profit-rises.html | World Business Briefing  Europe The Netherlands Shells Profit Rises | By Gregory Crouch NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/a-man-like-his-music-of-quicksilver.html | A Man Like His Music of Quicksilver | By James R Oestreich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/books-of-the-times-all-literary-allusions-abandon-ye-who-enter-here.html | BOOKS OF THE TIMES All Literary Allusions Abandon Ye Who Enter Here | By Janet Maslin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/dance-review-a-survey-of-balanchine-enhanced-by-passion.html | DANCE REVIEW A Survey of Balanchine Enhanced by Passion | By Anna Kisselgoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/fiery-romantic-burning-alone.html | Fiery Romantic Burning Alone | By James R Oestreich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/film-review-dreaming-up-a-riddle-for-a-know-it-all.html | FILM REVIEW Dreaming Up a Riddle for a KnowItAll | By Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/film-review-ever-so-clever-games-of-love-that-end-as-expected.html | FILM REVIEW EverSoClever Games of Love That End as Expected | By A O Scott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/film-review-galahad-in-shining-cowboy-duds.html | FILM REVIEW Galahad in Shining Cowboy Duds | By Elvis Mitchell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/film-review-keeping-brother-a-bachelor-becomes-a-family-project.html | FILM REVIEW Keeping Brother a Bachelor Becomes a Family Project | By A O Scott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/film-review-war-weary-immigrants-facing-another-war.html | FILM REVIEW WarWeary Immigrants Facing Another War | By Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/getting-rich-off-human-cargo-the-grim-details.html | Getting Rich Off Human Cargo The Grim Details | By Elizabeth Olson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/home-video-from-greatest-to-outrageous.html | HOME VIDEO From Greatest To Outrageous | By Peter M Nichols | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/theater-in-review-ten-little-indians.html | THEATER IN REVIEW Ten Little Indians | By Anita Gates | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/theater-in-review-uncle-vanya.html | THEATER IN REVIEW Uncle Vanya | By Djr Bruckner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/theater-review-old-blues-new-riffs.html | THEATER REVIEW Old Blues New Riffs | By Ben Brantley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/movies/tv-weekend-the-outlook-for-suicide-bombing-in-the-us.html | TV WEEKEND The Outlook for Suicide Bombing in the US | By Virginia Heffernan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/agencies-jockey-to-control-future-of-any-design-for-ground-zero.html | Agencies Jockey to Control Future Of Any Design for Ground Zero | By Charles V Bagli | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/al-hotchkin-jr-59-a-fixture-of-the-wine-scene-in-new-york.html | AL Hotchkin Jr 59 a Fixture Of the Wine Scene in New York | By Howard G Goldberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/boldface-names-229970.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/city-is-fined-5.7-million-for-muddying-catskills-creek.html | City Is Fined 57 Million For Muddying Catskills Creek | By Lydia Polgreen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/commuter-tax-gets-a-nay-tolls-a-maybe.html | Commuter Tax Gets a Nay Tolls a Maybe | By Michael Cooper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/deal-to-give-new-york-flexibility-in-using-aid.html | Deal to Give New York Flexibility In Using Aid | By Raymond Hernandez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/delayed-list-of-top-city-schools-stirs-anxiety-and-suspense.html | Delayed List of Top City Schools Stirs Anxiety and Suspense | By Abby Goodnough | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/diocese-puts-victim-advocate-on-sex-abuse-review-board.html | Diocese Puts Victim Advocate On Sex Abuse Review Board | By Daniel J Wakin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/driver-s-family-faces-its-own-day-of-grief.html | Drivers Family Faces Its Own Day of Grief | By Elissa Gootman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/for-crash-victims-parallel-lives-and-the-same-end.html | For Crash Victims Parallel Lives and the Same End | By Andy Newman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/killer-millions-lets-one-slide-plague-left-man-brink-city-edge.html | A Killer of Millions Lets One Slide Plague Left a Man on the Brink and a City on Edge | By Anthony Depalma | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/libertarians-toy-gun-joke-is-a-flop-in-east-harlem.html | Libertarians ToyGun Joke Is a Flop in East Harlem | By Nichole M Christian | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/mayor-is-more-modest-on-charter-reform.html | Mayor Is More Modest on Charter Reform | By Jennifer Steinhauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/mcgreevey-mingles-and-asks-too-much-pain.html | McGreevey Mingles and Asks Too Much Pain | By Iver Peterson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/metro-briefing-new-york-albany-cleric-denies-pro-terrorist-comment.html | Metro Briefing  New York Albany Cleric Denies ProTerrorist Comment | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/metro-briefing-new-york-buchanan-congress-to-examine-indian-point.html | Metro Briefing  New York Buchanan Congress To Examine Indian Point | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/metro-briefing-new-york-garden-city-sentence-in-fatal-accident.html | Metro Briefing  New York Garden City Sentence In Fatal Accident | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/metro-briefing-new-york-manhattan-arrest-in-stuyvesant-town-blast.html | Metro Briefing  New York Manhattan Arrest In Stuyvesant Town Blast | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/metro-briefing-new-york-manhattan-hearing-on-building-code-reform.html | Metro Briefing  New York Manhattan Hearing On BuildingCode Reform | By David W Dunlap NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/metro-briefing-new-york-manhattan-new-hiring-freeze-at-cuny.html | Metro Briefing  New York Manhattan New Hiring Freeze At CUNY | By Karen W Arenson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/metro-briefing-new-york-manhattan-police-union-dispute-leads-to-court.html | Metro Briefing  New York Manhattan Police Union Dispute Leads To Court | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/murder-charged-in-fire-deaths-of-mother-and-2-children.html | Murder Charged in Fire Deaths of Mother and 2 Children | By Robert Hanley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/new-jersey-drafting-a-bill-on-doctors-insurance-fees.html | New Jersey Drafting a Bill On Doctors Insurance Fees | By Richard Lezin Jones | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/newark-boy-s-death-reveals-failed-promise-to-fix-system.html | Newark Boys Death Reveals Failed Promise to Fix System | By Leslie Kaufman and David Kocieniewski | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/nyc-protecting-a-gun-law-or-a-family.html | NYC Protecting A Gun Law Or a Family | By Clyde Haberman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/public-lives-beyond-stilettos-bringing-a-harsher-reality-to-life.html | PUBLIC LIVES Beyond Stilettos Bringing a Harsher Reality to Life | By Robin Finn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/residential-real-estate-a-red-hook-renewal-on-tiffany-place.html | Residential Real Estate A Red Hook Renewal on Tiffany Place | By Rachelle Garbarine | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/some-union-leaders-call-layoffs-bearable.html | Some Union Leaders Call Layoffs Bearable | By Steven Greenhouse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/nyregion/stand-chief-witness-says-he-collected-bribes-kickbacks-for-bridgeport-mayor.html | On the Stand Chief Witness Says He Collected Bribes and Kickbacks for Bridgeport Mayor | By Paul von Zielbauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/different-man-different-moment.html | Different Man Different Moment | By Adlai E Stevenson III | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/editorial-observer-new-york-process-not-get-heard-legislative-hearing.html | Editorial Observer The New York Process How Not to Get Heard at a Legislative Hearing | By Eleanor Randolph | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/is-the-maestro-a-hack.html | Is the Maestro A Hack | By Paul Krugman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/war-and-wisdom.html | War And Wisdom | By Nicholas D Kristof | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/opinion/what-really-worried-me-about-the-shuttle.html | What Really Worried Me About the Shuttle | By Richard D Blomberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/baseball-admission-by-rose-would-be-surprising.html | BASEBALL Admission By Rose Would Be Surprising | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/baseball-mets-could-offer-cone-a-chance-to-pitch-again.html | BASEBALL Mets Could Offer Cone A Chance to Pitch Again | By Jack Curry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/baseball-yankees-welcome-contreras-to-the-mix.html | BASEBALL Yankees Welcome Contreras to the Mix | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/boxing-the-world-according-to-tyson.html | BOXING The World According to Tyson | By Michael Katz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/college-basketball-flores-and-manhattan-march-on.html | COLLEGE BASKETBALL Flores and Manhattan March On | By Bill Finley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/college-football-citing-financial-pressures-fairfield-drops-football.html | COLLEGE FOOTBALL Citing Financial Pressures Fairfield Drops Football | By Jack Cavanaugh | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/golf-sutherland-uses-his-course-knowledge.html | GOLF Sutherland Uses His Course Knowledge | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/hockey-blackburn-settles-down-but-rangers-dont.html | HOCKEY Blackburn Settles Down but Rangers Dont | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/horse-racing-injured-vindication-to-miss-the-triple-crown-series.html | HORSE RACING Injured Vindication to Miss The Triple Crown Series | By Bill Finley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/nba-roundup-injury-to-nets-martin-not-serious.html | NBA ROUNDUP Injury to Nets Martin Not Serious | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/nhl-roundup-brylin-has-broken-wrist.html | NHL ROUNDUP Brylin Has Broken Wrist | By Dave Caldwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/nhl-roundup-jonsson-cleared-to-play.html | NHL ROUNDUP Jonsson Cleared To Play | By Dave Caldwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/olympics-interim-usoc-president-asks-for-peace-and-quiet.html | OLYMPICS Interim USOC President Asks for Peace and Quiet | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/plus-baseball-players-union-focuses-on-agents.html | PLUS BASEBALL Players Union Focuses On Agents | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/plus-pro-football-jets-promote-assistant-coach.html | PLUS PRO FOOTBALL Jets Promote Assistant Coach | By Judy Battista | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/plus-tv-sports-yes-takes-out-ads-aimed-at-cablevision.html | PLUS TV SPORTS YES Takes Out Ads Aimed at Cablevision | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/pro-basketball-bryant-takes-star-turn-on-the-garden-stage.html | PRO BASKETBALL Bryant Takes Star Turn On the Garden Stage | By Steve Popper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/pro-basketball-knick-rally-cant-erase-lakers-reel-of-highlights.html | PRO BASKETBALL Knick Rally Cant Erase Lakers Reel of Highlights | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/skiing-miller-s-gold-lifts-the-hopes-of-a-confident-american-team.html | SKIING Millers Gold Lifts the Hopes Of a Confident American Team | By Bill Pennington | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/sports-of-the-times-hey-goliath-a-new-team-needs-to-win.html | Sports Of The Times Hey Goliath A New Team Needs to Win | By Mike Wise | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/sports-of-the-times-steady-hand-steers-soc-s-sometimes-rocky-course.html | Sports Of The Times Steady Hand Steers IOCs Sometimes Rocky Course | By George Vecsey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/tennis-young-american-is-appreciative-of-the-past.html | TENNIS Young American Is Appreciative of the Past | By Sal Zanca | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/sports/track-and-field-ailing-jacobs-may-miss-mile-in-millrose-games.html | TRACK AND FIELD Ailing Jacobs May Miss Mile in Millrose Games | By Frank Litsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/driving-a-wagon-like-dad-s-but-now-i-m-in-front.html | DRIVING A Wagon Like Dads But Now Im in Front | By Kimberly Stevens | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/driving-bells-whistles-battery-rescue.html | DRIVING BELLS  WHISTLES Battery Rescue | By Jeff Yip | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/driving-that-odor-that-stain-that-s-uh-my-car.html | DRIVING That Odor That Stain Thats Uh My Car | By Janet Ruth Falon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/havens-finally-kiawah-becomes-trendy-but-don-t-touch-those-trees.html | HAVENS Finally Kiawah Becomes Trendy But Dont Touch Those Trees | By Walecia Konrad | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/havens-living-here-houses-with-guesthouses-little-privacy-for-overnight-visitors.html | HAVENS LIVING HERE Houses With Guesthouses A Little Privacy for Overnight Visitors | Interview by Bethany Lyttle | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/havens-rituals-oversubscribed-and-underread-throwing-magazines-into-oblivion.html | HAVENS RITUALS Oversubscribed and Underread Throwing Magazines Into Oblivion | By Stacy Kravetz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/havens-weekender-essex-conn.html | HAVENS Weekender  Essex Conn | By Maura J Casey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/journeys-36-hours-lake-placid-ny.html | JOURNEYS 36 Hours  Lake Placid NY | By Bill Pennington | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/journeys-lost-weekend-f-scott-and-budd-go-to-dartmouth.html | JOURNEYS Lost Weekend F Scott and Budd Go to Dartmouth | By Jason Tanz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/travel/shopping-list-chalet-cookery.html | Shopping List  Chalet Cookery | By Suzanne Hamlin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/after-sweeping-clemency-order-ex-gov-ryan-is-a-celebrity-but-a-solitary-one.html | After Sweeping Clemency Order ExGov Ryan Is a Celebrity but a Solitary One | By Jodi Wilgoren | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/confederate-flag-boycott-tests-candidates-resolve.html | Confederate Flag Boycott Tests Candidates Resolve | By Adam Nagourney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/drug-benefit-not-certain-for-all-on-medicare.html | Drug Benefit Not Certain for All on Medicare | By Robert Pear | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/hormone-cuts-risk-of-premature-birth-researchers-report.html | Hormone Cuts Risk Of Premature Birth Researchers Report | By Denise Grady | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/loss-of-the-shuttle-the-next-crew-a-shuttle-leader-is-ready-to-go-fly-again.html | LOSS OF THE SHUTTLE THE NEXT CREW A Shuttle Leader Is Ready to Go Fly Again | By Jim Yardley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/loss-shuttle-builders-nasa-assembly-plant-workers-fear-loss-shuttle-will-also.html | LOSS OF THE SHUTTLE THE BUILDERS At NASA Assembly Plant Workers Fear the Loss of a Shuttle Will Also Mean the Loss of Jobs | By Edward Wong | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/loss-shuttle-liabilities-nasa-seeks-answers-simulators-amid-some-doubting.html | LOSS OF THE SHUTTLE LIABILITIES NASA Seeks Answers From Simulators Amid Some Doubting | By Andrew C Revkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/loss-shuttle-overview-nasa-relinquishes-authority-lead-columbia-inquiry.html | LOSS OF THE SHUTTLE THE OVERVIEW NASA RELINQUISHES AUTHORITY TO LEAD COLUMBIA INQUIRY | By John M Broder With Richard A Oppel Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/loss-shuttle-recovery-efforts-search-for-shuttle-debris-slowed-east-texas-days.html | LOSS OF THE SHUTTLE RECOVERY EFFORTS Search for Shuttle Debris Is Slowed in East Texas By Days of Rain and Cold | By Jeffrey Gettleman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/loss-shuttle-search-for-answers-learning-lessons-challenger-inquiry.html | LOSS OF THE SHUTTLE THE SEARCH FOR ANSWERS Learning the Lessons Of Challenger Inquiry | By David E Sanger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/loss-shuttle-technology-computers-driving-shuttle-are-be-included-inquiry.html | LOSS OF THE SHUTTLE TECHNOLOGY Computers Driving Shuttle Are to Be Included in Inquiry | By Steve Lohr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/loss-shuttle-theories-studies-airplane-crashes-could-provide-guidance.html | LOSS OF THE SHUTTLE THE THEORIES Studies of Airplane Crashes Could Provide Guidance | By Matthew L Wald and James Glanz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/loss-shuttle-turbulence-factor-columbia-s-final-flight-was-not-its-first.html | LOSS OF THE SHUTTLE THE TURBULENCE FACTOR Columbias Final Flight Was Not Its First to Encounter Problems During Reentry | By John H Cushman Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/national-briefing-washington-cities-lose-jobs.html | National Briefing  Washington Cities Lose Jobs | By Jo Napolitano NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/national-briefing-washington-judge-wants-sniper-experts-made-public.html | National Briefing  Washington Judge Wants Sniper Experts Made Public | By Jayson Blair NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/national-briefing-washington-senator-hires-coal-lobbyist.html | National Briefing  Washington Senator Hires Coal Lobbyist | By Katharine Q Seelye NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/teamsters-reach-tentative-pact-that-provides-raises-for-drivers.html | Teamsters Reach Tentative Pact That Provides Raises for Drivers | By Steven Greenhouse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/threats-and-responses-bioterror-threat-many-balking-at-vaccination-for-smallpox.html | THREATS AND RESPONSES BIOTERROR THREAT Many Balking At Vaccination For Smallpox | By Donald G McNeil Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/threats-and-responses-the-borders-progress-seen-in-border-tests-of-id-system.html | THREATS AND RESPONSES THE BORDERS Progress Seen in Border Tests of ID System | By Jennifer 8 Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/threats-responses-9-11-suspect-moussaoui-case-may-have-shift-from-us-court-tribunal.html | THREATS AND RESPONSES THE 911 SUSPECT Moussaoui Case May Have to Shift From US Court to Tribunal Administration Says | By Philip Shenon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/us-agents-seize-horses-of-2-defiant-indian-sisters.html | US Agents Seize Horses of 2 Defiant Indian Sisters | By Charlie Leduff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/us/us-seeks-54-exemptions-on-pesticide-ban.html | US Seeks 54 Exemptions on Pesticide Ban | By Christopher Marquis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/7-die-in-mideast-violence-sharon-gains-coalition-support.html | 7 Die in Mideast Violence Sharon Gains Coalition Support | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/ahwaz-journal-in-iran-s-hair-salons-the-rebels-wield-scissors.html | Ahwaz Journal In Irans Hair Salons the Rebels Wield Scissors | By Elaine Sciolino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/fbi-recruits-chinese-students-in-us.html | FBI Recruits Chinese Students in US | By Matt Richtel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/how-venezuelan-outlasted-his-foes.html | How Venezuelan Outlasted His Foes | By Juan Forero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/mexico-digs-at-last-for-truth-about-1968-massacre.html | Mexico Digs at Last for Truth About 1968 Massacre | By Tim Weiner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/muscovites-love-for-a-classic-ends-at-the-park.html | Muscovites Love for a Classic Ends at the Park | By Sabrina Tavernise | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-and-responses-baghdad-scientist-gives-inspectors-first-private-talk.html | THREATS AND RESPONSES BAGHDAD Scientist Gives Inspectors First Private Talk | By Ian Fisher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-and-responses-briefly-noted-3-charged-in-michigan.html | THREATS AND RESPONSES BRIEFLY NOTED 3 CHARGED IN MICHIGAN | By David Enders NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-and-responses-iran-frontier-across-iraq-s-border-a-land-haunted-by-war.html | THREATS AND RESPONSES IRAN FRONTIER Across Iraqs Border A Land Haunted by War | By Elaine Sciolino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-and-responses-terror-suspects-arrests-reported-in-britain-and-germany.html | THREATS AND RESPONSES TERROR SUSPECTS Arrests Reported in Britain and Germany | By Warren Hoge | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-and-responses-the-alliance-nato-is-torn-over-weapons-for-the-turks.html | THREATS AND RESPONSES THE ALLIANCE NATO Is Torn Over Weapons For the Turks | By Thomas Fuller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-responses-diplomacy-un-envoys-said-differ-sharply-reaction-powell-speech.html | THREATS AND RESPONSES DIPLOMACY UN Envoys Said to Differ Sharply in Reaction to Powell Speech | By Julia Preston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-responses-northern-iraq-us-talks-allowing-turkey-occupy-kurdish-area.html | THREATS AND RESPONSES NORTHERN IRAQ US in Talks on Allowing Turkey To Occupy a Kurdish Area in Iraq | By Dexter Filkins With C J Chivers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-responses-nuclear-standoff-bush-administration-defends-its-approach.html | THREATS AND RESPONSES NUCLEAR STANDOFF Bush Administration Defends Its Approach on North Korea | By James Dao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/threats-responses-washington-us-ready-back-new-un-measure-iraq-bush-says.html | THREATS AND RESPONSES WASHINGTON US READY TO BACK NEW UN MEASURE ON IRAQ BUSH SAYS | By Eric Schmitt With Julia Preston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-americas-canada-more-federal-aid-for-health-care.html | World Briefing Americas Canada More Federal Aid For Health Care | By Clifford Krauss NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-americas-mexico-effort-to-avert-clash-with-rebels.html | World Briefing Americas Mexico Effort To Avert Clash With Rebels | By Tim Weiner NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-americas-south-american-nations-pursue-closer-ties.html | World Briefing Americas South American Nations Pursue Closer Ties | By Larry Rohter NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-asia-india-arrest-in-burning-of-hindus-on-train.html | World Briefing Asia India Arrest In Buning Of Hindus On Train | By Hari Kumar NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-asia-india-new-antipolio-campaign.html | World Briefing Asia India New Antipolio Campaign | By Hari Kumar NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-asia-kyrgyzstan-government-says-voters-back-leader.html | World Briefing  Asia Kyrgyzstan Government Says Voters Back Leader | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-europe-cyprus-greece-and-turkey-agree-to-talks.html | World Briefing  Europe Cyprus Greece And Turkey Agree To Talks | By Anthee Carassava NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-europe-italy-volcano-refugees-return-home.html | World Briefing  Europe Italy Volcano Refugees Return Home | By Jason Horowitz NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-europe-serbia-delay-for-presidential-election.html | World Briefing  Europe Serbia Delay For Presidential Election | By Daniel Simpson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-07 | https://www.nytimes.com/2003/02/07/world/world-briefing-europe-the-hague-insider-witness-at-milosevic-trial.html | World Briefing  Europe The Hague Insider Witness At Milosevic Trial | By Marlise Simons NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/a-lesson-on-iraq-from-a-classicist.html | A Lesson on Iraq From a Classicist | By Dinitia Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/abc-tops-the-ratings-with-michael-jackson.html | ABC Tops the Ratings With Michael Jackson | By Bill Carter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/bad-seed-or-bad-science.html | Bad Seed or Bad Science | By Scott Christianson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/bridge-when-every-point-counts-slam-may-be-in-the-offing.html | BRIDGE When Every Point Counts Slam May Be in the Offing | By Alan Truscott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/connections-in-any-test-of-human-limits-death-is-among-the-judges.html | CONNECTIONS In Any Test of Human Limits Death Is Among the Judges | By Edward Rothstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/fashion-diary-as-the-curtain-goes-up-collections-are-fine-tuned.html | FASHION DIARY As the Curtain Goes Up Collections Are FineTuned | By Guy Trebay | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/jazz-review-a-tumult-from-the-piano.html | JAZZ REVIEW A Tumult From the Piano | By Ben Ratliff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/music-review-fewer-strings-but-all-mozart.html | MUSIC REVIEW Fewer Strings but All Mozart | By Allan Kozinn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/rock-review-still-here-still-cool-in-a-hot-genre.html | ROCK REVIEW Still Here Still Cool in a Hot Genre | By Kelefa Sanneh | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/arts/television-review-when-normalcy-s-a-goal-not-just-how-things-are.html | TELEVISION REVIEW When Normalcy s a Goal Not Just How Things Are | By Anita Gates | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/business/another-executive-quits-merrill-s-research-unit.html | Another Executive Quits Merrills Research Unit | By Patrick McGeehan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/business/auditor-role-in-working-for-executives-is-questioned.html | Auditor Role In Working For Executives Is Questioned | By Jonathan D Glater With Stephen Labaton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/business/company-news-genesco-revises-outlook-citing-sluggish-shoe-sales.html | COMPANY NEWS GENESCO REVISES OUTLOOK CITING SLUGGISH SHOE SALES | By Dow Jones Ap | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/business/court-is-told-tyco-deals-had-backing-of-auditors.html | Court Is Told Tyco Deals Had Backing of Auditors | By Andrew Ross Sorkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/business/international-business-german-bank-is-showing-mixed-results.html | INTERNATIONAL BUSINESS German Bank Is Showing Mixed Results | By Mark Landler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/business/international-business-performing-a-free-trade-juggling-act-offstage.html | INTERNATIONAL BUSINESS Performing a Free Trade Juggling Act Offstage | By Elizabeth Becker and Edmund L Andrews | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| 2003-02-08 | https://www.nytimes.com/2003/02/08/business/job-market-shows-a-rise-in-january.html | JOB MARKET SHOWS A RISE IN JANUARY | By David Leonhardt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/business/p-diddy-signs-3-year-deal-with-universal-records.html | P Diddy Signs 3Year Deal With Universal Records | By Lynette Holloway | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/business/sbc-said-to-be-in-talks-to-buy-directv.html | SBC Said to Be in Talks to Buy DirecTV | By Seth Schiesel With Andrew Ross Sorkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/business/uneasy-accord-by-investigators-in-banker-case.html | Uneasy Accord By Investigators In Banker Case | By Landon Thomas Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/business/white-house-floats-idea-of-dropping-income-tax.html | White House Floats Idea Of Dropping Income Tax | By Edmund L Andrews | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/business/world-business-briefing-americas-brazil-cable-executive-named.html | World Business Briefing  Americas Brazil Cable Executive Named | By Tony Smith NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/business/world-business-briefing-americas-canada-hearing-on-bank-mergers.html | World Business Briefing  Americas Canada Hearing On Bank Mergers | By Bernard Simon NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/business/world-business-briefing-americas-canada-job-market-turns-flat.html | World Business Briefing  Americas Canada Job Market Turns Flat | By Bernard Simon NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/business/world-business-briefing-asia-japan-bank-to-raise-capital.html | World Business Briefing  Asia Japan Bank To Raise Capital | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/business/world-business-briefing-asia-japan-central-bank-s-bond-risk.html | World Business Briefing  Asia Japan Central Banks Bond Risk | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/business/world-business-briefing-europe-belgium-wind-power-increases.html | World Business Briefing  Europe Belgium Wind Power Increases | By Marlise Simons NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/movies/revisions-suddenly-onscreen-it-s-all-about-wonder.html | REVISIONS Suddenly Onscreen Its All About Wonder | By Margo Jefferson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/45-wall-st-is-renting-again-where-tower-deal-failed.html | 45 Wall St Is Renting Again Where Tower Deal Failed | By Charles V Bagli | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/another-republican-to-leave-post-amid-party-turmoil.html | Another Republican to Leave Post Amid Party Turmoil | By Bruce Lambert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/barge-strikes-railroad-bridge-forcing-amtrak-to-detour-trains.html | Barge Strikes Railroad Bridge Forcing Amtrak to Detour Trains | By Robert F Worth | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/bus-to-casinos-skids-off-parkway-2-die-and-28-are-injured.html | Bus to Casinos Skids Off Parkway 2 Die and 28 Are Injured | By Robert D McFadden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/capital-cases-and-agendas.html | Capital Cases And Agendas | By William Glaberson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/five-inches-of-snow-seems-more-of-a-burden-beyond-the-city-line.html | Five Inches of Snow Seems More of a Burden Beyond the City Line | By James Barron | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/fliers-frequent-a-stopover-in-brooklyn.html | Fliers Frequent A Stopover In Brooklyn | By Andrea Mohin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/for-salt-mine-snowy-weather-leads-to-a-financial-bonanza.html | For Salt Mine Snowy Weather Leads to a Financial Bonanza | By Corey Kilgannon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/gallery-s-tip-helps-police-arrest-2-in-theft-of-stamps.html | Gallerys Tip Helps Police Arrest 2 in Theft of Stamps | By Robert F Worth | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/incoming-port-chairman-is-named-in-lawsuit.html | Incoming Port Chairman Is Named in Lawsuit | By Ronald Smothers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/official-urges-delay-in-choice-of-developer-for-arena-site.html | Official Urges Delay in Choice Of Developer for Arena Site | By Ronald Smothers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/organizers-call-for-an-end-to-doctors-work-slowdown.html | Organizers Call for an End To Doctors Work Slowdown | By Richard Lezin Jones | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/pataki-presents-transit-hub-plan.html | PATAKI PRESENTS TRANSIT HUB PLAN | By Edward Wyatt and Randy Kennedy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/pension-costs-may-widen-budget-gap-in-new-york.html | Pension Costs May Widen Budget Gap In New York | By Al Baker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/religion-journal-yoga-in-aspen-public-schools-draws-opposition.html | Religion Journal Yoga in Aspen Public Schools Draws Opposition | By Mindy Sink | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/threats-responses-emergency-response-emergency-response-new-york-new-array-safeguards-take-effect.html | THREATS AND RESPONSES EMERGENCY RESPONSE In New York a New Array Of Safeguards Take Effect | By William K Rashbaum and Kevin Flynn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/who-s-best-at-chess-for-now-it-s-neither-man-nor-machine.html | Whos Best at Chess For Now Its Neither Man Nor Machine | By Paul Hoffman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/nyregion/witness-describes-how-mayor-used-powers-to-get-kickbacks.html | Witness Describes How Mayor Used Powers to Get Kickbacks | By Paul von Zielbauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/a-song-of-themselves.html | A Song of Themselves | By Leonard Garment | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/the-i-can-t-believe-i-m-a-hawk-club.html | The ICantBelieveImaHawk Club | By Bill Keller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/the-rural-life-under-the-glacier.html | The Rural Life Under the Glacier | By Verlyn Klinkenborg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/opinion/the-tiresome-tuition-game-at-suny.html | The Tiresome Tuition Game at SUNY | By Clifton R Wharton Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/auto-racing-a-cup-without-winston.html | AUTO RACING A Cup Without Winston | By Viv Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/baseball-leiter-says-mets-have-nothing-to-lose-by-signing-cone.html | BASEBALL Leiter Says Mets Have Nothing To Lose by Signing Cone | By Jack Curry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/basketball-for-yao-lights-cameras-and-an-all-star-frenzy.html | BASKETBALL For Yao Lights Cameras and an AllStar Frenzy | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/basketball-notebook-carter-defends-choice-to-keep-starting-slot.html | BASKETBALL NOTEBOOK Carter Defends Choice To Keep Starting Slot | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/basketball-phenoms-school-tries-to-avoid-getting-caught-up-in-the-game.html | BASKETBALL Phenoms School Tries to Avoid Getting Caught Up in the Game | By Jere Longman With John Fountain | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/basketball-similar-colleges-play-same-game-so-differently.html | BASKETBALL Similar Colleges Play Same Game So Differently | By Bill Finley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/golf-furyk-uses-positive-energy-to-lead-pebble-pro-am.html | GOLF Furyk Uses Positive Energy To Lead Pebble ProAm | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/hockey-isles-strategy-against-jagr-backfires.html | HOCKEY Isles Strategy Against Jagr Backfires | By Dave Caldwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/hockey-minus-brylin-devils-appear-lost-on-ice.html | HOCKEY Minus Brylin Devils Appear Lost on Ice | By Alex Yannis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/hockey-sather-s-attention-to-detail-sparks-the-rangers.html | HOCKEY Sathers Attention to Detail Sparks the Rangers | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/soccer-us-team-faces-argentina-at-start-of-busy-schedule.html | SOCCER US Team Faces Argentina At Start of Busy Schedule | By Jack Bell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/sports-of-the-times-hingis-jumps-forward-into-new-life.html | Sports Of The Times Hingis Jumps Forward Into New Life | By George Vecsey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/sports-of-the-times-the-usoc-should-simply-start-over.html | Sports Of The Times The USOC Should Simply Start Over | By William C Rhoden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/tennis-blake-helps-us-salvage-first-day-of-davis-cup.html | TENNIS Blake Helps US Salvage First Day of Davis Cup | By Sal Zanca | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/sports/track-and-field-trammell-nearly-completes-rare-sweep.html | TRACK AND FIELD Trammell Nearly Completes Rare Sweep | By Frank Litsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/theater/critics-notebook-side-by-side-anguished-challenges-to-convention.html | CRITICS NOTEBOOK Side by Side Anguished Challenges to Convention | By Bruce Weber | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/agency-ends-pursuit-of-cheney-energy-panel-data.html | Agency Ends Pursuit of Cheney Energy Panel Data | By Adam Clymer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/agency-warns-blood-centers-to-inspect-bags-for-odd-clumps.html | Agency Warns Blood Centers To Inspect Bags for Odd Clumps | By Denise Grady | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/among-california-s-suv-owners-only-a-bit-of-guilt-in-a-new-anti-effort.html | Among Californias SUV Owners Only a Bit of Guilt in a New Anti Effort | By Patricia Leigh Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/delay-denies-role-in-letter-riling-unions.html | DeLay Denies Role in Letter Riling Unions | By Steven Greenhouse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/four-officials-are-ousted-in-one-town-s-drama.html | Four Officials Are Ousted In One Towns Drama | By Barbara Whitaker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/government-report-says-wood-playsets-pose-a-cancer-risk.html | Government Report Says Wood Playsets Pose a Cancer Risk | By Jennifer 8 Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/loss-of-the-shuttle-photographic-evidence-from-earth-special-photos-of-columbia.html | LOSS OF THE SHUTTLE PHOTOGRAPHIC EVIDENCE From Earth Special Photos Of Columbia | By George Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/loss-of-the-shuttle-sensors-closing-in-on-mystery-of-mixed-heat-data.html | LOSS OF THE SHUTTLE SENSORS Closing In On Mystery Of Mixed Heat Data | By Andrew C Revkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/loss-of-the-shuttle-the-insulation-cold-and-foam-are-called-a-dangerous-mix.html | LOSS OF THE SHUTTLE THE INSULATION Cold and Foam Are Called a Dangerous Mix | By William J Broad | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/loss-of-the-shuttle-damage-theories-cryptic-clues-new-questions-face-nasa-columbia.html | LOSS OF THE SHUTTLE DAMAGE THEORIES Cryptic Clues and New Questions Face NASA in Columbia Inquiry | By James Glanz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/loss-of-the-shuttle-investigators-logistics-criticism-panels-first-week.html | LOSS OF THE SHUTTLE THE INVESTIGATORS Logistics and Criticism in Panels First Week | By Matthew L Wald With Richard A Oppel Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/loss-shuttle-overview-significant-piece-shuttle-s-wing-found-texas.html | LOSS OF THE SHUTTLE THE OVERVIEW SIGNIFICANT PIECE OF SHUTTLES WING IS FOUND IN TEXAS | By David E Sanger With John M Broder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/loss-shuttle-warnings-bush-heightens-us-terror-alert-no-solid-evidence-specific.html | LOSS OF THE SHUTTLE WARNINGS Bush Heightens US Terror Alert No Solid Evidence of Specific Plot | By Eric Lichtblau | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/national-briefing-new-england-massachusetts-new-role-for-cardinal-law.html | National Briefing  New England Massachusetts New Role For Cardinal Law | By Pam Belluck NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/national-briefing-new-england-new-hampshire-republican-leader-quits.html | National Briefing  New England New Hampshire Republican Leader Quits | By Katherine Zezima NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/national-briefing-south-florida-cuban-coast-guard-defection.html | National Briefing  South Florida Cuban Coast Guard Defection | By Terry Aguayo NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/robert-st-john-100-globe-trotting-reporter-and-author.html | Robert St John 100 GlobeTrotting Reporter and Author | By Douglas Martin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/threats-responses-domestic-security-justice-dept-draft-wider-powers-draws-quick.html | THREATS AND RESPONSES DOMESTIC SECURITY Justice Dept Draft on Wider Powers Draws Quick Criticism | By Adam Clymer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/threats-responses-surveillance-pentagon-forms-2-panels-allay-fears-spying.html | THREATS AND RESPONSES SURVEILLANCE Pentagon Forms 2 Panels To Allay Fears on Spying | By Adam Clymer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/threats-responses-terror-suspect-justice-department-will-appeal-ruling-trial.html | THREATS AND RESPONSES THE TERROR SUSPECT Justice Department Will Appeal Ruling in Trial Linked to 911 | By Philip Shenon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/us/wife-testifies-she-was-in-a-fog-just-before-her-car-struck-husband.html | Wife Testifies She Was in a Fog Just Before Her Car Struck Husband | By Nick Madigan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/world/as-vaccination-rates-decline-in-ireland-cases-of-measles-soar.html | As Vaccination Rates Decline in Ireland Cases of Measles Soar | By Brian Lavery | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/world/free-aids-drugs-in-africa-offer-dose-of-life.html | Free AIDS Drugs in Africa Offer Dose of Life | By Rachel L Swarns | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/world/greek-monks-guard-faith-and-sacred-ground.html | Greek Monks Guard Faith and Sacred Ground | By Frank Bruni | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/world/ivoirian-leader-urges-supporters-to-give-peace-accord-a-chance.html | Ivoirian Leader Urges Supporters To Give Peace Accord a Chance | By Somini Sengupta | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/world/lord-aberconway-89-met-with-goring-secretly-in-39.html | Lord Aberconway 89 Met With Gring Secretly in 39 | By Douglas Martin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/world/polish-town-still-tries-to-forget-its-dark-past.html | Polish Town Still Tries To Forget Its Dark Past | By Peter S Green | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/world/the-saturday-profile-a-champion-of-women-and-a-defender-of-girls.html | THE SATURDAY PROFILE A Champion of Women and a Defender of Girls | By Howard W French | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/world/threats-responses-anti-americanism-iranian-calls-us-presence-worse-than-rival-s.html | THREATS AND RESPONSES ANTIAMERICANISM Iranian Calls US Presence Worse Than Rivals Weapons | By Elaine Sciolino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/world/threats-responses-germany-rumsfeld-faces-tense-greeting-antiwar-rallies-munich.html | THREATS AND RESPONSES GERMANY Rumsfeld Faces Tense Greeting and Antiwar Rallies in Munich | By Thom Shanker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-08 | https://www.nytimes.com/2003/02/08/world/threats-responses-intelligence-assessment-britain-admits-that-much-its-report.html | THREATS AND RESPONSES INTELLIGENCE ASSESSMENT Britain Admits That Much of Its Report on Iraq Came From Magazines | By Sarah Lyall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/world/threats-responses-militants-hamas-leader-tells-muslims-retaliate-if-us-attacks.html | THREATS AND RESPONSES MILITANTS Hamas Leader Tells Muslims To Retaliate If US Attacks | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/world/threats-responses-nuclear-diplomacy-bush-urges-chinese-president-press-north.html | THREATS AND RESPONSES NUCLEAR DIPLOMACY Bush Urges Chinese President To Press North Korea on Arms | By James Dao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/world/threats-responses-targets-reporters-ground-get-iraqi-rebuttal-satellite-photos.html | THREATS AND RESPONSES TARGETS Reporters on Ground Get Iraqi Rebuttal to Satellite Photos | By Ian Fisher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/world/threats-responses-washington-france-china-rebuff-bush-support-for-early-iraq-war.html | THREATS AND RESPONSES WASHINGTON France and China Rebuff Bush On Support for Early Iraq War | By Richard W Stevenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/world/un-warns-of-mideast-conflict-s-harm-to-the-environment.html | UN Warns of Mideast Conflicts Harm to the Environment | By Marc Lacey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/world/world-briefing-americas-chile-bribery-charges.html | World Briefing  Americas Chile Bribery Charges | By Larry Rohter NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/world/world-briefing-asia-hong-kong-seeking-extradition.html | World Briefing  Asia Hong Kong Seeking Extradition | By Keith Bradsher NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/world/world-briefing-asia-south-korea-son-of-president-is-jailed.html | World Briefing  Asia South Korea Son Of President Is Jailed | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-08 | https://www.nytimes.com/2003/02/08/world/world-briefing-europe-germany-gi-shot-himself.html | World Briefing  Europe Germany GI Shot Himself | By Victor Homola NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/architecture-artists-dueling-curators-dealing.html | ARTARCHITECTURE Artists Dueling Curators Dealing | By Sarah Boxer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/architecture-in-raves-an-israeli-finds-his-woodstock.html | ARTARCHITECTURE In Raves an Israeli Finds His Woodstock | By Deborah Bach | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/architecture-obsessed-with-ballerinas.html | ARTARCHITECTURE Obsessed With Ballerinas | By Richard B Woodward | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/architecture-precursor-of-most-things-postmodern.html | ARTARCHITECTURE Precursor Of Most Things Postmodern | By Vicki Goldberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/dance-art-out-of-the-closet-in-the-south-bronx.html | DANCE Art Out of the Closet In the South Bronx | By Jennifer Dunning | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/dance-even-divas-it-seems-can-dance-a-little-at-least.html | DANCE Even Divas It Seems Can Dance a Little at Least | By Valerie Gladstone | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/ernst-kitzinger-90-professor-and-writer-on-byzantine-art.html | Ernst Kitzinger 90 Professor And Writer on Byzantine Art | By Ken Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/music-a-life-tuned-to-the-sound-of-california.html | MUSIC A Life Tuned To the Sound Of California | By John Rockwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/music-a-little-of-this-a-little-of-that.html | MUSIC A Little of This a Little of That | By Fred Kaplan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/music-a-specialist-in-grandpa-s-favorites.html | MUSIC A Specialist In Grandpas Favorites | By Barry Singer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 | | |
|------|-----|-------|--------|-------|--------|-------|--------|--|--|
| 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/music-high-notes-singing-angel-with-a-human-pulse.html | MUSIC HIGH NOTES Singing Angel With a Human Pulse | By Paul Griffiths | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/music-just-plain-folks-write-songs-too.html | MUSIC Just Plain Folks Write Songs Too | By Jon Pareles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/music-spins-50-cent-hip-hop-s-necessary-nuisance.html | MUSIC SPINS 50 Cent HipHops Necessary Nuisance | By Kelefa Sanneh | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/music-this-week-a-blend-of-cadiz-and-new-orleans.html | MUSIC THIS WEEK A Blend of Cadz And New Orleans | By Ben Ratliff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/music-today-disney-tomorrow-the-met.html | MUSIC Today Disney Tomorrow The Met | By Matthew Gurewitsch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/television-radio-fathers-and-sons-shadows-and-scars.html | TELEVISIONRADIO Fathers and Sons Shadows and Scars | By Joyce Millman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/television-radio-not-gone-with-the-wind-voices-of-slavery.html | TELEVISIONRADIO Not Gone With the Wind Voices of Slavery | By Henry Louis Gates Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/arts/television-radio-the-friendly-bogeyman-of-los-angeles-radio.html | TELEVISIONRADIO The Friendly Bogeyman of Los Angeles Radio | By Mireya Navarro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/automobiles/behind-wheel-2003-saab-9-3-vector-quirks-complexities-reality-based-car.html | BEHIND THE WHEEL2003 Saab 93 Vector Quirks and Complexities Of a RealityBased Car | By Dan Neil | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/automobiles/saab-s-wish-list-more-models.html | Saabs Wish List More Models | By Michelle Krebs | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/a-far-off-grover-s-corners.html | A FarOff Grovers Corners | By Peter Cameron | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/anger-management.html | Anger Management | By Jonathan Lear | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/blue-blood-and-other-disabilities.html | Blue Blood and Other Disabilities | By Jennifer Egan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/books-in-brief-fiction-poetry-113409.html | BOOKS IN BRIEF FICTION  POETRY | By Therese Littleton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/books-in-brief-fiction-poetry-113417.html | BOOKS IN BRIEF FICTION  POETRY | By Melanie Rehak | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/books-in-brief-fiction-poetry-113425.html | BOOKS IN BRIEF FICTION  POETRY | By John Hartl | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/books-in-brief-fiction-poetry-113433.html | BOOKS IN BRIEF FICTION  POETRY | By Darcy Cosper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/books-in-brief-fiction-poetry-113441.html | BOOKS IN BRIEF FICTION  POETRY | By Carolyn T Hughes | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/books-in-brief-fiction-poetry-ladybugs-by-the-can.html | BOOKS IN BRIEF FICTION  POETRY Ladybugs by the Can | By Mary Park | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/children-s-books-113344.html | CHILDRENS BOOKS | By Ellen Feldman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/children-s-books-113352.html | CHILDRENS BOOKS | By Sarah Ferrell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/children-s-books-113360.html | CHILDRENS BOOKS | By Nora Krug | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/children-s-books-113379.html | CHILDRENS BOOKS | By Bill Ott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/children-s-books-mandela-unbowed.html | CHILDRENS BOOKS Mandela Unbowed | By Theodore Rosengarten | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/crime-096490.html | CRIME | By Marilyn Stasio | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/dressing-the-part.html | Dressing the Part | By Julie Salamon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/e-mc2-except-when-it-doesn-t.html | E  mc2 Except When It Doesnt | By George Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/her-own-private-north-dakota.html | Her Own Private North Dakota | By Brooke Allen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/in-the-other-country.html | In the Other Country | By Margaret Talbot | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/magical-mystery-tour.html | Magical Mystery Tour | By Pankaj Mishra | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/new-noteworthy-paperbacks-113700.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/pass-the-erh-guo-tou.html | Pass the Erh Guo Tou | By Nicholas D Kristof | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/seeking-the-end-of-the-world.html | Seeking the End of the World | By Daniel Swift | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/the-close-reader-in-the-gray-zone.html | THE CLOSE READER In the Gray Zone | By Judith Shulevitz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/the-emperor-s-new-clothes.html | The Emperors New Clothes | By Christopher Benfey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/the-good-the-bad-and-the-frado.html | The Good the Bad and the Frado | By Rick Marin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/the-rise-of-shep-nudelman.html | The Rise of Shep Nudelman | By Morris Dickstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/books/truth-and-reconciliation.html | Truth and Reconciliation | By Belinda Cooper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/addendum-more-advice-for-curing-japan-s-ills.html | ADDENDUM More Advice for Curing Japans Ills | By Ken Belson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/an-iceberg-of-irate-investors.html | An Iceberg of Irate Investors | By Gretchen Morgenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/bulletin-board-not-all-executives-perks-are-rising.html | BULLETIN BOARD Not All Executives Perks Are Rising | By Julia Meurling | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/business-can-energy-ventures-pick-up-where-tech-left-off.html | Business Can Energy Ventures Pick Up Where Tech Left Off | By Amy Cortese | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/business-rv-s-and-tourism-help-areas-buck-the-economic-tide.html | Business RVs and Tourism Help Areas Buck the Economic Tide | By David Leonhardt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/company-man-to-the-end-after-all.html | Company Man to the End After All | By Kurt Eichenwald | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/costly-questions-arise-on-legal-opinions-for-tax-shelters.html | Costly Questions Arise on Legal Opinions for Tax Shelters | By David Cay Johnston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/databank-war-fear-sends-the-market-lower-again.html | DataBank War Fear Sends the Market Lower Again | By Jeff Sommer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/economic-view-embracing-deficits-to-deter-spending.html | ECONOMIC VIEW Embracing Deficits To Deter Spending | By David E Rosenbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/executive-life-executives-ante-up-and-win-some-skills.html | Executive Life Executives Ante Up and Win Some Skills | By Marci Alboher Nusbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/hollywood-journal-reality-is-harsh-on-tv-s-creative-teams.html | HOLLYWOOD JOURNAL Reality Is Harsh on TVs Creative Teams | By Jenny Hontz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/investing-diary-at-10-funds-new-sales-charges.html | INVESTING DIARY At 10 Funds New Sales Charges | Compiled by Jeff Sommer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/investing-diary-once-burned-twice-shy-many-report-in-a-survey.html | INVESTING DIARY Once Burned Twice Shy Many Report in a Survey | Compiled by Jeff Sommer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/investing-diary-sluggish-money-market-funds.html | INVESTING DIARY Sluggish Money Market Funds | Compiled by Jeff Sommer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/investing-know-a-fund-s-cost-look-deeper.html | Investing Know a Funds Cost Look Deeper | By Richard Teitelbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/investing-pixar-s-box-office-glow-makes-stock-look-rosy.html | Investing Pixars BoxOffice Glow Makes Stock Look Rosy | By J Alex Tarquinio | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/investing-with-charles-t-akre-jr-the-small-cap-value-fund.html | INVESTING WITHCharles T Akre Jr FBR Small Cap Value Fund | By Carole Gould | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/market-insight-the-stars-are-aligned-for-makers-of-sports-shoes.html | MARKET INSIGHT The Stars Are Aligned For Makers of Sports Shoes | By Kenneth N Gilpin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/market-watch-yet-another-persecuted-architect-of-the-tech-bubble.html | MARKET WATCH Yet Another Persecuted Architect of the Tech Bubble | By Gretchen Morgenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/off-the-shelf-n-i-s-s-a-n-rah-rah-rah.html | OFF THE SHELF NISSAN Rah Rah Rah | By Alan Cowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/personal-business-diary-tending-to-a-garden-of-work-references.html | PERSONAL BUSINESS DIARY Tending to a Garden Of Work References | Compiled by Vivian Marino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/personal-business-diary-the-249180-childhood.html | PERSONAL BUSINESS DIARY The 249180 Childhood | Compiled by Vivian Marino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/personal-business-my-job-uphill-to-the-downhill.html | PERSONAL BUSINESS MY JOB Uphill to the Downhill | By Daniel Low | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/personal-business-new-savings-plans-wouldn-t-be-for-everybody.html | Personal Business New Savings Plans Wouldnt Be for Everybody | By Mary Williams Walsh | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/portfolios-etc-a-war-rally-for-the-dollar-could-be-short-lived.html | PORTFOLIOS ETC A War Rally for the Dollar Could Be ShortLived | By Jonathan Fuerbringer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/private-sector-a-cool-head-for-4th-and-long.html | Private Sector A Cool Head for 4th and Long | By Donna Rosato | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/private-sector-inviting-a-critic-into-the-tent.html | Private Sector Inviting a Critic Into the Tent | By Patrick McGeehan COMPILED BY MARK A STEIN | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/private-sector-magazine-editor-s-bete-noire-news-trumps-story-in-the-works.html | Private Sector Magazine Editors Bte Noire News Trumps Story in the Works | By David Carr COMPILED BY MARK A STEIN | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/private-sector-meeting-the-fiance-s-old-friends.html | Private Sector Meeting the Fiancs Old Friends | By Judith H Dobrzynski COMPILED BY MARK A STEIN | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/private-sector-the-web-s-top-travel-agent-hits-the-road.html | Private Sector The Webs Top Travel Agent Hits the Road | By Saul Hansell COMPILED BY MARK A STEIN | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/responsible-party-deborah-disanzo-making-it-easier-to-save-lives.html | RESPONSIBLE PARTY DEBORAH DiSANZO Making It Easier To Save Lives | By Judy Tong | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/seniority-the-senior-discount-as-applied-by-a-writer.html | SENIORITY The Senior Discount as Applied by a Writer | By Fred Brock | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/the-race-to-think-like-a-teenager.html | The Race To Think Like a Teenager | By Tracie Rozhon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/business/what-they-re-reading.html | WHAT THEY'RE READING | COMPILED BY Kathleen O'Brien | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/jobs/home-front-at-tax-time-a-hidden-silver-lining.html | HOME FRONT At Tax Time a Hidden Silver Lining | By Terry Pristin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/everybody-has-a-mother.html | Everybody Has a Mother | By Susan Dominus | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/food-breakfast-with-oscar.html | FOOD Breakfast With Oscar | By Jonathan Reynolds | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/footnotes-197203.html | FOOTNOTES | By Sandra Ballentine | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/how-a-pathologically-blunt-producer-makes-it-in-suck-up-city.html | How a Pathologically Blunt Producer Makes It in SuckUp City | By Jesse Katz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/lives-all-spent.html | LIVES All Spent | By Julie Winokur | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/lunar-tics.html | Lunartics | By Jack Hitt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/style-as-the-pearls-twirl.html | STYLE As the Pearls Twirl | By William Norwich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/tangled-up-in-spam.html | Tangled Up in Spam | By James Gleick | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/the-way-we-live-now-2-9-03-destined-for-failure.html | THE WAY WE LIVE NOW 2903 Destined for Failure | By Ao Scott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/the-way-we-live-now-2-9-03-domains-daniel-boulud-3br-w-vu-small-kitchen.html | THE WAY WE LIVE NOW 2903 DOMAINS DANIEL BOULUD 3BR wVu Small Kitchen | By Amy Barrett | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/the-way-we-live-now-2-9-03-on-language-four-score-and-seven.html | THE WAY WE LIVE NOW 2903 ON LANGUAGE Four Score and Seven | By William Safire | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/the-way-we-live-now-2-9-03-process-a-flop-rebloms.html | THE WAY WE LIVE NOW 2903 PROCESS A Flop Rebloms | By Jesse Green | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/the-way-we-live-now-2-9-03-questions-for-randall-kennedy-color-dynamics.html | THE WAY WE LIVE NOW 2903 QUESTIONS FOR RANDALL KENNEDY Color Dynamics | By Regan Good | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/the-way-we-live-now-2-9-03-the-ethicist-the-faithless-faith-worker.html | THE WAY WE LIVE NOW 2903 THE ETHICIST The Faithless Faith Worker | By Randy Cohen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/magazine/the-way-we-live-now-2-9-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 2903 What They Were Thinking | By Agns Rotivel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/movies/film-a-greaser-who-happens-to-be-great.html | FILM A Greaser Who Happens to Be Great | By Stuart Klawans | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/movies/films-as-requested-my-thoughts-on-the-oscars.html | FILM As Requested My Thoughts On the Oscars | By A O Scott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/movies/film-from-the-pride-of-an-art-school-a-sophomore-effort.html | FILM From the Pride of an Art School a Sophomore Effort | By Dave Kehr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/movies/film-rushes-those-soulful-eyes-show-they-can-also-be-alarming.html | FILM RUSHES Those Soulful Eyes Show They Can Also Be Alarming | By Karen Durbin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/3-killed-and-3-wounded-when-man-with-an-assault-rifle-opens-fire-in-a-newark-bar.html | 3 Killed and 3 Wounded When Man With an Assault Rifle Opens Fire in a Newark Bar | By Corey Kilgannon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/3-killed-in-separate-shootings-in-stores-in-brooklyn-and-queens.html | 3 Killed in Separate Shootings In Stores in Brooklyn and Queens | By Thomas J Lueck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/a-clarion-call-a-warning-siren.html | A Clarion Call a Warning Siren | By John Rather | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/a-costly-battle-whose-end-may-be-near.html | A Costly Battle Whose End May Be Near | By George James | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/a-la-carte-thai-food-fit-for-the-brave-and-the-timid.html | A LA CARTE Thai Food Fit for the Brave and the Timid | By Richard Jay Scholem | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/a-new-director-a-new-vision-for-bnl.html | A New Director a New Vision for BNL | By Valerie Cotsalas | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/a-passion-for-the-blues-keeps-them-going.html | A Passion for the Blues Keeps Them Going | By Barbara Delatiner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/an-organ-donor-campaign-targets-jews.html | An Organ Donor Campaign Targets Jews | By Susan Konig | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/art-review-images-of-celebrities-from-a-raucous-era.html | ART REVIEW Images of Celebrities From a Raucous Era | By Benjamin Genocchio | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/art-review-portraits-from-red-grooms-s-family-album.html | ART REVIEW Portraits From Red Groomss Family Album | By William Zimmer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/art-review-the-happy-marriage-of-words-and-pictures.html | ART REVIEW The Happy Marriage Of Words and Pictures | By William Zimmer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/ashcroft-s-death-penalty-edict-could-backfire-in-new-york-lawyers-say.html | Ashcrofts Death Penalty Edict Could Backfire in New York Lawyers Say | By Benjamin Weiser | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/at-home-in-the-wild-but-evicted-by-a-beast.html | At Home in the Wild But Evicted by a Beast | By James Barron | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/blockbuster-reinstates-2-disabled-employees.html | Blockbuster Reinstates 2 Disabled Employees | By Barbara Delatiner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/briefing-politics-camden-suits-combined.html | BRIEFING POLITICS CAMDEN SUITS COMBINED | By Jeremy Pearce | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/briefing-politics-investigation-sought.html | BRIEFING POLITICS INVESTIGATION SOUGHT | By Jeremy Pearce | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/briefing-religion-tenafly-appeals-ruling.html | BRIEFING RELIGION TENAFLY APPEALS RULING | By Jeremy Pearce | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/briefing-the-courts-williams-trial-delayed.html | BRIEFING THE COURTS WILLIAMS TRIAL DELAYED | By George James | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/bus-driver-gets-summons-after-crash-that-killed-2.html | Bus Driver Gets Summons After Crash That Killed 2 | By Robert D McFadden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/by-the-way-in-case-of-love-cut-glass.html | BY THE WAY In Case of Love Cut Glass | By Karen Demasters | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/catch-a-movie-or-maybe-50.html | Catch a Movie or Maybe 50 | By Gary Santaniello | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/chess-tactics-stress-and-strain-at-the-us-championship.html | CHESS Tactics Stress and Strain At the US Championship | By Robert Byrne | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/coming-soon-to-a-crowded-courtroom-steven-seagal.html | Coming Soon to a Crowded Courtroom Steven Seagal | By William Glaberson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/coping-from-the-subway-to-the-stars.html | COPING From the Subway to the Stars | By Anemona Hartocollis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/counselors-wear-more-hats-than-ever.html | Counselors Wear More Hats Than Ever | By Merri Rosenberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/county-lines-van-gundy-s-sideline-rules.html | COUNTY LINES Van Gundys Sideline Rules | By Marek Fuchs | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/court-moves-to-limit-secret-filings.html | Court Moves to Limit Secret Filings | By Stacey Stowe | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/cuttings-a-tropical-flourish-where-least-expected.html | CUTTINGS A Tropical Flourish Where Least Expected | By Anne Raver | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/dining-out-charmer-makes-a-move-to-locust-valley.html | DINING OUT Charmer Makes a Move to Locust Valley | By Joanne Starkey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/dining-out-out-of-the-way-but-happening.html | DINING OUT Out of the Way but Happening | By Alice Gabriel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/dining-when-the-next-door-neighbor-is-a-chef.html | DINING When the NextDoor Neighbor Is a Chef | By Mark Bittman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/diva-turned-teacher-to-open-school-close-to-home.html | DivaTurnedTeacher to Open School Close to Home | By Roberta Hershenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/energy-consumers-playing-the-field-oh-behave.html | Energy Consumers Playing the Field Oh Behave | By Kirk Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/episcopal-church-offers-rite-of-its-own.html | Episcopal Church Offers Rite Of Its Own | By Yilu Zhao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/fires-on-l-i-kill-3-children-and-a-woman.html | Fires on L I Kill 3 Children and a Woman | By Robert F Worth | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/fyi-245259.html | FYI | By Ed Boland Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/harold-ginsberg-microbiologist-dies-at-85.html | Harold Ginsberg Microbiologist Dies at 85 | By Anahad OConnor | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/health-vaccine-program-raises-questions.html | HEALTH Vaccine Program Raises Questions | By Kate Stone Lombardi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-brief-a-proposal-to-split-town-from-parties.html | IN BRIEF A Proposal to Split Town From Parties | By Stewart Ain | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-brief-new-red-cross-plan-for-disaster-or-attack.html | IN BRIEF New Red Cross Plan For Disaster or Attack | By John Rather | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-brief-north-hempstead-vote-on-a-district-system.html | IN BRIEF North Hempstead Vote On a District System | By Vivian S Toy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-business-a-new-place-to-practice-tae-kwon-do.html | IN BUSINESS A New Place to Practice Tae Kwon Do | By Susan Hodara | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-business-cheesecake-factory-to-open-outlet-in-white-plains.html | IN BUSINESS Cheesecake Factory to Open Outlet in White Plains | By Elsa Brenner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-business-publishing-house-moves-to-rockland-county.html | IN BUSINESS Publishing House Moves To Rockland County | By Susan Hodara | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-business-wall-street-north.html | IN BUSINESS Wall Street North | By Marek Fuchs | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-cabs-elmo-and-friends-will-stop-the-nagging.html | In Cabs Elmo And Friends Will Stop The Nagging | By Alan Feuer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-newtown-a-master-plan-creates-a-stir.html | In Newtown A Master Plan Creates a Stir | By Nancy Doniger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/in-person-living-the-good-life-writing-the-low-life.html | IN PERSON Living the Good Life Writing the Low Life | By Robert Strauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein With Robert Strauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/jersey-looking-for-a-pond-you-re-on-thin-ice.html | JERSEY Looking for a Pond Youre on Thin Ice | By Debra Galant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/li-work-island-s-wines-grace-more-and-better-tables.html | LI WORK Islands Wines Grace More and Better Tables | By Warren Strugatch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/literary-new-york-hurstons-new-york-her-eyes-were-watching-harlem.html | LITERARY NEW YORK Hurstons New York Her Eyes Were Watching Harlem | By Kate Bolick | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/long-island-journal-they-save-animals-wholl-save-them.html | LONG ISLAND JOURNAL They Save Animals Wholl Save Them | By Marcelle S Fischler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/long-island-vines-vineyard-for-sale.html | LONG ISLAND VINES Vineyard for Sale | By Howard G Goldberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/lowering-the-hurdles-for-political-candidates.html | Lowering The Hurdles For Political Candidates | By Stacey Stowe | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/memories-of-woody-guthrie.html | Memories of Woody Guthrie | By Margo Nash | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/mighty-mites-win-in-michigan.html | Mighty Mites Win in Michigan | By Chuck Slater | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/music-label-aims-to-keep-old-tunes-new.html | MUSIC Label Aims to Keep Old Tunes New | By Alvin Klein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/neighborhood-report-canarsie-yes-we-re-the-chiefs-but-please-don-t-tell-anybody.html | NEIGHBORHOOD REPORT CANARSIE Yes Were the Chiefs but Please Dont Tell Anybody | By Neeraja Viswanathan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/neighborhood-report-chinatown-check-that-label-jake-i-think-it-s-chinatown.html | NEIGHBORHOOD REPORT CHINATOWN Check That Label Jake I Think Its Chinatown | By Kelly Crow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/neighborhood-report-harlem-vacant-mart-symbol-failure-candidate-for.html | NEIGHBORHOOD REPORT HARLEM A Vacant Mart Symbol of Failure Is a Candidate for Redevelopment | By Denny Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/neighborhood-report-melrose-what-began-in-fire-ends-in-ice.html | NEIGHBORHOOD REPORT MELROSE What Began In Fire Ends in Ice | By Michelle ODonnell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/neighborhood-report-prospect-park-south-case-fault-double-fault-parade-ground.html | NEIGHBORHOOD REPORT PROSPECT PARK SOUTH A Case of Fault Double Fault At Parade Ground Tennis Courts | By Tara Bahrampour | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/neighborhood-report-red-hook-warehouse-is-an-emblem-of-newest-waterfront-battles.html | NEIGHBORHOOD REPORT RED HOOK Warehouse Is an Emblem Of Newest Waterfront Battles | By Tara Bahrampour | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/neighborhood-report-upper-east-side-pigeons-know-truth-but-they-aint-talking.html | NEIGHBORHOOD REPORT UPPER EAST SIDE The Pigeons Know the Truth But They Aint Talking | By Denny Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/neighborhood-report-washington-heights-for-dominicans-2-phone-card-buys-less.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS For Dominicans the 2 Phone Card Buys Less of the Land Left Behind | By Seth Kugel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/neighborhood-report-west-village-residents-arent-happy-with-arch-s-healthy-glow.html | NEIGHBORHOOD REPORT WEST VILLAGE Residents Arent Happy With Archs Healthy Glow | By Denny Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/new-age-for-an-ancient-rite.html | New Age for an Ancient Rite | By Yilu Zhao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/new-york-lore-love-unstoppable.html | NEW YORK LORE Love Unstoppable | By Seth Kugel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/new-york-observed-whodunit-suddenly-nobody-cared.html | NEW YORK OBSERVED Whodunit Suddenly Nobody Cared | By Ellen Pall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/on-politics-the-prisoner-of-the-state-house.html | ON POLITICS The Prisoner of the State House | By Laura Mansnerus | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/our-towns-the-kennedys-the-skakels-and-a-case-that-won-t-go-away.html | Our Towns The Kennedys the Skakels and a Case That Wont Go Away | By Matthew Purdy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/quite-bite-perth-amboy-a-choice-of-pizza-or-parking.html | QUITE BITEPerth Amboy A Choice of Pizza or Parking | By Jack Silbert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/religion-the-archbishop-speaks.html | RELIGION The Archbishop Speaks | By Jill P Capuzzo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/restaurants-exotica-at-a-price.html | RESTAURANTS Exotica at a Price | By Karla Cook | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/school-user-fee-riles-lawrence-district.html | School User Fee Riles Lawrence District | By Stewart Ain | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/soapbox-exploring-space-despite-fear.html | SOAPBOX Exploring Space Despite Fear | By Ed Smits | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/soapbox-handing-over-the-key-to-adulthood.html | SOAPBOX Handing Over the Key to Adulthood | By Kathy Kafer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/soapbox-sweet-and-sour.html | SOAPBOX Sweet and Sour | By Catherine Bergart | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/suffolk-reactivates-drug-task-force.html | Suffolk Reactivates Drug Task Force | By Julia C Mead | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/the-budget-anger-flares-over-sales-tax.html | THE BUDGET Anger Flares Over Sales Tax | By Yilu Zhao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/the-budget-proposed-cuts-rattle-schools.html | THE BUDGET Proposed Cuts Rattle Schools | By Merri Rosenberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/the-guide-231169.html | THE GUIDE | By Eleanor Charles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/the-guide-231843.html | THE GUIDE | By Barbara Delatiner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/the-law-passaic-sheriff-rides-high-on-attention.html | THE LAW Passaic Sheriff Rides High On Attention | By Jonathan Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/the-spotlight-shifts-to-helen-torr-and-her-view-of-nature-s-rhythms.html | The Spotlight Shifts to Helen Torr And Her View of Natures Rhythms | By David Everitt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/the-view-from-north-canaan-restoring-a-landmark-a-rail-and-wish-at-a-time.html | The ViewFrom North Canaan Restoring a Landmark A Rail and Wish at a Time | By Jeffrey Cohen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/theater-review-the-generations-of-dysfunction.html | THEATER REVIEW The Generations Of Dysfunction | By Naomi Siegel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/to-serve-and-persuade.html | To Serve and Persuade | By Jeff Holtz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/two-precincts-two-worlds-east-flatbush-stolen-cars-murder-in-a-maroon-jeep.html | Two Precincts Two Worlds East Flatbush Stolen Cars Murder in a Maroon Jeep | By Kelly Crow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/two-precincts-two-worlds-far-rockaway-a-little-girl-lost-a-poker-ring-undone.html | Two Precincts Two Worlds Far Rockaway A Little Girl Lost a Poker Ring Undone | By Jim OGrady | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/up-front-worth-noting-casinos-feel-mugged-by-governor-s-budget.html | UP FRONT WORTH NOTING Casinos Feel Mugged By Governors Budget | By Robert Strauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/up-front-worth-noting-listen-children-buy-low-sell-high.html | UP FRONT WORTH NOTING Listen Children Buy Low Sell High | By Robert Strauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/up-front-worth-noting-princeton-to-end-minority-program.html | UP FRONT WORTH NOTING Princeton to End Minority Program | By Robert Strauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/up-front-worth-noting-will-the-arts-survive-the-alarms-are-sounding.html | UP FRONT WORTH NOTING Will the Arts Survive The Alarms are Sounding | By Barbara Fitzgerald | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/urban-studies-carving-down-to-the-sea-in-chips.html | URBAN STUDIESCARVING Down to the Sea in Chips | By David Carr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/vincent-g-chin-65-founder-of-major-reggae-record-label.html | Vincent G Chin 65 Founder Of Major Reggae Record Label | By Ben Sisario | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/war-still-good-business-on-the-island.html | War Still Good Business on the Island | By Phillip Lutz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/when-hubert-85-met-mildred-73.html | When Hubert 85 Met Mildred 73 | By N R Kleinfield | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/when-poetry-seems-to-matter.html | When Poetry Seems to Matter | By Jeremy Pearce | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/wine-under-20-elegant-yet-bubbly.html | WINE UNDER 20 Elegant Yet Bubbly | By Howard G Goldberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/woman-17-is-killed-and-4-are-shot-at-party-in-brooklyn.html | Woman 17 Is Killed and 4 Are Shot at Party in Brooklyn | By William K Rashbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | https://www.nytimes.com/2003/02/09/nyregion/young-gifted-and-set-to-skate-into-history.html | Young Gifted and Set To Skate Into History | By Chuck Slater | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/deep-in-the-myths-of-texas.html | Deep in the Myths of Texas | By Mimi Swartz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/desert-spring-sprung.html | Desert Spring Sprung | By Maureen Dowd | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/editorial-observer-programmed-disintegration-golden-era-golden-state.html | Editorial Observer The Programmed Disintegration of the Golden Era in the Golden State | By ANDRS MARTINEZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/vote-france-off-the-island.html | Vote France Off the Island | By Thomas L Friedman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/opinion/waiting-for-dad.html | Waiting for Dad | By Kristen C Stoever | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/commercial-property-new-jersey-shipping-hubs-add-buildings.html | Commercial Property New Jersey Shipping Hubs Add Buildings | By John Holusha | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/habitats-22-west-15th-street-a-home-designed-as-a-peaceful-haven.html | Habitats22 West 15th Street A Home Designed As a Peaceful Haven | By Trish Hall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/if-you-re-thinking-living-hillsborough-nj-where-open-land-may-be-too-attractive.html | If Youre Thinking of Living InHillsborough NJ Where Open Land May Be Too Attractive | By Jerry Cheslow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/in-the-region-long-island-riverhead-s-downtown-rebirth-proceeds-slowly.html | In the RegionLong Island Riverheads Downtown Rebirth Proceeds Slowly | By Carole Paquette | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/in-the-region-new-jersey-for-many-in-real-estate-charity-is-on-the-agenda.html | In the RegionNew Jersey For Many in Real Estate Charity Is on the Agenda | By Antoinette Martin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/in-the-region-westchester-in-2002-a-jump-in-sales-of-million-dollar-homes.html | In the RegionWestchester In 2002 a Jump in Sales Of MillionDollar Homes | By Elsa Brenner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/postings-return-of-the-martha-graham-school-new-studio-at-old-site-for-dancers.html | POSTINGS Return of the Martha Graham School New Studio At Old Site For Dancers | By Nadine Brozan | TX 5-732-243 | | 2003-05-08 | | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/streetscapes-charles-pierrepont-henry-gilbert-designer-lacy-mansions-for-city.html | StreetscapesCharles Pierrepont Henry Gilbert A Designer of Lacy Mansions for the Citys Eminent | By Christopher Gray | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/realestate/your-home-deciphering-tax-notices-in-the-city.html | YOUR HOME Deciphering Tax Notices In the City | By Jay Romano | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/backtalk-a-gentleman-a-revolutionary.html | BackTalk A Gentleman A Revolutionary | By Donald L Dell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/baseball-inside-baseball-winter-their-disconnect-shuffling-players-managers.html | BASEBALL INSIDE BASEBALL The Winter of Their Disconnect Shuffling Players Managers and Owners | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/basketball-focusing-on-hoops-not-hoopla-james-scores-career-best-52-points.html | BASKETBALL Focusing on Hoops Not Hoopla James Scores CareerBest 52 Points | By Bill Finley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/basketball-little-giant-s-star-is-on-the-rise.html | BASKETBALL Little Giants Star Is on the Rise | By David Barboza | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/boxing-mosley-can-only-muster-no-contest.html | BOXING Mosley Can Only Muster No Contest | By Michael Katz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/college-basketball-huskies-make-it-61-straight-but-eagles-don-t-make-it-easy.html | COLLEGE BASKETBALL Huskies Make It 61 Straight But Eagles Dont Make It Easy | By Brandon Lilly | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/college-basketball-red-storm-s-defeats-growing-worse.html | COLLEGE BASKETBALL Red Storms Defeats Growing Worse | By Ron Dicker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/college-basketball-rutgers-contains-bell-when-it-matters.html | COLLEGE BASKETBALL Rutgers Contains Bell When It Matters | By Steve Popper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/dog-show-westminster-awaits-a-proven-champion.html | DOG SHOW Westminster Awaits A Proven Champion | By Vincent M Mallozzi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/golf-love-in-lead-is-in-position-to-end-wait.html | GOLF Love in Lead Is in Position To End Wait | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/hockey-rangers-stuck-on-zero-with-sather-as-coach.html | HOCKEY Rangers Stuck on Zero With Sather as Coach | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/hockey-slow-start-does-not-hurt-islanders-this-time.html | HOCKEY Slow Start Does Not Hurt Islanders This Time | By Jim Cerny | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/new-chief-brings-college-presidential-seal-to-the-ncaa.html | New Chief Brings College Presidential Seal to the NCAA | By Joe Lapointe | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/olympics-olympic-committee-chief-loses-his-bonus.html | OLYMPICS Olympic Committee Chief Loses His Bonus | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/outdoors-desperately-seeking-salmon.html | OUTDOORS Desperately Seeking Salmon | By Pete Bodo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/plus-track-and-field-running-in-mom-s-shoes-at-the-colgate-games.html | PLUS TRACK AND FIELD Running in Moms Shoes At the Colgate Games | By Elliott Denman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/plus-track-and-field-st-joseph-by-the-sea-wins-another-team-title.html | PLUS TRACK AND FIELD St JosephbytheSea Wins Another Team Title | By William J Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/pro-basketball-a-hidden-agenda-with-the-magic.html | PRO BASKETBALL A Hidden Agenda With the Magic | By Charlie Nobles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/pro-basketball-notebook-kidd-leaves-door-open-for-nets-exit.html | PRO BASKETBALL NOTEBOOK Kidd Leaves Door Open For Nets Exit | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/pro-basketball-who-will-replace-jordan-s-star-power.html | PRO BASKETBALL Who Will Replace Jordans Star Power | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/pro-football-inside-the-nfl-lions-cursory-glance-catches-league-s-eye.html | PRO FOOTBALL INSIDE THE NFL Lions Cursory Glance Catches Leagues Eye | By Judy Battista | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/skiing-american-promise-unfulfilled-in-downhill.html | SKIING American Promise Unfulfilled In Downhill | By Christopher Clarey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/soccer-argentina-s-fast-start-leaves-united-states-winded-and-bewildered.html | SOCCER Argentinas Fast Start Leaves United States Winded and Bewildered | By Jamie Trecker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/sports-of-the-times-augusta-s-two-women-who-might-have-been.html | Sports of The Times Augustas Two Women Who Might Have Been | By Dave Anderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/tennis-ailing-ivanisevic-helps-rally-croatia-to-lead-over-us.html | TENNIS Ailing Ivanisevic Helps Rally Croatia to Lead Over US | By Sal Zanca | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/yacht-racing-racing-off-for-the-america-s-cup.html | YACHT RACING Facing Off for the Americas Cup | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| 2003-02-09 | https://www.nytimes.com/2003/02/09/sports/yacht-racing-innovation-and-intrigue-add-spice-to-cup-races.html | YACHT RACING Innovation And Intrigue Add Spice To Cup Races | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/style/a-night-out-with-lisa-ronis-a-matchmaker-s-rounds.html | A NIGHT OUT WITH Lisa Ronis A Matchmakers Rounds | By Linda Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/style/boite-star-of-the-east.html | BOITE Star of the East | By Julia Chaplin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/style/for-power-lunchers-an-entree-of-malaise.html | For Power Lunchers an Entree of Malaise | By Mireya Navarro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/style/good-company-happy-new-year-practice-makes-perfect.html | GOOD COMPANY Happy New Year Practice Makes Perfect | By Linda Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/style/in-the-city-of-love-seduction-lessons.html | In the City of Love Seduction Lessons | By Kerry Shaw | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/style/noticed-let-me-guess-you-must-be-an-architect.html | NOTICED Let Me Guess You Must Be An Architect | By Ruth La Ferla | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/style/on-the-street-snow-lines.html | ON THE STREET Snow Lines | By Bill Cunningham | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/style/opening-the-tent-to-woo-more-fans.html | Opening the Tent To Woo More Fans | By Ruth La Ferla | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/style/possessed-1970-s-new-york-on-an-album-cover.html | POSSESSED 1970s New York On an Album Cover | By David Colman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/style/pulse-buff-cashmere.html | PULSE Buff Cashmere | By Ellen Tien | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/style/pulse-high-flying-laundry.html | PULSE HighFlying Laundry | By Jennifer Laing | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/style/pulse-ps-for-the-littlest-lambs.html | PULSE PS For the Littlest Lambs | By Ellen Tien | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/style/pulse-what-i-m-wearing-now-the-interior-designer.html | PULSE WHAT IM WEARING NOW The Interior Designer | By Jennifer Tung | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/style/the-age-of-dissonance-the-look-of-leather.html | THE AGE OF DISSONANCE The Look of Leather | By Bob Morris | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/style/this-is-your-life-phil-spector-phil.html | This Is Your Life Phil Spector Phil | By Rick Lyman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/style/weddings-celebrations-vows-dotty-lynch-and-morgan-downey.html | WEDDINGSCELEBRATIONS VOWS Dotty Lynch and Morgan Downey | By Amy Dickinson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/theater/theater-a-woman-of-power-was-a-vowel-away.html | THEATER A Woman of Power Was a Vowel Away | By Neil Genzlinger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/theater/theater-she-sings-the-body-desperate-for-a-smoke.html | THEATER She Sings the Body Desperate for a Smoke | By Don Shewey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/frugal-traveler-belgium-s-fashion-mecca.html | FRUGAL TRAVELER Belgiums Fashion Mecca | By Daisann McLane | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/practical-traveler-gathering-the-family-tree.html | PRACTICAL TRAVELER Gathering The Family Tree | By Martha Stevenson Olson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/q-a-195162.html | Q  A | By Florence Stickney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/the-sweet-essence-of-barbados.html | The Sweet Essence Of Barbados | By Wayne Curtis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/travel-advisory-california-indians-turn-casino-into-full-resort.html | TRAVEL ADVISORY California Indians Turn Casino Into Full Resort | By Martha Stevenson Olson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/travel-advisory-correspondent-s-report-rebels-in-nepal-drive-down-tourism.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Rebels in Nepal Drive Down Tourism | By Philip Shenon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/travel-advisory-symbol-of-modern-ireland-finally-stands-tall.html | TRAVEL ADVISORY Symbol of Modern Ireland Finally Stands Tall | By Brian Lavery | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/watching-the-tour-over-handlebars.html | Watching The Tour Over Handlebars | By Laurence Zuckerman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/what-s-doing-in-milan.html | WHATS DOING IN Milan | By Elisabetta Povoledo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/when-the-heart-sets-the-itinerary.html | When the Heart Sets the Itinerary | By Lucy Ferriss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/travel/where-baseball-fans-warm-up.html | Where Baseball Fans Warm Up | By John Rosenthal | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/tv/cover-story-forget-the-cue-cards-make-something-up.html | COVER STORY Forget the Cue Cards Make Something Up | By Andy Meisler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/us/high-tech-helps-child-pornographers-and-their-pursuers.html | High Tech Helps Child Pornographers and Their Pursuers | By Jennifer 8 Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/us/houston-s-troubled-dna-crime-lab-faces-growing-scrutiny.html | Houstons Troubled DNA Crime Lab Faces Growing Scrutiny | By Nick Madigan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/us/in-towns-that-slowed-growth-backlash-stirs.html | In Towns That Slowed Growth Backlash Stirs | By Michael Janofsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/us/judge-backs-deal-to-retire-california-farms.html | Judge Backs Deal to Retire California Farms | By Dean E Murphy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/us/loss-of-the-shuttle-the-investigators-outside-experts-to-aid-review-of-nasa-work.html | LOSS OF THE SHUTTLE THE INVESTIGATORS Outside Experts To Aid Review Of NASA Work | By John M Broder and Matthew L Wald | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/us/loss-of-the-shuttle-the-space-agency-giant-leap-to-moon-then-space-lost-allure.html | LOSS OF THE SHUTTLE THE SPACE AGENCY Giant Leap To Moon Then Space Lost Allure | By Todd S Purdum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/us/loss-shuttle-history-amid-quest-for-safer-shuttle-budget-fights-policy-shifts.html | LOSS OF THE SHUTTLE THE HISTORY Amid Quest for a Safer Shuttle Budget Fights and Policy Shifts | By David Barstow With Michael Moss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/us/loss-shuttle-mood-for-students-week-fantasy-space-camp-mission-continues.html | LOSS OF THE SHUTTLE THE MOOD For Students on a Week at a Fantasy Space Camp the Mission Continues | By David M Halbfinger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/us/loss-shuttle-recovery-efforts-search-for-debris-continues-it-s-clear-much-work.html | LOSS OF THE SHUTTLE RECOVERY EFFORTS As Search for Debris Continues Its Clear Much Work Is Ahead | By Jeffrey Gettleman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/us/louis-b-schwartz-legal-scholar-dies-at-89.html | Louis B Schwartz Legal Scholar Dies at 89 | By Paul Lewis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/us/marcello-truzzi-67-sociologist-who-studied-the-supernatural.html | Marcello Truzzi 67 Sociologist Who Studied the Supernatural | By Douglas Martin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/us/methadone-once-the-way-out-suddenly-grows-as-a-killer-drug.html | Methadone Once the Way Out Suddenly Grows as a Killer Drug | By Pam Belluck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | https://www.nytimes.com/2003/02/09/us/recently-for-drug-abusers-methadone-has-become-a-double-edged-sword.html | Recently for Drug Abusers Methadone Has Become a DoubleEdged Sword | By Pam Belluck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/us/suit-claims-discrimination-against-hispanics-on-job.html | Suit Claims Discrimination Against Hispanics on Job | By Steven Greenhouse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/us/the-fine-print-tax-credits-bush-seeks-tax-cuts-he-had-scorned.html | THE FINE PRINT Tax Credits Bush Seeks Tax Cuts He Had Scorned | By David E Rosenbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/us/threats-and-responses-the-draft-a-new-tactic-against-war-renew-talk-about-draft.html | THREATS AND RESPONSES THE DRAFT A New Tactic Against War Renew Talk About Draft | By Carl Hulse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/us/threats-responses-response-scramble-toughen-security-steps-if-possible.html | THREATS AND RESPONSES THE RESPONSE A Scramble To Toughen Security Steps If Possible | By Michael Janofsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/us/threats-responses-white-house-memo-war-public-relations-machine-put-full.html | THREATS AND RESPONSES WHITE HOUSE MEMO War Public Relations Machine Is Put on Full Throttle | By Elisabeth Bumiller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/earthbound-our-future-in-space-is-already-history.html | Earthbound Our Future In Space Is Already History | By John Noble Wilford | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/february-2-8-international-turkey-agrees.html | February 28 INTERNATIONAL TURKEY AGREES | By Dexter Filkins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/february-2-8-national-death-penalty-equality.html | February 28 NATIONAL DEATH PENALTY EQUALITY | By William Glaberson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/february-2-8-national-final-shot.html | February 28 NATIONAL FINAL SHOT | By Rick Lyman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/february-2-8-national-orange-alert.html | February 28 NATIONAL ORANGE ALERT | By Eric Lichtblau | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/february-2-8-national-pregnancy-advances.html | February 28 NATIONAL PREGNANCY ADVANCES | By Denise Grady | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/february-2-8-national-rebuilding-plans.html | February 28 NATIONAL REBUILDING PLANS | By Edward Wyatt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/february-2-8-national-shuttle-disaster.html | February 28 NATIONAL SHUTTLE DISASTER | By David E Sanger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/how-do-you-say-shut-up-in-russian.html | How Do You Say Shut Up In Russian | By Michael Wines | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/second-acts-mike-dukakis-rides-again.html | Second Acts Mike Dukakis Rides Again | By Mark Katz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/secretary-powell-made-a-point.html | Secretary Powell Made a Point | By Steven R Weisman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/sexy-it-s-not-but-big-science-thrives-on-earth.html | Sexy Its Not but Big Science Thrives on Earth | By George Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/some-unexpectedly-sunny-state-economies.html | Some Unexpectedly Sunny State Economies | By Michael Janofsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekinreview/the-nation-a-president-puts-his-faith-in-providence.html | The Nation A President Puts His Faith in Providence | By Laurie Goodstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekin review/the-nation-balancing-act-how-would-you-cut-the-federal-budget.html | The Nation Balancing Act How Would You Cut The Federal Budget | By David E Rosenbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekin review/the-nation-for-republicans-deficits-are-nothing-to-be-ashamed-of.html | The Nation For Republicans Deficits Are Nothing to Be Ashamed of | By Robin Toner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekin review/the-nation-in-europe-one-continent-under-god-or-not.html | The Nation In Europe One Continent Under God Or Not | By Thomas Fuller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekin review/the-world-character-assassination-the-french-there-is-a-word-for-them.html | The World Character Assassination The French There Is a Word for Them | By Geoffrey Nunberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekin review/the-world-iraq-s-ties-to-terror-the-threat-isnt-easy-to-read.html | The World Iraqs Ties to Terror The Threat Isnt Easy to Read | By Yossi Melman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/weekin review/the-world-juggler-in-chief-crises-everywhere-what-is-a-president-to-do.html | The World Juggler in Chief Crises Everywhere What Is A President To Do | By Todd S Purdum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | Word for Wordfreerepubliccom From Excitement-horror-columbia-s-last-flight-online.html | Word for Wordfreerepubliccom From Excitement to Horror Columbias Last Flight Online | By Tom Kuntz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/world/ blast-at-social-club-struck-at-colombia-s-elite.html | Blast at Social Club Struck at Colombias Elite | By Juan Forero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/world/ canadian-families-split-on-fate-of-us-pilots.html | Canadian Families Split on Fate of US Pilots | By Clifford Krauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/world/i ndia-and-pakistan-expel-5-diplomats-each.html | India and Pakistan Expel 5 Diplomats Each | By Amy Waldman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/world/s peronist-party-losing-its-grip-on-argentine-politics.html | Peronist Party Losing Its Grip on Argentine Politics | By Larry Rohter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/world/s atellite-tv-tries-to-bridge-a-culture-gap.html | Satellite TV Tries to Bridge a Culture Gap | By Jane Perlez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/world/s haron-resumes-direct-talks-with-top-palestinian-aides.html | Sharon Resumes Direct Talks With Top Palestinian Aides | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/world/s outh-korea-has-too-much-rice-and-a-sticky-political-problem.html | South Korea Has Too Much Rice and a Sticky Political Problem | By Don Kirk | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/world/t hreats-and-responses-germany-rumsfeld-rebukes-the-un-and-nato-on-iraq-approach.html | THREATS AND RESPONSES GERMANY RUMSFELD REBUKES THE UN AND NATO ON IRAQ APPROACH | By Thom Shanker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/world/t hreats-and-responses-gulf-allies-saudis-plan-end-to-us-presence.html | THREATS AND RESPONSES GULF ALLIES SAUDIS PLAN END TO US PRESENCE | By Patrick E Tyler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/world/t hreats-and-responses-protests-german-demonstrators-oppose-war-not-us.html | THREATS AND RESPONSES PROTESTS German Demonstrators Oppose War Not US | By Richard Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/world/t hreats-responses-evidence-islamists-iraq-offer-tour-poison-factory-cited-powell.html | THREATS AND RESPONSES THE EVIDENCE Islamists in Iraq Offer a Tour of Poison Factory Cited by Powell | By C J Chivers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-09 | https://www.nytimes.com/2003/02/09/world/t hreats-responses-inspections-un-s-chief-inspectors-will-press-iraq-for-hard.html | THREATS AND RESPONSES THE INSPECTIONS UNs Chief Inspectors Will Press Iraq For Hard Data That Could Avert War | By Ian Fisher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-09 | https://www.nytimes.com/2003/02/09/world/threats-responses-united-nations-annan-appeals-us-for-more-talks-before-war.html | THREATS AND RESPONSES UNITED NATIONS Annan Appeals to US For More Talks Before War | By Julia Preston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-09 | https://www.nytimes.com/2003/02/10/world/venezuelan-oilman-rebel-with-a-new-cause.html | Venezuelan Oilman Rebel With a New Cause | By Juan Forero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/arts/american-says-painting-in-spain-is-holocaust-loot.html | American Says Painting In Spain Is Holocaust Loot | By Emma Daly | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/arts/blues-review-five-hours-worth-of-stars-celebrating-the-mournful.html | BLUES REVIEW Five Hours Worth of Stars Celebrating the Mournful | By Jon Pareles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/arts/bridge-a-player-became-a-master-in-spite-of-sleepless-nights.html | BRIDGE A Player Became a Master In Spite of Sleepless Nights | By Alan Truscott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/arts/dance-review-in-search-of-the-sublime-the-ancient-and-new-unite.html | DANCE REVIEW In Search of the Sublime The Ancient and New Unite | By Anna Kisselgoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/arts/hiphop-review-rhyming-revolutionaries-spread-an-urgent-message.html | HIPHOP REVIEW Rhyming Revolutionaries Spread an Urgent Message | By Kelefa Sanneh | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/arts/jazz-review-reheating-the-hot-club-smooth-or-rough-but-hot.html | JAZZ REVIEW Reheating the Hot Club Smooth or Rough but Hot | By Jon Pareles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/arts/television-review-memory-enhances-the-grimness-of-slaves-lives.html | TELEVISION REVIEW Memory Enhances the Grimness of Slaves Lives | By Virginia Heffernan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/books/books-of-the-times-add-a-serial-murderer-to-1893-chicago-s-opulent-overkill.html | BOOKS OF THE TIMES Add a Serial Murderer to 1893 Chicagos Opulent Overkill | By Janet Maslin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/a-bid-by-sbc-for-directv-would-confirm-cable-s-reach.html | A Bid by SBC For DirecTV Would Confirm Cables Reach | By Andrew Ross Sorkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/a-corporate-cliffhanger-starring-disney-and-pixar.html | A Corporate Cliffhanger Starring Disney and Pixar | By Laura M Holson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/as-animation-goes-digital-disney-fights-for-its-crown.html | As Animation Goes Digital Disney Fights For Its Crown | By Laura M Holson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/compressed-data-e-mail-spam-scam-is-sent-in-bush-s-name.html | Compressed Data Email Spam Scam Is Sent in Bushs Name | By Matthew Mirapaul | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/compressed-data-electronic-surveillance-spies-a-perfect-gift.html | Compressed Data Electronic Surveillance Spies a Perfect Gift | By David F Gallagher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/compressed-data-looking-after-life-without-leaving-office.html | Compressed Data Looking After Life Without Leaving Office | By Elizabeth Olson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/decision-is-near-on-bells-and-their-rivals.html | Decision Is Near on Bells and Their Rivals | By Stephen Labaton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/e-commerce-report-unscrupulous-advertisers-are-said-outbid-reputable-merchants.html | ECommerce Report Unscrupulous advertisers are said to outbid reputable merchants for top billings in online searches | By Bob Tedeschi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/even-as-the-big-airlines-struggle-computer-booking-system-prospers.html | Even as the Big Airlines Struggle Computer Booking System Prospers | By Saul Hansell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/hbo-offers-4-networks-comedy-hit-sex-and-city.html | HBO Offers 4 Networks Comedy Hit Sex and City | By Bill Carter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/john-westergaard-72-dies-founder-of-mutual-fund.html | John Westergaard 72 Dies Founder of Mutual Fund | By Mary Williams Walsh | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/media-business-advertising-addenda-kohl-s-taps-reality-tv-latest-commercial.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kohls Taps Reality TV In Latest Commercial | By Saul Hansell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/media-business-advertising-amazon-decides-go-for-powerful-form-advertising-lower.html | THE MEDIA BUSINESS ADVERTISING Amazon decides to go for a powerful form of advertising lower prices and word of mouth | By Saul Hansell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/media-publishers-give-classics-a-makeover.html | MEDIA Publishers Give Classics a Makeover | By Bill Goldstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/media-traditional-country-music-is-bouncing-back-on-radio.html | MEDIA Traditional Country Music Is Bouncing Back on Radio | By Lynette Holloway | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/mediatalk-gaffes-on-hispanics-from-2-well-known-mouths.html | MediaTalk Gaffes on Hispanics From 2 WellKnown Mouths | By David Carr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/mediatalk-scavenging-for-cost-cuts-at-knight-ridder.html | MediaTalk Scavenging for Cost Cuts at Knight Ridder | By Felicity Barringer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/most-wanted-drilling-down-employment-math-degrees-jobs.html | MOST WANTED DRILLING DOWNEMPLOYMENT Math Degrees  Jobs | By David Leonhardt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/new-economy-even-it-gazes-toward-stars-space-program-has-broad-benefits-for.html | New Economy Even as it gazes toward the stars the space program has broad benefits for those rooted to Earth | By Amy Harmon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/news-industry-plans-for-war-and-worries-about-lost-ads.html | News Industry Plans for War And Worries About Lost Ads | By David D Kirkpatrick | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/prudential-and-wachovia-said-to-be-near-merging-units.html | Prudential and Wachovia Said to Be Near Merging Units | By Andrew Ross Sorkin and Riva D Atlas | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/sun-rolls-out-its-new-effort-to-gain-edge-over-2-rivals.html | Sun Rolls Out Its New Effort To Gain Edge Over 2 Rivals | By Steve Lohr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/technology-scientists-of-very-small-draw-disciplines-together.html | TECHNOLOGY Scientists of Very Small Draw Disciplines Together | By Barnaby J Feder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/telecom-offer-expected-to-be-3.88-billion.html | Telecom Offer Expected to Be 388 Billion | By Suzanne Kapner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/business/the-media-business-advertising-addenda-y-r-hires-executive-from-bbdo-for-2-posts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Y R Hires Executive From BBDO for 2 Posts | By Saul Hansell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/an-indicator-of-economy-empty-seats-on-small-bus.html | An Indicator Of Economy Empty Seats On Small Bus | By DAISY HERNNDEZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/city-pares-its-summer-job-plan-and-draws-ire.html | City Pares Its Summer Job Plan and Draws Ire | By Nichole M Christian | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/cocaine-trove-filled-house-in-new-jersey-officials-say.html | Cocaine Trove Filled House In New Jersey Officials Say | By Thomas J Lueck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/day-care-workers-threaten-one-day-strike.html | Day Care Workers Threaten OneDay Strike | By Jennifer Medina | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/father-basketball-long-into-overtime-after-45-years-coach-still-teaches-layups.html | Father Basketball Long Into Overtime After 45 Years a Coach Still Teaches Layups and Lifes Lessons | By Dan Barry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/grand-vision-for-remaking-the-west-side.html | Grand Vision For Remaking The West Side | By Charles V Bagli | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/metro-briefing-new-york-manhattan-waterfront-reform-is-urged.html | Metro Briefing  New York Manhattan Waterfront Reform Is Urged | By Michael Cooper NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/metro-briefing-new-york-two-men-sought-in-pair-of-killings.html | Metro Briefing  New York Two Men Sought In Pair Of Killings | By Thomas J Lueck NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/metropolitan-diary-267287.html | Metropolitan Diary | By Joe Rogers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/more-itchy-ticket-fingers-chasing-more-revenue-from-parking-fines.html | More Itchy Ticket Fingers Chasing More Revenue From Parking Fines | By Diane Cardwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/report-calls-for-wider-use-of-city-campaign-finance-law.html | Report Calls for Wider Use of City Campaign Finance Law | By Michael Cooper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/review-fashion-little-known-stars-jazz-up-the-opening-act.html | ReviewFashion LittleKnown Stars Jazz Up the Opening Act | By Cathy Horyn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/review-fashion-war-and-peace-on-the-runway-as-designers-weigh-the-mood.html | ReviewFashion War and Peace On the Runway As Designers Weigh the Mood | By Ginia Bellafante | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/nyregion/study-finds-many-doctors-performing-surgery-lack-practice-with-procedures.html | Study Finds Many Doctors Performing Surgery Lack Practice With Procedures | By RICHARD PREZPEA | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/a-crush-of-applicants.html | A Crush of Applicants | By Bob Herbert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/round-1-goes-to-mr-big.html | Round 1 Goes to Mr Big | By Josef Joffe | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/shut-eye-diplomacy.html | ShutEye Diplomacy | By Andy Borowitz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/opinion/surprising-germany.html | Surprising Germany | By William Safire | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/basketball-after-starting-jordan-nearly-ends-with-flourish.html | BASKETBALL After Starting Jordan Nearly Ends With Flourish | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/basketball-notebook-a-thaw-in-a-frosty-relationship.html | BASKETBALL NOTEBOOK A Thaw in a Frosty Relationship | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/college-basketball-pitino-has-louisville-on-steady-diet-of-winning.html | COLLEGE BASKETBALL Pitino Has Louisville on Steady Diet of Winning | By Joe Drape | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/college-basketball-seton-hall-of-february-just-keeps-on-strutting.html | COLLEGE BASKETBALL Seton Hall of February Just Keeps on Strutting | By Ron Dicker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/golf-deflection-helps-love-end-drought.html | GOLF Deflection Helps Love End Drought | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/high-school-basketball-telfair-lifts-lincoln-despite-bad-ankle.html | HIGH SCHOOL BASKETBALL Telfair Lifts Lincoln Despite Bad Ankle | By Brandon Lilly | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/hockey-determined-devils-keep-the-wilds-shooting-star-in-check.html | HOCKEY Determined Devils Keep the Wilds Shooting Star in Check | By Jim Cerny | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/hockey-winter-rangers-face-another-meltdown.html | HOCKEY Winter Rangers Face Another Meltdown | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/olympics-latest-crises-may-finally-mean-change-for-usoc.html | OLYMPICS Latest Crises May Finally Mean Change For USOC | By Richard Sandomir and Bill Pennington | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/olympics-usoc-overhaul-is-matter-of-when.html | OLYMPICS USOC Overhaul Is Matter Of When | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/plus-track-and-field-bayside-and-far-rockaway-win.html | PLUS TRACK AND FIELD BAYSIDE AND FAR ROCKAWAY WIN | By William J Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/plus-track-and-field-block-and-miller-set-60-meter-pace.html | PLUS TRACK AND FIELD Block and Miller Set 60Meter Pace | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/plus-tv-sports-nfl-allows-contracts-to-continue.html | PLUS TV SPORTS NFL Allows Contracts to Continue | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/skiing-canadian-wins-downhill-surprising-her-country.html | SKIING Canadian Wins Downhill Surprising Her Country | By Christopher Clarey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/soccer-squabble-for-name-of-cosmos.html | SOCCER Squabble For Name Of Cosmos | By Jack Bell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/sports-of-the-times-two-precocious-stars-two-different-fortunes.html | Sports Of The Times Two Precocious Stars Two Different Fortunes | By William C Rhoden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/sports/tennis-us-demoted-by-croatia-in-first-round-of-davis-cup.html | TENNIS US Demoted By Croatia In First Round Of Davis Cup | By Sal Zanca | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/theater/bombing-broadway-thriving-road-with-few-tweaks-musicals-play-peoria.html | Bombing on Broadway Thriving on the Road With a Few Tweaks Musicals Play in Peoria | By Jesse McKinley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/theater/rising-costs-alter-rules-for-shows-on-tour.html | Rising Costs Alter Rules For Shows On Tour | By Jesse McKinley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/theater/theater-review-taking-stock-of-the-gay-rights-revolution.html | THEATER REVIEW Taking Stock of the GayRights Revolution | By Bruce Weber | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/us/a-catholic-college-a-billionaire-s-idea-will-rise-in-florida.html | A Catholic College A Billionaires Idea Will Rise in Florida | By Tamar Lewin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/us/as-cities-move-to-privatize-water-atlanta-steps-back.html | As Cities Move to Privatize Water Atlanta Steps Back | By Douglas Jehl | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/us/bush-rallies-republicans-around-tax-plan.html | Bush Rallies Republicans Around Tax Plan | By Carl Hulse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/us/for-hispanics-extra-barriers-can-complicate-college-more.html | For Hispanics Extra Barriers Can Complicate College More | By Mireya Navarro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/us/loss-of-the-shuttle-recovery-efforts-debris-hunt-watchword-is-fatigue.html | LOSS OF THE SHUTTLE RECOVERY EFFORTS Debris Hunt Watchword Is Fatigue | By Jeffrey Gettleman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/us/loss-of-the-shuttle-the-mood-in-houston-life-goes-on-it-has-to.html | LOSS OF THE SHUTTLE THE MOOD In Houston Life Goes On It Has To | By Nick Madigan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/us/loss-of-the-shuttle-the-overview-shuttle-testing-suggested-wings-were-vulnerable.html | LOSS OF THE SHUTTLE THE OVERVIEW SHUTTLE TESTING SUGGESTED WINGS WERE VULNERABLE | By David E Sanger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-10 | https://www.nytimes.com/2003/02/10/us/loss-of-the-shuttle-the-space-agency-at-nasa-a-retreat-from-initial-openness.html | LOSS OF THE SHUTTLE THE SPACE AGENCY At NASA a Retreat From Initial Openness | By John M Broder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/us/loss-shuttle-history-debate-over-shuttle-fleet-s-value-science-has-been-raging.html | LOSS OF THE SHUTTLE HISTORY Debate Over the Shuttle Fleets Value to Science Has Been Raging From the Beginning | By Warren E Leary | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/us/loss-shuttle-safety-issues-columbia-s-final-overhaul-draws-nasa-s-attention.html | LOSS OF THE SHUTTLE SAFETY ISSUES Columbias Final Overhaul Draws NASAs Attention | By Andrew Pollack | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/us/peace-and-answers-eluding-victims-of-the-sniper-attacks.html | Peace and Answers Eluding Victims of the Sniper Attacks | By Jayson Blair | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/us/where-scorpions-roam-and-snowbirds-flock.html | Where Scorpions Roam and Snowbirds Flock | By Peter T Kilborn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/us/white-house-letter-an-appreciation-for-space-not-that-far-from-earth.html | White House Letter An Appreciation for Space Not That Far From Earth | By Elisabeth Bumiller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/world/a-russian-tilts-at-graft-it-could-be-a-quixotic-task.html | A Russian Tilts at Graft It Could Be a Quixotic Task | By Sabrina Tavernise | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/world/bogota-journal-a-nice-place-to-live-if-you-can-live-with-terror.html | Bogot Journal A Nice Place to Live if You Can Live With Terror | By Juan Forero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/world/china-orders-life-sentence-for-dissident-with-us-tie.html | China Orders Life Sentence For Dissident With US Tie | By Elisabeth Rosenthal | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/world/indian-nurses-sought-to-staff-us-hospitals.html | Indian Nurses Sought To Staff US Hospitals | By Saritha Rai | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/world/tension-tourism-on-korean-border.html | Tension Tourism on Korean Border | By James Brooke | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-and-responses-military-a-proposal-to-reduce-us-troops-in-germany.html | THREATS AND RESPONSES MILITARY A Proposal to Reduce US Troops in Germany | By James Dao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-and-responses-terror-network-a-terror-lieutenant-with-a-deadly-past.html | THREATS AND RESPONSES TERROR NETWORK A Terror Lieutenant With a Deadly Past | By Don van Natta Jr With David Johnston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-and-responses-the-candidate-an-antiwar-democrat-leaves-room-to-wiggle.html | THREATS AND RESPONSES THE CANDIDATE An Antiwar Democrat Leaves Room To Wiggle | By Adam Nagourney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-and-responses-timetable-us-demands-iraq-show-cooperation-by-this-weekend.html | THREATS AND RESPONSES TIMETABLE US DEMANDS IRAQ SHOW COOPERATION BY THIS WEEKEND | By Steven R Weisman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-responses-diplomacy-france-germany-pushing-for-extended-iraq-inspections.html | THREATS AND RESPONSES DIPLOMACY France and Germany Pushing For Extended Iraq Inspections | By Craig S Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-responses-northern-iraq-kurdish-leader-assassinated-militant-raid.html | THREATS AND RESPONSES NORTHERN IRAQ Kurdish Leader Is Assassinated In Militant Raid | By C J Chivers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-responses-nuclear-expertise-iran-says-it-has-developed-ability-fuel.html | THREATS AND RESPONSES NUCLEAR EXPERTISE Iran Says It Has Developed Ability to Fuel Nuclear Plants but Wont Seek Weapons | By Nazila Fathi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-responses-plotters-yemeni-s-role-attacks-sept-11-stressed.html | THREATS AND RESPONSES THE PLOTTERS Yemenis Role in Attacks On Sept 11 Is Stressed | By Desmond Butler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-responses-un-team-chief-weapons-inspectors-see-no-big-breakthrough-after.html | THREATS AND RESPONSES UN TEAM Chief Weapons Inspectors See No Big Breakthrough After Talks in Baghdad | By Ian Fisher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-responses-vatican-pope-sending-envoy-baghdad-effort-avert-war.html | THREATS AND RESPONSES THE VATICAN Pope Is Sending Envoy to Baghdad in Effort to Avert a War | By Frank Bruni | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/world/threats-responses-war-plans-pentagon-mobilizes-commercial-planes-fly-troops-gulf.html | THREATS AND RESPONSES WAR PLANS Pentagon Mobilizes Commercial Planes To Fly Troops to Gulf Area This Week | By Micheline Maynard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/world/un-conference-backs-efforts-to-curb-mercury-pollution.html | UN Conference Backs Efforts to Curb Mercury Pollution | By Marc Lacey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-10 | https://www.nytimes.com/2003/02/10/world/werenfried-van-straaten-90-founder-of-a-catholic-charity.html | Werenfried van Straaten 90 Founder of a Catholic Charity | By Wolfgang Saxon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/a-conductor-who-limits-his-repertory-to-one-work.html | A Conductor Who Limits His Repertory To One Work | By Richard Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/cabaret-review-a-centennial-celebration-of-all-things-crosby.html | CABARET REVIEW A Centennial Celebration Of All Things Crosby | By Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/city-ballet-reviews-dancers-meet-and-part-but-emotion-remains.html | CITY BALLET REVIEWS Dancers Meet and Part but Emotion Remains | By Jennifer Dunning | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/city-ballet-reviews-from-an-elegant-dignity-to-a-mercurial-lightness.html | CITY BALLET REVIEWS From an Elegant Dignity to a Mercurial Lightness | By Jack Anderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/critics-notebook-a-test-for-the-cleveland-s-new-leader.html | CRITICS NOTEBOOK A Test for the Clevelands New Leader | By Anthony Tommasini | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/goliath-smote-then-smote-again-new-look-sculpture-david-finds-his-foe-s-head.html | Goliath Smote Then Smote Again New Look at a Sculpture of David Finds His Foes Head Misplaced | By Carol Vogel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/music-review-robust-reflections-on-a-solitary-journey.html | MUSIC REVIEW Robust Reflections on a Solitary Journey | By Ben Ratliff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/music-review-wandering-in-a-wilderness-of-old-testament-passages.html | MUSIC REVIEW Wandering in a Wilderness Of Old Testament Passages | By Anne Midgette | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/music-review-whoosh-rattle-or-buzz-in-spine-tingling-sounds.html | MUSIC REVIEW Whoosh Rattle or Buzz In SpineTingling Sounds | By Jon Pareles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/ruby-braff-an-old-style-jazz-trumpeter-and-cornetist-75.html | Ruby Braff an OldStyle Jazz Trumpeter and Cornetist 75 | By Peter Keepnews | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/ted-perry-71-the-founder-of-the-hyperion-record-label.html | Ted Perry 71 the Founder Of the Hyperion Record Label | By Allan Kozinn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/arts/turntable-u-in-djs-hands-professor-sees-an-instrument.html | Turntable U In DJs Hands Professor Sees An Instrument | By Michael Endelman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/books/books-of-the-times-a-surrealistic-journey-from-fool-to-murderer.html | BOOKS OF THE TIMES A Surrealistic Journey From Fool to Murderer | By Michiko Kakutani | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/a-glimpse-of-a-future-in-a-new-kind-of-light.html | A Glimpse Of a Future In a New Kind Of Light | By Barnaby J Feder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/ban-on-tax-advice-by-auditors-urged.html | Ban on Tax Advice By Auditors Urged | By Dow Jones | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/business-travel-on-the-ground-in-greenwich-wall-street-by-the-sea-exclusively.html | BUSINESS TRAVEL ON THE GROUND In Greenwich Wall Street By the Sea Exclusively | By Tanya Mohn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/business-travel-on-the-road-who-s-responsible-for-checked-bags.html | BUSINESS TRAVEL ON THE ROAD Whos Responsible for Checked Bags | By Joe Sharkey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/business-travel-sao-paulo-s-fancy-hotels-feature-bargain-rates.html | BUSINESS TRAVEL So Paulos Fancy Hotels Feature Bargain Rates | By Tony Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/card-companies-may-be-forced-to-return-fees.html | Card Companies May Be Forced To Return Fees | By Jennifer Bayot | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/market-place-oil-companies-are-said-to-balk-on-production.html | Market Place Oil Companies Are Said to Balk On Production | By Neela Banerjee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/marriott-reports-narrower-loss-but-is-wary-on-outlook.html | Marriott Reports Narrower Loss but Is Wary on Outlook | By Elizabeth Olson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/media-business-advertising-alternative-pop-up-ads-marketers-are-trying-create.html | THE MEDIA BUSINESS ADVERTISING As an alternative to popup ads marketers are trying to create useful Web sites to draw viewers | By Nat Ives | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/memo-pad.html | MEMO PAD | By Joe Sharkey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/roche-to-buy-no-2-maker-of-pumps-for-insulin.html | Roche to Buy No 2 Maker Of Pumps For Insulin | By Alison Langley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/rothschild-prepares-for-changing-of-guard.html | Rothschild Prepares for Changing of Guard | By Suzanne Kapner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/russia-to-build-2-pipelines-in-the-east.html | Russia to Build 2 Pipelines in the East | By Sabrina Tavernise | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/suitor-won-t-pursue-cable-and-wireless.html | Suitor Wont Pursue Cable and Wireless | By Suzanne Kapner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/taubman-centers-says-its-net-fell-22.html | Taubman Centers Says Its Net Fell 22 | By Dow Jones Ap | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/the-media-business-advertising-addenda-agencies-establish-public-affairs-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Establish Public Affairs Units | By Nat Ives | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/the-media-business-advertising-addenda-creative-artists-buys-youth-intelligence.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Artists Buys Youth Intelligence | By Nat Ives | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/the-media-business-advertising-addenda-marktecture-merges-with-clark-martire.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marktecture Merges With Clark Martire | By Nat Ives | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/the-media-business-advertising-addenda-partnership-aims-at-minorities.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Partnership Aims At Minorities | By Nat Ives | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/the-media-business-vivendi-picks-auction-houses-to-sell-seagram-building-art.html | THE MEDIA BUSINESS Vivendi Picks Auction Houses To Sell Seagram Building Art | By Carol Vogel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/us-ready-to-end-tariffs-on-textiles-in-hemisphere.html | US Ready To End Tariffs On Textiles In Hemisphere | By Elizabeth Becker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/weak-retail-sales-push-out-more-and-more-executives.html | Weak Retail Sales Push Out More and More Executives | By Tracie Rozhon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/world-business-briefing-asia-japan-trade-surplus-falls.html | World Business Briefing  Asia Japan Trade Surplus Falls | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world-business-briefing-asia-south-korea-bank-results-slip.html | World Business Briefing  Asia South Korea Bank Results Slip | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/world-business-briefing-asia-south-korea-farm-adjustments.html | World Business Briefing  Asia South Korea Farm Adjustments | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/world-business-briefing-asia-south-korea-opening-for-tourism.html | World Business Briefing  Asia South Korea Opening For Tourism | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/world-business-briefing-europe-austria-gas-stations-acquired.html | World Business Briefing  Europe Austria Gas Stations Acquired | By Peter S Green NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/world-business-briefing-europe-britain-profit-at-british-airways.html | World Business Briefing  Europe Britain Profit At British Airways | By Alan Cowell NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/business/world-business-briefing-europe-russia-oil-exploration.html | World Business Briefing  Europe Russia Oil Exploration | By Sabrina Tavernise NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/health/at-tax-time-health-care-costs-may-be-a-factor.html | At Tax Time Health Care Costs May Be a Factor | By Liz Galst | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/health/behavior-in-times-of-turmoil-clarion-call-for-doctors-often-goes-unanswered.html | BEHAVIOR In Times of Turmoil Clarion Call for Doctors Often Goes Unanswered | By Abigail Zuger Md | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/health/hospital-prescribes-food-to-aid-children-s-growth.html | Hospital Prescribes Food to Aid Childrens Growth | By Katherine Zezima | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/health/personal-health-parents-rite-of-passage-shopping-for-a-camp.html | PERSONAL HEALTH Parents Rite of Passage Shopping for a Camp | By Jane E Brody | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/health/rare-but-deadly-ailment-catches-college-freshmen-unprepared.html | Rare but Deadly Ailment Catches College Freshmen Unprepared | By Laurie Tarkan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/health/vital-signs-aging-scuba-diving-forever-almost.html | VITAL SIGNS AGING Scuba Diving Forever Almost | By Eric Nagourney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/health/vital-signs-at-risk-blow-a-gasket-for-your-heart.html | VITAL SIGNS AT RISK Blow a Gasket for Your Heart | By Eric Nagourney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/health/vital-signs-cause-and-effect-when-weight-wears-out-the-hips.html | VITAL SIGNS CAUSE AND EFFECT When Weight Wears Out the Hips | By Eric Nagourney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/health/vital-signs-safety-cellphone-peril-hands-on-or-off.html | VITAL SIGNS SAFETY Cellphone Peril Hands On or Off | By Eric Nagourney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-11 | https://www.nytimes.com/2003/02/11/health/when-facial-wrinkles-are-ironed-away-for-good.html | When Facial Wrinkles Are Ironed Away for Good | By David Lipschultz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/3-who-were-killed-while-crossing-brooklyn-street-are-buried.html | 3 Who Were Killed While Crossing Brooklyn Street Are Buried | By Andy Newman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/after-arrest-in-drug-buy-dell-dude-gets-a-cell.html | After Arrest In Drug Buy Dell Dude Gets a Cell | By Marc Santora | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/aide-testifies-that-mayor-was-obsessed-with-bribes.html | Aide Testifies That Mayor Was Obsessed With Bribes | By Paul von Zielbauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/bloomberg-with-promises-to-keep-says-he-kept-many.html | Bloomberg With Promises to Keep Says He Kept Many | By Jennifer Steinhauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/boldface-names-282545.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/city-is-on-heightened-alert-and-mayor-is-off-to-florida.html | City Is on Heightened Alert And Mayor Is Off to Florida | By Michael Cooper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/court-bans-peace-march-in-manhattan.html | Court Bans Peace March In Manhattan | By Susan Saulny | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/extortion-trial-jury-sees-tape-of-undercover-agent-bloomberg.html | Extortion Trial Jury Sees Tape Of Undercover Agent Bloomberg | By Benjamin Weiser | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/fashion-diary-reality-pokes-its-nose-into-the-tents.html | FASHION DIARY Reality Pokes Its Nose Into the Tents | By Guy Trebay | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/immigrant-wins-custody-of-children-who-are-with-mother-in-uzbekistan.html | Immigrant Wins Custody of Children Who Are With Mother in Uzbekistan | By Richard Lezin Jones | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/judge-refuses-to-release-teenager-held-in-boy-s-death.html | Judge Refuses To Release Teenager Held In Boys Death | By Richard Lezin Jones | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/li-diocese-deceived-victims-of-abuse-a-grand-jury-says.html | LI Diocese Deceived Victims Of Abuse a Grand Jury Says | By Robert D McFadden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/metro-briefing-new-jersey-trenton-stem-cell-bill-withdrawn-after-protest.html | Metro Briefing New Jersey Trenton StemCell Bill Withdrawn After Protest | By Laura Mansnerus NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/metro-briefing-new-york-albany-assembly-speaker-urges-cellphone-reform.html | Metro Briefing New York Albany Assembly Speaker Urges Cellphone Reform | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/metro-briefing-new-york-bronx-custodians-accused-of-taking-bribes.html | Metro Briefing New York Bronx Custodians Accused Of Taking Bribes | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/metro-briefing-new-york-bronx-man-dies-in-robbery-attempt.html | Metro Briefing New York Bronx Man Dies In Robbery Attempt | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/metro-briefing-new-york-manhattan-delay-in-church-alteration.html | Metro Briefing New York Manhattan Delay In Church Alteration | By David W Dunlap NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/metro-briefing-new-york-queens-man-kills-intruder.html | Metro Briefing New York Queens Man Kills Intruder | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/new-york-arts-being-cut-back-in-money-pinch.html | New York Arts Being Cut Back In Money Pinch | By Robin Pogrebin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/new-york-state-releases-list-of-schools-with-steep-gains-on-tests.html | New York State Releases List of Schools With Steep Gains on Tests | By Abby Goodnough | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/nyc-normal-but-not-too-normal.html | NYC Normal But Not Too Normal | By Clyde Haberman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/panel-meeting-in-secret-hears-abuse-claim-against-prominent-priest.html | Panel Meeting in Secret Hears Abuse Claim Against Prominent Priest | By Daniel J Wakin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/public-lives-speaking-for-terror-suspect-and-for-the-constitution.html | PUBLIC LIVES Speaking for Terror Suspect and for the Constitution | By Chris Hedges | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/resounding-no-greets-a-plan-to-increase-lirr-fares.html | Resounding No Greets a Plan To Increase LIRR Fares | By Bruce Lambert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/review-fashion-two-ways-to-say-glamour-de-la-renta-and-herrera.html | ReviewFashion Two Ways to Say Glamour De la Renta and Herrera | By Cathy Horyn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/silver-is-an-albany-strongman-and-its-not-because-he-s-flashy.html | Silver Is an Albany Strongman And Its Not Because Hes Flashy | By James C McKinley Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/splendor-under-glass-city-hall-refurbished-and-transparent.html | Splendor Under Glass City Hall Refurbished and Transparent | By Jennifer Steinhauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/truck-van-crash-kills-3-in-harlem-including-2-sisters.html | TruckVan Crash Kills 3 in Harlem Including 2 Sisters | By Thomas J Lueck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/trump-name-not-on-a-building-but-on-a-list-of-philanthropists.html | Trump Name Not on a Building But on a List of Philanthropists | By Stephanie Strom | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/tunnel-vision-for-transit-officials-an-earful-of-revenge.html | TUNNEL VISION For Transit Officials An Earful of Revenge | By Randy Kennedy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/vindication-and-sadness-at-release-of-jury-report.html | Vindication and Sadness at Release of Jury Report | By Elissa Gootman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/nyregion/westchester-officials-say-they-expect-increase-property-taxes-cut-jobs-services.html | Westchester Officials Say They Expect to Increase Property Taxes and Cut Jobs and Services | By Lydia Polgreen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/a-long-wait-for-winter.html | A Long Wait for Winter | By Katherine Lanpher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/editorial-notebook-code-orange-at-disneyland.html | Editorial Notebook Code Orange at Disneyland | By ANDRS MARTINEZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/staying-alive-staying-human.html | Staying Alive Staying Human | By Nicholas D Kristof | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/the-wimps-of-war.html | The Wimps of War | By Paul Krugman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/opinion/walking-the-beat-in-gaza.html | Walking the Beat in Gaza | By David Kimche | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/science/a-prolific-genghis-khan-it-seems-helped-people-the-world.html | A Prolific Genghis Khan It Seems Helped People the World | By Nicholas Wade | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/science/a-conversation-with-ramon-bonfil-marine-biologist-won-over-charisma-sharks.html | A CONVERSATION WITH Ramn Bonfil A Marine Biologist Won Over by the Charisma of Sharks | By Claudia Dreifus | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/science/essay-behold-the-clouds-spaceflight-made-the-familiar-new.html | ESSAY Behold the Clouds Spaceflight Made the Familiar New | By Norman E Thagard Md | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| 2003-02-11 | https://www.nytimes.com/2003/02/11/science/fish-evolve-and-multiply-but-not-in-the-traditional-way.html | Fish Evolve and Multiply but Not in the Traditional Way | By Carol Kaesuk Yoon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/science/flawed-snowfall-data-jeopardize-climate-change-research.html | Flawed Snowfall Data Jeopardize ClimateChange Research | By Fred Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/science/q-a-the-icy-hudson.html | QA The Icy Hudson | By C Claiborne Ray | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/science/thinking-beyond-the-shuttle.html | Thinking Beyond the Shuttle | By Kenneth Chang | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/science/wanted-in-space-gregarious-loners-who-take-risks-cautiously.html | Wanted in Space Gregarious Loners Who Take Risks Cautiously | By Erica Goode | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/auto-racing-stewart-is-finally-learning-to-temper-his-tantrums.html | AUTO RACING Stewart Is Finally Learning to Temper His Tantrums | By Viv Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/baseball-for-mets-new-hope-rests-with-old-faces.html | BASEBALL For Mets New Hope Rests With Old Faces | By Rafael Hermoso | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/baseball-matsui-arrives-with-intrigue-and-attention-in-tow.html | BASEBALL Matsui Arrives With Intrigue and Attention in Tow | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/basketball-calls-to-fire-jarvis-grow-loud.html | BASKETBALL Calls To Fire Jarvis Grow Loud | By Ron Dicker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/basketball-on-the-knicks-given-the-chance-chaney-grows-into-job.html | BASKETBALL ON THE KNICKS Given the Chance Chaney Grows Into Job | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/basketball-scott-says-he-s-not-worried-about-kidd-s-staying-a-net.html | BASKETBALL Scott Says Hes Not Worried About Kidds Staying a Net | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/basketball-uconn-answers-call-without-calhoun.html | BASKETBALL UConn Answers Call Without Calhoun | By Joe Drape | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/dog-show-group-contests-winnow-pack-at-westminster.html | DOG SHOW Group Contests Winnow Pack At Westminster | By Frank Litsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/hockey-another-big-name-kovalev-added-to-star-heavy-rangers.html | HOCKEY Another Big Name Kovalev Added to StarHeavy Rangers | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/hockey-osgood-is-mobile-but-isles-play-it-cool.html | HOCKEY Osgood Is Mobile But Isles Play It Cool | By Dave Caldwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/on-hockey-sather-makes-a-move-to-right-a-wrong.html | ON HOCKEY Sather Makes a Move To Right a Wrong | By Joe Lapointe | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/pro-football-jets-notebook-players-testify-before-grand-jury.html | PRO FOOTBALL JETS NOTEBOOK Players Testify Before Grand Jury | By Judy Battista | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/skiing-kostelic-adds-the-last-jewel-to-her-crown.html | SKIING Kostelic Adds the Last Jewel to Her Crown | By Christopher Clarey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/soccer-notebook-for-us-women-s-team-a-changed-landscape.html | SOCCER NOTEBOOK For US Womens Team A Changed Landscape | By Jack Bell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/sports-of-the-times-quick-relief-for-viewers-tiger-s-back.html | Sports of The Times Quick Relief For Viewers Tigers Back | By Dave Anderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/track-and-field-tar-heel-champion-is-glad-trail-leads-to-new-york.html | TRACK AND FIELD Tar Heel Champion Is Glad Trail Leads to New York | By Elliott Denman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/tv-sports-cablevisions-s-feud-with-yes-persists.html | TV SPORTS Cablevisions Feud With YES Persists | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/sports/yacht-racing-skirts-are-off-gloves-are-next-at-america-s-cup.html | YACHT RACING Skirts Are Off Gloves Are Next at Americas Cup | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/theater/theater-in-review-lively-gospel-music-riding-a-wave-of-love.html | THEATER IN REVIEW Lively Gospel Music Riding a Wave of Love | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/theater/theater-in-review-something-delightfully-fishy-is-going-on-on-42nd-street.html | THEATER IN REVIEW Something Delightfully Fishy Is Going On on 42nd Street | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/us/bush-urges-rich-churches-to-reach-out-to-poor-ones.html | Bush Urges Rich Churches To Reach Out to Poor Ones | By Richard W Stevenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/us/chief-protector-of-wetlands-redefines-them-and-retreats.html | Chief Protector of Wetlands Redefines Them and Retreats | By Douglas Jehl | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/us/dispute-over-drought-aid-stalls-spending-agreement.html | Dispute Over Drought Aid Stalls Spending Agreement | By Carl Hulse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/us/flaws-seen-in-campus-policies-replacing-affirmative-action.html | Flaws Seen in Campus Policies Replacing Affirmative Action | By Jacques Steinberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/us/florida-struggles-to-find-a-way-to-achieve-smaller-classes.html | Florida Struggles to Find a Way to Achieve Smaller Classes | By Dana Canedy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/us/loss-of-shuttle-builder-boeing-official-defends-reports-discounting-peril-after.html | LOSS OF THE SHUTTLE THE BUILDER Boeing Official Defends Reports Discounting Peril After Liftoff | By David Barstow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/us/loss-of-shuttle-israeli-crewman-words-song-nation-remembers-pioneer-mission-peace.html | LOSS OF THE SHUTTLE THE ISRAELI CREWMAN In Words and Song a Nation Remembers a Pioneer on a Mission of Peace | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/us/loss-of-shuttle-overview-nasa-says-it-has-electronic-parts-shuttle.html | LOSS OF THE SHUTTLE THE OVERVIEW NASA SAYS IT HAS ELECTRONIC PARTS FROM THE SHUTTLE | By David E Sanger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/us/loss-of-shuttle-recovery-efforts-heavy-rains-threaten-entomb-debris-muck.html | LOSS OF THE SHUTTLE RECOVERY EFFORTS Heavy Rains Threaten to Entomb Debris in Muck | By Jeffrey Gettleman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/us/loss-of-shuttle-search-for-answers-though-vulnerable-wings-leading-edges-lack.html | LOSS OF THE SHUTTLE THE SEARCH FOR ANSWERS Though Vulnerable Wings Leading Edges Lack Sensors | By James Glanz and Warren E Leary | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/us/loss-of-shuttle-space-hazards-dating-back-sputnik-long-forgotten-debris-may-pose.html | LOSS OF THE SHUTTLE SPACE HAZARDS Dating Back to Sputnik LongForgotten Debris May Pose a Fatal Threat | By Andrew C Revkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/us/murder-defendant-s-in-laws-tell-jurors-why-they-remain-her-strongest-supporters.html | Murder Defendants InLaws Tell Jurors Why They Remain Her Strongest Supporters | By Nick Madigan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/us/national-briefing-new-england-massachusetts-affirmative-action-program-ends.html | National Briefing  New England Massachusetts AffirmativeAction Program Ends | By Katherine Zezima NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/us/national-briefing-new-england-massachusetts-hockey-father-seeks-new-trial.html | National Briefing  New England Massachusetts Hockey Father Seeks New Trial | By Pam Belluck NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-11 | https://www.nytimes.com/2003/02/11/national-briefing-rockies-colorado-pets-as-companions.html | National Briefing  Rockies Colorado Pets As Companions | By Mindy Sink NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/renters-receiving-us-aid-to-pay-more-under-budget.html | Renters Receiving US Aid To Pay More Under Budget | By Robert Pear | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/ron-ziegler-press-secretary-to-nixon-is-dead-at-63.html | Ron Ziegler Press Secretary to Nixon Is Dead at 63 | By Tina Kelley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/us/state-can-make-inmate-sane-enough-to-execute.html | State Can Make Inmate Sane Enough to Execute | By Adam Liptak | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/threats-responses-money-trail-charity-leader-accepts-deal-terror-case.html | THREATS AND RESPONSES THE MONEY TRAIL Charity Leader Accepts a Deal In a Terror Case | By Eric Lichtblau | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/threats-responses-precautions-administration-gives-advice-prepare-for-terrorist.html | THREATS AND RESPONSES PRECAUTIONS Administration Gives Advice on How to Prepare for a Terrorist Attack | By Philip Shenon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/washington-talk-conservatives-now-see-deficits-as-a-tool-to-fight-spending.html | Washington Talk Conservatives Now See Deficits as a Tool to Fight Spending | By David Firestone | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/agency-aiding-palestinians-is-strapped.html | Agency Aiding Palestinians Is Strapped | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/argentina-struggles-to-meet-debt-relief-terms.html | Argentina Struggles to Meet DebtRelief Terms | By Larry Rohter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/colombia-will-tie-aid-request-to-terror.html | Colombia Will Tie Aid Request to Terror | By Juan Forero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/consumers-in-europe-resist-gene-altered-foods.html | Consumers in Europe Resist GeneAltered Foods | By Lizette Alvarez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/london-journal-the-wedding-pictures-2-stars-in-court-drama.html | London Journal The Wedding Pictures 2 Stars in Court Drama | By Sarah Lyall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/plea-bargain-in-85-blast-on-indian-jet.html | Plea Bargain In 85 Blast On Indian Jet | By Clifford Krauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/rights-advocates-denounce-china-s-sentence-of-dissident.html | Rights Advocates Denounce Chinas Sentence of Dissident | By Elisabeth Rosenthal | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/threats-and-responses-kabul-terrorists-still-a-threat-us-official-tells-afghans.html | THREATS AND RESPONSES KABUL Terrorists Still a Threat US Official Tells Afghans | By Carlotta Gall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/threats-and-responses-madrid-bush-and-aznar-new-if-unlikely-allies.html | THREATS AND RESPONSES MADRID Bush and Aznar New if Unlikely Allies | By Emma Daly | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/threats-and-responses-preparations-war-jittery-kuwait-takes-bloom-off-desert.html | THREATS AND RESPONSES PREPARATIONS WarJittery Kuwait Takes Bloom Off Desert | By Neil MacFarquhar | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/threats-and-responses-the-alliance-fallout-from-iraq-rift-nato-may-feel-a-strain.html | THREATS AND RESPONSES THE ALLIANCE Fallout From Iraq Rift NATO May Feel a Strain | By Steven R Weisman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/threats-responses-diplomacy-3-members-nato-russia-resist-us-iraq-plans.html | THREATS AND RESPONSES DIPLOMACY 3 MEMBERS OF NATO AND RUSSIA RESIST US ON IRAQ PLANS | By Craig S Smith With Richard Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/threats-responses-opposition-us-envoy-s-effort-recruit-iraqi-exile-for-possible.html | THREATS AND RESPONSES THE OPPOSITION US Envoys Effort to Recruit Iraqi Exile for Possible Future Government Sparks Protests | By Judith Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/threats-responses-seoul-reversals-us-south-korea-links-some-jagged-fault-lines.html | THREATS AND RESPONSES SEOUL Reversals in USSouth Korea Links and Some Jagged Fault Lines | By Howard W French | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/threats-responses-terrorist-links-iraq-militants-who-killed-kurd-minister-take.html | THREATS AND RESPONSES TERRORIST LINKS Iraq Militants Who Killed Kurd Minister Take Hostage | By C J Chivers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/threats-responses-war-preparations-us-military-set-to-provide-aid-iraqi-people.html | THREATS AND RESPONSES WAR PREPARATIONS US Military Set to Provide Aid to Iraqi People in the Event of War Commander Says | By Eric Schmitt and Thom Shanker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/world-briefing-africa-congo-tornado-s-toll-lowered.html | World Briefing  Africa Congo Tornados Toll Lowered | By Marc Lacey NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/world-briefing-africa-congo-uganda-sets-withdrawal-date.html | World Briefing  Africa Congo Uganda Sets Withdrawal Date | By Marc Lacey NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/world-briefing-asia-kazakhstan-journalist-appeals-conviction.html | World Briefing  Asia Kazakhstan Journalist Appeals Conviction | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/world-briefing-asia-myanmar-amnesty-reports-on-first-visit.html | World Briefing  Asia Myanmar Amnesty Reports On First Visit | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/world-briefing-europe-ireland-parents-sue-over-children-s-organs.html | World Briefing  Europe Ireland Parents Sue Over Childrens Organs | By Brian Lavery NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/world-briefing-europe-russia-reshuffle-in-chechnya.html | World Briefing  Europe Russia Reshuffle In Chechnya | By Steven Lee Myers NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/world-briefing-middle-east-jordan-greater-representation-for-women.html | World Briefing  Middle East Jordan Greater Representation For Women | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-11 | https://www.nytimes.com/2003/02/11/world/world-briefing-united-nations-international-court-advances.html | World Briefing  United Nations International Court Advances | By Joya Rajadhyaksha NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/arts/a-washington-art-museum-expands.html | A Washington Art Museum Expands | By Irvin Molotsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/arts/city-ballet-review-crazy-for-romance-and-manhattan.html | CITY BALLET REVIEW Crazy for Romance and Manhattan | By Jennifer Dunning | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/arts/daniel-toscan-du-plantier-61-noted-french-film-producer.html | Daniel Toscan du Plantier 61 Noted French Film Producer | By Alan Riding | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/arts/met-opera-review-love-burns-in-carthage-destiny-calls-in-rome.html | MET OPERA REVIEW Love Burns In Carthage Destiny Calls In Rome | By Anthony Tommasini | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/arts/television-review-adding-an-extra-dimension-color-to-world-war-ii.html | TELEVISION REVIEW Adding an Extra Dimension Color to World War II | By Dwight Garner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/books/books-of-the-times-consumption-conspicuous-or-not.html | BOOKS OF THE TIMES Consumption Conspicuous or Not | By Allan Sloan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/arms-makers-see-great-potential-in-india-market.html | Arms Makers See Great Potential in India Market | By Saritha Rai | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/bp-completes-big-oil-deal-with-russians.html | BP Completes Big Oil Deal With Russians | By Sabrina Tavernise With Neela Banerjee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/cablevision-swings-to-profit-in-4th-quarter.html | Cablevision Swings to Profit in 4th Quarter | By Dow Jones Ap | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/chief-executive-of-troubled-biotechnology-company-resigns.html | Chief Executive of Troubled Biotechnology Company Resigns | By Andrew Pollack | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/commercial-real-estate-regional-market-tribeca-building-for-dot-coms-switches.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  TriBeCa A Building for DotComs Switches to General Users | By John Holusha | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/commercial-real-estate-seeking-customers-in-a-blighted-area.html | COMMERCIAL REAL ESTATE Seeking Customers in a Blighted Area | By Michael Brick | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/for-sprint-chief-a-hard-fall-from-grace.html | For Sprint Chief a Hard Fall From Grace | By Simon Romero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/japans-used-cars-find-new-lives-on-russian-roads.html | Japans Used Cars Find New Lives On Russian Roads | By James Brooke | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/loan-guarantee-for-us-airways-is-reaffirmed.html | Loan Guarantee For US Airways Is Reaffirmed | By Daniel Altman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/media-business-advertising-rheingold-hopes-rekindle-romance-between-beer-new.html | THE MEDIA BUSINESS ADVERTISING Rheingold hopes to rekindle the romance between the beer and New York City | By Patricia Winters Lauro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/philips-electronics-lost-3.4-billion-last-year.html | Philips Electronics Lost 34 Billion Last Year | By Gregory Crouch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/pivotal-switch-in-executive-pay-led-to-huge-stock-option-grants.html | Pivotal Switch in Executive Pay Led to Huge Stock Option Grants | By Patrick McGeehan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/rivals-of-microsoft-file-antitrust-complaint-in-europe.html | Rivals of Microsoft File Antitrust Complaint in Europe | By Paul Meller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/technology-briefing-internet-french-court-rejects-suit-against-yahoo.html | Technology Briefing  Internet French Court Rejects Suit Against Yahoo | By Kerry Shaw NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/the-markets-market-place-the-man-who-built-up-el-paso-is-leaving-it-in-disarray.html | THE MARKETS Market Place The man who built up El Paso is leaving it in disarray | By David Barboza | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/the-media-business-advertising-addenda-boycott-of-pepsico-is-called-off.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Boycott of PepsiCo Is Called Off | By Patricia Winters Lauro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/the-media-business-advertising-addenda-idt-sues-cnn-for-ad-rejection.html | THE MEDIA BUSINESS ADVERTISING ADDENDA IDT Sues CNN For Ad Rejection | By Patricia Winters Lauro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/world-business-briefing-americas-canada-entertainment-executive-named.html | World Business Briefing  Americas Canada Entertainment Executive Named | By Bernard Simon NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/world-business-briefing-americas-canada-miner-posts-loss.html | World Business Briefing  Americas Canada Miner Posts Loss | By Bernard Simon NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/world-business-briefing-europe-britain-another-safeway-bidder.html | World Business Briefing  Europe Britain Another Safeway Bidder | By Suzanne Kapner NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/world-business-briefing-europe-italy-higher-bid-for-toll-company.html | World Business Briefing  Europe Italy Higher Bid For Toll Company | By Eric Sylvers NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/world-business-briefing-europe-switzerland-insurer-reverses-loss.html | World Business Briefing  Europe Switzerland Insurer Reverses Loss | By Alison Langley NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/world-business-briefing-europe-switzerland-loss-at-chemical-concern.html | World Business Briefing  Europe Switzerland Loss At Chemical Concern | By Alison Langley NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/world-business-briefing-europe-the-netherlands-pharmaceutical-profit-warning.html | World Business Briefing  Europe The Netherlands Pharmaceutical Profit Warning | By Gregory Crouch NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/business/wyeth-expecting-subpoena-in-inquiry-involving-schering.html | Wyeth Expecting Subpoena In Inquiry Involving Schering | By Melody Petersen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/25-and-under-a-latin-outpost-in-inwood-where-tables-often-wait.html | 25 AND UNDER A Latin Outpost in Inwood Where Tables Often Wait | By Eric Asimov | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/a-culinary-holiday-mere-hours-away.html | A Culinary Holiday Mere Hours Away | By R W Apple Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/an-enchanted-evening-if-you-have-the-right-attitude.html | An Enchanted Evening If You Have the Right Attitude | By Amanda Hesser | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/eating-well-for-your-health-or-their-business.html | EATING WELL For Your Health or Their Business | By Marian Burros | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/food-stuff-for-your-valentine-a-day-for-two-hearts-in-three-quarter-time.html | FOOD STUFF FOR YOUR VALENTINE A Day for Two Hearts in ThreeQuarter Time | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/food-stuff-for-your-valentine-sweets-are-a-mini-splendored-thing.html | FOOD STUFF FOR YOUR VALENTINE Sweets Are a MiniSplendored Thing | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/food-stuff-for-your-valentine-the-bubbly-gets-sexy-in-slippers.html | FOOD STUFF FOR YOUR VALENTINE The Bubbly Gets Sexy In Slippers | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/food-stuff-for-your-valentine-the-chef-has-a-word-for-it-chocolate.html | FOOD STUFF FOR YOUR VALENTINE The Chef Has a Word For It Chocolate | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/food-stuff-for-your-valentine-they-re-called-divini-and-taste-heavenly.html | FOOD STUFF FOR YOUR VALENTINE Theyre Called Divini and Taste Heavenly | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/grandma-s-pan-straight-from-the-attic.html | Grandmas Pan Straight From the Attic | By Denise Landis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/hey-stupid-cupid-it-s-just-dinner.html | Hey Stupid Cupid Its Just Dinner | By Julia Moskin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/restaurants-good-ship-oceana-adjusts-the-compass.html | RESTAURANTS Good Ship Oceana Adjusts the Compass | By William Grimes | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/temptation-ketchup-with-a-pedigree-a-far-cry-from-goo.html | TEMPTATION Ketchup With a Pedigree A Far Cry From Goo | By Melissa Clark | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/test-kitchen-roasting-pans-to-have-and-to-heft.html | TEST KITCHEN Roasting Pans To Have And to Heft | By Denise Landis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/the-chef-bobby-flay-a-pretty-penny-s-worth-of-prime-beef.html | THE CHEF BOBBY FLAY A Pretty Pennys Worth of Prime Beef | By Matt Lee and Ted Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/the-minimalist-a-dual-role-for-chicken.html | THE MINIMALIST A Dual Role For Chicken | By Mark Bittman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-12 | https://www.nytimes.com/2003/02/12/dining/wine-talk-a-bring-your-own-burgundy-party.html | WINE TALK A Bring Your Own Burgundy Party | By Frank J Prial | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/movies/chicago-tops-oscar-nominees-miramax-lifted-into-front-ranks-among-studios.html | Chicago Tops Oscar Nominees Miramax Lifted Into Front Ranks Among Studios | By Rick Lyman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/movies/film-review-recounting-obsession-with-a-1972-author.html | FILM REVIEW Recounting Obsession With a 1972 Author | By Elvis Mitchell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/movies/grim-reality-dominates-berlinale-film-festival.html | Grim Reality Dominates Berlinale Film Festival | By Alan Riding | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/movies/its-a-harvey-weinstein-s-turn-to-gloat.html | Its Harvey Weinsteins Turn to Gloat | By Rick Lyman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/150-year-sentence-in-sex-abuse-of-teenager-after-internet-meeting.html | 150Year Sentence in Sex Abuse of Teenager After Internet Meeting | By Bruce Lambert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/a-movie-tough-guy-tells-of-a-shakedown-that-wasn-t-scripted.html | A Movie Tough Guy Tells of a Shakedown That Wasnt Scripted | By William Glaberson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/bloomberg-tells-trial-jury-of-his-part-in-taped-sting.html | Bloomberg Tells Trial Jury Of His Part In Taped Sting | By Michael Cooper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/boldface-names-303054.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/bulletin-board-women-s-studies-online-at-barnard.html | BULLETIN BOARD Womens Studies Online at Barnard | By Karen W Arenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/democrats-in-albany-vow-to-fight-pataki-s-cuts-in-higher-education.html | Democrats in Albany Vow to Fight Pataki Cuts in Higher Education | By Karen W Arenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/democrats-redraw-map-for-districts-in-nassau.html | Democrats Redraw Map For Districts In Nassau | By Bruce Lambert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/designs-leave-blanks-for-9-11-memorial-contest-to-fill.html | Designs Leave Blanks for 911 Memorial Contest to Fill | By Edward Wyatt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/dude-s-future-on-web-he-could-look-up-mitchum.html | Dudes Future On Web He Could Look Up Mitchum | By Marc Santora | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/exhibit-a-for-mainstreaming-a-boy-with-brain-damage-happy-in-a-regular-school.html | Exhibit A for Mainstreaming A Boy With Brain Damage Happy in a Regular School | By Jennifer Medina | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/fashion-diary-marc-isms-palau-s-comb-and-anna-who.html | FASHION DIARY Marcisms Palaus Comb And Anna Who | By Guy Trebay | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/for-a-family-of-survivors-a-wrong-time-and-place.html | For a Family Of Survivors A Wrong Time And Place | By Alan Feuer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/head-start-plan-worries-supporters.html | Head Start Plan Worries Supporters | By Diana Jean Schemo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/in-brooklyn-murder-case-doubts-on-identification.html | In Brooklyn Murder Case Doubts on Identification | By William Glaberson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/metro-briefing-new-jersey-trenton-former-head-state-police-be-trenton-chief.html | Metro Briefing  New Jersey Trenton Former Head Of State Police To Be Trenton Chief | By Laura Mansnerus NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/metro-briefing-new-york-2-billion-in-us-aid-to-be-released.html | Metro Briefing  New York 2 Billion In US Aid To Be Released | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/metro-briefing-new-york-albany-silence-rule-set-in-abuse-cases.html | Metro Briefing  New York Albany Silence Rule Set In Abuse Cases | By Laurie Goodstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/metro-briefing-new-york-manhattan-1000-jobs-to-leave-new-york-city.html | Metro Briefing  New York Manhattan 1000 Jobs To Leave New York City | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/metro-briefing-new-york-manhattan-comptroller-urges-full-scale-recycling.html | Metro Briefing  New York Manhattan Comptroller Urges FullScale Recycling | By Nichole M Christian NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/metro-briefing-new-york-manhattan-parent-group-seeks-advocate-office.html | Metro Briefing  New York Manhattan Parent Group Seeks Advocate Office | By Jennifer Medina NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/metro-briefing-new-york-manhattan-sentencing-in-1995-murder.html | Metro Briefing  New York Manhattan Sentencing In 1995 Murder | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/metro-briefing-new-york-white-plains-lawmakers-clear-way-for-tax-increase.html | Metro Briefing  New York White Plains Lawmakers Clear Way For Tax Increase | By Lydia Polgreen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/not-again-is-reaction-of-the-faithful.html | Not Again Is Reaction of the Faithful | By Elissa Gootman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/our-towns-so-little-cash-for-prisons-so-much-time.html | Our Towns So Little Cash For Prisons So Much Time | By Matthew Purdy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/pataki-s-bill-on-terrorism-passes-senate.html | Pataki s Bill On Terrorism Passes Senate | By James C McKinley Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/police-speeding-up-plans-to-pinpoint-cellphone-calls.html | Police Speeding Up Plans To Pinpoint Cellphone Calls | By Kevin Flynn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/public-lives-giving-her-readers-universal-women-s-issues.html | PUBLIC LIVES Giving Her Readers Universal Womens Issues | By Lynda Richardson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/report-says-13-in-child-agency-s-case-files-died-of-abuse-or-neglect-in-2002.html | Report Says 13 in Child Agencys Case Files Died of Abuse or Neglect in 2002 | By Richard Lezin Jones | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/review-fashion-in-an-age-of-anxiety-dodging-adulthood.html | ReviewFashion In an Age of Anxiety Dodging Adulthood | By Ginia Bellafante | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/rivals-for-meadowlands-project-take-final-jabs-on-eve-of-decision.html | Rivals for Meadowlands Project Take Final Jabs on Eve of Decision | By Ronald Smothers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/taking-apart-a-toy-fair-and-hoping-it-still-works.html | Taking Apart a Toy Fair And Hoping It Still Works | By Glenn Collins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/teachers-journal-teaching-in-your-pajamas-lessons-of-online-classes.html | TEACHERS JOURNAL Teaching in Your Pajamas Lessons of Online Classes | By Peggy Minnis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/threats-responses-law-enforcement-rules-eased-for-surveillance-new-york-groups.html | THREATS AND RESPONSES LAW ENFORCEMENT Rules Eased for Surveillance of New York Groups | By Benjamin Weiser | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/nyregion/victims-say-report-on-li-priest-abuse-breaks-new-ground.html | Victims Say Report on LI Priest Abuse Breaks New Ground | By Daniel J Wakin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/escaping-north-korea-s-nuclear-trap.html | Escaping North Koreas Nuclear Trap | By Nancy E Soderberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/pass-the-duct-tape.html | Pass the Duct Tape | By Maureen Dowd | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/present-at-what.html | Present at   What | By Thomas L Friedman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/opinion/talk-therapy.html | Talk Therapy | By Robert J Einhorn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/baseball-after-2-years-without-a-ring-torre-begins-again.html | BASEBALL After 2 Years Without a Ring Torre Begins Again | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/baseball-one-man-one-team-29-bosses.html | BASEBALL One Man One Team 29 Bosses | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/college-basketball-st-john-s-wins-after-losing-a-big-lead.html | COLLEGE BASKETBALL St Johns Wins After Losing A Big Lead | By Jere Longman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/college-basketball-the-season-isn-t-over-for-rutgers.html | COLLEGE BASKETBALL The Season Isnt Over For Rutgers | By Bill Finley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/dog-show-terrier-adds-best-in-show-to-name-list.html | DOG SHOW Terrier Adds Best in Show To Name List | By Frank Litsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/golf-notebook-return-by-woods-real-start-of-tour.html | GOLF NOTEBOOK Return By Woods Real Start Of Tour | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/hockey-college-notebook-hockey-fever-hits-the-south.html | HOCKEY COLLEGE NOTEBOOK Hockey Fever Hits The South | By Mark Scheerer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/hockey-determined-islanders-outmuscle-lightning.html | HOCKEY Determined Islanders Outmuscle Lightning | By Dave Caldwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/hockey-devils-can-t-solve-streaking-avalanche.html | HOCKEY Devils Cant Solve Streaking Avalanche | By Viv Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/hockey-messier-assesses-arrival-of-the-latest-old-man.html | HOCKEY Messier Assesses Arrival Of the Latest Old Man | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/olympics-senator-criticizes-usoc-for-decision-on-ward-s-bonus.html | OLYMPICS Senator Criticizes USOC For Decision on Wards Bonus | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/on-college-basketball-too-early-to-give-up-on-st-john-s-jarvis.html | ON COLLEGE BASKETBALL Too Early to Give Up On St Johns Jarvis | By Joe Drape | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/plus-boxing-ruiz-labels-jones-a-too-heavy-favorite.html | PLUS BOXING Ruiz Labels Jones A Too Heavy Favorite | By Lena Williams | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/plus-court-news-more-jets-appear-before-grand-jury.html | PLUS COURT NEWS More Jets Appear Before Grand Jury | By Judy Battista | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/plus-pro-football-giants-would-like-to-retain-petitgout.html | PLUS PRO FOOTBALL Giants Would Like To Retain Petitgout | By Buster Olney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/plus-tv-sports-olbermann-to-anchor-olympics-on-cable.html | PLUS TV SPORTS Olbermann to Anchor Olympics on Cable | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/pro-basketball-nets-come-out-of-break-sluggishly.html | PRO BASKETBALL Nets Come Out of Break Sluggishly | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/pro-basketball-the-knicks-are-long-shots-in-more-ways-than-one.html | PRO BASKETBALL The Knicks Are Long Shots In More Ways Than One | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/pro-football-bypassing-cottrell-49ers-dip-into-college-ranks-for-erickson.html | PRO FOOTBALL Bypassing Cottrell 49ers Dip Into College Ranks for Erickson | By Judy Battista | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/soccer-freddy-adu-still-only-13-already-plays-like-a-man.html | SOCCER Freddy Adu Still Only 13 Already Plays Like a Man | By Jamie Trecker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/sports/sports-of-the-times-a-stand-on-death-and-life.html | Sports of The Times A Stand On Death And Life | By Ira Berkow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/theater/theater-review-mixing-up-papa-s-tales-and-porter-s-melodies.html | THEATER REVIEW Mixing Up Papas Tales And Porters Melodies | By Bruce Weber | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/17-accused-of-creating-ways-to-steal-satellite-television.html | 17 Accused of Creating Ways To Steal Satellite Television | By Barbara Whitaker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/bush-gains-crucial-backer-for-his-tax-plan-in-senate.html | Bush Gains Crucial Backer For His Tax Plan in Senate | By Elisabeth Bumiller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/cheney-s-help-is-sought-in-budget-snag-over-aid-to-farmers.html | Cheneys Help Is Sought in Budget Snag Over Aid to Farmers | By Carl Hulse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/conferees-approve-gop-provisions-expand-development-alaska-national-forests.html | Conferees Approve GOP Provisions to Expand Development in Alaska National Forests | By Jennifer 8 Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/cosmos-sits-for-early-portrait-gives-up-secrets.html | Cosmos Sits for Early Portrait Gives Up Secrets | By Dennis Overbye | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/filibuster-on-judgeship-halts-business-in-the-senate.html | Filibuster On Judgeship Halts Business In the Senate | By Neil A Lewis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/greenspan-throws-cold-water-on-bush-arguments-for-tax-cut.html | Greenspan Throws Cold Water On Bush Arguments for Tax Cut | By Edmund L Andrews | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/kerry-to-undergo-surgery-for-prostate-cancer-today.html | Kerry to Undergo Surgery for Prostate Cancer Today | By Adam Nagourney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/loss-of-the-shuttle-the-inquiry-painstaking-work-ahead-for-investigative-panel.html | LOSS OF THE SHUTTLE THE INQUIRY Painstaking Work Ahead For Investigative Panel | By David E Sanger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/loss-shuttle-congress-hearings-open-capitol-today-with-vast-range-queries-for.html | LOSS OF THE SHUTTLE CONGRESS Hearings Open at Capitol Today With Vast Range of Queries for NASA | By Richard A Oppel Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/loss-shuttle-overview-tapes-shuttle-s-descent-show-dawning-disaster.html | LOSS OF THE SHUTTLE THE OVERVIEW Tapes of Shuttles Descent Show Dawning of Disaster | By Matthew L Wald and John M Broder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/loss-shuttle-photographic-evidence-official-raised-concerns-about-quality-images.html | LOSS OF THE SHUTTLE PHOTOGRAPHIC EVIDENCE Official Raised Concerns About Quality of Images Produced by Contractor | By Michael Moss and Stefano S Coledan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/loss-shuttle-recovery-efforts-diving-through-everything-coming-up-with-nothing.html | LOSS OF THE SHUTTLE RECOVERY EFFORTS Diving Through Everything and Coming Up With Nothing | By Jeffrey Gettleman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/loss-shuttle-space-station-law-limits-aid-russia-maintain-space-station.html | LOSS OF THE SHUTTLE THE SPACE STATION Law Limits Aid to Russia to Maintain Space Station | By Warren E Leary | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/national-briefing-rockies-colorado-affirmative-action-upheld.html | National Briefing  Rockies Colorado Affirmative Action Upheld | By Mindy Sink NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/officials-urge-a-wider-use-of-a-20-minute-hiv-test.html | Officials Urge a Wider Use Of a 20Minute HIV Test | By Lawrence K Altman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/outside-do-it-yourself-store-men-yearn-to-do-it-for-them.html | Outside DoItYourself Store Men Yearn to Do It for Them | By Charlie Leduff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/ronald-l-ziegler-press-secretary-to-president-nixon-is-dead-at-63.html | Ronald L Ziegler Press Secretary to President Nixon Is Dead at 63 | By Todd S Purdum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/salmonella-survivor-endorses-push-for-food-safety-agency.html | Salmonella Survivor Endorses Push for Food Safety Agency | By Elizabeth Becker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/senator-gets-good-prognosis-for-surgery.html | Senator Gets Good Prognosis for Surgery | By Gina Kolata | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/threats-responses-electronic-surveillance-congress-agrees-bar-pentagon-terror.html | THREATS AND RESPONSES ELECTRONIC SURVEILLANCE Congress Agrees to Bar Pentagon From Terror Watch of Americans | By Adam Clymer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/threats-responses-identity-documents-report-suggests-use-facial-fingerprint.html | THREATS AND RESPONSES IDENTITY DOCUMENTS Report Suggests Use of Facial and Fingerprint Scanning on Foreigners | By Jennifer 8 Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/us/threats-responses-vice-president-cheney-keeps-his-distance-president-yet-again.html | THREATS AND RESPONSES THE VICE PRESIDENT Cheney Keeps His Distance From the President Yet Again | By Eric Schmitt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/african-cricket-matches-disrupted-by-political-turmoil.html | African Cricket Matches Disrupted by Political Turmoil | By Alan Cowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/chinese-freer-to-speak-and-read-but-not-act.html | Chinese Freer to Speak and Read but Not Act | By Elisabeth Rosenthal | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/french-move-toward-curbs-on-smoking-by-minors.html | French Move Toward Curbs on Smoking by Minors | By Elaine Sciolino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/polish-tale-of-bribery-and-or-politics-and-or-journalism.html | Polish Tale of Bribery andor Politics andor Journalism | By Peter S Green | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/robben-island-journal-with-vivid-palette-mandela-depicts-the-jailhouse-years.html | Robben Island Journal With Vivid Palette Mandela Depicts the Jailhouse Years | By Rachel L Swarns | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-responses-allies-france-offering-plan-to-expand-iraq-arms-hunt.html | THREATS AND RESPONSES ALLIES France Offering Plan to Expand Iraq Arms Hunt | By Julia Preston With Steven R Weisman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-responses-asian-arena-us-to-ask-atom-agency-to-chastise-north-korea.html | THREATS AND RESPONSES ASIAN ARENA US to Ask Atom Agency To Chastise North Korea | By James Dao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-and-responses-briefly-noted-target-pulls-cards.html | THREATS AND RESPONSES Briefly Noted TARGET PULLS CARDS | By Jo Napolitano NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-and-responses-briefly-noted-utah-takes-on-un.html | THREATS AND RESPONSES Briefly Noted UTAH TAKES ON UN | By Michael Janofsky NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-and-responses-combat-ambushed-in-afghanistan-gi-s-call-in-airstrikes.html | THREATS AND RESPONSES COMBAT Ambushed In Afghanistan GIs Call In Airstrikes | By Carlotta Gall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-responses-amman-jordan-pressing-us-offer-exile-hussein-his-aides-if-they.html | THREATS AND RESPONSES AMMAN Jordan Pressing US to Offer Exile to Hussein And His Aides if They Yield Power in Iraq | By John F Burns | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-responses-europe-nato-talks-fail-mend-rift-over-iraq-defense-turkey.html | THREATS AND RESPONSES EUROPE NATO Talks Fail to Mend Rift Over Iraq and Defense of Turkey | By Richard Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-responses-indonesia-suspect-bali-bomb-attack-says-americans-were-target.html | THREATS AND RESPONSES INDONESIA Suspect in Bali Bomb Attack Says Americans Were Target | By Raymond Bonner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-responses-old-friends-cold-war-link-itself-grows-cold-europe-seems-lose.html | THREATS AND RESPONSES OLD FRIENDS As Cold War Link Itself Grows Cold Europe Seems to Lose Value for Bush | By Patrick E Tyler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-responses-postwar-goals-american-officials-disclose-2-year-plan-rebuild.html | THREATS AND RESPONSES POSTWAR GOALS American Officials Disclose 2Year Plan to Rebuild Iraq | By James Dao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-responses-terrorists-tape-ascribed-bin-laden-urges-muslims-stand-with.html | THREATS AND RESPONSES THE TERRORISTS Tape Ascribed to bin Laden Urges Muslims to Stand With Iraq | By Neil MacFarquhar | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/threats-responses-washington-top-us-officials-press-case-linking-iraq-al-qaeda.html | THREATS AND RESPONSES WASHINGTON TOP US OFFICIALS PRESS CASE LINKING IRAQ TO AL QAEDA | By David Johnston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/violence-follows-a-ban-on-palestinians-holiday-travel.html | Violence Follows a Ban on Palestinians Holiday Travel | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/world-briefing-africa-south-africa-no-decision-on-zimbabwe.html | World Briefing  Africa South Africa No Decision On Zimbabwe | By Rachel L Swarns NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/world-briefing-americas-colombia-rebels-demand-own-zone.html | World Briefing  Americas Colombia Rebels Demand Own Zone | By Juan Forero NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/world-briefing-americas-colombia-us-experts-help-at-bomb-site.html | World Briefing  Americas Colombia US Experts Help at Bomb Site | By Juan Forero NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-12 | https://www.nytimes.com/2003/02/12/world/world-briefing-europe-ireland-defending-a-deal.html | World Briefing  Europe Ireland Defending a Deal | By Brian Lavery NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/arts/bridge-how-ethics-have-changed.html | BRIDGE How Ethics Have Changed | By Alan Truscott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/arts/cool-heads-wet-noses-beady-eyes-on-the-prize.html | Cool Heads Wet Noses Beady Eyes On the Prize | By Sarah Boxer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/arts/dance-review-ballet-pupils-on-a-bridge-that-spans-the-atlantic.html | DANCE REVIEW Ballet Pupils On a Bridge That Spans The Atlantic | By Anna Kisselgoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/arts/in-a-children-s-opera-a-holocaust-connection.html | In a Childrens Opera a Holocaust Connection | By Allan Kozinn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/arts/music-in-review-putting-piano-pieces-on-orchestral-display.html | MUSIC IN REVIEW Putting Piano Pieces On Orchestral Display | By Bernard Holland | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/arts/music-in-review-shades-of-rock-and-jazz-in-a-classical-premiere.html | MUSIC IN REVIEW Shades of Rock and Jazz In a Classical Premiere | By Allan Kozinn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/arts/music-in-review-three-americans-works-in-one-cellist-s-recital.html | MUSIC IN REVIEW Three Americans Works In One Cellists Recital | By Paul Griffiths | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/arts/the-tv-watch-it-s-all-about-hottitude-and-tweaking-reality.html | THE TV WATCH Its All About Hottitude And Tweaking Reality | By Alessandra Stanley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-13 | https://www.nytimes.com/2003/02/13/books/books-of-the-times-kidnapped-in-martinique-sent-into-life-in-a-harem.html | BOOKS OF THE TIMES Kidnapped in Martinique Sent Into Life in a Harem | By Janet Maslin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/books/making-books-nods-to-love-nasty-and-nice.html | MAKING BOOKS Nods to Love Nasty and Nice | By Martin Arnold | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/barrick-gold-fires-its-chief-as-stock-price-and-profits-lag.html | Barrick Gold Fires Its Chief As Stock Price and Profits Lag | By Bernard Simon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/citigroup-chief-is-getting-options-in-lieu-of-a-bonus.html | Citigroup Chief Is Getting Options in Lieu of a Bonus | By Patrick McGeehan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/company-news-delta-wants-pilots-to-discuss-cost-reductions.html | COMPANY NEWS DELTA WANTS PILOTS TO DISCUSS COST REDUCTIONS | By Edward Wong NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/company-news-three-automakers-in-joint-venture-to-build-engines.html | COMPANY NEWS THREE AUTOMAKERS IN JOINT VENTURE TO BUILD ENGINES | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/economic-scene-deficit-forecasts-are-grim-but-avoiding-political-pain-may-prove.html | Economic Scene Deficit forecasts are grim but avoiding political pain may prove all too tempting | By Hal R Varian | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/england-cuts-expectations-for-growth-during-2003.html | England Cuts Expectations For Growth During 2003 | By Alan Cowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/europe-proposes-rules-on-phone-competition.html | Europe Proposes Rules On Phone Competition | By Paul Meller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/fashion-designer-sticks-to-a-solo-course.html | Fashion Designer Sticks to a Solo Course | By Tracie Rozhon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/global-talks-on-farming-begin-friday.html | Global Talks On Farming Begin Friday | By Ken Belson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/market-place-united-provides-some-specifics-on-new-airline.html | Market Place United Provides Some Specifics On New Airline | By Riva D Atlas | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/media-business-advertising-media-companies-are-raising-their-first-amendment.html | THE MEDIA BUSINESS ADVERTISING Media companies are raising their First Amendment flags | By Nat Ives | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/new-york-will-sue-2-big-drug-makers-on-doctor-discount.html | New York Will Sue 2 Big Drug Makers On Doctor Discount | By Reed Abelson and Jonathan D Glater | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/software-success-has-india-worried.html | Software Success Has India Worried | By Saritha Rai | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/strong-water-and-juice-sales-increase-coke-profits-by-1.8.html | Strong Water and Juice Sales Increase Coke Profits by 18 | By Sherri Day | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/tax-moves-by-enron-said-to-mystify-the-irs.html | Tax Moves By Enron Said To Mystify The IRS | By David Cay Johnston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/technology-briefing-telecommunications-nii-holdings-posts-18-rise-in-revenue.html | Technology Briefing Telecommunications NII Holdings Posts 18 Rise In Revenue | By Simon Romero NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/technology-briefing-telecommunications-nokia-to-cut-jobs-at-networks-unit.html | Technology Briefing Telecommunications Nokia To Cut Jobs At Networks Unit | By Alan Cowell NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/technology-briefing-telecommunications-vodafone-moves-ahead-with-dutch-deal.html | Technology Briefing  Telecommunications  Vodafone Moves Ahead With Dutch Deal | By Suzanne Kapner NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/technology-new-chip-for-cellphones-to-be-introduced-by-intel.html | TECHNOLOGY New Chip for Cellphones To Be Introduced by Intel | By Matt Richtel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/technology-yahoo-outlines-plans-for-adding-premium-services.html | TECHNOLOGY Yahoo Outlines Plans for Adding Premium Services | By Saul Hansell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/the-media-business-advertising-addenda-accounts-323667.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/the-media-business-advertising-addenda-liquor-marketers-appoint-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Liquor Marketers Appoint Agencies | By Nat Ives | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/the-media-business-advertising-addenda-ziccardi-wins-four-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ziccardi Wins Four Accounts | By Nat Ives | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/the-media-business-no-2-executive-steps-down-from-abc-news.html | THE MEDIA BUSINESS No 2 Executive Steps Down From ABC News | By Jim Rutenberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/the-media-business-viacom-rebounds-to-quarterly-profit-but-shares-decline.html | THE MEDIA BUSINESS Viacom Rebounds to Quarterly Profit but Shares Decline | By Geraldine Fabrikant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/world-business-briefing-asia-japan-another-bank-loss.html | World Business Briefing  Asia Japan Another Bank Loss | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/world-business-briefing-asia-japan-machinery-orders-rise.html | World Business Briefing  Asia Japan Machinery Orders Rise | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/world-business-briefing-asia-japan-tobacco-sales-fall.html | World Business Briefing  Asia Japan Tobacco Sales Fall | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/world-business-briefing-asia-south-korea-steel-acquisition.html | World Business Briefing  Asia South Korea Steel Acquisition | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/world-business-briefing-europe-britain-cadbury-lowers-outlook.html | World Business Briefing  Europe Britain Cadbury Lowers Outlook | By Suzanne Kapner NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/business/world-business-briefing-europe-france-peugeot-s-profit-slips.html | World Business Briefing  Europe France Peugeots Profit Slips | By Kerry Shaw NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/currents-california-birdhouses-midcentury-modern-for-feathered-set-those-who.html | CURRENTS CALIFORNIA  BIRDHOUSES Midcentury Modern For the Feathered Set And Those Who Watch | By Frances Anderton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/currents-california-furnishings-a-love-seat-that-has-eyes-only-for-you.html | CURRENTS CALIFORNIA  FURNISHINGS A Love Seat That Has Eyes Only for You | By Frances Anderton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/currents-california-housing-solving-a-city-s-problems-one-solar-panel-at-a-time.html | CURRENTS CALIFORNIA  HOUSING Solving a Citys Problems One Solar Panel at a Time | By Frances Anderton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/currents-california-lamps-rather-than-curse-darkness-why-not-design-your-own.html | CURRENTS CALIFORNIA  LAMPS Rather Than Curse the Darkness Why Not Design Your Own Light | By Frances Anderton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/currents-california-refrigerators-equipping-a-kitchen-with-its-own-dinner-views.html | CURRENTS CALIFORNIA REFRIGERATORS Equipping a Kitchen With Its Own Dinner Views | By Craig Kellogg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/currents-california-showroom-a-design-statement-with-an-open-door.html | CURRENTS CALIFORNIA  SHOWROOM A Design Statement With an Open Door | By Frances Anderton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/dear-house-i-love-you.html | Dear House I Love You | By Julie Flaherty | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/house-proud-by-frank-lloyd-wright-and-better-than-new.html | HOUSE PROUD By Frank Lloyd Wright And Better Than New | By Patricia Leigh Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/living-to-the-power-of-two.html | Living to the Power of Two | By William L Hamilton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/nature-this-stop-65th-floor-rain-forest.html | NATURE This Stop 65th Floor Rain Forest | By Anne Raver | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/personal-shopper-tufts-of-color-herald-the-next-season.html | PERSONAL SHOPPER Tufts of Color Herald the Next Season | By Marianne Rohrlich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/garden/trade-secrets-paste-testing-the-new-wallpaper.html | TRADE SECRETS PasteTesting the New Wallpaper | By Aric Chen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/attica-group-accuses-state-of-foot-dragging-on-reparations.html | Attica Group Accuses State of FootDragging on Reparations | By Winnie Hu | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/boldface-names-321508.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/city-wins-steep-cut-in-legal-fees-in-class-action-stockholder-suit.html | City Wins Steep Cut in Legal Fees in ClassAction Stockholder Suit | By Shaila K Dewan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/council-chief-punishes-3-for-voting-no-on-raising-tax.html | Council Chief Punishes 3 For Voting No On Raising Tax | By Jennifer Steinhauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/day-care-workers-stage-a-daylong-strike-over-raises.html | Day Care Workers Stage a Daylong Strike Over Raises | By Steven Greenhouse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/fashion-diary-wooing-youth-staying-afloat-playing-shill.html | FASHION DIARY Wooing Youth Staying Afloat Playing Shill | By Guy Trebay | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/giant-playground-is-chosen-for-site-of-meadowlands-arena.html | Giant Playground Is Chosen for Site of Meadowlands Arena | By Ronald Smothers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/ground-zero-designers-are-asked-for-revisions-to-solve-problems-in-pit.html | Ground Zero Designers Are Asked for Revisions To Solve Problems in Pit | By Edward Wyatt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/hark-hark-that-tweet-is-no-lark-it-s-illegal.html | Hark Hark That Tweet Is No Lark Its Illegal | By Jesse McKinley and Nichole M Christian | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/hundreds-of-property-owners-sue-city-over-tax-scheme.html | Hundreds of Property Owners Sue City Over Tax Scheme | By Charles V Bagli | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/in-connecticut-and-new-york-doctors-plan-to-join-protest.html | In Connecticut And New York Doctors Plan To Join Protest | By David M Herszenhorn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/instead-of-mah-jongg-marching-on-albany.html | Instead of MahJongg Marching on Albany | By Winnie Hu | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/lawyer-for-bridgeport-mayor-cross-examines-top-accuser.html | Lawyer for Bridgeport Mayor CrossExamines Top Accuser | By Paul von Zielbauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/metro-briefing-calendar-today-fire-department-minority-recruitment.html | Metro Briefing  Calendar Today Fire Department Minority Recruitment | Compiled by Anthony Ramirez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/metro-briefing-calendar-today-school-defibrillators.html | Metro Briefing  Calendar Today School Defibrillators | Compiled by Anthony Ramirez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/metro-briefing-new-york-huntington-bill-to-ban-ephedra-advances.html | Metro Briefing  New York Huntington Bill To Ban Ephedra Advances | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/metro-briefing-new-york-the-bronx-principal-charged-with-drunken-driving.html | Metro Briefing  New York The Bronx Principal Charged With Drunken Driving | By Ap COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/neville-colman-pathologist-and-dna-expert-dies-at-57.html | Neville Colman Pathologist and DNA Expert Dies at 57 | By Wolfgang Saxon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/not-one-to-advise-and-tell-bloomberg-companion-a-pataki-aide-separates-roles.html | Not One to Advise and Tell Bloomberg Companion a Pataki Aide Separates Roles | By Dan Barry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/pataki-s-poll-numbers-drop-as-budget-shrinks.html | Patakis Poll Numbers Drop as Budget Shrinks | By James C McKinley Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/protesters-are-denied-potent-tactic-of-the-past.html | Protesters Are Denied Potent Tactic Of the Past | By Janny Scott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/public-lives-praising-american-classical-theater-not-burying-it.html | PUBLIC LIVES Praising American Classical Theater Not Burying It | By Chris Hedges | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/review-fashion-an-80-s-revival-under-the-tents.html | ReviewFashion An 80s Revival Under the Tents | By Cathy Horyn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/robert-chambers-to-be-freed-after-serving-maximum-in-1986-killing.html | Robert Chambers to Be Freed After Serving Maximum in 1986 Killing | By Robert F Worth | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/rockville-centre-bishop-rebuts-grand-jury-report.html | Rockville Centre Bishop Rebuts Grand Jury Report | By Daniel J Wakin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/us-faults-safety-study-on-indian-pt.html | US Faults Safety Study On Indian Pt | By Randal C Archibold | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/nyregion/wind-fueled-fire-kills-a-woman-and-3-children-in-queens.html | WindFueled Fire Kills a Woman and 3 Children in Queens | By Robert F Worth | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/a-war-for-oil-not-this-time.html | A War for Oil Not This Time | By Max Boot | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/heavy-lifting.html | Heavy Lifting | By Bob Herbert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/kids-of-new-york.html | Kids of New York | By Tama Janowitz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/opinion/privacy-invasion-curtailed.html | Privacy Invasion Curtailed | By William Safire | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/baseball-deal-almost-done-mets-likely-to-sign-cone.html | BASEBALL Deal Almost Done Mets Likely to Sign Cone | By Jack Curry With Rafael Hermoso | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/baseball-yanks-set-to-begin-evaluating-rotation.html | BASEBALL Yanks Set To Begin Evaluating Rotation | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/boxing-jones-says-he-is-ready-to-move-up.html | BOXING Jones Says He Is Ready to Move Up | By Charlie Nobles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/college-basketball-uconn-women-have-easy-time-with-syracuse.html | COLLEGE BASKETBALL UConn Women Have Easy Time With Syracuse | By Jack Cavanaugh | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/college-basketball-woman-to-coach-men-for-a-game.html | COLLEGE BASKETBALL Woman to Coach Men for a Game | By Jere Longman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/golf-sorenstam-will-shoot-with-men-at-colonial.html | GOLF Sorenstam Will Shoot With Men At Colonial | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/golf-woods-and-mickelson-try-to-clear-the-air.html | GOLF Woods and Mickelson Try to Clear the Air | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/hockey-devils-regain-composure-after-losing-to-avalanche.html | HOCKEY Devils Regain Composure After Losing to Avalanche | By Viv Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/hockey-mccarthy-and-kovalev-give-rangers-a-reason-to-shout.html | HOCKEY McCarthy and Kovalev Give Rangers a Reason to Shout | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/horse-racing-for-top-3-year-olds-florida-is-stop-on-road-to-the-derby.html | HORSE RACING For Top 3YearOlds Florida Is Stop on Road to the Derby | By Bill Finley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/horse-racing-no-pattern-of-fraud-found-beyond-the-breeders-cup.html | HORSE RACING No Pattern of Fraud Found Beyond the Breeders Cup | By Joe Drape | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/plus-baseball-millar-remains-without-a-team.html | PLUS BASEBALL Millar Remains Without A Team | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/plus-boxing-tyson-and-etienne-look-to-the-future.html | PLUS BOXING Tyson and Etienne Look to the Future | By Frank Litsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/plus-dog-show-a-record-night-for-westminster.html | PLUS DOG SHOW A Record Night For Westminster | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/plus-soccer-us-rebounds-by-beating-jamaica.html | PLUS SOCCER US Rebounds By Beating Jamaica | By Jamie Trecker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/pro-basketball-nets-miss-everything-especially-a-victory.html | PRO BASKETBALL Nets Miss Everything Especially a Victory | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/pro-basketball-sprewell-quiet-amid-talk-about-a-trade.html | PRO BASKETBALL Sprewell Quiet Amid Talk About a Trade | By Steve Popper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/sports-of-the-times-matsui-beat-baffles-some-irks-others.html | Sports Of The Times Matsui Beat Baffles Some Irks Others | By Harvey Araton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/the-ski-report-miller-shares-golden-moment.html | THE SKI REPORT Miller Shares Golden Moment | By Christopher Clarey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/sports/yacht-racing-new-zealand-is-all-abuzz-about-the-cup.html | YACHT RACING New Zealand Is All Abuzz About the Cup | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/a-cash-infusion-for-digital-archives.html | A Cash Infusion for Digital Archives | By Katie Hafner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/basics-for-the-fit-or-the-flabby-a-digital-conscience.html | BASICS For the Fit or the Flabby A Digital Conscience | By Toni L Kamins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/essay-shake-a-phone-tree-shake-again.html | ESSAY Shake a Phone Tree Shake Again | By Sarah Milstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/how-it-works-the-america-s-cup-up-close-without-binoculars.html | HOW IT WORKS The Americas Cup Up Close Without Binoculars | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/news-watch-accessories-a-laptop-alights-at-home-on-a-minimalist-perch.html | NEWS WATCH ACCESSORIES A Laptop Alights at Home On a Minimalist Perch | By Ian Austen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/news-watch-displays-in-a-slim-frame-on-your-wall-the-monitor-as-masterpiece.html | NEWS WATCH DISPLAYS In a Slim Frame on Your Wall The Monitor as Masterpiece | By Jd Biersdorfer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/news-watch-gaming-a-radio-remote-frees-xbox-users-to-roam-the-den-unfettered.html | NEWS WATCH GAMING A Radio Remote Frees Xbox Users to Roam the Den Unfettered | By Charles Herold | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/news-watch-sites-got-a-minute-see-six-films-or-make-one-of-your-own.html | NEWS WATCH SITES Got a Minute See Six Films Or Make One of Your Own | By Adam Baer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/news-watch-televisions-no-need-to-touch-that-dial-for-emergency-weather-news.html | NEWS WATCH TELEVISIONS No Need to Touch That Dial For Emergency Weather News | By Eric A Taub | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/online-shopper-treats-to-mollify-a-crabby-cellphone.html | ONLINE SHOPPER Treats to Mollify a Crabby Cellphone | By Michelle Slatalla | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/out-with-the-old-it-s-not-so-simple.html | Out With the Old Its Not So Simple | By Katie Hafner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/q-a-siphoning-just-the-text-from-a-pdf-document.html | QA Siphoning Just the Text From a PDF Document | By Jd Biersdorfer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/state-of-the-art-scrawl-to-screen-with-a-pen.html | STATE OF THE ART Scrawl To Screen With a Pen | By David Pogue | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/ubiquitous-yet-little-used-the-diskette-hangs-on.html | Ubiquitous Yet Little Used the Diskette Hangs On | By Peter Rojas | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/web-s-tin-cups-find-soft-touches-aplenty.html | Webs Tin Cups Find Soft Touches Aplenty | By Joanna Pearlstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/technology/what-s-next-hey-hasn-t-my-computer-heard-you-somewhere-before.html | WHATS NEXT Hey Hasnt My Computer Heard You Somewhere Before | By Bruce Headlam | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/theater/holbrook-s-half-century-twain-actor-never-tires-channeling-ornery-irresistible.html | Holbrooks Half Century as Twain An Actor Never Tires of Channeling an Ornery Irresistible Spirit | By Bruce Weber | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/theater/theater-review-race-peers-out-of-masks.html | THEATER REVIEW Race Peers Out Of Masks | By Bruce Weber | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/a-filibuster-resembling-those-of-decades-past.html | A Filibuster Resembling Those of Decades Past | By Neil A Lewis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/behind-roses-beauty-poor-and-ill-workers.html | Behind Roses Beauty Poor and Ill Workers | By Ginger Thompson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/bid-to-tape-deliberations-by-texas-jury-is-rejected.html | Bid to Tape Deliberations By Texas Jury Is Rejected | By Adam Liptak | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/doctor-says-surgery-to-remove-senator-s-prostate-is-successful.html | Doctor Says Surgery to Remove Senators Prostate Is Successful | By Adam Nagourney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/explicit-sex-education-is-opposed-by-most-parents-in-survey.html | Explicit Sex Education Is Opposed by Most Parents in Survey | By Diana Jean Schemo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/greenspan-s-doubts-prod-bush-defense-of-tax-cuts.html | Greenspans Doubts Prod Bush Defense of Tax Cuts | By Richard W Stevenson and Edmund L Andrews | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/group-sues-christian-program-at-iowa-prison.html | Group Sues Christian Program at Iowa Prison | By Laurie Goodstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/loss-of-the-shuttle-the-hearing-room-nasa-chief-takes-a-seat-in-the-arena.html | LOSS OF THE SHUTTLE THE HEARING ROOM NASA Chief Takes a Seat In the Arena | By Sheryl Gay Stolberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/loss-shuttle-atmospheric-effects-scientists-seek-clues-solar-storm-that.html | LOSS OF THE SHUTTLE ATMOSPHERIC EFFECTS Scientists Seek Claes in Solar Storm That Enveloped Shuttle on Its Way Toward Earth | By James Glanz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/loss-shuttle-congress-nasa-responds-lawmakers-criticism-loosening-panel-s-ties.html | LOSS OF THE SHUTTLE CONGRESS NASA Responds to Lawmakers Criticism by Loosening Panels Ties to Agency | By Richard A Oppel Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/loss-shuttle-overview-engineer-warned-about-dire-impact-liftoff-damage.html | LOSS OF THE SHUTTLE THE OVERVIEW ENGINEER WARNED ABOUT DIRE IMPACT OF LIFTOFF DAMAGE | By John Schwartz and John M Broder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/of-sheepskins-and-greenbacks.html | Of Sheepskins and Greenbacks | By Jacques Steinberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/pucker-up-sweetie-and-tilt-right.html | Pucker Up Sweetie and Tilt Right | By Donald G McNeil Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/republican-leaders-reach-a-deal-on-spending-measure.html | Republican Leaders Reach A Deal on Spending Measure | By Carl Hulse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/threats-and-responses-local-governments-antiterror-money-stalls-in-congress.html | THREATS AND RESPONSES LOCAL GOVERNMENTS ANTITERROR MONEY STALLS IN CONGRESS | By Philip Shenon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/threats-responses-feuding-allies-3-countries-us-criticism-brings-anger-congress.html | THREATS AND RESPONSES FEUDING ALLIES 3 Countries US Criticism Brings Anger In Congress | By David Firestone | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/threats-responses-hospitals-medical-center-issues-memo-possible-cyanide-threat.html | THREATS AND RESPONSES HOSPITALS Medical Center Issues Memo On Possible Cyanide Threat | By Tina Kelley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/threats-responses-national-mood-reponses-warning-terror-fall-between-fear.html | THREATS AND RESPONSES THE NATIONAL MOOD Reponses to Warning on Terror Fall Between Fear and Fatalism | By David M Halbfinger With Timothy Egan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/threats-responses-new-york-city-with-eyes-noses-open-new-york-lives-with-threat.html | THREATS AND RESPONSES NEW YORK CITY With Eyes and Noses Open New York Lives With Threat | By N R Kleinfield | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/threats-responses-protective-devices-duct-tape-plastic-sheeting-can-offer-solace.html | THREATS AND RESPONSES PROTECTIVE DEVICES Duct Tape and Plastic Sheeting Can Offer Solace if Not Real Security | By Kenneth Chang and Judith Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/threats-responses-terror-suspect-judge-grants-government-delay-moussaoui-s-trial.html | THREATS AND RESPONSES THE TERROR SUSPECT Judge Grants the Government A Delay of Moussaouis Trial | By Philip Shenon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/trial-in-killing-of-orthodontist-goes-to-jury.html | Trial in Killing of Orthodontist Goes to Jury | By Nick Madigan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-13 | https://www.nytimes.com/2003/02/13/us/volu ntary-pacts-to-curb-greenhouse-gases.html | Voluntary Pacts to Curb Greenhouse Gases | By Jennifer 8 Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/ a-former-indonesian-dissident-makes-his-peace-with-america.html | A Former Indonesian Dissident Makes His Peace With America | By Jane Perlez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/ a-web-site-in-india-that-revealed-graft-becomes-a-target.html | A Web Site in India That Revealed Graft Becomes a Target | By Amy Waldman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/ cease-fire-fails-in-the-philippines-as-soldiers-clash-with-rebels.html | CeaseFire Fails in the Philippines as Soldiers Clash With Rebels | By Carlos H Conde | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/l ong-lines-mar-canada-s-low-cost-health-care.html | Long Lines Mar Canadas LowCost Health Care | By Clifford Krauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/r epublicans-back-down-on-raising-farm-aid.html | Republicans Back Down On Raising Farm Aid | By Elizabeth Becker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/s haron-faces-belgian-trial-after-term-ends.html | Sharon Faces Belgian Trial After Term Ends | By Marlise Simons | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/s ingapore-classifies-romance-as-a-national-security-issue.html | Singapore Classifies Romance as a National Security Issue | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/t hreats-and-responses-afghanistan-terror-aid-from-pakistan-concerns-senators.html | THREATS AND RESPONSES AFGHANISTAN Terror Aid From Pakistan Concerns Senators | By James Dao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/t hreats-and-responses-afghans-report-17-civilians-killed-in-allied-air-raids.html | THREATS AND RESPONSES Afghans Report 17 Civilians Killed in Allied Air Raids | By Carlotta Gall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/t hreats-and-responses-baghdad-experts-confirm-new-iraqi-missile-exceeds-un-limit.html | THREATS AND RESPONSES BAGHDAD EXPERTS CONFIRM NEW IRAQI MISSILE EXCEEDS UN LIMIT | By Julia Preston With Eric Schmitt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/t hreats-and-responses-brussels-nato-talks-over-turkey-in-deadlock.html | THREATS AND RESPONSES BRUSSELS NATO Talks Over Turkey In Deadlock | By Richard Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/t hreats-and-responses-intelligence-bin-laden-tape-may-hint-at-attack-cia-says.html | THREATS AND RESPONSES INTELLIGENCE Bin Laden Tape May Hint at Attack CIA Says | By David Johnston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/t hreats-and-responses-putin-s-choice-russia-un-swing-vote-plays-a-waiting-game.html | THREATS AND RESPONSES PUTINS CHOICE Russia UN Swing Vote Plays a Waiting Game | By Michael Wines | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/t hreats-responses-desert-targets-pro-qaeda-oil-workers-sabotage-risk-for-saudis.html | THREATS AND RESPONSES DESERT TARGETS ProQaeda Oil Workers A Sabotage Risk for Saudis | By Jeff Gerth | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/t hreats-responses-iranians-iraqi-chemical-arms-condemned-but-west-once-looked.html | THREATS AND RESPONSES THE IRANIANS Iraq Chemical Arms Condemned but West Once Looked the Other Way | By Elaine Sciolino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/t hreats-responses-north-korea-china-asserts-it-has-worked-end-nuclear-crisis.html | THREATS AND RESPONSES NORTH KOREA China Asserts It Has Worked to End Nuclear Crisis | By Elisabeth Rosenthal | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/t hreats-responses-nuclear-standoff-north-korea-wants-arms-more-aid-us-chief-cia.html | THREATS AND RESPONSES NUCLEAR STANDOFF North Korea Wants Arms And More Aid From US Chief of CIA Suggests | By Michael R Gordon With Felicity Barringer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/t hreats-responses-weapons-sleuths-inspectors-begin-destroying-10-iraqi-mustard.html | THREATS AND RESPONSES WEAPONS SLEUTHS Inspectors Begin Destroying 10 Iraqi Mustard Gas Shells | By Ian Fisher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/world-briefing-africa-liberia-rebels-claim-new-victories.html | World Briefing  Africa Liberia Rebels Claim New Victories | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/world-briefing-americas-argentina-no-primary-for-peronists-judge-says.html | World Briefing  Americas Argentina No Primary For Peronists Judge Says | By Larry Rohter NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/world-briefing-americas-colombia-official-confirmed-dead-in-plane-crash.html | World Briefing  Americas Colombia Official Confirmed Dead In Plane Crash | By Juan Forero NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/world-briefing-americas-guatemala-6-killed-in-prison-riot.html | World Briefing  Americas Guatemala 6 Killed In Prison Riot | By David Gonzalez NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/world-briefing-asia-india-cruise-missile-is-tested.html | World Briefing  Asia India Cruise Missile Is Tested | By Amy Waldman NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/world-briefing-europe-ireland-the-high-road-goes-through.html | World Briefing  Europe Ireland The High Road Goes Through | By Brian Lavery NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/world-briefing-europe-russia-defending-the-right-to-curse-in-foreign-tongues.html | World Briefing  Europe Russia Defending The Right To Curse In Foreign Tongues | By Steven Lee Myers NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-13 | https://www.nytimes.com/2003/02/13/world/zihuatanejo-journal-for-all-to-read-a-mexican-resort-s-dirty-secret.html | Zihuatanejo Journal For All to Read A Mexican Resorts Dirty Secret | By Tim Weiner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-in-review-body-and-the-archive.html | ART IN REVIEW Body and the Archive | By Holland Cotter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-in-review-exploring-landscape-eight-views-from-britain.html | ART IN REVIEW Exploring Landscape Eight Views From Britain | By Roberta Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-in-review-inigo-manglano-ovalle-purgatory.html | ART IN REVIEW Iigo ManglanoOvalle Purgatory | By Ken Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-in-review-lansing-dreiden.html | ART IN REVIEW LansingDreiden | By Roberta Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-in-review-robert-rahway-zakanitch-aggressive-goodness-series.html | ART IN REVIEW Robert Rahway Zakanitch Aggressive Goodness Series | By Ken Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-in-review-the-kids-are-alright-photographs-by-ryan-mcginley.html | ART IN REVIEW The Kids Are Alright Photographs by Ryan McGinley | By Holland Cotter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-in-review-tony-smith-louisenberg.html | ART IN REVIEW Tony Smith  Louisenberg | By Ken Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-in-review-were-you-alright-yesterday.html | ART IN REVIEW Were You Alright Yesterday | By Ken Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-review-a-master-s-abiding-invitation-to-the-dance.html | ART REVIEW A Masters Abiding Invitation to the Dance | By Roberta Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/art-review-old-rivals-immortal-but-still-competing.html | ART REVIEW Old Rivals Immortal but Still Competing | By Michael Kimmelman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/my-brooklyn-racing-upscale-at-full-throttle.html | MY BROOKLYN Racing Upscale At Full Throttle | By David Kirby | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/arts/photography-review-scenes-of-colonial-africa-with-racist-overtones.html | PHOTOGRAPHY REVIEW Scenes of Colonial Africa With Racist Overtones | By Holland Cotter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/books/books-of-the-times-a-witness-to-a-century-just-looking-out-for-himself.html | BOOKS OF THE TIMES A Witness to a Century Just Looking Out for Himself | By Michiko Kakutani | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/business/automakers-agree-to-work-together-for-suv-safety.html | Automakers Agree To Work Together For SUV Safety | By Danny Hakim | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/business/bankers-opposing-new-state-curbs-on-unfair-loans.html | Bankers Opposing New State Curbs On Unfair Loans | By Diana B Henriques With Jonathan Fuerbringer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/business/company-news-bank-of-america-says-it-will-cut-110-jobs-in-tokyo.html | COMPANY NEWS BANK OF AMERICA SAYS IT WILL CUT 110 JOBS IN TOKYO | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/business/company-news-mckesson-says-it-is-part-of-a-federal-investigation.html | COMPANY NEWS MCKESSON SAYS IT IS PART OF A FEDERAL INVESTIGATION | By Dow Jones Ap | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/business/despite-quarter-loss-aig-chief-sees-big-profits-this-year.html | Despite Quarter Loss AIG Chief Sees Big Profits This Year | By Joseph B Treaster | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/business/ernst-young-changes-mind-on-options.html | Ernst Young Changes Mind On Options | By Gretchen Morgenson and Jonathan D Glater | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/business/ford-said-to-be-selling-his-goldman-stake.html | Ford Said to Be Selling His Goldman Stake | By Landon Thomas Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/business/insurance-price-rate-determined-for-cities-at-risk-of-terrorism.html | Insurance Price Rate Determined For Cities At Risk of Terrorism | By Joseph B Treaster | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/business/japans-economy-expands-for-4th-consecutive-quarter.html | Japans Economy Expands For 4th Consecutive Quarter | By Ken Belson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/business/kemmons-wilson-90-dies-was-holiday-inn-founder.html | Kemmons Wilson 90 Dies Was Holiday Inn Founder | By Douglas Martin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/business/media-business-advertising-advertisers-decide-it-s-time-for-reality-least.html | THE MEDIA BUSINESS ADVERTISING Advertisers decide it's time for reality at least on television | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/business/networks-scramble-for-anything-jackson.html | Networks Scramble for Anything Jackson | By Bill Carter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/business/ratings-agencies-not-alarmed-by-new-york-laws.html | Ratings Agencies Not Alarmed by New York Laws | By Jonathan Fuerbringer With Diana B Henriques | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/business/sega-to-merge-with-a-mainstay-of-japanese-arcades.html | Sega to Merge With a Mainstay of Japanese Arcades | By Ken Belson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/business/south-korea-has-big-plans-for-the-area-around-seoul.html | South Korea Has Big Plans For the Area Around Seoul | By Don Kirk | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/business/strong-franc-skews-swiss-profit-picture.html | Strong Franc Skews Swiss Profit Picture | By Alison Langley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/business/talks-collapse-on-plan-to-merge-cnn-with-abc-news.html | Talks Collapse on Plan to Merge CNN With ABC News | By Jim Rutenberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-14 | https://www.nytimes.com/2003/02/14/busines s/technology-briefing-telecommunications-orange-names-new-chief-executive.html | Technology Briefing  Telecommunications  Orange Names New Chief Executive | By Simon Romero NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/busines s/technology-dell-quarterly-sales-and-profit-jump-smartly.html | TECHNOLOGY Dell Quarterly Sales and Profit Jump Smartly | By Steve Lohr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/busines s/the-media-business-advertising-addenda-accounts-340910.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/busines s/the-media-business-advertising-addenda-deutsch-loses-pfizer-but-gains-big-bank.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch Loses Pfizer But Gains Big Bank | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/busines s/the-media-business-advertising-addenda-newspaper-group-hires-chief-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Newspaper Group Hires Chief Executive | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/busines s/the-media-business-advertising-addenda-people-340928.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/busines s/unreal-real-figures-and-other-good-news.html | Unreal Real Figures and Other Good News | By Floyd Norris | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/busines s/wall-st-firms-are-faulted-in-report-on-enron s-taxes.html | Wall St Firms Are Faulted In Report on Enrons Taxes | By David Cay Johnston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/busines s/world-business-briefing-americas-brazil-inflation-surges.html | World Business Briefing  Americas Brazil Inflation Surges | By Tony Smith NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/busines s/world-business-briefing-asia-south-korea-profit-for-retailer.html | World Business Briefing  Asia South Korea Profit For Retailer | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/busines s/world-business-briefing-australia-new-zealand-australia-jobless-rate-falls.html | World Business Briefing  AustraliaNew Zealand Australia Jobless Rate Falls | By Wayne Arnold NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/busines s/world-business-briefing-australia-new-zealand-new-zealand-flat-retail-sales.html | World Business Briefing  AustraliaNew Zealand New Zealand Flat Retail Sales | By Wayne Arnold NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/busines s/world-business-briefing-europe-britain-bank-s-profit-falls.html | World Business Briefing  Europe Britain Banks Profit Falls | By Suzanne Kapner NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/busines s/world-business-briefing-europe-britain-unilever-s-profit-rises.html | World Business Briefing  Europe Britain Unilevers Profit Rises | By Alan Cowell NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/busines s/world-business-briefing-europe-ireland-utility-has-spanish-plan.html | World Business Briefing  Europe Ireland Utility Has Spanish Plan | By Brian Lavery NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/busines s/world-business-briefing-europe-the-netherlands-bank-posts-gain.html | World Business Briefing  Europe The Netherlands Bank Posts Gain | By Gregory Crouch NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/ at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/ cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/ cabaret-review-on-a-cloud-of-folk-pop.html | CABARET REVIEW On a Cloud of FolkPop | By Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/ critic-s-choice-film-three-ballerinas-with-the-french-flair.html | CRITICS CHOICEFilm Three Ballerinas With the French Flair | By Anna Kisselgoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/critic-s-notebook-recasting-a-star-role-is-hit-or-miss.html | CRITICS NOTEBOOK Recasting a Star Role Is Hit or Miss | By Ben Brantley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/film-in-review-love-at-times-square.html | FILM IN REVIEW Love at Times Square | By Dave Kehr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/film-in-review-ordinary-sinner.html | FILM IN REVIEW Ordinary Sinner | By Dave Kehr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/film-in-review-the-jungle-book-2.html | FILM IN REVIEW The Jungle Book 2 | By Dave Kehr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/film-review-blind-lawyer-as-hero-in-red.html | FILM REVIEW Blind Lawyer As Hero In Red | By Elvis Mitchell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/film-review-playing-desert-solitaire-with-a-friend.html | FILM REVIEW Playing Desert Solitaire With a Friend | By Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/film-review-poetic-young-love-unvarnished.html | FILM REVIEW Poetic Young Love Unvarnished | By A O Scott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/film-review-when-a-too-rosy-affair-takes-an-unlikely-turn.html | FILM REVIEW When a TooRosy Affair Takes an Unlikely Turn | BY Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/home-video-divulging-and-indulging.html | HOME VIDEO Divulging And Indulging | By Peter M Nichols | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/taking-the-children-sure-the-kid-makes-sparks-but-can-he-vroom-to-victory.html | TAKING THE CHILDREN Sure the Kid Makes Sparks But Can He Vroom to Victory | By Peter M Nichols | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/teenage-screenplays-get-personal-on-sex.html | Teenage Screenplays Get Personal on Sex | By Julie Salamon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/theater-review-transforming-the-passive-into-something-less-so.html | THEATER REVIEW Transforming the Passive Into Something Less So | By Ben Brantley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/tv-weekend-bad-timing-right-here-in-river-city.html | TV WEEKEND Bad Timing Right Here in River City | By Bruce Weber | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/movies/where-the-glory-years-of-jazz-live-on.html | Where the Glory Years of Jazz Live On | By David Geary | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/a-dollop-of-nice-for-a-modern-woman.html | A Dollop of Nice For a Modern Woman | By Ginia Bellafante | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/after-85-years-a-medal-for-a-wartime-hero.html | After 85 Years a Medal for a Wartime Hero | By Winnie Hu | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/big-box-store-backed-for-pier-40-in-village.html | BigBox Store Backed for Pier 40 in Village | By Terry Pristin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/boldface-names-339911.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/chaos-erupts-at-panels-meeting-on-future-of-newark-school-superintendent.html | Chaos Erupts at Panels Meeting on Future of Newark School Superintendent | By Ronald Smothers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/chronicling-history-finding-role-it-interviewers-shaping-oral-account-are.html | Chronicling History And Finding a Role in It Interviewers Shaping an Oral Account Are Entangled in the Stories of Sept 11 | By Kirk Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/city-officials-are-pressed-to-defend-police-and-fire-counterterror-training.html | City Officials Are Pressed to Defend Police and Fire Counterterror Training | By Kevin Flynn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/decisions-on-death-cases-raise-questions-of-race.html | Decisions on Death Cases Raise Questions of Race | By William Glaberson and Benjamin Weiser | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/espada-runs-again-in-election-for-a-bronx-council-seat.html | Espada Runs Again in Election for a Bronx Council Seat | By Jonathan P Hicks | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/ex-jail-official-is-charged-with-misusing-staff-and-stealing-property.html | ExJail Official Is Charged With Misusing Staff and Stealing Property | By Alan Feuer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/handyman-s-gift-to-city-will-be-turf-and-flowers.html | Handymans Gift to City Will Be Turf and Flowers | By Carla Baranauckas | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/klein-reveals-how-he-chose-top-schools.html | Klein Reveals How He Chose Top Schools | By Abby Goodnough and Jennifer Medina | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/looking-at-a-bottle-of-juice-that-looks-back.html | Looking At a Bottle Of Juice That Looks Back | By Andy Newman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/metro-briefing-new-york-brooklyn-charges-involving-false-documents.html | Metro Briefing  New York Brooklyn Charges Involving False Documents | By William Glaberson NYT COMPILED BY MARC SANTORA | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/metro-briefing-new-york-brooklyn-company-admits-money-laundering.html | Metro Briefing  New York Brooklyn Company Admits Money Laundering | By William Glaberson NYT COMPILED BY MARC SANTORA | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/metro-briefing-new-york-brooklyn-lawsuit-over-school-reorganization.html | Metro Briefing  New York Brooklyn Lawsuit Over School Reorganization | By Jennifer Medina NYT COMPILED BY MARC SANTORA | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/metro-briefing-new-york-manhattan-delay-in-defibrillators-for-schools.html | Metro Briefing  New York Manhattan Delay In Defibrillators For Schools | By Nichole M Christian NYT COMPILED BY MARC SANTORA | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/metro-briefing-new-york-manhattan-girl-shot-dead-in-harlem.html | Metro Briefing  New York Manhattan Girl Shot Dead In Harlem | By Tina Kelley NYT COMPILED BY MARC SANTORA | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/metro-briefing-new-york-the-bronx-bakery-strike-extends-to-3-warehouses.html | Metro Briefing  New York The Bronx Bakery Strike Extends To 3 Warehouses | By Steven Greenhouse NYT COMPILED BY MARC SANTORA | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/more-children-in-new-york-are-homeless-report-finds.html | More Children In New York Are Homeless Report Finds | By Michael Cooper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/nuclear-agency-to-test-defenses-of-indian-pt-with-assault-drill.html | Nuclear Agency to Test Defenses Of Indian Pt With Assault Drill | By Randal C Archibold | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/nyc-strange-way-to-safeguard-democracy.html | NYC Strange Way To Safeguard Democracy | By Clyde Haberman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/public-lives-getting-even-is-nice-but-getting-half-is-better.html | PUBLIC LIVES Getting Even Is Nice but Getting Half Is Better | By Robin Finn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/residential-real-estate-financing-is-arranged-for-observant-muslims.html | Residential Real Estate Financing Is Arranged for Observant Muslims | By Edwin McDowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/reviews-fashion-at-balenciaga-an-old-house-rocks.html | ReviewsFashion At Balenciaga An Old House Rocks | By Cathy Horyn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/saying-child-welfare-agency-strayed-from-mission-its-chief-urges-a-new-division.html | Saying Child Welfare Agency Strayed From Mission Its Chief Urges a New Division | By Richard Lezin Jones | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/some-unfinished-business-remains-in-arena-site-deal.html | Some Unfinished Business Remains in Arena Site Deal | By Ronald Smothers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/talk-of-the-tents-whats-behind-a-designer-s-exit.html | Talk of the Tents Whats Behind a Designers Exit | By Ruth La Ferla | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/threats-responses-health-care-antidotes-ready-hospitals-give-doctors-drill.html | THREATS AND RESPONSES HEALTH CARE Antidotes at the Ready Hospitals Give Doctors the Drill | By Anthony Depalma | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/nyregion/trade-center-would-keep-retail-space-underground.html | Trade Center Would Keep Retail Space Underground | By Edward Wyatt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/a-warning-on-iraq-from-a-friend.html | A Warning on Iraq From a Friend | By JeanDavid Levitte | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/flirting-with-disaster.html | Flirting With Disaster | By Nicholas D Kristof | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/looking-for-love-online-or-on-paper.html | Looking For Love Online or On Paper | By Laura J Schaefer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/opinion/on-the-second-day-atlas-waffled.html | On the Second Day Atlas Waffled | By Paul Krugman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/auto-racing-earnhardt-rolls-but-big-race-is-sunday.html | AUTO RACING Earnhardt Rolls but Big Race Is Sunday | By Dave Caldwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/auto-racing-letting-go-jeff-gordon-is-adopting-a-new-image.html | AUTO RACING Letting Go Jeff Gordon Is Adopting a New Image | By Selena Roberts | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/baseball-he-hasn-t-retired-yet-cone-signs-with-the-mets.html | BASEBALL He Hasnt Retired Yet Cone Signs with the Mets | By Rafael Hermoso | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/baseball-jeter-is-quietly-angry-about-steinbrenner-s-barbs.html | BASEBALL Jeter Is Quietly Angry About Steinbrenners Barbs | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/baseball-no-second-thoughts-in-howe-s-first-look.html | BASEBALL No Second Thoughts In Howes First Look | By Rafael Hermoso | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/baseball-showalter-returns-to-what-he-does-best.html | BASEBALL Showalter Returns to What He Does Best | By Jack Curry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/baseball-yankees-restrict-access-for-giambi-s-personal-trainer.html | BASEBALL Yankees Restrict Access for Giambis Personal Trainer | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/college-basketball-female-coach-wins-acceptance-if-not-the-game.html | COLLEGE BASKETBALL Female Coach Wins Acceptance if Not the Game | By Jere Longman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/college-basketball-manhattan-s-lofty-claim-lasts-less-than-24-hours.html | COLLEGE BASKETBALL Manhattans Lofty Claim Lasts Less Than 24 Hours | By Jack Cavanaugh | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/golf-sorenstam-sees-colonial-as-a-personal-challenge.html | GOLF Sorenstam Sees Colonial As a Personal Challenge | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/golf-woods-struggles-in-return-off-tee-and-afterward.html | GOLF Woods Struggles in Return Off Tee and Afterward | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/haywood-sullivan-72-player-and-later-a-red-sox-owner.html | Haywood Sullivan 72 Player And Later a Red Sox Owner | By Richard Goldstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/nba-roundup-knicks-start-a-crucial-trip.html | NBA ROUNDUP Knicks Start a Crucial Trip | By Steve Popper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/olympics-veracity-of-olympic-committee-s-tax-returns-questioned.html | OLYMPICS Veracity of Olympic Committees Tax Returns Questioned | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/plus-pro-football-giants-make-offer-to-petitgout.html | PLUS PRO FOOTBALL Giants Make Offer to Petitgout | By Buster Olney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/plus-pro-football-jets-ask-cowart-to-restructure-deal.html | PLUS PRO FOOTBALL Jets Ask Cowart To Restructure Deal | By Judy Battista | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/pro-basketball-nets-regroup-on-court-after-inexplicable-defeat.html | PRO BASKETBALL Nets Regroup on Court After Inexplicable Defeat | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/skiing-swede-cruises-to-a-one-and-a-half-second-slalom-romp.html | SKIING Swede Cruises to a OneandaHalfSecond Slalom Romp | By Christopher Clarey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/skiing-us-foreign-view-doesn-t-sit-well-with-us-star.html | SKIING US Foreign View Doesnt Sit Well With US Star | By Christopher Clarey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/sports-of-the-times-mellowing-with-age-yeah-right.html | Sports of The Times Mellowing With Age Yeah Right | By Harvey Araton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/sports-times-now-for-some-valentines-that-are-way-too-sweet-be-true.html | Sports of The Times And Now for Some Valentines That Are Way Too Sweet to Be True | By Dave Anderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/track-and-field-high-school-miler-remains-fleet-footed-as-a-pro.html | TRACK AND FIELD High School Miler Remains FleetFooted as a Pro | By William J Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/sports/yacht-racing-in-americas-s-cup-one-man-decides-whether-to-race.html | YACHT RACING In Americas Cup One Man Decides Whether to Race | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/driving-an-suv-and-ice-recipe-for-a-rollover.html | DRIVING An SUV And Ice Recipe for A Rollover | By Jim Motavalli | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/driving-bells-whistles-house-that-jack-drove.html | DRIVING BELLS  WHISTLES House That Jack Drove | By Joyce Cohen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/driving-maternity-leave-at-65-miles-per-hour.html | DRIVING Maternity Leave At 65 Miles Per Hour | By Manny Howard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/havens-here-a-stud-is-someone-with-his-own-hair.html | HAVENS Here a Stud Is Someone With His Own Hair | By Edward Lewine | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/havens-living-here-houses-in-springfield-living-a-version-of-the-american-dream.html | HAVENS LIVING HERE Houses in Springfield Living a Version of the American Dream | Interview by George Gene Gustines With Writers Forthe SimpsonsWhich Will Broadcast Its 300th Episode On Sunday | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/havens-weekender-hunter-ny.html | HAVENS Weekender  Hunter NY | By Karl Cates | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/journeys-36-hours-vail-colo.html | JOURNEYS 36 Hours  Vail Colo | By Mary Billard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/journeys-having-yosemite-all-to-yourself.html | JOURNEYS Having Yosemite All to Yourself | By Marilyn Berlin Snell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/travel/rituals-a-table-for-15-please-and-can-someone-laugh-at-our-jokes.html | RITUALS A Table for 15 Please and Can Someone Laugh at Our Jokes | By David Bear | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/shopping-list-liquid-assets.html | Shopping List  Liquid Assets | By Suzanne Hamlin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/clark-macgregor-80-leader-of-nixon-campaign-in-1972.html | Clark MacGregor 80 Leader Of Nixon Campaign in 1972 | By Wolfgang Saxon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/courting-disaster-in-search-of-snowy-thrills.html | Courting Disaster in Search of Snowy Thrills | By Timothy Egan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/house-endorses-stricter-work-rules-for-poor.html | House Endorses Stricter Work Rules for Poor | By Robert Pear | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/late-addition-to-spending-bill-would-dilute-organic-rules.html | Late Addition to Spending Bill Would Dilute Organic Rules | By Marian Burros | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/loss-of-the-shuttle-coming-together-in-time-of-remorse.html | LOSS OF THE SHUTTLE Coming Together In Time of Remorse | By Jeffrey Gettleman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/loss-shuttle-investigators-lawmakers-favor-panel-under-bush-columbia.html | LOSS OF THE SHUTTLE THE INVESTIGATORS Lawmakers Favor Panel Under Bush On Columbia | By Richard A Oppel Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/loss-shuttle-overview-investigators-say-hole-aluminum-wrecked-shuttle.html | LOSS OF THE SHUTTLE THE OVERVIEW INVESTIGATORS SAY HOLE IN ALUMINUM WRECKED SHUTTLE | By John Schwartz With James Glanz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/loss-shuttle-recovery-efforts-volunteers-say-goodbye-role-search-ends.html | LOSS OF THE SHUTTLE RECOVERY EFFORTS Volunteers Say Goodbye As Role in Search Ends | By Jeffrey Gettleman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/national-briefing-rockies-colorado-bilingual-motto-plaques.html | National Briefing  Rockies Colorado Bilingual Motto Plaques | By Mindy Sink NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/scientists-link-harmless-virus-to-slowing-of-hiv-s-effects.html | Scientists Link Harmless Virus To Slowing of HIVs Effects | By Lawrence K Altman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/senate-filibuster-drags-on-stalling-vote-on-judgeship.html | Senate Filibuster Drags On Stalling Vote on Judgeship | By Neil A Lewis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/spending-bill-is-approved-with-its-storehouse-of-pork.html | Spending Bill Is Approved With Its Storehouse of Pork | By Carl Hulse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/state-gop-legislators-think-the-unthinkable.html | State GOP Legislators Think the Unthinkable | By Michael Janofsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/threats-and-responses-the-poll-poll-finds-most-in-us-support-delaying-a-war.html | THREATS AND RESPONSES THE POLL Poll Finds Most in US Support Delaying a War | By Patrick E Tyler and Janet Elder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/threats-responses-dissent-city-leaders-carry-message-against-war-president.html | THREATS AND RESPONSES DISSENT City Leaders Carry Message Against War To President | By Elizabeth Olson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/threats-responses-domestic-security-democrats-seize-counterterrorism-budget.html | THREATS AND RESPONSES DOMESTIC SECURITY Democrats Seize on Counterterrorism Budget to Attack Bush | By Philip Shenon and Adam Nagourney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/threats-responses-new-york-city-police-are-focusing-more-protecting-subways.html | THREATS AND RESPONSES NEW YORK CITY Police Are Focusing More On Protecting the Subways | By William K Rashbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/threats-responses-prosecutions-terror-cases-rise-but-most-are-small-scale-study.html | THREATS AND RESPONSES PROSECUTIONS Terror Cases Rise but Most Are SmallScale Study Says | By Eric Lichtblau | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/top-bush-adviser-on-medicare-says-he-ll-return-to-louisiana.html | Top Bush Adviser on Medicare Says Hell Return to Louisiana | By Robin Toner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/treasury-secretary-hits-the-road-to-promote-administration-s-tax-cut-proposal.html | Treasury Secretary Hits the Road to Promote Administrations Tax Cut Proposal | By Edmund L Andrews | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/undertaker-gets-3-years-for-stealing-prepayments.html | Undertaker Gets 3 Years For Stealing Prepayments | By Charlie Leduff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/us/woman-who-killed-spouse-with-car-is-guilty-of-murder.html | Woman Who Killed Spouse With Car Is Guilty of Murder | By Nick Madigan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/a-mystical-part-of-israel-to-visit-for-keeps.html | A Mystical Part of Israel to Visit for Keeps | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/africans-press-to-refurbish-zimbabwe-s-battered-image.html | Africans Press to Refurbish Zimbabwes Battered Image | By Rachel L Swarns | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/altered-schedule-feeds-fears-over-kenyan-leader-s-health.html | Altered Schedule Feeds Fears Over Kenyan Leaders Health | By Marc Lacey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/china-has-held-us-based-dissident-incommunicado-since-april.html | China Has Held USBased Dissident Incommunicado Since April | By Erik Eckholm | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/israel-rejects-belgian-court-ruling-on-sharon.html | Israel Rejects Belgian Court Ruling on Sharon | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/monarch-butterflies-alive-and-well-in-mexico.html | Monarch Butterflies Alive and Well in Mexico | By Carol Kaesuk Yoon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/new-hong-kong-security-bill-still-of-concern-to-rights-advocates.html | New Hong Kong Security Bill Still of Concern to Rights Advocates | By Keith Bradsher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/plane-carrying-us-aides-down-in-colombia.html | Plane Carrying US Aides Down in Colombia | By Juan Forero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/rome-journal-every-stone-has-a-story-and-graffitisti-to-tell-it.html | Rome Journal Every Stone Has a Story and Graffitisti to Tell It | By Frank Bruni | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/russia-s-falling-in-love-nuzzling-valentine-s-day.html | Russias Falling in Love Nuzzling Valentines Day | By Michael Wines | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/south-korea-chief-says-north-received-cash-in-bid-for-peace.html | South Korea Chief Says North Received Cash in Bid for Peace | By Howard W French | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-and-responses-aid-un-planning-to-feed-iraqis-in-a-war-annan-says.html | THREATS AND RESPONSES AID UN Planning To Feed Iraqis In a War Annan Says | By Julia Preston With James Dao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-and-responses-diplomacy-us-will-ask-un-to-state-hussein-has-not-disarmed.html | THREATS AND RESPONSES DIPLOMACY US WILL ASK UN TO STATE HUSSEIN HAS NOT DISARMED | By David E Sanger with Elisabeth Bumiller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-and-responses-for-old-friends-iraq-bares-a-deep-rift.html | THREATS AND RESPONSES For Old Friends Iraq Bares a Deep Rift | By Richard Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-responses-alliance-germany-says-nato-rift-over-turkey-near-end.html | THREATS AND RESPONSES THE ALLIANCE Germany Says NATO Rift Over Turkey Is Near an End | By Richard Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-responses-danger-commerce-old-trading-partners-are-concerned-about.html | THREATS AND RESPONSES A DANGER TO COMMERCE Old Trading Partners Are Concerned About Effects of the Split Over War | By Mark Landler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-responses-domestic-fear-us-increased-alert-evidence-qaeda-was-planning-2.html | THREATS AND RESPONSES DOMESTIC FEAR US Increased Alert on Evidence Qaeda Was Planning 2 Attacks | By James Risen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-responses-impatience-washington-defenders-close-ties-with-europe-are-now.html | THREATS AND RESPONSES IMPATIENCE IN WASHINGTON Defenders of Close Ties With Europe Are Now on the Defensive in the US | By Steven R Weisman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-responses-intellectuals-sense-fine-qualities-trampled-something-terribly.html | THREATS AND RESPONSES THE INTELLECTUALS A Sense of Fine Qualities Trampled And of Something Terribly Wrong | By Sarah Lyall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-responses-london-alert-british-police-arrest-air-traveler-with-grenade.html | THREATS AND RESPONSES LONDON ON ALERT British Police Arrest Air Traveler With Grenade but See No Terror Link | By Alan Cowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-responses-northern-iraq-iraqi-opposition-uneasy-over-delays-war-plans.html | THREATS AND RESPONSES NORTHERN IRAQ Iraqi Opposition Is Uneasy Over Delays and War Plans | By C J Chivers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/threats-responses-two-worldviews-joking-aside-serious-antipathy-things-american.html | THREATS AND RESPONSES TWO WORLDVIEWS Joking Aside a Serious Antipathy To Things American Rises in Europe | By Craig S Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/world-briefing-americas-mexico-ultralight-crash-in-cancun-kills-2.html | World Briefing  Americas Mexico Ultralight Crash In Cancn Kills 2 | By Tim Weiner NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/world-briefing-europe-france-vichy-official-will-stay-free.html | World Briefing  Europe France Vichy Official Will Stay Free | By Elaine Sciolino NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-14 | https://www.nytimes.com/2003/02/14/world/world-briefing-europe-ulster-british-general-is-suspect-in-killing.html | World Briefing  Europe Ulster British General Is Suspect In Killing | By Brian Lavery NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/arts/bridge-never-mind-the-contract-the-real-game-is-2-hearts.html | BRIDGE Never Mind the Contract The Real Game Is 2 Hearts | By Alan Truscott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/arts/dance-review-away-from-darkness-into-radiant-light.html | DANCE REVIEW Away From Darkness Into Radiant Light | By Jennifer Dunning | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/arts/in-performance-classical-contrasting-sound-and-words-in-schubert-and-barber.html | IN PERFORMANCE CLASSICAL Contrasting Sound and Words In Schubert and Barber | By Anne Midgette | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/arts/in-performance-jazz-a-musical-dispute-of-the-60-s-now-seems-mostly-resolved.html | IN PERFORMANCE JAZZ A Musical Dispute of the 60s Now Seems Mostly Resolved | By Ben Ratliff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/arts/music-review-exuberant-and-somber-both-at-byron-s-invitation.html | MUSIC REVIEW Exuberant and Somber Both at Byrons Invitation | By Paul Griffiths | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/business/here-s-the-beef-so-where-s-the-butcher.html | Heres the Beef So Wheres the Butcher | By Constance L Hays | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/business/industrial-production-rises-0.7.html | Industrial Production Rises 07 | By Daniel Altman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/business/international-business-glimmers-of-an-investor-friendly-russia.html | INTERNATIONAL BUSINESS Glimmers of an InvestorFriendly Russia | By Sabrina Tavernise | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/business/international-business-nations-join-in-an-effort-to-investigate-pvc-prices.html | INTERNATIONAL BUSINESS Nations Join In an Effort To Investigate PVC Prices | By Paul Meller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/business/international-business-russia-moves-toward-breakup-its-vast-electricity-network.html | INTERNATIONAL BUSINESS Russia Moves Toward a Breakup of Its Vast Electricity Network | By Sabrina Tavernise | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-15 | https://www.nytimes.com/2003/02/15/business/market-place-fiscal-officer-ousted-at-auditor-s-request.html | Market Place Fiscal Officer Ousted At Auditors Request | By Floyd Norris | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/business/three-airlines-increase-fares-to-help-cope-with-fuel-prices.html | Three Airlines Increase Fares To Help Cope With Fuel Prices | By Edward Wong | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/business/world-business-briefing-asia-japan-merrill-raises-investment.html | World Business Briefing  Asia Japan Merrill Raises Investment | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/business/world-business-briefing-asia-japan-money-policy-unchanged.html | World Business Briefing  Asia Japan Money Policy Unchanged | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/business/world-business-briefing-asia-japan-new-market-for-luxury-car.html | World Business Briefing  Asia Japan New Market For Luxury Car | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/business/world-business-briefing-europe-britain-bank-s-profit-falls.html | World Business Briefing  Europe Britain Banks Profit Falls | By Suzanne Kapner NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/business/world-business-briefing-europe-britain-broadcaster-posts-profit.html | World Business Briefing  Europe Britain Broadcaster Posts Profit | By Alan Cowell NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/business/world-business-briefing-europe-france-bank-s-profit-triples.html | World Business Briefing  Europe France Banks Profit Triples | By Kerry Shaw NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/business/world-business-briefing-europe-germany-steel-maker-posts-profit.html | World Business Briefing  Europe Germany Steel Maker Posts Profit | By Victor Homola NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/business/world-business-briefing-europe-italy-outlook-for-telecom.html | World Business Briefing  Europe Italy Outlook For Telecom | By Eric Sylvers NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/movies/the-nose-was-the-final-straw.html | The Nose Was the Final Straw | By Patricia Cohen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/2-are-bound-and-strangled-in-apartment-in-brooklyn.html | 2 Are Bound And Strangled In Apartment In Brooklyn | By DAISY HERNNDEZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/agency-urges-tougher-code-for-buildings.html | Agency Urges Tougher Code For Buildings | By David W Dunlap | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/beliefs-new-archbishop-canterbury-known-for-taking-stands-often-stirring.html | Beliefs The new archbishop of Canterbury is known for taking stands and often stirring controversy | By Peter Steinfels | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/bishop-urged-predator-priest-to-go-to-rome-on-sabbatical.html | Bishop Urged Predator Priest To Go to Rome On Sabbatical | By Daniel J Wakin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/city-hall-memo-bloomberg-the-warrior-has-begun-to-emerge.html | City Hall Memo Bloomberg The Warrior Has Begun To Emerge | By Jennifer Steinhauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/columbia-hires-architects-and-planners-to-help-design-long-term-expansion.html | Columbia Hires Architects and Planners to Help Design LongTerm Expansion | By Karen W Arenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/critical-of-judge-s-ruling-antiwar-protesters-brace-for-rally.html | Critical of Judges Ruling Antiwar Protesters Brace for Rally | By James Barron | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/his-15-year-sentence-served-chambers-walks-free-quietly.html | His 15Year Sentence Served Chambers Walks Free Quietly | By Robert F Worth | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/joy-and-anger-greet-list-of-top-city-schools.html | Joy and Anger Greet List of Top City Schools | By Abby Goodnough and Jennifer Medina | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/mayor-trims-money-for-arts-but-donates-own-10-million.html | Mayor Trims Money for Arts But Donates Own 10 Million | By Jennifer Steinhauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/mcgreevey-seeks-unified-agency-to-run-2-main-toll-roads.html | McGreevey Seeks Unified Agency to Run 2 Main Toll Roads | By Laura Mansnerus | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/no-waiting-line-just-online-moviegoers-say-buying-advance-can-be-confusing-not.html | No Waiting in Line Just Online Moviegoers Say Buying in Advance Can Be Confusing Not Convenient | By Terry Pristin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/oil-barge-spills-thousands-of-gallons-in-sound.html | Oil Barge Spills Thousands of Gallons in Sound | By David M Herszenhorn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/nyregion/one-prosecutor-is-praised-another-criticized-in-priest-abuse-cases.html | One Prosecutor Is Praised Another Criticized in Priest Abuse Cases | By Elissa Gootman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/editorial-observer-matisse-picasso-bring-their-old-rivalry-queens-boulevard.html | Editorial Observer Matisse and Picasso Bring Their Old Rivalry to Queens Boulevard | By Verlyn Klinkenborg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/putting-some-pizazz-back-in-the-skyline.html | Putting Some Pizazz Back in the Skyline | By Sarah Williams Goldhagen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/opinion/the-cost-of-slavery.html | The Cost of Slavery | By Dalton Conley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/auto-racing-toasting-a-wallace-victory-becomes-an-improbability.html | AUTO RACING Toasting a Wallace Victory Becomes an Improbability | By Dave Caldwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/baseball-cone-says-comeback-with-mets-is-a-long-shot.html | BASEBALL Cone Says Comeback With Mets Is a Long Shot | By Rafael Hermoso | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/baseball-wells-is-siding-with-jeter-in-dispute-with-steinbrenner.html | BASEBALL Wells Is Siding With Jeter In Dispute With Steinbrenner | By Charlie Nobles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/basketball-comforts-of-home-help-nets-improve-mind-set.html | BASKETBALL Comforts of Home Help Nets Improve MindSet | By Steve Popper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/basketball-knicks-overcome-marbury-s-flash-to-beat-suns.html | BASKETBALL Knicks Overcome Marburys Flash to Beat Suns | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/basketball-lavin-senses-end-approaching-with-the-bruins.html | BASKETBALL Lavin Senses End Approaching With the Bruins | By Jack Curry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/golf-woods-s-left-knee-and-his-game-hold-up-just-fine.html | GOLF Woodss Left Knee And His Game Hold Up Just Fine | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/hockey-leetch-is-back-and-kovalev-lifts-rangers.html | HOCKEY Leetch Is Back And Kovalev Lifts Rangers | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/ohnny-longden-96-jockey-who-won-the-triple-crown.html | Johnny Longden 96 Jockey Who Won the Triple Crown | By Joseph Durso | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/kid-gavilan-77-welterweight-champion-in-the-early-50s.html | Kid Gavilan 77 Welterweight Champion in the Early 50s | By Richard Goldstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/olympics-usoc-criticized-over-cost-efficiency.html | OLYMPICS USOC Criticized Over Cost Efficiency | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/plus-soccer-13-year-old-can-play-for-us.html | PLUS SOCCER 13YearOld Can Play For US | By Jamie Trecker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/plus-soccer-south-african-to-join-metrostars.html | PLUS SOCCER South African To Join MetroStars | By Jack Bell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/sports-of-the-times-age-can-be-an-asset-on-the-mound.html | Sports Of The Times Age Can Be An Asset On the Mound | By Harvey Araton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/track-and-field-her-weight-is-low-her-throws-are-long.html | TRACK AND FIELD Her Weight Is Low Her Throws Are Long | By Frank Litsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/track-and-field-not-yet-ready-for-his-last-mile.html | TRACK AND FIELD Not Yet Ready for His Last Mile | By Ira Berkow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/sports/yacht-racing-new-zealand-forced-to-bail-out-of-america-s-cup-opener.html | YACHT RACING New Zealand Forced to Bail Out of Americas Cup Opener | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/theater/the-death-penalty-a-witness-for-the-prosecution.html | The Death Penalty A Witness for The Prosecution | By Adam Liptak | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/theater/theater-review-those-sunny-brothels-where-sin-has-no-sting.html | THEATER REVIEW Those Sunny Brothels Where Sin Has No Sting | By Ben Brantley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/us/fashion-diary-project-alabama-is-all-business.html | FASHION DIARY Project Alabama Is All Business | By Guy Trebay | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/us/gay-couples-pop-big-question-but-the-states-reply-is-the-same.html | Gay Couples Pop Big Question But the States Reply Is the Same | By Barbara Whitaker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/us/jury-gives-20-year-term-in-murder-of-husband.html | Jury Gives 20Year Term In Murder of Husband | By Nick Madigan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/us/loss-of-the-shuttle-explanations-outside-experts-focusing-on-blow-to-shuttle-wing.html | LOSS OF THE SHUTTLE THE EXPLANATIONS Outside Experts Focusing On Blow to Shuttle Wing | By William J Broad | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/us/loss-of-the-shuttle-future-flights-agonizing-decision-awaits-if-root-cause-disaster.html | LOSS TO THE SHUTTLE FUTURE FLIGHTS Agonizing Decision Awaits if Root Cause of Disaster Remains Elusive | By John Noble Wilford | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/us/loss-of-the-shuttle-overview-nasa-official-says-he-held-hope-final-moments.html | LOSS OF THE SHUTTLE THE OVERVIEW NASA OFFICIAL SAYS HE HELD OUT HOPE IN FINAL MOMENTS | By John Schwartz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/us/republicans-in-senate-preparing-agenda-with-a-surgeon-s-touch.html | Republicans in Senate Preparing Agenda With a Surgeons Touch | By David Firestone | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/us/review-fashion-from-lauren-street-lords-in-silk-cravats.html | ReviewFashion From Lauren Street Lords In Silk Cravats | By Cathy Horyn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/us/review-fashion-playing-pretend-or-growing-up.html | ReviewFashion Playing Pretend Or Growing Up | By Ginia Bellafante | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/us/seven-killed-as-a-church-bus-overturns-in-texas.html | Seven Killed as a Church Bus Overturns in Texas | By Jeffrey Gettleman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/us/threats-and-responses-wartime-economy-us-tries-to-ease-jitters-on-terror.html | THREATS AND RESPONSES WARTIME ECONOMY US TRIES TO EASE JITTERS ON TERROR | By Philip Shenon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/us/walt-rostow-adviser-to-kennedy-and-johnson-dies-at-86.html | Walt Rostow Adviser to Kennedy and Johnson Dies at 86 | By Todd S Purdum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/americans-among-2-killed-and-3-missing-in-colombia.html | Americans Among 2 Killed and 3 Missing in Colombia | By Juan Forero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/arafat-will-appoint-a-prime-minister-a-major-us-demand.html | Arafat Will Appoint a Prime Minister a Major US Demand | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/bush-eases-ban-on-aids-money-to-pro-abortion-groups-abroad.html | Bush Eases Ban on AIDS Money to ProAbortion Groups Abroad | By Richard W Stevenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/first-mammal-clone-dies-dolly-made-science-history.html | First Mammal Clone Dies Dolly Made Science History | By Gina Kolata | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/south-koreans-visiting-north-despite-tensions.html | South Koreans Visiting North Despite Tensions | By James Brooke | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/the-saturday-profile-michelin-s-briton-keeps-france-s-cuisine-haute.html | THE SATURDAY PROFILE Michelins Briton Keeps Frances Cuisine Haute | By Frank J Prial | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-and-responses-internet-security-white-house-scales-back-cyberspace-plan.html | THREATS AND RESPONSES INTERNET SECURITY White House Scales Back Cyberspace Plan | By Jennifer 8 Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-and-responses-new-york-security-costs-add-burden-to-a-city-short-on-cash.html | THREATS AND RESPONSES NEW YORK Security Costs Add Burden To a City Short on Cash | By Robert D McFadden and William K Rashbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-and-responses-news-analysis-if-and-when-war-s-timing.html | THREATS AND RESPONSES NEWS ANALYSIS If and When Wars Timing | By Patrick E Tyler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-and-responses-the-democrats-democrats-try-to-turn-debate-back-to-home.html | THREATS AND RESPONSES THE DEMOCRATS Democrats Try to Turn Debate Back to Home | By Sheryl Gay Stolberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-responses-20000-more-troops-sent-persian-gulf-jets-hit-iraqi-sams.html | THREATS AND RESPONSES 20000 More Troops Sent to Persian Gulf Jets Hit Iraqi SAMs | By Eric Schmitt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-and-responses-assessment-trying-walk-line-between-fear-ridicule.html | THREATS AND RESPONSES ASSESSMENT Trying to Walk the Line Between Fear and Ridicule | By Richard W Stevenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-and-responses-baghdad-hussein-issues-decree-ban-weapons-mass-destruction.html | THREATS AND RESPONSES BAGHDAD Hussein Issues Decree to Ban Weapons of Mass Destruction | By Ian Fisher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-and-responses-baghdad-s-diplomacy-iraqi-minister-visiting-pope-warns-europe.html | THREATS AND RESPONSES BAGHDADS DIPLOMACY Iraqi Minister Visiting Pope Warns Europe That a War Would Be Seen as AntiMuslim | By Frank Bruni | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-and-responses-britain-antiwar-marchers-are-hoping-they-can-change-blair-s.html | THREATS AND RESPONSES BRITAIN Antiwar Marchers Are Hoping They Can Change Blairs Mind | By Alan Cowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-and-responses-feuding-allies-americans-turning-eagerly-gibes-french.html | THREATS AND RESPONSES FEUDING ALLIES Americans Turning Eagerly to Gibes at the French | By Felicia R Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-responses-intelligence-fbi-cia-move-their-counterterror-units-single-new.html | THREATS AND RESPONSES INTELLIGENCE FBI and CIA to Move Their Counterterror Units To a Single New Location | By Eric Lichtblau | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-responses-reaction-with-its-nuances-iraq-report-cant-resolve-un.html | THREATS AND RESPONSES REACTION With Its Nuances Iraq Report Cant Resolve UN Stalemate | By Richard Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-responses-security-council-envoys-abandon-scripts-iraq-bring-emotion-un.html | THREATS AND RESPONSES SECURITY COUNCIL Envoys Abandon Scripts on Iraq And Bring Emotion to UN Floor | By Felicity Barringer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-responses-united-nations-powell-calls-for-un-act-iraq-meets-deep.html | THREATS AND RESPONSES UNITED NATIONS Powell Calls for UN to Act on Iraq and Meets Deep Resistance | By Julia Preston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/threats-responses-washington-s-response-powell-says-more-inspectors-iraq-are-not.html | THREATS AND RESPONSES WASHINGTONS RESPONSE Powell Says More Inspectors in Iraq Are Not the Answer | By Steven R Weisman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/vatican-opens-files-to-rebut-war-criticism-of-pius-xii.html | Vatican Opens Files to Rebut War Criticism Of Pius XII | By Jason Horowitz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-americas-argentina-fund-official-is-detained.html | World Briefing  Americas Argentina Fund Official Is Detained | By Larry Rohter NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-americas-canada-immigration-accusations.html | World Briefing  Americas Canada Immigration Accusations | By Clifford Krauss NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-americas-mexico-eruption.html | World Briefing  Americas Mexico Eruption | By Tim Weiner NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-asia-south-korea-farmers-protest.html | World Briefing  Asia South Korea Farmers Protest | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-europe-britain-charges-in-spice-girl-plot.html | World Briefing  Europe Britain Charges In Spice Girl Plot | By Sarah Lyall NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-europe-italy-charge-against-berlusconi-is-dismissed.html | World Briefing  Europe Italy Charge Against Berlusconi Is Dismissed | By Jason Horowitz NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-europe-italy-lionizing-venice.html | World Briefing  Europe Italy Lionizing Venice | By Jason Horowitz NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-europe-spain-plans-to-extract-leaking-oil.html | World Briefing  Europe Spain Plans To Extract Leaking Oil | By Emma Daly NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-middle-east-iran-another-death-sentence-is-lifted.html | World Briefing  Middle East Iran Another Death Sentence Is Lifted | By Nazila Fathi NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-15 | https://www.nytimes.com/2003/02/15/world/world-briefing-middle-east-iran-rushdie-death-sentence-is-renewed.html | World Briefing  Middle East Iran Rushdie Death Sentence Is Renewed | By Nazila Fathi NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/art-architecture-bewildering-bewitching-above-all-strange.html | ARTARCHITECTURE Bewildering Bewitching Above All Strange | By Steven Henry Madoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/art-architecture-for-french-artists-spain-was-an-epiphany.html | ARTARCHITECTURE For French Artists Spain Was an Epiphany | By Alan Riding | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/art-architecture-tantalizing-images-lost-and-found.html | ARTARCHITECTURE Tantalizing Images Lost and Found | By Phoebe Hoban | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/dance-given-the-right-cast-she-still-has-a-kick.html | DANCE Given the Right Cast She Still Has a Kick | By John Rockwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/im-still-living-in-al-bundy-s-america.html | Im Still Living in Al Bundys America | By Walter Mosley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/music-high-notes-a-staid-form-the-lullaby-gets-a-new-jolt.html | MUSIC HIGH NOTES A Staid Form The Lullaby Gets a New Jolt | By James R Oestreich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/music-making-music-in-the-shadow-of-stalin.html | MUSIC Making Music in the Shadow of Stalin | By Vladimir Ashkenazy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/music-searching-the-wings-for-the-fourth-tenor.html | MUSIC Searching the Wings For the Fourth Tenor | By Anthony Tommasini | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/music-singing-to-the-grown-ups-and-selling.html | MUSIC Singing To the GrownUps And Selling | By Jody Rosen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/music-spins-burning-down-the-garage.html | MUSIC SPINS Burning Down the Garage | By Neil Strauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/music-this-week-art-garfunkel-songwriter.html | MUSIC THIS WEEK Art Garfunkel Songwriter | By Kathryn Shattuck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/music-time-to-rid-orchestras-of-the-shakes.html | MUSIC Time to Rid Orchestras of the Shakes | By Roger Norrington | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/pioneer-of-a-beat-is-still-riffing-for-his-due.html | Pioneer of a Beat Is Still Riffing for His Due | By Bernard Weinraub | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/recordings-a-case-for-gliere-but-will-it-please-the-court.html | RECORDINGS A Case for Gliere But Will It Please the Court | By David Mermelstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/television-radio-country-radio-nowhere-in-new-york.html | TELEVISIONRADIO Country Radio Nowhere in New York | By Fred Goodman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/television-radio-nascar-s-voice-born-in-brooklyn.html | TELEVISIONRADIO Nascars Voice Born in Brooklyn | By John D Thomas | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/arts/television-radio-the-music-men-bringing-broadway-to-the-screen.html | TELEVISIONRADIO The Music Men Bringing Broadway to the Screen | By Michele Willens | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/automobiles/behind-the-wheel-2003-saturn-ion-outer-limits-style-from-gm-s-sci-fi-channel.html | BEHIND THE WHEEL2003 Saturn Ion Outer Limits Style From GMs SciFi Channel | By Dan Lienert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/automobiles/recycling-fashions-at-3000-rpm.html | Recycling Fashions at 3000 rpm | By Dan Lienert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/anything-but-a-lullaby.html | Anything but a Lullaby | By Stacy Schiff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/anything-goes.html | Anything Goes | By Bevya Rosten | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/books-in-brief-nonfiction-233544.html | Books in Brief Nonfiction | By Aoibheann Sweeney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/books-in-brief-nonfiction-233552.html | Books in Brief Nonfiction | By Richard Simon Chang | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/books-in-brief-nonfiction-233560.html | Books in Brief Nonfiction | By Michael Donohue | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/books-in-brief-nonfiction-233579.html | Books in Brief Nonfiction | By Nell Casey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/books-in-brief-nonfiction-233587.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/books-in-brief-nonfiction-they-kept-on-truckin.html | Books in Brief Nonfiction They Kept On Truckin | By Steve Heller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/change-of-habit.html | Change of Habit | By Kenneth L Woodward | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/evelyn-waugh-kissed-me.html | Evelyn Waugh Kissed Me | By Richard Eder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/hitsville-uk.html | Hitsville UK | By Gerald Marzorati | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/ice-ax-envy.html | Ice Ax Envy | By Eric Weinberger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/im-crow-s-last-war.html | Jim Crows Last War | By Ann Banks | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/lost-girl.html | Lost Girl | By Karen Karbo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/move-on-up-a-little-higher.html | Move On Up a Little Higher | By Gene Santoro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/new-noteworthy-paperbacks-233692.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/on-writers-and-writing-the-color-brown.html | On Writers and Writing The Color Brown | By Margo Jefferson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/shoot-to-sell.html | Shoot to Sell | By Rob Walker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/he-combat-continues.html | The Combat Continues | By Bruce Bawer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/he-founding-yokels.html | The Founding Yokels | By Richard Brookhiser | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/he-purple-ceiling.html | The Purple Ceiling | By Margaret OBrien Steinfels | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/his-yak-walks-into-a-bar.html | This Yak Walks Into a Bar | By Adam Goodheart | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/om-huck-and-michele.html | Tom Huck and Michele | By Lawrence Venuti | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/books/wine-vodka-and-song.html | Wine Vodka and Song | By Stephen Press | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/a/a-well-kept-military-secret.html | A WellKept Military Secret | By Leslie Wayne | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/bulletin-board-some-dot-coms-have-youth-on-their-side.html | BULLETIN BOARD Some DotComs Have Youth on Their Side | By Dylan Loeb McClain | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/business-diary-a-kimono-shop-folds-for-lack-of-fabric.html | BUSINESS DIARY A Kimono Shop Folds For Lack of Fabric | By Karen Alexander | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/business-economists-duel-in-print-on-taxes.html | Business Economists Duel in Print on Taxes | By Daniel Altman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/business-whos-blocking-the-xbox-sony-and-its-games.html | Business Whos Blocking the Xbox Sony and Its Games | By Matt Richtel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/databank-bargain-hunting-snaps-a-losing-streak.html | DataBank BargainHunting Snaps a Losing Streak | By Jeff Sommer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/economic-view-stocks-are-best-option-for-beating-inflation.html | ECONOMIC VIEW Stocks Are Best Option For Beating Inflation | By Tom Redburn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/executive-life-a-business-travel-perk-art-on-the-go.html | Executive Life A Business Travel Perk Art on the Go | By Stephen Gregory | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/executive-life-the-boss-finding-a-flow-in-speech.html | EXECUTIVE LIFE THE BOSS Finding a Flow in Speech | By Sander Flaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/five-questions-for-arnold-h-pedowitz-so-long-now-don-t-compete.html | FIVE QUESTIONS  for ARNOLD H PEDOWITZ So Long Now Dont Compete | By Vivian Marino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/grass-roots-business-from-beehive-to-kitchen-table-to-mass-production.html | GRASSROOTS BUSINESS From Beehive To Kitchen Table To Mass Production | By Jane Tanner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/if-the-rules-are-changed-will-options-disappear.html | If the Rules Are Changed Will Options Disappear | By David Leonhardt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/investing-30-million-bet-by-j-p-morgan-chase.html | Investing 30 Million Bet by J P Morgan Chase | By Lynnley Browning | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/investing-diary-legal-aid-for-investors.html | INVESTING DIARY Legal Aid for Investors | Compiled by Jeff Sommer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/investing-diary-low-point-for-money-markets.html | INVESTING DIARY Low Point for Money Markets | Compiled by Jeff Sommer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/investing-diary-wall-st-security-plans-need-work-study-says.html | INVESTING DIARY Wall St Security Plans Need Work Study Says | Compiled by Jeff Sommer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/investing-dreary-winter-for-british-shares.html | Investing Dreary Winter for British Shares | By Conrad De Aenlle | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/investing-seed-from-which-hedges-may-grow.html | Investing Seed From Which Hedges May Grow | By Lynnley Browning | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/investing-with-anton-v-schutz-burnham-financial-services-fund.html | INVESTING WITH Anton V Schutz Burnham Financial Services Fund | By Carole Gould | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/market-insight-four-choices-for-airlines-only-one-is-probable.html | MARKET INSIGHT Four Choices For Airlines Only One Is Probable | By Kenneth N Gilpin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/market-watch-at-lehman-the-case-of-the-buried-stock-ratings.html | MARKET WATCH At Lehman the Case of the Buried Stock Ratings | By Gretchen Morgenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/money-medicine-a-doctor-s-bonus-could-also-help-the-patients.html | MONEY  MEDICINE A Doctors Bonus Could Also Help the Patients | By Michelle Andrews | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/option-math-why-so-many-to-so-few.html | Option Math Why So Many to So Few | By David Leonhardt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/penny-stock-fraud-from-both-sides-now.html | PennyStock Fraud From Both Sides Now | By Diana B Henriques | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/personal-business-diary-around-the-world-gains-in-internet-use.html | PERSONAL BUSINESS DIARY Around the World Gains in Internet Use | Compiled by Vivian Marino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/personal-business-diary-sharpening-the-knife-on-debt.html | PERSONAL BUSINESS DIARY Sharpening the Knife on Debt | Compiled by Vivian Marino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/personal-business-today-good-advice-is-the-first-stop-for-travelers.html | Personal Business Today Good Advice Is the First Stop for Travelers | By Jane L Levere | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/preludes-mix-and-match-for-many-reasons.html | PRELUDES Mix and Match for Many Reasons | By Abby Ellin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/private-sector-a-wall-street-tribute-to-a-mayor-and-criticism-of-a-governor.html | Private Sector A Wall Street Tribute to a Mayor And Criticism of a Governor | By Patrick McGeehan COMPILED BY MARK A STEIN | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/private-sector-aiming-at-hearts-not-wallets.html | Private Sector Aiming at Hearts Not Wallets | By Patricia Winters Lauro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/private-sector-hello-can-you-hear-me-i-m-moving.html | Private Sector Hello Can You Hear Me Im Moving | COMPILED BY Mark A Stein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/private-sector-talking-taxes-through-the-roar-of-the-floor.html | Private Sector Talking Taxes Through the Roar of the Floor | By Landon Thomas Jr COMPILED BY MARK A STEIN | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/responsible-party-ken-lovegreen-coasters-to-call-you-to-your-table.html | RESPONSIBLE PARTY  KEN LOVEGREEN Coasters To Call You To Your Table | By Campbell Robertson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/strategies-there-s-a-futures-contract-for-everything-even-iraq-s-fate.html | STRATEGIES Theres a Futures Contract for Everything Even Iraqs Fate | By Mark Hulbert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/the-right-thing-forewarned-is-forearmed-not-always.html | THE RIGHT THING Forewarned Is Forearmed Not Always | By Jeffrey L Seglin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-breaks-for-those-in-retirement-or-gaining-on-it.html | Your Taxes Breaks for Those in Retirement or Gaining on It | By Dan Cuff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-business-sidelines-raise-special-issues.html | Your Taxes Business Sidelines Raise Special Issues | By Donna Rosato | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-college-savings-plans-you-ll-need-a-scorecard.html | Your Taxes College Savings Plans Youll Need a Scorecard | By Hilary Appelman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-courts-speak-out-sometimes-for-filers.html | Your Taxes Courts Speak Out Sometimes For Filers | By Charles Delafuente | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-pound-for-pound-a-tax-law-guide-can-save-money.html | Your Taxes Pound for Pound a TaxLaw Guide Can Save Money | By Jan M Rosen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-shelters-can-turn-perilous.html | Your Taxes Shelters Can Turn Perilous | By Charles Delafuente | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-software-or-the-web-and-new-free-filing.html | Your Taxes Software or the Web And New Free Filing | By Jan M Rosen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-tax-tips-benefit-cuts-may-bring-deductions.html | YOUR TAXES TAX TIPS Benefit Cuts May Bring Deductions | By Jan M Rosen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-that-marriage-penalty-defies-an-easy-solution.html | Your Taxes That Marriage Penalty Defies an Easy Solution | By Jan M Rosen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/business/your-taxes-too-many-pennies-from-heaven.html | Your Taxes Too Many Pennies From Heaven | By Edmund L Andrews | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/jobs/even-in-a-harsh-job-market-veterans-find-a-welcome.html | Even in a Harsh Job Market Veterans Find a Welcome | By David Koeppel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/jobs/life-s-work-the-efficient-way-to-not-see-each-other.html | LIFES WORK The Efficient Way to Not See Each Other | By Lisa Belkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/architects-in-theory.html | Architects in Theory | By Arthur Lubow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/food-prep-school.html | FOOD Prep School | By Julia Reed | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/footnotes-308048.html | FOOTNOTES | By Elizabeth Stewart | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/lives-mrs-myles-went-to-washington.html | LIVES Mrs Myles Went to Washington | By Tonja Myles As Told To Sara Ivry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/style-the-granny-dress.html | STYLE The Granny Dress | By Cathy Horyn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/the-unsettlers.html | The Unsettlers | By Samantha M Shapiro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/the-way-we-live-now-2-16-03-on-language-hide-and-seek.html | THE WAY WE LIVE NOW 21603 ON LANGUAGE HideAndSeek | By William Safire | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/the-way-we-live-now-2-16-03-questions-for-robert-kagan-europeans-are-sissies.html | THE WAY WE LIVE NOW 21603 QUESTIONS FOR ROBERT KAGAN Europeans Are Sissies | By Deborah Solomon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/the-way-we-live-now-2-16-03-the-ethicist-shared-costs.html | THE WAY WE LIVE NOW 21603 THE ETHICIST Shared Costs | By Randy Cohen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/the-way-we-live-now-2-16-03-turned-on-tuned-out.html | THE WAY WE LIVE NOW 21603 Turned On Tuned Out | By Margaret Talbot | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/the-way-we-live-now-2-16-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 21603 What They Were Thinking | By Owain Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/unspeakable-conversations.html | Unspeakable Conversations | By Harriet McBryde Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/way-we-live-now-2-16-03-diagnosis-swollen-joints-sore-throat-fever-wandering.html | THE WAY WE LIVE NOW 21603 DIAGNOSIS Swollen Joints Sore Throat and Fever Wandering pain | By Lisa Sanders Md | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/magazine/way-we-live-now-2-16-03-number-5000-al-qaeda-operatives-us.html | THE WAY WE LIVE NOW 21603 NUMBER IN THE NEWS 5000 Al Qaeda Operatives In The US | By Noam Scheiber | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/movies/film-a-light-touch-turns-to-darker-notes.html | FILM A Light Touch Turns to Darker Notes | By Laura Winters | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/movies/film-in-hollywood-the-best-young-hunks-are-imported.html | FILM In Hollywood the Best Young Hunks Are Imported | By Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/movies/film-rushes-widely-loved-lately-dead-incidentally-gay.html | FILM RUSHES Widely Loved Lately Dead Incidentally Gay | By Karen Durbin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/movies/film-with-fury-silenced-song-raised-its-voice.html | FILM With Fury Silenced Song Raised Its Voice | By Lewis Beale | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/a-familiar-face-returns-home-with-a-new-team.html | A Familiar Face Returns Home With a New Team | By Jeff Holtz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/a-la-carte-polish-cuisine-reminiscent-of-krakow.html | A LA CARTE Polish Cuisine Reminiscent of Krakow | By Richard Jay Scholem | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/a-state-vintage-by-way-of-chile.html | A State Vintage By Way of Chile | By Harlan J Levy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/a-writing-life.html | A Writing Life | By Joanna Smith Rakoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/art-review-on-the-wall-the-rarely-seen-segal.html | ART REVIEW On the Wall The Rarely Seen Segal | By William Zimmer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/art-review-treasure-troves-a-peek-at-the-glories-of-private-holdings.html | ART REVIEW Treasure Troves A Peek at the Glories Of Private Holdings | By William Zimmer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/art-reviews-keeping-it-simple-in-color-and-form.html | ART REVIEWS Keeping It Simple in Color and Form | By D Dominick Lombardi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/art-reviews-unfamiliar-works-by-a-familiar-artist.html | ART REVIEWS Unfamiliar Works By a Familiar Artist | By Helen A Harrison | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/briefings-emergency-alerts-reverse-911-planned.html | BRIEFINGS EMERGENCY ALERTS REVERSE 911 PLANNED | By George James | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/briefings-environment-more-trees-doomed.html | BRIEFINGS ENVIRONMENT MORE TREES DOOMED | By Karen Demasters | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/briefings-environment-sludge-suit-settled.html | BRIEFINGS ENVIRONMENT SLUDGE SUIT SETTLED | By Robert Strauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/briefings-environment-trial-opens.html | BRIEFINGS ENVIRONMENT TRIAL OPENS | By Jeremy Pearce | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/briefings-immigration-numbers-surge.html | BRIEFINGS IMMIGRATION NUMBERS SURGE | By Jeremy Pearce | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/briefings-legislature-stem-cell-bill-withdrawn.html | BRIEFINGS LEGISLATURE STEMCELL BILL WITHDRAWN | By Laura Mansnerus | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/briefings-meadowlands-and-the-winner-is.html | BRIEFINGS MEADOWLANDS AND THE WINNER IS | By George James | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/briefings-social-services-a-death-count.html | BRIEFINGS SOCIAL SERVICES A DEATH COUNT | By Richard Lezin Jones | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/by-the-way-nice-girl-finishes-first.html | BY THE WAY Nice Girl Finishes First | By Margo Nash | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/cheap-buses-from-chinatown-get-riders-and-concerns.html | Cheap Buses From Chinatown Get Riders and Concerns | By Michael Wilson and Al Baker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/checkmate-in-classrooms-it-s-your-move.html | Checkmate in Classrooms Its Your Move | By Adam Bowles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/chess-wily-old-age-defeats-youth-at-the-us-championship.html | CHESS Wily Old Age Defeats Youth At the US Championship | By Robert Byrne | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/communities-song-of-anti-war-protesters-rises-in-county.html | COMMUNITIES Song of AntiWar Protesters Rises in County | By Debra West | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/communities-uproar-as-law-bites-dogs.html | COMMUNITIES Uproar As Law Bites Dogs | By George James | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/coping-is-it-time-to-pay-for-peace-of-mind.html | COPING Is It Time to Pay for Peace of Mind | By Anemona Hartocollis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/county-lines.html | COUNTY LINES | By Debra West | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/cuttings-getting-down-to-basics-with-potting-soil.html | CUTTINGS Getting Down to Basics With Potting Soil | By Lee Reich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/deals-that-were-struck.html | Deals That Were Struck | By Marek Fuchs | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/dining-mediterranean-mix-dash-of-old-and-new.html | DINING Mediterranean Mix Dash of Old and New | By Patricia Brooks | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/dining-out-hearty-fare-in-a-winter-mode.html | DINING OUT Hearty Fare in a Winter Mode | By Mh Reed | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/dining-out-recalling-the-calm-days-of-yesteryear.html | DINING OUT Recalling the Calm Days of Yesteryear | By Joanne Starkey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/doctors-plan-rally-over-malpractice-bills.html | Doctors Plan Rally Over Malpractice Bills | By Jane Gordon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/dr-l-b-shettles-93-pioneer-in-human-fertility.html | Dr L B Shettles 93 Pioneer in Human Fertility | By Stuart Lavietes | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/ethics-investigation-focuses-on-minorities-caucus-says.html | Ethics Investigation Focuses On Minorities Caucus Says | By Jonathan P Hicks | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/fees-as-surely-as-taxes-will-rob-the-state-of-jobs-critics-of-pataki-budget-say.html | Fees as Surely as Taxes Will Rob the State of Jobs Critics of Pataki Budget Say | By Al Baker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/for-the-record-in-mount-vernon-they-ve-got-game.html | FOR THE RECORD In Mount Vernon Theyve Got Game | By Chuck Slater | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/fyi-359998.html | FYI | By Ed Boland Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/high-need-children-to-lose-in-pataki-cuts.html | HighNeed Children to Lose in Pataki Cuts | By Linda Saslow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/house-passes-bill-to-close-budget-gap-seemingly-to-no-avail.html | House Passes Bill to Close Budget Gap Seemingly to No Avail | By Paul von Zielbauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/in-brief-lirr-ordered-to-pay-for-1994-diesel-spill.html | IN BRIEF LIRR Ordered to Pay For 1994 Diesel Spill | By Stewart Ain | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/in-brief-suffolk-increases-police-at-airports.html | IN BRIEF Suffolk Increases Police at Airports | By Allan Richter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/in-brief-suffolk-legislators-ban-products-with-ephedra.html | IN BRIEF Suffolk Legislators Ban Products With Ephedra | By John Rather | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/in-business-a-buyer-steps-in-to-preserve-rockefeller-land.html | IN BUSINESS A Buyer Steps In To Preserve Rockefeller Land | By Debra West | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/in-business-county-rates-excellent-in-tobacco-control-programs.html | IN BUSINESS County Rates Excellent In Tobacco Control Programs | By Elsa Brenner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/in-business-ex-fast-food-executive-opens-gourmet-shop.html | IN BUSINESS ExFastFood Executive Opens Gourmet Shop | By Merri Rosenberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/in-business-the-art-of-the-lure.html | IN BUSINESS The Art of the Lure | By Marek Fuchs | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/in-person-he-may-be-golden-but-he-s-no-oldie.html | IN PERSON He May Be Golden But Hes No Oldie | By Samantha J Cooper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/in-person-lawyers-who-fight-for-the-little-guy.html | IN PERSON Lawyers Who Fight For the Little Guy | By Marc Ferris | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/it-s-opera-to-them-2nd-graders-tell-a-story-to-music.html | Its Opera to Them 2nd Graders Tell a Story to Music | By Roberta Hershenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/james-thomas-flexner-washington-biographer-95-dies.html | James Thomas Flexner Washington Biographer 95 Dies | By Douglas Martin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/jersey-city-journal-a-24-hour-diner-fighting-to-live-another-day.html | Jersey City Journal A 24Hour Diner Fighting to Live Another Day | By Maria Newman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/jersey-striking-doctors-a-sick-child-and-a-new-appreciation.html | JERSEY Striking Doctors a Sick Child and a New Appreciation | By Neil Genzlinger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/law-and-politics-now-us-attorney-has-questions-for-kushner.html | LAW AND POLITICS Now US Attorney Has Questions for Kushner | By John Sullivan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/li-work-businesswomen-get-another-advocacy-group.html | LI WORK Businesswomen Get Another Advocacy Group | By Warren Strugatch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/long-island-bus-weighs-unpopular-steps.html | Long Island Bus Weighs Unpopular Steps | By Stewart Ain | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/long-island-journal-praising-the-lord-on-the-island-s-airwaves.html | LONG ISLAND JOURNAL Praising the Lord on the Islands Airwaves | By Marcelle S Fischler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/long-island-vines-island-wine-industry-s-coming-out-ball.html | LONG ISLAND VINES Island Wine Industrys ComingOut Ball | By Howard G Goldberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/mayor-s-advice-eat-drink-and-don-t-worry.html | Mayors Advice Eat Drink and Dont Worry | By Nichole M Christian | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/multiplication-problem.html | Multiplication Problem | By Carin Rubenstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-atlantic-avenue-road-that-has-claimed-lives-a-push-to-save-them.html | NEIGHBORHOOD REPORT ATLANTIC AVENUE On a Road That Has Claimed Lives a Push to Save Them | By Tara Bahrampour | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-dumbo-brooklyn-paving-a-parking-lot-and-putting-up-paradise.html | NEIGHBORHOOD REPORT DUMBOBROOKLYN Paving a Parking Lot and Putting Up Paradise | By Tara Bahrampour | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-dumbo-manhattan-unlikely-urban-shadows-shopping-haven-takes.html | NEIGHBORHOOD REPORT DUMBOMANHATTAN In Unlikely Urban Shadows A Shopping Haven Takes Root | By Kelly Crow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-midtown-buzz-if-no-one-watches-do-the-chic-really-exist.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ If No One Watches Do the Chic Really Exist | By Michelle ODonnell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-new-york-up-close-bronze-star-gregg-lefevre-city-s-busiest.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Bronze Star Gregg LeFevre In the Citys Busiest Public Sculptor | By Kelly Crow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-new-york-up-close-talk-tracking-crimes-one-jittery-park-time.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Talk of Tracking Crimes One Jittery Park at a Time | By Erika Kinetz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-queens-up-close-long-quiet-bridge-wheels-roll-memory-stirs.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE On a LongQuiet Bridge Wheels Roll Memory Stirs | By Jim OGrady | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-upper-east-side-it-isnt-public-art-until-they-say-it-is.html | NEIGHBORHOOD REPORT UPPER EAST SIDE It Isnt Public Art Until They Say It Is | By Erika Kinetz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-upper-west-side-noble-little-troupe-faces-cruel-foe-rent.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Noble Little Troupe Faces A Cruel Foe the Rent | By Kelly Crow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-urban-studies-dancing-no-you-may-not-sit-this-one-out.html | NEIGHBORHOOD REPORT URBAN STUDIESDANCING No You May Not Sit This One Out | By Tamar Lewin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/neighborhood-report-woodside-a-smear-of-yellow-paint-becomes-a-line-in-the-sand.html | NEIGHBORHOOD REPORT WOODSIDE A Smear of Yellow Paint Becomes a Line in the Sand | By Jim OGrady | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/new-york-observed-the-bleepin-rules-of-the-road.html | NEW YORK OBSERVED The Bleepin Rules of the Road | By Bruce Mccall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/new-york-waterfront-not-quite-to-have-and-have-not.html | NEW YORK WATERFRONT Not Quite To Have and Have Not | By Hds Greenway | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/no-layoffs-for-police-with-pact-in-albany.html | No Layoffs For Police With Pact In Albany | By Yilu Zhao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/on-politics-medical-malpractice-mess-is-one-huge-headache.html | ON POLITICS Medical Malpractice Mess Is One Huge Headache | By Iver Peterson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/our-towns-even-in-gop-territory-the-road-to-war-is-a-two-way-street.html | Our Towns Even in GOP Territory the Road to War Is a TwoWay Street | By Matthew Purdy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/out-of-order-getting-beyond-self-through-yoga.html | OUT OF ORDER Getting Beyond Self Through Yoga | By David Bouchier | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/parents-of-mentally-ill-children-trade-custody-for-care.html | Parents of Mentally Ill Children Trade Custody for Care | By Shaila K Dewan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/piece-by-piece-to-a-new-nassau.html | Piece by Piece to a New Nassau | By Vivian S Toy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/plum-island-nears-a-crossroads.html | Plum Island Nears A Crossroads | By John Rather | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/quick-bite-bergenfield-havana-in-bergen-county.html | QUICK BITEBergenfield Havana in Bergen County | By Marge Perry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/restaurants-the-secret-the-waiter.html | RESTAURANTS The Secret The Waiter | By David Corcoran | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/s-mayor-doing-the-ll-tell-you-grading-himself-bloomberg-offers-challenge-other.html | Hows the Mayor Doing Hell Tell You By Grading Himself Bloomberg Offers a Challenge to Other Politicians | By Raymond Hernandez | TX 5-732-243 | 2003-05-08 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/schools-where-d-you-graduate-dont-ask.html | SCHOOLS Whered You Graduate Dont Ask | By Debra Nussbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/seaport-hopes-to-restore-hemingway-s-boat.html | Seaport Hopes to Restore Hemingways Boat | By Joe Wojtas | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/soapbox-terror-every-day.html | SOAPBOX Terror Every Day | By Lisa Suhay | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/suffolk-gop-seeks-best-and-brightest.html | Suffolk GOP Seeks Best and Brightest | By Julia C Mead | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/the-budget-nonprofit-groups-face-cuts-and-hard-choices.html | THE BUDGET Nonprofit Groups Face Cuts and Hard Choices | By Yilu Zhao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/the-guide-359696.html | THE GUIDE | By Eleanor Charles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/the-guide-368962.html | THE GUIDE | By Barbara Delatiner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/the-inner-meanings-of-suburban-housing.html | The Inner Meanings of Suburban Housing | By Phyllis Braff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/the-makeup-maven-of-montclair.html | The Makeup Maven of Montclair | By Debra Galant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/the-second-time-isnt-as-lovely-for-lautenberg.html | The Second Time Isnt as Lovely For Lautenberg | By Raymond Hernandez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/the-view-from-west-hartford-for-miles-around-kosher-appeal.html | THE VIEWFrom West Hartford For Miles Around Kosher Appeal | By Abigail Sullivan Moore | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/theater-review-a-one-woman-paean-to-the-joy-of-cooking.html | THEATER REVIEW A OneWoman Paean To the Joy of Cooking | By Alvin Klein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/theater-review-laughter-on-the-outside-but-sadness-from-within.html | THEATER REVIEW Laughter on the Outside But Sadness From Within | By Neil Genzlinger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/they-love-tango-and-are-hoping-you-ll-love-it-too.html | They Love Tango And Are Hoping Youll Love It Too | By Brian Wise | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/threats-and-responses-overview-from-new-york-to-melbourne-cries-for-peace.html | THREATS AND RESPONSES OVERVIEW From New York To Melbourne Cries for Peace | By Robert D McFadden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/threats-and-responses-protesters-reminiscent-of-the-60-s-mainstream-to-the-core.html | THREATS AND RESPONSES PROTESTERS Reminiscent Of the 60s Mainstream To the Core | By Andrew Jacobs | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/trade-center-developer-objects-to-citys-insurance-talks.html | Trade Center Developer Objects to Citys Insurance Talks | By Charles V Bagli | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/up-front-worth-noting-anybody-want-to-buy-a-used-nuclear-plant.html | UP FRONT WORTH NOTING Anybody Want to Buy A Used Nuclear Plant | By John Sullivan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/up-front-worth-noting-he-s-in-he-s-out-champ-of-victims-rights.html | UP FRONT WORTH NOTING Hes In Hes Out Champ of Victims Rights | By George James | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/up-front-worth-noting-in-trenton-the-santiago-surprise.html | UP FRONT WORTH NOTING In Trenton The Santiago Surprise | By Jeremy Pearce | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/up-front-worth-noting-salt-of-the-earth-salt-of-the-roads.html | UP FRONT WORTH NOTING Salt of the Earth Salt of the Roads | By John Sullivan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/urban-tactics-in-chelsea-a-little-dal-spells-home.html | URBAN TACTICS In Chelsea A Little Dal Spells Home | By Katherine Zoepf | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/veeco-instruments-ends-a-storm-tossed-year.html | Veeco Instruments Ends a StormTossed Year | By Allan Richter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/wine-under-20-a-riesling-to-savor.html | WINE UNDER 20 A Riesling To Savor | By Howard G Goldberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/nyregion/wondering-if-a-trial-will-end-with-another-gotti-in-teflon.html | Wondering if a Trial Will End With Another Gotti in Teflon | By William Glaberson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/opinion/a-bad-element.html | A Bad Element | By Robert F Kennedy Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| 2003-02-16 | https://www.nytimes.com/2003/02/16/opinio n/an-all-american-family.html | An AllAmerican Family | By ANDRS MARTINEZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | https://www.nytimes.com/2003/02/16/opinio n/did-my-car-join-al-qaeda.html | Did My Car Join Al Qaeda | By Woody Hochswender | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/opinio n/pcking-duct-tape.html | Pcking Duct Tape | By Thomas L. Friedman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/opinio n/the-venus-trap.html | The Venus Trap | By Maureen Dowd | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/realest ate/commercial-property-new-jersey-developing-software-for-managing-real-estate.html | Commercial PropertyNew Jersey Developing Software for Managing Real Estate | By Antoinette Martin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/realest ate/habitats-112th-street-near-frederick-douglass-boulevard-architect-couple-build.html | Habitats112th Street Near Frederick Douglass Boulevard Architect Couple Build A New House in Harlem | By Trish Hall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/realest ate/if-you-re-thinking-of-living-in-woodlawn-a-bronx-enclave-with-a-suburban-feel.html | If Youre Thinking of Living InWoodlawn A Bronx Enclave With a Suburban Feel | By Claire Wilson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/realest ate/in-the-region-connecticut-after-long-drought-high-end-housing-for-hartford.html | In the RegionConnecticut After Long Drought HighEnd Housing for Hartford | By Eleanor Charles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/realest ate/in-the-region-long-island-organic-methods-are-urged-for-lawns-and-farms.html | In the RegionLong Island Organic Methods Are Urged for Lawns and Farms | By Carole Paquette | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/realest ate/lights-camera-action-location-fees.html | Lights Camera Action Location Fees | By Lisa Prevost | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/realest ate/postings-development-named-for-firefighter-town-houses-honor-victim-9-11-attack.html | POSTINGS Development Is Named for Firefighter Town Houses Honor Victim Of 911 Attack | By Nadine Brozan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/realest ate/streetscapes-70th-street-between-central-park-west-columbus-avenue-block-full.html | Streetscapes70th Street Between Central Park West and Columbus Avenue A Block Full of Late19thCentury Row Houses | By Christopher Gray | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/realest ate/transforming-an-11-room-home-into-a-studio.html | Transforming an 11Room Home Into a Studio | By Christine Bockelmann | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/realest ate/your-home-tax-rules-in-multiunit-buildings.html | YOUR HOME Tax Rules In Multiunit Buildings | By Jay Romano | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/ auto-racing-earnhardt-still-casts-a-shadow.html | AUTO RACING Earnhardt Still Casts a Shadow | By Dave Caldwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/ baseball-a-new-yankee-remembers-a-legend.html | BASEBALL A New Yankee Remembers a Legend | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/ baseball-inside-baseball-a-fountain-of-youth-between-the-lines.html | BASEBALL INSIDE BASEBALL A Fountain of Youth Between the Lines | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/ baseball-jeter-s-father-chimes-in-with-encouraging-words.html | BASEBALL Jeters Father Chimes In With Encouraging Words | By Jack Curry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/ baseball-mets-are-putting-character-at-the-top-of-their-new-lineup.html | BASEBALL Mets Are Putting Character at the Top of Their New Lineup | By Rafael Hermoso | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/boxing-ailing-tyson-continues-to-prepare-for-fight-but-his-trainer-is-skeptical.html | BOXING Ailing Tyson Continues to Prepare for Fight but His Trainer Is Skeptical | By Michael Katz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/college-basketball-a-late-run-leaves-penn-perfect-in-the-ivy-league.html | COLLEGE BASKETBALL A Late Run Leaves Penn Perfect in the Ivy League | By Brandon Lilly | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/college-basketball-rutgerss-offense-drops-below-the-freezing-mark.html | COLLEGE BASKETBALL Rutgerss Offense Drops Below the Freezing Mark | By Bill Finley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/college-basketball-seton-hall-getting-its-engine-in-gear-in-time-for-march.html | COLLEGE BASKETBALL Seton Hall Getting Its Engine in Gear In Time for March | By Joe Lapointe | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/college-basketball-the-red-storm-admits-it-is-now-all-about-pride.html | COLLEGE BASKETBALL The Red Storm Admits Its Now All About Pride | By Ron Dicker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/golf-mickelson-and-woods-are-ready-for-a-duel.html | GOLF Mickelson And Woods Are Ready For a Duel | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/hockey-bankrupt-sabres-defeat-star-powered-rangers.html | HOCKEY Bankrupt Sabres Defeat StarPowered Rangers | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/hockey-fans-boo-horrid-start-as-brodeur-is-pulled.html | HOCKEY Fans Boo Horrid Start As Brodeur Is Pulled | By Jim Cerny | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/hockey-islanders-move-up-after-yashin-drops-to-checking-line.html | HOCKEY Islanders Move Up After Yashin Drops to Checking Line | By Viv Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/horse-racing-trust-n-luck-captures-fountain-of-youth.html | HORSE RACING Trust N Luck Captures Fountain of Youth | By Charlie Nobles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/outdoors-after-a-short-ride-on-a-cold-day-the-one-that-got-away.html | OUTDOORS After a Short Ride on a Cold Day the One That Got Away | By Stephen C Sautner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/plus-cross-country-drossin-outruns-de-reuck-in-mud.html | PLUS CROSSCOUNTRY Drossin Outruns De Reuck in Mud | By James Dunaway | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/pro-basketball-bryant-is-rolling-when-lakers-need-it.html | PRO BASKETBALL Bryant Is Rolling When Lakers Need It | By Viv Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/pro-basketball-sprewell-is-resigned-to-bryant-s-dazzle.html | PRO BASKETBALL Sprewell Is Resigned to Bryants Dazzle | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/pro-basketball-van-horn-returning-to-scene-of-scorn.html | PRO BASKETBALL Van Horn Returning To Scene Of Scorn | By Steve Popper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/pro-football-inside-nfl-blaming-robbins-raiders-are-only-looking-for-excuses.html | PRO FOOTBALL INSIDE THE NFL By Blaming Robbins the Raiders Are Only Looking for Excuses | By Buster Olney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/udy-sablo-84-weight-lifter-and-us-olympic-team-official.html | Rudy Sablo 84 Weight Lifter And US Olympic Team Official | By Frank Litsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/skiing-the-gates-glide-by-for-kostelic-in-the-slalom.html | SKIING The Gates Glide By For Kostelic In the Slalom | By Christopher Clarey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/sports-of-the-times-in-an-apparent-sweetheart-deal-beware-the-you-da-man-chants.html | Sports of The Times In an Apparent Sweetheart Deal Beware the You da Man Chants | By Selena Roberts | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/track-and-field-welshman-s-big-kick-too-much-for-webb.html | TRACK AND FIELD Welshmans Big Kick Too Much for Webb | By Frank Litsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/sports/yacht-racing-alinghi-wins-by-7-seconds-and-takes-a-2-0-lead.html | YACHT RACING Alinghi Wins By 7 Seconds And Takes A 20 Lead | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/style/a-night-out-with-laura-linney-on-the-seamy-side-of-nice.html | A NIGHT OUT WITH Laura Linney On the Seamy Side of Nice | By Dave Itzkoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/style/big-yachts-and-great-to-dos.html | Big Yachts And Great ToDos | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/style/evening-hours-got-to-have-art-and-heart.html | EVENING HOURS Got to Have Art and Heart | By Bill Cunningham | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/style/good-company-it-s-a-reunion-but-without-auld-lang-syne.html | GOOD COMPANY Its a Reunion But Without Auld Lang Syne | By David Colman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/style/on-the-street-mink-s-moment.html | ON THE STREET Minks Moment | By Bill Cunningham | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/style/possessed-rediscovered-on-top-shelf-a-muse.html | POSSESSED Rediscovered on Top Shelf a Muse | By Elaine Louie | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/style/psst-want-to-buy-some-wrinkle-remover.html | Psst Want to Buy Some Wrinkle Remover | By Alex Kuczynski | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/style/pulse-arctic-rescue.html | PULSE Arctic Rescue | By Jennifer Tung | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/style/pulse-beauty-balms.html | PULSE Beauty Balms | By Ellen Tien | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/style/pulse-hibernation-helpers.html | PULSE Hibernation Helpers | By Marianne Rohrlich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/style/pulse-ps-how-to-pamper-a-lap-dog.html | PULSE PS How to Pamper A Lap Dog | By Ellen Tien | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/style/pulse-slip-sliding-away.html | PULSE SlipSliding Away | By Debra Wise | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/style/shaken-and-stirred-a-new-blue-heaven.html | SHAKEN AND STIRRED A New Blue Heaven | By William L Hamilton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/style/unraveling-duct-tape-warts-and-all.html | Unraveling Duct Tape Warts and All | By John Leland | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/style/view-they-make-me-a-designer-again.html | VIEW They Make Me A Designer Again | By Josh Patner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/style/weddings-celebrations-vows-brooke-williams-and-joshua-liberson.html | WEDDINGSCELEBRATIONS VOWS Brooke Williams and Joshua Liberson | By Jenny Allen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/theater/dance-her-curves-and-angles-can-mesh-in-elegance.html | DANCE Her Curves and Angles Can Mesh in Elegance | By Gia Kourlas | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/theater/theater-a-hand-that-freely-left-its-mark.html | THEATER A Hand That Freely Left Its Mark | By Roberta Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/theater/theater-dancing-all-night-writing-all-day.html | THEATER Dancing All Night Writing All Day | By Barry Singer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/theater/theater-frielizing-chekhov-to-widen-his-appeal.html | THEATER Frielizing Chekhov To Widen His Appeal | By Wilborn Hampton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/theater/theater-the-subject-is-fear-and-the-excesses-it-breeds.html | THEATER The Subject is Fear and the Excesses It Breeds | By Mervyn Rothstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | https://www.nytimes.com/2003/02/16/theater/theater-who-s-that-well-now-he-s-the-star.html | THEATER Whos That Well Now Hes the Star | By Matthew Gurewitsch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/a-few-days-of-plenty-in-paris.html | A Few Days Of Plenty In Paris | By Edward Schneider | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/a-short-but-sweet-break-in-florida.html | A Short but Sweet Break in Florida | By Cynthia Hacinli | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/close-encounters-of-the-improbable-kind.html | Close Encounters of the Improbable Kind | By Martha Weinman Lear | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/correspondents-report-talk-of-war-brings-changes-in-travel-plans.html | CORRESPONDENTS REPORT Talk of War Brings Changes in Travel Plans | By Philip Shenon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/deals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/paris-always-new.html | Paris Always New | By Rw Apple Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/practical-traveler-staying-well-while-at-sea.html | PRACTICAL TRAVELER Staying Well While at Sea | By Denise Grady | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/travel-advisory-hawaii-museum-mixes-surfing-history-and-art.html | TRAVEL ADVISORY Hawaii Museum Mixes Surfing History and Art | By Jocelyn Fujii | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/travel-advisory-it-s-spring-training-for-landscapers.html | TRAVEL ADVISORY Its Spring Training for Landscapers | By John Brannon Albright | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/travel-advisory-latest-airport-question-you-weigh-how-much.html | TRAVEL ADVISORY Latest Airport Question You Weigh How Much | By Matthew L Wald | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/travel-advisory-scenic-railway-offers-tours-of-st-kitts.html | TRAVEL ADVISORY Scenic Railway Offers Tours of St Kitts | By Frances Frank Marcus | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/treasures-of-a-passionate-collector.html | Treasures of a Passionate Collector | By Hatsy Shields | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/travel/what-s-doing-in-tokyo.html | WHATS DOING IN Tokyo | By Ken Belson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/tv/cover-story-love-conquers-that-con-man-once-again.html | COVER STORY Love Conquers That Con Man Once Again | By Robin Pogrebin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/tv/for-young-viewers-he-can-t-drive-but-he-dreams-at-about-180-miles-an-hour.html | FOR YOUNG VIEWERS He Cant Drive but He Dreams at About 180 Miles an Hour | By Kathryn Shattuck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/us/alta-journal-mayor-s-passion-is-protecting-a-utah-ski-haven.html | Alta Journal Mayors Passion Is Protecting a Utah Ski Haven | By Kate Zernike | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/us/bush-loyalist-s-new-role-is-facilitator-in-house.html | Bush Loyalists New Role Is Facilitator in House | By David E Rosenbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/us/florida-ponders-fate-of-historic-2000-ballots.html | Florida Ponders Fate of Historic 2000 Ballots | By Dana Canedy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/us/loss-shuttle-inquiry-investigators-are-said-be-looking-possible-cause-for-loss.html | LOSS OF THE SHUTTLE THE INQUIRY Investigators Are Said to Be Looking at Possible Cause for the Loss of Foam Insulation | By Edward Wong | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/us/loss-shuttle-mood-shuttle-disaster-families-lost-more-than-mere-heroes.html | LOSS OF THE SHUTTLE THE MOOD In Shuttle Disaster Families Lost More Than Mere Heroes | By Sarah Kershaw | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | https://www.nytimes.com/2003/02/16/us/thousands-of-schools-may-run-afoul-of-new-law.html | Thousands of Schools May Run Afoul of New Law | By Sam Dillon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/us/threats-responses-american-muslims-pilgrims-find-changes-both-ends-journey.html | THREATS AND RESPONSES AMERICAN MUSLIMS Pilgrims Find Changes on Both Ends of Journey | By Susan Sachs | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/us/threats-responses-domestic-dissent-word-song-sign-demonstrators-across-united.html | THREATS AND RESPONSES DOMESTIC DISSENT In Word Song and Sign Demonstrators Across the United States Say No to an Invasion of Iraq | By Jodi Wilgoren | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/us/threats-responses-domestic-security-balancing-act-for-washington-terror-alerts.html | THREATS AND RESPONSES DOMESTIC SECURITY Balancing Act For Washington In Terror Alerts | By Philip Shenon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/us/threats-responses-scientists-journal-editors-consider-us-security-publishing.html | THREATS AND RESPONSES THE SCIENTISTS Journal Editors to Consider US Security in Publishing | By Amy Harmon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/us/w-l-pforzheimer-88-dies-helped-to-shape-the-cia.html | W L Pforzheimer 88 Dies Helped to Shape the CIA | By Tim Weiner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/us/wal-mart-faces-lawsuit-over-sex-discrimination.html | WalMart Faces Lawsuit Over Sex Discrimination | By Steven Greenhouse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/a-body-scan-for-the-cosmos.html | A Body Scan For the Cosmos | By Dennis Overbye | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/beware-of-the-westminster-kennel-s-best-in-show.html | Beware of the Westminster Kennels Best in Show | By Sean Kelly | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-international-kurdish-leader-killed.html | February 915 INTERNATIONAL KURDISH LEADER KILLED | By Cj Chivers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-international-new-bin-laden-tape.html | February 915 INTERNATIONAL NEW BIN LADEN TAPE | By David Johnston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-international-plea-in-terror-case.html | February 915 INTERNATIONAL PLEA IN TERROR CASE | By Eric Lichtblau | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-international-setback-on-iraq.html | February 915 INTERNATIONAL SETBACK ON IRAQ | By Steven R Weisman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-national-clues-to-shuttle-crash.html | February 915 NATIONAL CLUES TO SHUTTLE CRASH | By David E Sanger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-national-impasse-on-judge.html | February 915 NATIONAL IMPASSE ON JUDGE | By Neil A Lewis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-national-miramax-loads-up.html | February 915 NATIONAL MIRAMAX LOADS UP | By Rick Lyman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/february-9-15-national-state-can-drug-inmate.html | February 915 NATIONAL STATE CAN DRUG INMATE | By Adam Liptak | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/the-nation-home-security-the-smart-way-to-be-scared.html | The Nation Home Security The Smart Way to Be Scared | By Gregg Easterbrook | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/the-nation-on-the-home-front-what-is-patriotism-without-sacrifice.html | The Nation On the Home Front What Is Patriotism Without Sacrifice | By David M Kennedy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekinreview/the-nation-terrorists-talk-why-all-that-chatter-doesn-t-tell-us-much.html | The Nation Terrorists Talk Why All That Chatter Doesnt Tell Us Much | By Bruce Berkowitz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekin review/the-nation-the-nondenial-denier.html | The Nation The Nondenial Denier | By Todd S Purdum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekin review/the-nation-under-ashcroft-judicial-power-flows-back-to-washington.html | The Nation Under Ashcroft Judicial Power Flows Back to Washington | By Adam Liptak | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekin review/the-world-a-nation-unbuilt-where-did-all-that-money-in-bosnia-go.html | The World A Nation Unbuilt Where Did All That Money in Bosnia Go | By Daniel Simpson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekin review/the-world-arabs-and-america-looking-at-the-enemy-as-a-liberator.html | The World Arabs and America Looking at the Enemy as a Liberator | By John F Burns | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekin review/the-world-hearing-osama-al-qaeda-s-audience-in-iraq.html | The World Hearing Osama Al Qaedas Audience in Iraq | By Cj Chivers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekin review/the-world-putin-s-daunting-choice-which-west-to-join.html | The World Putins Daunting Choice Which West to Join | By Michael Wines | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/weekin review/word-for-word-disasters-for-kids-think-it-opportunity-meet-new-friends.html | Word for WordDisasters for Kids Think of It as an Opportunity To Meet New Friends | By Tom Zeller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/world/4-israelis-die-when-bomb-destroys-tank-in-gaza-strip.html | 4 Israelis Die When Bomb Destroys Tank In Gaza Strip | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/world/economic-crisis-and-vocal-opposition-test-bolivia-s-president.html | Economic Crisis and Vocal Opposition Test Bolivias President | By Juan Forero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/world/filipino-forces-seize-islamic-rebel-stronghold.html | Filipino Forces Seize Islamic Rebel Stronghold | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/world/italy-s-leader-balances-ambitions-and-trials.html | Italys Leader Balances Ambitions and Trials | By Frank Bruni | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/world/alliers-seek-release-of-a-militant-kurd.html | Ralliers Seek Release Of a Militant Kurd | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/world/russian-group-is-offering-values-to-fill-a-void.html | Russian Group Is Offering Values to Fill a Void | By Steven Lee Myers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/world/seeking-the-missing-chinese-find-hope-online.html | Seeking the Missing Chinese Find Hope Online | By Chris Buckley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/world/soldiers-search-for-3-americans-believed-kidnapped-in-colombia.html | Soldiers Search for 3 Americans Believed Kidnapped in Colombia | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/world/threats-and-responses-the-border-an-iraqi-outpost-quietly-waits-for-war.html | THREATS AND RESPONSES THE BORDER An Iraqi Outpost Quietly Waits for War | By Ian Fisher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/world/threats-and-responses-the-scene-paris-throwing-a-party-with-a-purpose.html | THREATS AND RESPONSES THE SCENE Paris Throwing a Party With a Purpose | By Craig S Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/world/threats-and-responses-the-scene-rome-a-festive-tone-but-somber-ideas.html | THREATS AND RESPONSES THE SCENE Rome A Festive Tone But Somber Ideas | By Jason Horowitz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/world/threats-responses-diplomacy-rattle-sabers-grows-bit-fainter-fiery-un-debate.html | THREATS AND RESPONSES DIPLOMACY The Rattle of Sabers Grows a Bit Fainter in a Fiery UN Debate | By Julia Preston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/world/threats-responses-diplomacy-us-seek-tests-show-that-iraq-resists-disarming.html | THREATS AND RESPONSES DIPLOMACY US TO SEEK TESTS TO SHOW THAT IRAQ RESISTS DISARMING | By Steven R Weisman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-16 | https://www.nytimes.com/2003/02/16/world/threats-responses-iraq-s-campaign-assisi-iraqi-envoy-traces-saints-footsteps.html | THREATS AND RESPONSES IRAQS CAMPAIGN At Assisi Iraqi Envoy Traces Saints Footsteps and Publicly Prays for Peace | By Frank Bruni | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/world/threats-responses-military-planning-iraq-strategy-seen-delay-urban-battle.html | THREATS AND RESPONSES MILITARY PLANNING Iraq Strategy Is Seen as Delay and Urban Battle | By Michael R Gordon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/world/threats-responses-protests-1.5-million-demonstrators-cities-across-europe-oppose.html | THREATS AND RESPONSES PROTESTS 15 Million Demonstrators In Cities Across Europe Oppose a War Against Iraq | By Alan Cowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/world/threats-responses-scene-festive-gatherings-somber-messages-london-berlin.html | THREATS AND RESPONSES THE SCENE Festive Gatherings Somber Messages From London to Berlin | By Lizette Alvarez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/world/to-the-beat-of-a-hit-song-the-new-kenya-sends-spirits-off-the-charts.html | To the Beat of a Hit Song the New Kenya Sends Spirits Off the Charts | By Marc Lacey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-16 | https://www.nytimes.com/2003/02/16/world/who-plan-on-tobacco-limit-ads-raise-taxes.html | WHO Plan On Tobacco Limit Ads Raise Taxes | By Alison Langley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/arts-online-cross-cultural-ventures-with-digital-artworks.html | ARTS ONLINE CrossCultural Ventures With Digital Artworks | By Matthew Mirapaul | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/ballet-review-in-contrast-wild-steps-cool-moves.html | BALLET REVIEW In Contrast Wild Steps Cool Moves | By Jack Anderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/bridge-playoff-revisits-the-scene-of-the-match-that-never-was.html | BRIDGE Playoff Revisits the Scene Of the Match That Never Was | By Alan Truscott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/dance-review-introspection-plus-letters-spelling-love.html | DANCE REVIEW Introspection Plus Letters Spelling Love | By Jack Anderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/dance-review-some-old-lessons-for-a-new-company.html | DANCE REVIEW Some Old Lessons for a New Company | By Jennifer Dunning | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/dresden-treasures-await-refuge-artworks-escaped-flood-damage-once-but-need-haven.html | Dresden Treasures Await Refuge Artworks Escaped Flood Damage Once But Need a Haven if Rivers Rise Again | By Alan Riding | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/music-review-born-of-the-same-wood-individually-burnished.html | MUSIC REVIEW Born of the Same Wood Individually Burnished | By Anne Midgette | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/music-review-evoking-ancient-days-through-somber-melody.html | MUSIC REVIEW Evoking Ancient Days Through Somber Melody | By Paul Griffiths | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/music-review-in-winter-enjoying-a-whiff-of-an-appalachian-spring.html | MUSIC REVIEW In Winter Enjoying a Whiff Of an Appalachian Spring | By Allan Kozinn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/television-review-from-classy-to-brassy-music-at-the-white-house.html | TELEVISION REVIEW From Classy to Brassy Music at the White House | By Anthony Tommasini | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/arts/the-tv-watch-with-michael-jackson-the-gloves-are-now-off.html | THE TV WATCH With Michael Jackson The Gloves Are Now Off | By Alessandra Stanley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/books/books-of-the-times-taking-on-wildness-in-nature-or-people.html | BOOKS OF THE TIMES Taking On Wildness In Nature Or People | By Michiko Kakutani | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/books/young-artist-74-is-basking-in-belated-turn-in-the-spotlight.html | Young Artist 74 Is Basking In Belated Turn In the Spotlight | By Mel Gussow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/2-phone-giants-in-court-to-fight-turkish-family.html | 2 Phone Giants in Court to Fight Turkish Family | By Barnaby J Feder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/anna-wintour-steps-toward-fashion-s-new-democracy.html | Anna Wintour Steps Toward Fashions New Democracy | By David Carr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/compressed-data-a-birthday-gives-ge-a-chance-to-promote-itself.html | Compressed Data A Birthday Gives GE a Chance to Promote Itself | By Barnaby Feder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/compressed-data-dell-s-on-the-cutting-edge-but-its-s-only-a-movie.html | Compressed Data Dells on the Cutting Edge but Its Only a Movie | By David F Gallagher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/deloitte-touche-tohmatsu-chief-to-inherit-a-changed-firm.html | Deloitte Touche Tohmatsu Chief to Inherit a Changed Firm | By Jonathan D Glater | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/e-commerce-report-battle-over-collecting-taxes-for-online-sales-turns.html | ECommerce Report The Battle Over Collecting Taxes for Online Sales Turns Acrimonious | By Bob Tedeschi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/gap-between-pay-of-men-and-women-smallest-on-record.html | Gap Between Pay Of Men and Women Smallest on Record | By David Leonhardt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/google-deal-ties-company-to-weblogs.html | Google Deal Ties Company To Weblogs | By Amy Harmon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/group-program-manager-bids-flippant-farewell-to-microsoft.html | Group Program Manager Bids Flippant Farewell to Microsoft | By Steve Lohr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/liberal-radio-is-planned-by-rich-group-of-democrats.html | Liberal Radio Is Planned By Rich Group Of Democrats | By Jim Rutenberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/media-thriving-on-musical-obscurity.html | MEDIA Thriving on Musical Obscurity | By Chris Nelson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/mediatalk-just-a-note-to-clarify-that-your-editor-is-a-fool.html | MediaTalk Just a Note to Clarify That Your Editor Is a Fool | By David Carr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/mediatalk-us-reaches-out-to-younger-readers-in-arabic.html | MediaTalk US Reaches Out to Younger Readers in Arabic | By Amy Cortese | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/microsoft-in-second-deal-to-sell-phone-software.html | Microsoft in Second Deal To Sell Phone Software | By Victoria Shannon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/most-wanted-drilling-down-web-sites-the-president-s-hits.html | MOST WANTED DRILLING DOWNWEB SITES The Presidents Hits | By Tim Race | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/new-economy-telecom-gear-makers-look-beyond-war-war-iraq-see-some-opportunities.html | New Economy Telecom gear makers look beyond a war in Iraq and see some opportunities | By Simon Romero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/patents-battle-over-blackberry-heads-crucial-court-date-challenge-more-patents.html | Patents The battle over BlackBerry heads to a crucial court date and a challenge of more patents | By Teresa Riordan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/rapper-50-cent-has-top-selling-first-album.html | Rapper 50 Cent Has TopSelling First Album | By Lynette Holloway | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/south-korea-in-deal-with-chile-signs-its-first-free-trade-pact.html | South Korea in Deal With Chile Signs Its First FreeTrade Pact | By Don Kirk | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-17 | https://www.nytimes.com/2003/02/17/business/technology-microsoft-loosens-apple-s-hold-on-schools.html | TECHNOLOGY Microsoft Loosens Apples Hold on Schools | By Laurie J Flynn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/a-chill-most-bitter-learning-to-accept-hat-hair.html | A Chill Most Bitter Learning to Accept Hat Hair | By Elissa Gootman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/favors-heaped-on-lawmakers-raise-inquiries.html | Favors Heaped On Lawmakers Raise Inquiries | By Clifford J Levy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/in-a-dark-lair-a-phantom-of-the-opera-trills.html | In a Dark Lair a Phantom of the Opera Trills | By Corey Kilgannon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/in-fieldston-a-question-of-character.html | In Fieldston A Question Of Character | By Joseph Berger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/metro-briefing-new-york-harlem-arrest-in-killing-of-girl-16.html | Metro Briefing  New York Harlem Arrest In Killing Of Girl 16 | By William K Rashbaum NYT COMPILED BY MARC SANTORA | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/metropolitan-diary-377805.html | Metropolitan Diary | By Joe Rogers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/needy-students-at-private-colleges-will-share-pain-of-state-aid-cuts.html | Needy Students at Private Colleges Will Share Pain of State Aid Cuts | By Karen W Arenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/service-groups-struggle-as-city-s-payments-lag.html | Service Groups Struggle As Citys Payments Lag | By Diane Cardwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/snowstorm-sweeps-north-gaining-power.html | Snowstorm Sweeps North Gaining Power | By Jennifer Medina | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/nyregion/war-protesters-say-they-were-bound-for-rally-but-ended-up-in-human-traffic-jam.html | War Protesters Say They Were Bound for Rally but Ended Up in Human Traffic Jam | By Shaila K Dewan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/strategic-advice-from-the-public.html | Strategic Advice From the Public | By Bob Herbert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/the-man-in-our-memory.html | The Man In Our Memory | By Doris Kearns Goodwin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/opinion/the-right-resolution.html | The Right Resolution | By William Safire | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/auto-racing-rain-leaves-no-room-for-drivers-to-race-on.html | AUTO RACING Rain Leaves No Room For Drivers to Race On | By Dave Caldwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/auto-racing-waltrip-dodges-raindrops-to-win-the-daytona-500.html | AUTO RACING Waltrip Dodges Raindrops to Win the Daytona 500 | By Dave Caldwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/baseball-as-an-elder-statesman-cone-shares-knowledge.html | BASEBALL As an Elder Statesman Cone Shares Knowledge | By Rafael Hermoso | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/baseball-for-angels-same-team-and-same-approach.html | BASEBALL For Angels Same Team And Same Approach | By Jack Curry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/baseball-posada-offers-a-sign-that-jeter-is-the-players-captain.html | BASEBALL Posada Offers a Sign That Jeter Is the Players Captain | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/basketball-76ers-splash-cold-water-into-the-faces-of-the-nets.html | BASKETBALL 76ers Splash Cold Water Into the Faces of the Nets | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/basketball-good-in-taurasi-s-game-outweighs-the-bad-as-no-1-uconn-rolls-again.html | BASKETBALL Good in Taurasis Game Outweighs the Bad as No 1 UConn Rolls Again | By Jack Cavanaugh | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/basketball-houston-s-53-help-knicks-hold-off-the-lakers.html | BASKETBALL Houstons 53 Help Knicks Hold Off The Lakers | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/basketball-rumors-of-a-trade-for-ward-persist.html | BASKETBALL Rumors Of a Trade For Ward Persist | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/golf-woods-comes-equipped-to-dominate-the-field.html | GOLF Woods Comes Equipped to Dominate the Field | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/hockey-rangers-may-put-lindros-at-center.html | HOCKEY Rangers May Put Lindros at Center | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/on-horse-racing-betting-late-bloomer-in-run-for-the-roses.html | ON HORSE RACING Betting Late Bloomer In Run for the Roses | By Joe Drape | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/plus-cross-country-colorado-couple-win-us-titles.html | PLUS CROSSCOUNTRY Colorado Couple Win US Titles | By James Dunaway | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/plus-track-and-field-st-joseph-girls-take-first-title.html | PLUS TRACK AND FIELD St Joseph Girls Take First Title | By William J Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/skiing-miller-leaves-an-opening-and-kostelic-skis-through-it.html | SKIING Miller Leaves an Opening And Kostelic Skis Through It | By Christopher Clarey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/sports-of-the-times-like-the-intimidator-junior-was-going-for-it.html | Sports of The Times Like the Intimidator Junior Was Going for It | By Selena Roberts | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/sports-of-the-times-piniella-sees-sweet-days-ahead-really.html | Sports of The Times Piniella Sees Sweet Days Ahead Really | By Harvey Araton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/sports/yacht-racing-playing-alinghi-s-game-backfires-on-team-new-zealand.html | YACHT RACING Playing Alinghis Game Backfires on Team New Zealand | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/theater/theater-review-con-man-lonely-woman-and-love-swirling-on-the-prairie.html | THEATER REVIEW Con Man Lonely Woman and Love Swirling on the Prairie | By Ben Brantley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/us/brain-scans-reflect-problem-solving-skill.html | Brain Scans Reflect ProblemSolving Skill | By Erica Goode | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/us/david-e-feller-86-lawyer-who-argued-key-labor-cases.html | David E Feller 86 Lawyer Who Argued Key Labor Cases | By Eric Pace | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/us/george-e-freestone-oldest-known-scout-is-dead-at-104.html | George E Freestone Oldest Known Scout Is Dead at 104 | By Douglas Martin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/us/loss-of-the-shuttle-the-mission-after-liftoff-uncertainty-and-guesswork.html | LOSS OF THE SHUTTLE THE MISSION After Liftoff Uncertainty and Guesswork | By David Barstow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/us/loss-of-the-shuttle-the-overview-shuttle-tried-to-right-itself-near-end-tapes-reveal.html | LOSS OF THE SHUTTLE THE OVERVIEW Shuttle Tried To Right Itself Near the End Tapes Reveal | By John Schwartz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/us/new-californian-identity-predicted-by-researchers.html | New Californian Identity Predicted by Researchers | By Dean E Murphy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/us/noriko-flynn-79-advocate-for-unions-and-civil-rights.html | Noriko Flynn 79 Advocate For Unions and Civil Rights | By Michael T Kaufman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-17 | https://www.nytimes.com/2003/02/17/us/storm-lumbers-up-east-coast-dumping-snow-and-disrupting-travel.html | Storm Lumbers Up East Coast Dumping Snow and Disrupting Travel | By Jennifer 8 Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/us/washington-talk-medicare-plan-s-trouble-could-offer-a-lesson.html | Washington Talk Medicare Plans Trouble Could Offer a Lesson | By Robin Toner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/austria-coalition-fails.html | Austria Coalition Fails | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/caracas-journal-love-power-squalor-tv-dramas-tune-in-politics.html | Caracas Journal Love Power Squalor TV Dramas Tune In Politics | By Juan Forero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/deaths-mount-in-thai-drug-crackdown.html | Deaths Mount in Thai Drug Crackdown | By Seth Mydans | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/germans-near-air-base-don-t-hate-us-just-the-noise.html | Germans Near Air Base Dont Hate US Just the Noise | By Mark Landler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/hamas-says-israel-killed-at-least-6-in-blast.html | Hamas Says Israel Killed at Least 6 in Blast | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/jerusalem-mayor-quits-to-join-cabinet.html | Jerusalem Mayor Quits to Join Cabinet | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/north-koreans-celebrate-birthday-of-dear-leader.html | North Koreans Celebrate Birthday of Dear Leader | By James Brooke | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/starting-today-driving-in-london-is-pound-foolish.html | Starting Today Driving in London Is Pound Foolish | By Sarah Lyall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-allies-europe-s-groundswell-public-opinion.html | THREATS AND RESPONSES ALLIES Europes Groundswell Public Opinion | By Richard Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-briefly-noted-britain-charges-venezuelan.html | THREATS AND RESPONSES BRIEFLY NOTED BRITAIN CHARGES VENEZUELAN | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-briefly-noted-human-shields-arrive-in-baghdad.html | THREATS AND RESPONSES BRIEFLY NOTED HUMAN SHIELDS ARRIVE IN BAGHDAD | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-briefly-noted-mandela-considers-iraq-visit.html | THREATS AND RESPONSES BRIEFLY NOTED MANDELA CONSIDERS IRAQ VISIT | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-briefly-noted-philippines-approves-more-troop-training.html | THREATS AND RESPONSES BRIEFLY NOTED PHILIPPINES APPROVES MORE TROOP TRAINING | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-briefly-noted-readying-relief-for-iraqis.html | THREATS AND RESPONSES BRIEFLY NOTED READYING RELIEF FOR IRAQIS | By Alison Langley NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-briefly-noted-rome-mayor-cancels-aziz-meeting.html | THREATS AND RESPONSES BRIEFLY NOTED ROME MAYOR CANCELS AZIZ MEETING | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-britain-blair-increasingly-alone-clings-to-stance.html | THREATS AND RESPONSES BRITAIN Blair Increasingly Alone Clings to Stance | By Alan Cowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-jakarta-us-praises-indonesia-for-its-fight-on-terrorism.html | THREATS AND RESPONSES JAKARTA US Praises Indonesia For Its Fight On Terrorism | By Raymond Bonner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-news-analysis-a-new-power-in-the-streets.html | THREATS AND RESPONSES NEWS ANALYSIS A New Power In the Streets | By Patrick E Tyler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-northern-iraq-kurds-hope-us-bombs-hit-militants-not-home.html | THREATS AND RESPONSES NORTHERN IRAQ Kurds Hope US Bombs Hit Militants Not Home | By C J Chivers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-nuclear-standoff-us-planning-sanctions-against-north-korea.html | THREATS AND RESPONSES NUCLEAR STANDOFF US Planning Sanctions Against North Korea | By James Dao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-tehran-iran-reports-sweep-against-qaeda-smugglers.html | THREATS AND RESPONSES TEHRAN Iran Reports Sweep Against Qaeda Smugglers | By Elaine Sciolino With Eric Schmitt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-and-responses-the-1991-war-bombing-site-fuels-politics-of-bitterness.html | THREATS AND RESPONSES THE 1991 WAR Bombing Site Fuels Politics Of Bitterness | By Ian Fisher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-responses-alliance-nato-settles-rift-over-aid-turks-case-war.html | THREATS AND RESPONSES ALLIANCE NATO SETTLES RIFT OVER AID TO TURKS IN CASE OF A WAR | By Richard Bernstein With Steven R Weisman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-responses-economy-military-towns-contractors-windfall-not-doing-much.html | THREATS AND RESPONSES THE ECONOMY In Military Towns Contractors Windfall Is Not Doing Much Trickling Down | By Peter T Kilborn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-responses-foreign-students-electronic-tracking-system-monitors-foreign.html | THREATS AND RESPONSES FOREIGN STUDENTS Electronic Tracking System Monitors Foreign Students | By Diana Jean Schemo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-responses-intelligence-ridge-says-warning-levels-might-be-lowered-days.html | THREATS AND RESPONSES INTELLIGENCE Ridge Says Warning Levels Might Be Lowered in Days | By David Johnston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-responses-protests-day-their-own-thousands-rally-san-francisco.html | THREATS AND RESPONSES THE PROTESTS On Day of Their Own Thousands Rally in San Francisco | By Dean E Murphy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/threats-responses-terror-network-qaeda-informer-helps-investigators-trace-group.html | THREATS AND RESPONSES TERROR NETWORK A Qaeda Informer Helps Investigators Trace Groups Trail | By Desmond Butler and Don van Natta Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/us-sees-kidnapping-of-3-as-shift-by-colombia-rebels.html | US Sees Kidnapping of 3 as Shift by Colombia Rebels | By Juan Forero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/white-house-letter-in-case-of-emergency-cupboards-may-be-bare.html | White House Letter In Case of Emergency Cupboards May Be Bare | By Elisabeth Bumiller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-17 | https://www.nytimes.com/2003/02/17/world/world-trade-talks-in-japan-falter-after-three-days.html | World Trade Talks in Japan Falter After Three Days | By Ken Belson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/a-boy-s-film-of-a-day-with-marilyn-monroe.html | A Boys Film of a Day With Marilyn Monroe | By Jesse McKinley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/an-artist-who-stayed-in-hitler-s-germany.html | An Artist Who Stayed In Hitlers Germany | By Alan Riding | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/dance-review-earthy-but-sad-pilgrim-on-a-quiet-quest-for-the-past.html | DANCE REVIEW Earthy but Sad Pilgrim on a Quiet Quest for the Past | By Jennifer Dunning | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/dance-review-finding-new-dimensions-in-well-worn-ballets.html | DANCE REVIEW Finding New Dimensions in WellWorn Ballets | By Anna Kisselgoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/dance-review-from-flowing-chiffon-and-serenity-to-nutty-invention.html | DANCE REVIEW From Flowing Chiffon and Serenity to Nutty Invention | By Jennifer Dunning | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/music-in-review-classical-a-rare-visit-with-a-reminder-of-the-revolt-at-attica.html | MUSIC IN REVIEW CLASSICAL A Rare Visit With a Reminder Of the Revolt at Attica | By Paul Griffiths | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/music-in-review-classical-performing-on-the-same-stage-50-years-after-his-debut.html | MUSIC IN REVIEW CLASSICAL Performing on the Same Stage 50 Years After His Debut | By Allan Kozinn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/music-in-review-pop-bringing-back-the-reprise-and-celebrating-a-4th-album.html | MUSIC IN REVIEW POP Bringing Back the Reprise And Celebrating a 4th Album | By Kelefa Sanneh | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/music-review-entwining-berg-jokes-and-order-of-webern.html | MUSIC REVIEW Entwining Berg Jokes And Order Of Webern | By Bernard Holland | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/music-review-from-an-overflowing-heart-loads-and-loads-of-love.html | MUSIC REVIEW From an Overflowing Heart Loads and Loads of Love | By Anne Midgette | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/music-review-putting-hard-parts-back-in-a-concerto.html | MUSIC REVIEW Putting Hard Parts Back in a Concerto | By Allan Kozinn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/arts/opera-review-sweet-tale-for-a-child-but-a-dark-side-too.html | OPERA REVIEW Sweet Tale For a Child But a Dark Side Too | By Anne Midgette | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/books/author-science-guy-richard-powers-chronicling-technological-age-sees-novels-like.html | The Author as Science Guy Richard Powers Chronicling the Technological Age Sees Novels Like Computers as Based on Codes | By Emily Eakin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/books/books-of-the-times-ugly-tryst-in-a-hotel-kidnapping-of-a-boy-10.html | BOOKS OF THE TIMES Ugly Tryst in a Hotel Kidnapping of a Boy 10 | By Janet Maslin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/6-executives-accused-of-crimes-in-takeover-of-mannesmann.html | 6 Executives Accused of Crimes In Takeover of Mannesmann | By Alan Cowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/a-list-some-carmakers-don-t-covet.html | A List Some Carmakers Dont Covet | By Danny Hakim | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/airline-alliance-welcomes-korean-member.html | Airline Alliance Welcomes Korean Member | By Don Kirk | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/bank-deals-may-be-ahead-at-citigroup.html | Bank Deals May Be Ahead At Citigroup | By Riva D Atlas | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/bush-s-stimulus-plan-and-its-two-big-ifs.html | Bushs Stimulus Plan And Its Two Big Ifs | By Daniel Altman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/business-travel-offsetting-environmental-damage-by-planes.html | BUSINESS TRAVEL Offsetting Environmental Damage by Planes | By Harry Rijnen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/business-travel-on-the-ground-in-des-moines-a-city-of-agriculture-and-insurance.html | BUSINESS TRAVEL ON THE GROUND In Des Moines A City of Agriculture and Insurance | By Mark A Stein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/business-travel-on-the-road-internet-high-wire-act-with-an-8-pound-laptop.html | BUSINESS TRAVEL ON THE ROAD Internet HighWire Act With an 8Pound Laptop | By Joe Sharkey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/fare-increase-is-rescinded-by-big-airlines.html | Fare Increase Is Rescinded By Big Airlines | By Edward Wong | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/in-pursuit-of-perks-buyers-are-returning-to-store-credit-cards.html | In Pursuit of Perks Buyers Are Returning To Store Credit Cards | By Jennifer Bayot | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/international-business-fiat-said-to-seek-sale-of-some-units-to-aid-car-division.html | INTERNATIONAL BUSINESS Fiat Said to Seek Sale of Some Units to Aid Car Division | By Eric Sylvers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/international-business-great-west-lifeco-to-acquire-canada-life-for-4.7-billion.html | INTERNATIONAL BUSINESS GreatWest Lifeco to Acquire Canada Life for 47 Billion | By Bernard Simon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/market-place-once-an-acquirer-tmp-worldwide-decides-to-divide.html | Market Place Once an Acquirer TMP Worldwide Decides to Divide | By Saul Hansell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/media-business-advertising-campaign-takes-sides-fight-between-competing-high.html | THE MEDIA BUSINESS ADVERTISING A campaign takes sides in the fight between competing highfiber and highprotein diets | By Patricia Winters Lauro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/public-shareholders-support-offer-for-taubman.html | Public Shareholders Support Offer for Taubman | By Andrew Ross Sorkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/the-media-business-advertising-addenda-global-ad-agency-picks-no-2-officer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Global Ad Agency Picks No 2 Officer | By Patricia Winters Lauro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/world-business-briefing-asia-indonesia-economy-grew-3.7-last-year.html | World Business Briefing  Asia Indonesia Economy Grew 37 Last Year | By Wayne Arnold NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/world-business-briefing-asia-japan-nissan-debt-rating-raised.html | World Business Briefing  Asia Japan Nissan Debt Rating Raised | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/world-business-briefing-asia-japan-sumitomo-mitsui-share-sale.html | World Business Briefing  Asia Japan Sumitomo Mitsui Share Sale | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/world-business-briefing-asia-south-korea-pledge-on-rates.html | World Business Briefing  Asia South Korea Pledge On Rates | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/world-business-briefing-europe-britain-ruling-favors-czech-brewer.html | World Business Briefing  Europe Britain Ruling Favors Czech Brewer | By Peter S Green NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/world-business-briefing-europe-czech-republic-dispute-over-tv-station.html | World Business Briefing  Europe Czech Republic Dispute Over TV Station | By Peter S Green NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/business/world-business-briefing-world-trade-singapore-and-australia-in-deal.html | World Business Briefing  World Trade Singapore and Australia In Deal | By Wayne Arnold NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/health/doctor-s-world-aids-expert-helps-doctors-learn-dead-help-living.html | THE DOCTORS WORLD AIDS Expert Helps Doctors Learn From the Dead to Help the Living | By Lawrence K Altman Md | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/health/doctors-look-ahead-to-pacemakers-for-the-brain.html | Doctors Look Ahead to Pacemakers for the Brain | By Linda Carroll | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/health/leprosy-a-synonym-for-a-stigma-returns.html | Leprosy a Synonym for a Stigma Returns | By Sharon Lerner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/health/mounting-data-on-epilepsy-point-to-dangers-of-repeated-seizures.html | Mounting Data on Epilepsy Point to Dangers of Repeated Seizures | By Linda Carroll | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/health/personal-health-questions-outnumber-answers-on-psa-test.html | PERSONAL HEALTH Questions Outnumber Answers on PSA Test | By Jane E Brody | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/health/some-urge-type-of-pap-test-to-find-cancer-in-gay-men.html | Some Urge Type of Pap Test To Find Cancer in Gay Men | By David Tuller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-18 | https://www.nytimes.com/2003/02/18/health/vital-signs-diagnosis-food-infections-as-stealth-killers.html | VITAL SIGNS DIAGNOSIS Food Infections as Stealth Killers | By John ONeil | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/health/vital-signs-patterns-when-money-doesn-t-matter.html | VITAL SIGNS PATTERNS When Money Doesnt Matter | By John ONeil | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/health/vital-signs-regimen-exercising-to-your-own-rules.html | VITAL SIGNS REGIMEN Exercising to Your Own Rules | By John ONeil | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/health/vital-signs-screening-3-easy-steps-to-diagnose-strokes.html | VITAL SIGNS SCREENING 3 Easy Steps to Diagnose Strokes | By John ONeil | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/a-slow-deliberate-process-of-judging-9-11-victim-awards.html | A Slow Deliberate Process of Judging 911 Victim Awards | By David W Chen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/boldface-names-394882.html | BOLDFACE NAMES | By Joyce Wadler With Marc Santora | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/broadway-stars-out-a-bit-early-on-tuesdays-curtain-time-for-many-shows-is-7-pm.html | Broadway Stars Out a Bit Early On Tuesdays Curtain Time for Many Shows Is 7 PM | By James Barron | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/brooklyn-s-democratic-leader-hopes-new-clout-assembly-gets-him-over-rough-patch.html | Brooklyns Democratic Leader Hopes New Clout in Assembly Gets Him Over a Rough Patch | By Jonathan P Hicks | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/nyc-boycott-this-pardon-our-french.html | NYC Boycott This Pardon Our French | By Clyde Haberman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/pataki-environmentalist-little-and-late-critics-say.html | Pataki Environmentalist Little and Late Critics Say | By Al Baker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/public-lives-a-school-shake-up-winner-with-a-big-challenge.html | PUBLIC LIVES A School ShakeUp Winner With a Big Challenge | By Abby Goodnough | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/review-fashion-from-karan-sensuality-and-steel.html | ReviewFashion From Karan Sensuality And Steel | By Cathy Horyn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/review-fashion-in-london-shows-in-search-of-a-star.html | ReviewFashion In London Shows In Search Of a Star | By Cathy Horyn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/storm-in-the-northeast-moments-central-park-those-gliding-feet.html | STORM IN THE NORTHEAST MOMENTS  CENTRAL PARK Those Gliding Feet | By Elissa Gootman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/storm-in-the-northeast-moments-greenwich-village-building-a-dreamscape.html | STORM IN THE NORTHEAST MOMENTS  GREENWICH VILLAGE Building a Dreamscape | By Robert F Worth | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/storm-in-the-northeast-moments-macy-s-department-of-cozy.html | STORM IN THE NORTHEAST MOMENTS  MACYS Department of Cozy | By Susan Saulny | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/storm-in-the-northeast-moments-the-airport-check-in-a-breeze.html | STORM IN THE NORTHEAST MOMENTS  THE AIRPORT Checkin A Breeze | By Bruce Lambert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/storm-in-the-northeast-scene-a-city-s-jitters-muffled-in-the-swirling-drifts.html | STORM IN THE NORTHEAST SCENE A Citys Jitters Muffled in the Swirling Drifts | By Corey Kilgannon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/storm-in-the-northeast-washington-memo-what-it-takes-to-shut-down-the-capital.html | STORM IN THE NORTHEAST WASHINGTON MEMO What It Takes To Shut Down the Capital | By Elisabeth Bumiller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/storm-northeast-moments-top-bridge-well-bottom-but-don-t-call-it-sledding.html | STORM IN THE NORTHEAST MOMENTS From the Top of the Bridge to Well the Bottom but Dont Call It Sledding | By Andy Newman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/storm-northeast-overview-blizzard-buries-northeastern-us-disrupting-travel.html | STORM IN THE NORTHEAST OVERVIEW BLIZZARD BURIES NORTHEASTERN US DISRUPTING TRAVEL | By Robert D McFadden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/supervisor-faces-hearing-over-911-call.html | Supervisor Faces Hearing Over 911 Call | By Lydia Polgreen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/the-snowmobile-as-a-hot-rod-more-thrills-and-more-worries.html | The Snowmobile as a Hot Rod More Thrills and More Worries | By Lydia Polgreen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/nyregion/tunnel-vision-it-s-your-subways-s-dowdy-sister-old-chap-quite-often-it-shows-its.html | TUNNEL VISION Its Your Subways Dowdy Sister Old Chap and Quite Often It Shows Its Age | By Randy Kennedy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/all-they-can-be-except-american.html | All They Can Be Except American | By Peter Schweizer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/behind-the-great-divide.html | Behind The Great Divide | By Paul Krugman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/editorial-observer-tumultuous-republic-california-still-different-only-more-so.html | Editorial Observer The Tumultuous Republic of California Is Still Different Only More So | By ANDRS MARTINEZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/mr-bush-s-liberal-problem.html | Mr Bushs Liberal Problem | By Nicholas D Kristof | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/opinion/when-the-buffalo-roam.html | When the Buffalo Roam | By Judy Blunt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/science/q-a-386090.html | Q A | By C Claiborne Ray | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/science/scientist-at-work-adam-reiss-his-prey-dark-energy-in-the-cosmic-abyss.html | SCIENTIST AT WORK ADAM REISS His Prey Dark Energy In the Cosmic Abyss | By Dennis Overbye | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/science/terra-cotta-army-from-early-han-dynasty-is-unearthed.html | TerraCotta Army From Early Han Dynasty Is Unearthed | By John Noble Wilford | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/science/using-genetic-tests-ashkenazi-jews-vanquish-a-disease.html | Using Genetic Tests Ashkenazi Jews Vanquish a Disease | By Gina Kolata | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/science/wanted-traffic-cops-for-space.html | Wanted Traffic Cops For Space | By Andrew C Revkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/science/with-an-evolutionary-milestone-the-race-for-survival-began.html | With an Evolutionary Milestone the Race for Survival Began | By Yudhijit Bhattacharjee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/auto-racing-busch-fast-making-a-name-not-friends.html | AUTO RACING Busch Fast Making A Name Not Friends | By Dave Caldwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/baseball-heatstroke-kills-minor-leaguer-at-orioles-florida-camp.html | BASEBALL Heatstroke Kills Minor Leaguer At Orioles Florida Camp | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/baseball-jeter-s-focus-is-on-the-game-not-fun-and-games.html | BASEBALL Jeters Focus Is on the Game Not Fun and Games | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/baseball-mets-making-alomar-wait-on-an-extension.html | BASEBALL Mets Making Alomar Wait on an Extension | By Rafael Hermoso | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/baseball-yankees-notebook-be-patient-with-matsui-torre-urges-news-media.html | BASEBALL YANKEES NOTEBOOK Be Patient With Matsui Torre Urges News Media | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/hockey-bure-s-back-but-time-s-running-out-for-rangers.html | HOCKEY Bure's Back But Time's Running Out For Rangers | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/hockey-with-demotion-to-4th-line-isles-send-yashin-a-message.html | HOCKEY With Demotion to 4th Line Isles Send Yashin a Message | By Viv Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/olympics-rogge-wants-usoc-to-clean-its-own-house.html | OLYMPICS Rogge Wants USOC to Clean Its Own House | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/on-golf-woods-remains-unrivaled.html | ON GOLF Woods Remains Unrivaled | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/pro-basketball-blazers-and-fatigue-stop-the-knicks.html | PRO BASKETBALL Blazers and Fatigue Stop the Knicks | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/pro-basketball-nets-stuck-in-a-rut-need-to-dig-deeper.html | PRO BASKETBALL Nets Stuck In a Rut Need to Dig Deeper | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/soccer-notebook-from-the-french-alps-to-the-colorado-rockies.html | SOCCER NOTEBOOK From the French Alps To the Colorado Rockies | By Jack Bell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/sports-of-the-times-jeter-is-right-to-counter-boss-s-bluster.html | Sports Of The Times Jeter Is Right To Counter Boss's Bluster | By Harvey Araton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/tv-sports-trying-to-quantify-a-winner-s-technique.html | TV SPORTS Trying to Quantify A Winners Technique | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/sports/yacht-racing-wind-shift-dooms-kiwis-effort-as-they-lose-third-straight.html | YACHT RACING Wind Shift Dooms Kiwis Effort As They Lose Third Straight | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/us/21-die-in-stampede-of-1500-at-chicago-nightclub.html | 21 Die in Stampede of 1500 at Chicago Nightclub | By Jodi Wilgoren | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/us/300-groups-file-briefs-support-university-michigan-affirmative-action-case.html | 300 Groups File Briefs to Support the University of Michigan in an Affirmative Action Case | By Diana Jean Schemo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/us/a-court-expands-the-rights-of-patients-to-sue-hmo-s.html | A Court Expands the Rights of Patients to Sue HMOs | By Robert Pear | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/us/clinging-to-beverly-hills-lifestyle-via-a-pawnshop.html | Clinging to Beverly Hills Lifestyle via a Pawnshop | By Charlie Leduff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/us/loss-of-the-shuttle-bureaucrats-stifled-spirit-of-adventure-nasa-s-critics.html | LOSS OF THE SHUTTLE Bureaucrats Stifled Spirit of Adventure NASAs Critics Say | This article was reported by James Glanz Edward Wong and William J Broad and Was Written By Mr Glanz | | 2003-05-08 | TX 6-681-690 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/us/loss-of-the-shuttle-some-at-shuttle-fuel-tank-plant-see-quality-control-and-morale-problems.html | LOSS OF THE SHUTTLE Some at Shuttle Fuel Tank Plant See Quality Control and Morale Problems | By Edward Wong | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/us/reviewing-presidential-tapes-and-their-place-in-history.html | Reviewing Presidential Tapes And Their Place in History | By Adam Clymer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/us/threats-responses-uniform-child-vietnam-war-dissenters-recent-call-arms-rang.html | THREATS AND RESPONSES IN UNIFORM To Child of Vietnam War Dissenters Recent Call to Arms Rang True | By Lynette Clemetson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/day-1-of-london-s-pay-to-enter-plan-for-cars-goes-smoothly.html | Day 1 of Londons PaytoEnter Plan for Cars Goes Smoothly | By Sarah Lyall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/exiled-russian-oligarch-plots-his-comeback.html | Exiled Russian Oligarch Plots His Comeback | By Alan Cowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/israelis-kill-a-hamas-bomb-making-suspect-in-gaza-ambush.html | Israelis Kill a Hamas BombMaking Suspect in Gaza Ambush | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/mexican-drug-agent-crossed-the-line-once-too-often.html | Mexican Drug Agent Crossed the Line Once Too Often | By Tim Weiner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/palestinians-fear-being-trapped-by-israeli-wall.html | Palestinians Fear Being Trapped by Israeli Wall | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/serbia-accused-of-sluggishness-on-war-crimes.html | Serbia Accused Of Sluggishness On War Crimes | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/suspected-arson-kills-20-in-south-korea-subway.html | Suspected Arson Kills 20 in South Korea Subway | By Don Kirk | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/the-good-bikers-of-sichuan-roar-off.html | The Good Bikers of Sichuan Roar Off | By Erik Eckholm | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/threats-and-responses-allies-proposal-by-turkey-stalls-us-bid-to-use-its-bases.html | THREATS AND RESPONSES THE ALLIES Proposal by Turkey Stalls US Bid to Use Its Bases | By Dexter Filkins With Judith Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/threats-and-responses-the-media-journalists-are-assigned-to-accompany-us-troops.html | THREATS AND RESPONSES THE MEDIA Journalists Are Assigned to Accompany US Troops | By Ralph Blumenthal and Jim Rutenberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/threats-and-responses-the-military-war-planners-begin-to-speak-of-war-s-risks.html | THREATS AND RESPONSES THE MILITARY War Planners Begin to Speak Of Wars Risks | By David E Sanger and Thom Shanker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/threats-responses-brussels-summit-europe-union-says-iraq-must-disarm-quickly.html | THREATS AND RESPONSES BRUSSELS SUMMIT EUROPE UNION SAYS IRAQ MUST DISARM QUICKLY AND FULLY | By Richard Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/threats-responses-korean-peninsula-north-koreans-give-voice-deep-anti-us.html | THREATS AND RESPONSES KOREAN PENINSULA North Koreans Give Voice To Deep AntiUS Feelings | By James Brooke | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/threats-responses-nuclear-standoff-us-plan-for-penalties-draws-threat-from-north-korea.html | THREATS AND RESPONSES NUCLEAR STANDOFF US Plan for Penalties Draws A Threat From North Korea | By James Brooke | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/threats-responses-suspect-britain-charges-venezuelan-who-had-grenade-airport.html | THREATS AND RESPONSES SUSPECT Britain Charges Venezuelan Who Had Grenade in Airport | By Warren Hoge | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/threats-responses-united-nations-britain-joins-us-draft-new-measure-aimed-iraq.html | THREATS AND RESPONSES UNITED NATIONS Britain Joins US to Draft New Measure Aimed at Iraq | By Felicity Barringer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/toronto-journal-a-veil-of-deterrence-for-a-bridge-with-a-dark-side.html | Toronto Journal A Veil of Deterrence for a Bridge With a Dark Side | By Clifford Krauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/venezuela-says-oil-industry-to-rebound-soon-from-strike.html | Venezuela Says Oil Industry To Rebound Soon From Strike | By Juan Forero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/world-briefing-africa-south-africa-outcry-after-speech.html | World Briefing  Africa South Africa Outcry After Speech | By Rachel L Swarns NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/world-briefing-asia-china-11-die-in-mine-blast.html | World Briefing  Asia China 11 Die In Mine Blast | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/world-briefing-asia-hong-kong-bishop-criticizes-china.html | World Briefing  Asia Hong Kong Bishop Criticizes China | By Keith Bradsher NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/world-briefing-europe-russia-tracking-foreigners.html | World Briefing  Europe Russia Tracking Foreigners | By Sophia Kishkovsky NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/world-briefing-europe-slovakia-european-union-vote-is-set.html | World Briefing  Europe Slovakia European Union Vote Is Set | By Peter S Green NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-18 | https://www.nytimes.com/2003/02/18/world/world-briefing-middle-east-bahrain-a-wintry-oasis.html | World Briefing  Middle East Bahrain A Wintry Oasis | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/arts/a-former-dancer-is-picked-to-lead-city-center.html | A Former Dancer Is Picked to Lead City Center | By Jesse McKinley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/arts/arab-american-writers-uneasy-two-worlds-immigrant-authors-feel-added-burdens.html | ArabAmerican Writers Uneasy in Two Worlds Immigrant Authors Feel Added Burdens Since 911 | By Dinitia Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/arts/fearing-a-big-flood-paris-moves-art.html | Fearing a Big Flood Paris Moves Art | By Alan Riding | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/arts/jazz-review-the-rhythm-of-flamenco-wins-american-hearts.html | JAZZ REVIEW The Rhythm of Flamenco Wins American Hearts | By Ben Ratliff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/arts/joe-millionaire-is-fox-s-biggest-hit.html | Joe Millionaire Is Foxs Biggest Hit | By Bill Carter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/arts/music-review-a-voice-and-piano-team-pays-hugo-wolf-his-due.html | MUSIC REVIEW A Voice and Piano Team Pays Hugo Wolf His Due | By Bernard Holland | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/arts/music-review-attending-to-the-needs-of-the-musical-food-chain.html | MUSIC REVIEW Attending to the Needs Of the Musical Food Chain | By Allan Kozinn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/arts/pop-review-seeing-virtue-in-life-s-tribulations.html | POP REVIEW Seeing Virtue In Lifes Tribulations | By Jon Pareles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/books/books-of-the-times-a-warrior-haunted-by-ghosts-of-battle.html | BOOKS OF THE TIMES A Warrior Haunted By Ghosts Of Battle | By Michiko Kakutani | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/a-rocky-road-led-to-big-russian-oil-deal.html | A Rocky Road Led to Big Russian Oil Deal | By Sabrina Tavernise | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/commercial-real-estate-building-on-lure-of-burbank-entertainment-hub.html | COMMERCIAL REAL ESTATE Building on Lure of Burbank Entertainment Hub | By Morris Newman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/commercial-real-estate-cb-richard-ellis-to-expand-in-new-york-with-acquisition.html | COMMERCIAL REAL ESTATE CB Richard Ellis to Expand In New York With Acquisition | By Charles V Bagli | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/commercial-real-estate-regional-market-midtown-manhattan-maker-luxury-goods.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Midtown Manhattan Maker of Luxury Goods Burnishes 57th St Image | By John Holusha | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/company-news-cintas-maker-of-uniforms-lowers-its-outlook.html | COMPANY NEWS CINTAS MAKER OF UNIFORMS LOWERS ITS OUTLOOK | By Dow Jones Ap | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/investigators-tell-executive-not-to-leave-south-korea.html | Investigators Tell Executive Not to Leave South Korea | By Don Kirk | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/iraq-factor-complicates-euro-issue-for-britain.html | Iraq Factor Complicates Euro Issue For Britain | By Alan Cowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/ireland-once-celtic-tiger-slackens-its-stride-technology-collapse-drains-town-s.html | Ireland Once a Celtic Tiger Slackens Its Stride Technology Collapse Drains a Towns Valued Jobs | By Alan Cowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/market-place-holder-seeks-ouster-of-board-of-el-paso.html | Market Place Holder Seeks Ouster of Board Of El Paso | By Patrick McGeehan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/media-business-advertising-addenda-magazine-advertising-shows-rise-this-year.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Advertising Shows a Rise This Year | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/media-business-advertising-bank-america-shifts-campaign-higher-standards.html | THE MEDIA BUSINESS ADVERTISING Bank of America shifts campaign to higher standards | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/report-from-ubs-leaves-some-puzzled.html | Report From UBS Leaves Some Puzzled | By Alison Langley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/reuters-to-cut-3000-more-jobs-after-record-loss-in-2002.html | Reuters to Cut 3000 More Jobs After Record Loss in 2002 | By Alan Cowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/shift-at-broadcasting-unit-puts-turner-ally-in-top-post.html | Shift at Broadcasting Unit Puts Turner Ally in Top Post | By Jim Rutenberg and David D Kirkpatrick | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/some-concerns-thrive-on-medicaid-patients.html | Some Concerns Thrive On Medicaid Patients | By Milt Freudenheim | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/storm-adds-a-measure-of-insult-to-an-injured-economy.html | Storm Adds a Measure of Insult to an Injured Economy | By David Leonhardt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/technology-overture-services-to-buy-altavista-for-140-million.html | TECHNOLOGY Overture Services to Buy AltaVista for 140 Million | By Saul Hansell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/the-media-business-advertising-addenda-people-415103.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/the-media-business-advertising-addenda-some-changes-made-at-bozell-and-lowe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Some Changes Made At Bozell and Lowe | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/wachovia-said-to-be-near-a-broker-deal.html | Wachovia Said to Be Near A Broker Deal | By Andrew Ross Sorkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/world-business-briefing-africa-south-africa-tourism-surges.html | World Business Briefing  Africa South Africa Tourism Surges | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/world-business-briefing-asia-japan-bank-turnaround-fund-is-weighed.html | World Business Briefing  Asia Japan Bank Turnaround Fund Is Weighed | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/world-business-briefing-asia-japan-central-bank-to-limit-moves.html | World Business Briefing  Asia Japan Central Bank To Limit Moves | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/business/world-business-briefing-europe-italy-tire-makers-profit-soars.html | World Business Briefing  Europe Italy Tire Makers Profit Soars | By Eric Sylvers NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/25-and-under-communal-comfort-in-the-company-of-strangers.html | 25 AND UNDER Communal Comfort in the Company of Strangers | By Eric Asimov | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/at-my-table-quick-and-heartwarming-for-everyday.html | AT MY TABLE Quick and Heartwarming for Everyday | By Nigella Lawson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/critic-s-notebook-hojo-to-go-say-it-ain-t-so.html | CRITICS NOTEBOOK HoJo to Go Say It Aint So | By William Grimes | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/food-stuff-a-fuzzy-muffler-of-a-candy-drop.html | FOOD STUFF A Fuzzy Muffler of a Candy Drop | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/food-stuff-new-on-the-cheese-lover-s-map.html | FOOD STUFF New on the Cheese Lovers Map | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/food-stuff-the-elegance-of-open-space.html | FOOD STUFF The Elegance of Open Space | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/food-stuff-when-the-snow-flies-it-s-the-season-for-shrimp.html | FOOD STUFF When the Snow Flies Its the Season for Shrimp | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/in-bawlmer-hon-crab-is-king.html | In Bawlmer Hon Crab Is King | By R W Apple Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/restaurants-a-menu-journeys-to-the-back-of-beyond.html | RESTAURANTS A Menu Journeys to the Back of Beyond | By William Grimes | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/the-minimalist-savoring-tidal-japan.html | THE MINIMALIST Savoring Tidal Japan | By Mark Bittman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/wines-of-the-times-a-riesling-lives-up-to-its-reputation.html | WINES OF THE TIMES A Riesling Lives Up to Its Reputation | By Frank J Prial | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/dining/you-bought-the-wine-now-what-s-for-dinner.html | You Bought the Wine Now Whats for Dinner | By Amanda Hesser | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/movies/film-review-fame-is-slow-for-a-russian-band.html | FILM REVIEW Fame Is Slow for a Russian Band | By Elvis Mitchell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/movies/film-review-the-sounds-and-rhythms-that-helped-bring-down-apartheid.html | FILM REVIEW The Sounds and Rhythms That Helped Bring Down Apartheid | By A O Scott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/boldface-names-414271.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/bulletin-board-a-collaboration-in-online-education.html | BULLETIN BOARD A Collaboration in Online Education | By Karen W Arenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/bulletin-board-high-schools-gain-access-to-scholarly-journals.html | BULLETIN BOARD High Schools Gain Access to Scholarly Journals | By Karen W Arenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/council-candidate-defends-using-photo-of-mayor-s-house.html | Council Candidate Defends Using Photo of Mayors House | By Jonathan P Hicks | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/economic-pulse-new-york-city-economy-tough-all-over-but-new-york-it-s-horrid.html | ECONOMIC PULSE New York City Economy Is Tough All Over But in New York Its Horrid | By Leslie Eaton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/firehouse-into-richer-retirement-pension-quirk-leads-exodus-some-regrets.html | Out of the Firehouse Into a Richer Retirement Pension Quirk Leads to Exodus and Some Regrets | By Constance L Hays | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/justifying-a-liberal-arts-education-in-difficult-times.html | Justifying a Liberal Arts Education in Difficult Times | By Sara Rimer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/lawyer-suing-gun-makers-seeks-testimony-of-opposing-counsel.html | Lawyer Suing Gun Makers Seeks Testimony of Opposing Counsel | By William Glaberson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/lee-kreindler-78-air-crash-lawyer-dies.html | Lee Kreindler 78 AirCrash Lawyer Dies | By Adam Liptak | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/man-charged-with-hiring-another-to-murder-his-wife.html | Man Charged With Hiring Another to Murder His Wife | By Lydia Polgreen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/metro-briefing-new-jersey-princeton-support-for-race-policy.html | Metro Briefing  New Jersey Princeton Support For Race Policy | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/metro-briefing-new-york-manhattan-campaign-finance-bills.html | Metro Briefing  New York Manhattan CampaignFinance Bills | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/metro-briefing-new-york-manhattan-death-ruled-a-homicide.html | Metro Briefing  New York Manhattan Death Ruled A Homicide | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/metro-briefing-new-york-manhattan-delay-on-pier-40-decision.html | Metro Briefing  New York Manhattan Delay On Pier 40 Decision | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/on-education-defining-success-in-narrow-terms.html | ON EDUCATION Defining Success In Narrow Terms | By Michael Winerip | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/protesters-say-city-police-used-rough-tactics-at-rally.html | Protesters Say City Police Used Rough Tactics at Rally | By Shaila K Dewan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/public-lives-seeing-more-darkness-at-the-end-of-the-tunnel.html | PUBLIC LIVES Seeing More Darkness at the End of the Tunnel | By Chris Hedges | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-in-the-northeast-brighton-beach-whisking-out-the-dirt.html | STORM IN THE NORTHEAST BRIGHTON BEACH Whisking Out the Dirt | By Andy Newman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-in-the-northeast-cost-tons-of-snow-add-to-a-sea-of-red-ink.html | STORM IN THE NORTHEAST COST Tons of Snow Add to a Sea Of Red Ink | By Michael Cooper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-in-the-northeast-financial-district-a-hot-new-technique.html | STORM IN THE NORTHEAST FINANCIAL DISTRICT A Hot New Technique | By Marc Santora | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-in-the-northeast-greenwich-a-whole-lot-of-care.html | STORM IN THE NORTHEAST GREENWICH A Whole Lot of Care | By David M Herszenhorn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-in-the-northeast-hastings-on-hudson-business-on-the-bubble.html | STORM IN THE NORTHEAST HASTINGSONHUDSON Business on the Bubble | By Marek Fuchs | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-in-the-northeast-newark-towing-not-digging.html | STORM IN THE NORTHEAST NEWARK Towing Not Digging | By Andrew Jacobs | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-in-the-northeast-white-plains-my-kingdom-for-a-sled.html | STORM IN THE NORTHEAST WHITE PLAINS My Kingdom for a Sled | By Lydia Polgreen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-northeast-moments-driver-s-quandary-shovel-today-chisel-tomorrow.html | STORM IN THE NORTHEAST MOMENTS The Drivers Quandary A Shovel Today or a Chisel Tomorrow | By Corey Kilgannon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-northeast-overview-after-day-powdery-play-city-faces-slushy-reality.html | STORM IN THE NORTHEAST THE OVERVIEW After a Day of Powdery Play The City Faces Slushy Reality | By James Barron | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-northeast-transportation-trains-so-crowded-conductors-couldn-t-collect.html | STORM IN THE NORTHEAST TRANSPORTATION Trains So Crowded the Conductors Couldnt Collect the Fares | By Anthony Depalma | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/storm-northeast-washington-snow-piled-too-high-for-blowers-but-white-house-still.html | STORM IN THE NORTHEAST WASHINGTON Snow Piled Too High for Blowers But the White House Still Runs | By Peter T Kilborn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/tobacco-cash-as-budget-fix-in-albany-no-consensus.html | Tobacco Cash As Budget Fix In Albany No Consensus | By Al Baker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-19 | https://www.nytimes.com/2003/02/19/nyregion/volunteerism-by-lawyers-is-on-the-rise.html | Volunteerism By Lawyers Is on the Rise | By Susan Saulny | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/another-march-of-folly.html | Another March of Folly | By Christopher Buckley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/flashback-for-the-kurds.html | Flashback For the Kurds | By Peter W Galbraith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/tell-the-truth.html | Tell The Truth | By Thomas L Friedman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/opinion/the-protesters-right-for-the-wrong-reasons.html | The Protesters Right for the Wrong Reasons | By Amos Oz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/baseball-an-herb-under-scrutiny.html | BASEBALL An Herb Under Scrutiny | By Mary Duenwald | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/baseball-matsui-is-placing-his-trust-in-giambi.html | BASEBALL Matsui Is Placing His Trust in Giambi | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/baseball-not-exactly-a-new-man-but-vaughn-looks-good.html | BASEBALL Not Exactly a New Man But Vaughn Looks Good | By Rafael Hermoso | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/baseball-players-seek-every-edge-in-modern-training.html | BASEBALL Players Seek Every Edge In Modern Training Culture | By Buster Olney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/baseball-varied-factors-caused-pitcher-s-death.html | BASEBALL Varied Factors Caused Pitchers Death | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/boxing-the-tyson-fight-is-on-again-then-off-again.html | BOXING The Tyson Fight Is On Again Then Off Again | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/college-basketball-red-storm-shows-up-but-misses-in-syracuse.html | COLLEGE BASKETBALL Red Storm Shows Up But Misses In Syracuse | By Ron Dicker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/college-basketball-with-martelli-as-coach-st-josephs-is-on-the-march.html | COLLEGE BASKETBALL With Martelli as Coach St Josephs Is on the March | By Joe Drape | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/hockey-cold-devils-salvage-tie-with-flyers.html | HOCKEY Cold Devils Salvage Tie With Flyers | By Steve Popper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/hockey-sather-adds-kasparaitis-to-rangers-list-of-suspects.html | HOCKEY Sather Adds Kasparaitis To Rangers List of Suspects | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/nhl-roundup-isles-happy-with-a-tie.html | NHL ROUNDUP ISLES HAPPY WITH A TIE | By Viv Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/olympics-sponsor-critical-of-usoc.html | OLYMPICS Sponsor Critical of USOC | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/on-baseball-for-bonds-life-as-a-giant-is-about-wishing-and-praying.html | ON BASEBALL For Bonds Life as a Giant Is About Wishing and Praying | By Jack Curry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/plus-pro-football-jets-elliott-to-testify-before-grand-jury.html | PLUS PRO FOOTBALL Jets Elliott to Testify Before Grand Jury | By Judy Battista | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/plus-soccer-under-20-tourney-is-threatened.html | PLUS SOCCER Under20 Tourney Is Threatened | By Lena Williams | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/pro-basketball-kidd-revives-just-in-time-for-the-nets.html | PRO BASKETBALL Kidd Revives Just in Time For the Nets | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/pro-basketball-the-knicks-bid-for-payton-is-thwarted-by-the-sonics.html | PRO BASKETBALL The Knicks Bid for Payton Is Thwarted by the Sonics | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/sports-of-the-times-baseball-has-failed-to-confront-drugs.html | Sports of The Times Baseball Has Failed To Confront Drugs | By George Vecsey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/sports-of-the-times-thoughts-turn-to-snow-in-sports.html | Sports of The Times Thoughts Turn to Snow in Sports | By Dave Anderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/sports/yacht-racing-america-s-cup-has-whiff-of-a-rout-after-3-races.html | YACHT RACING Americas Cup Has Whiff Of a Rout After 3 Races | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/theater/poetry-review-ambiguity-is-a-guest-at-a-readers-evening.html | POETRY REVIEW Ambiguity Is a Guest At a Readers Evening | By Kelefa Sanneh | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/theater/theater-in-review-bierce-s-zingers-still-zing-and-he-s-still-pretty-dour.html | THEATER IN REVIEW Bierces Zingers Still Zing And Hes Still Pretty Dour | By Neil Genzlinger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/theater/theater-in-review-the-adventure-of-stenography-and-other-fulfilling-careers.html | THEATER IN REVIEW The Adventure of Stenography And Other Fulfilling Careers | By Anita Gates | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/theater/theater-in-review-videos-banners-and-puppets-tell-a-tale-of-gods-and-helen.html | THEATER IN REVIEW Videos Banners and Puppets Tell a Tale of Gods and Helen | By D J R Bruckner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/theater/theater-in-review-when-a-sexual-decision-wound-up-with-a-fatality.html | THEATER IN REVIEW When a Sexual Decision Wound Up with a Fatality | By Anita Gates | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/us/2-war-foes-take-steps-on-seeking-presidency.html | 2 War Foes Take Steps on Seeking Presidency | By David E Rosenbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/us/a-challenge-in-california-over-decisions-for-the-coast.html | A Challenge in California Over Decisions for the Coast | By Dean E Murphy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/us/deadly-stampede-prompts-debate-on-club-s-defiance.html | Deadly Stampede Prompts Debate on Clubs Defiance | By Jodi Wilgoren | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/us/donor-mix-up-leaves-girl-17-fighting-for-life.html | Donor MixUp Leaves Girl 17 Fighting for Life | By Denise Grady | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/us/jesica-was-one-of-80000-on-organ-waiting-list.html | Jsica Was One of 80000 On Organ Waiting List | By Linda Villarosa | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/us/loss-of-the-shuttle-the-columbia-a-spacecraft-with-its-own-set-of-quirks.html | LOSS OF THE SHUTTLE THE COLUMBIA A Spacecraft With Its Own Set of Quirks | By John Schwartz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/us/loss-of-the-shuttle-the-inquiry-panel-says-shuttle-began-break-up-over-california.html | LOSS OF THE SHUTTLE THE INQUIRY Panel Says Shuttle Began to Break Up Over California | By David M Halbfinger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/us/loss-of-the-shuttle-investigators-new-charter-for-shuttle-board-but-critics-are-not.html | LOSS OF THE SHUTTLE THE INVESTIGATORS New Charter for Shuttle Board But Critics Are Not Appeased | By Richard A Oppel Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/us/losses-are-too-raw-for-families-of-nightclub-victims.html | Losses Are Too Raw for Families of Nightclub Victims | By John W Fountain | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/us/mccain-feingold-school-finds-many-bewildered.html | McCainFeingold School Finds Many Bewildered | By Adam Nagourney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/us/paul-meehl-83-an-example-for-leaders-of-psychotherapy.html | Paul Meehl 83 an Example For Leaders of Psychotherapy | By Erica Goode | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-19 | https://www.nytimes.com/2003/02/19/us/production-of-new-battlefield-meals-intensifies.html | Production of New Battlefield Meals Intensifies | By Peter T Kilborn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/us/threats-and-responses-military-families-where-talk-of-war-includes-mom-or-dad.html | THREATS AND RESPONSES MILITARY FAMILIES Where Talk of War Includes Mom or Dad | By Sara Rimer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/600-ugandans-struggle-for-recognition-by-israel-as-jews.html | 600 Ugandans Struggle for Recognition by Israel as Jews | By Marc Lacey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/dating-of-australian-remains-backs-theory-of-early-migration-of-humans.html | Dating of Australian Remains Backs Theory of Early Migration of Humans | By Nicholas Wade | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/death-toll-in-korean-subway-arson-climbs-to-120.html | Death Toll in Korean Subway Arson Climbs to 120 | By James Brooke | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/girls-find-safety-posing-as-boys-on-tehran-s-mean-streets.html | Girls Find Safety Posing as Boys on Tehrans Mean Streets | By Elaine Sciolino With Nazila Fathi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/no-bomber-but-israelis-gave-her-a-scary-time.html | No Bomber but Israelis Gave Her a Scary Time | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/rich-armenia-vs-poor-armenia-in-presidential-election.html | Rich Armenia vs Poor Armenia in Presidential Election | By David Rohde | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-and-responses-brussels-chirac-scolding-angers-nations-that-back-us.html | THREATS AND RESPONSES BRUSSELS Chirac Scolding Angers Nations That Back US | By Craig S Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-and-responses-london-blair-defends-alliance-with-bush-and-us.html | THREATS AND RESPONSES LONDON Blair Defends Alliance With Bush and US | By Warren Hoge | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-and-responses-out-in-the-world-americans-abroad-cope-with-anger-at-us.html | THREATS AND RESPONSES OUT IN THE WORLD Americans Abroad Cope With Anger at US | By Jane Perlez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-and-responses-out-in-the-world-egypt-told-to-go-home-he-keeps-returning.html | THREATS AND RESPONSES OUT IN THE WORLD  Egypt Told to Go Home He Keeps Returning | By Abeer Allam | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-and-responses-out-in-the-world-kenya-chilling-encounter-with-man-on-bus.html | THREATS AND RESPONSES OUT IN THE WORLD  Kenya Chilling Encounter With Man on Bus | By Marc Lacey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-and-responses-the-un-muslim-lands-say-war-could-bring-havoc.html | THREATS AND RESPONSES THE UN Muslim Lands Say War Could Bring Havoc | By Felicity Barringer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-responses-ally-middle-europe-anti-hussein-iraqis-hungary-for-training-us.html | THREATS AND RESPONSES ALLY IN MIDDLE EUROPE AntiHussein Iraqis in Hungary For Training by US Military | By Peter S Green | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-responses-bargaining-turkey-demands-32-billion-us-aid-package-if-it-take.html | THREATS AND RESPONSES BARGAINING Turkey Demands 32 Billion US Aid Package if It Is to Take Part in a War on Iraq | By Dexter Filkins With Eric Schmitt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-responses-europeans-nations-seek-world-order-centered-un-not-us.html | THREATS AND RESPONSES THE EUROPEANS Nations Seek World Order Centered on UN Not US | By Richard Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-responses-volunteers-exile-talks-his-duty-free-iraqis-hussein.html | THREATS AND RESPONSES THE VOLUNTEERS Exile Talks of His Duty To Free Iraqis of Hussein | By Gregory Crouch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-responses-white-house-antiwar-protests-fail-sway-bush-plans-for-iraq.html | THREATS AND RESPONSES THE WHITE HOUSE ANTIWAR PROTESTS FAIL TO SWAY BUSH ON PLANS FOR IRAQ | By Richard W Stevenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-responses-world-germany-skepticism-about-us-its-motives.html | THREATS AND RESPONSES OUT IN THE WORLD  Germany Skepticism About US And Its Motives | By Mark Landler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-responses-world-indonesia-close-personal-ties-but-new-wariness.html | THREATS AND RESPONSES OUT IN THE WORLD  Indonesia Close Personal Ties But New Wariness | By Jane Perlez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/threats-responses-world-pakistan-most-dangerous-spot-for-americans.html | THREATS AND RESPONSES OUT IN THE WORLD  Pakistan Most Dangerous Spot For Americans | By David Rohde | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/op-comic-is-the-hero-of-defrauded-argentines.html | Top Comic Is the Hero of Defrauded Argentines | By Larry Rohter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/world-briefing-africa-south-africa-quiet-approach-to-zimbabwe.html | World Briefing  Africa South Africa Quiet Approach To Zimbabwe | By Rachel L Swarns NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/world-briefing-americas-mexico-women-s-bodies-are-found.html | World Briefing  Americas Mexico Womens Bodies Are Found | By Tim Weiner NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/world-briefing-asia-cambodia-politician-is-slain.html | World Briefing  Asia Cambodia Politician Is Slain | By Seth Mydans NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/world-briefing-oceania-new-zealand-pacific-islanders-on-the-move.html | World Briefing  Oceania New Zealand Pacific Islanders On the Move | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-19 | https://www.nytimes.com/2003/02/19/world/zun-murino-journal-if-trees-are-family-an-oil-pipeline-is-ungodly.html | ZunMurino Journal If Trees Are Family an Oil Pipeline Is Ungodly | By Sabrina Tavernise | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/bridge-new-star-shows-restraint-and-it-defeats-a-contract.html | BRIDGE New Star Shows Restraint And It Defeats a Contract | By Alan Truscott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/dance-review-at-the-opera-onstage-presences-who-don-t-sing-a-note.html | DANCE REVIEW At the Opera Onstage Presences Who Dont Sing a Note | By Anna Kisselgoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/dance-review-dancers-talk-but-can-you-believe-them.html | DANCE REVIEW Dancers Talk But Can You Believe Them | By Jack Anderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/jazz-review-a-trio-tries-something-new.html | JAZZ REVIEW A Trio Tries Something New | By Ben Ratliff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/johnny-paycheck-dies-at-64-hard-living-country-singer.html | Johnny Paycheck Dies at 64 HardLiving Country Singer | By Ben Ratliff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/malibu-invents-a-sound-of-its-own.html | Malibu Invents A Sound Of Its Own | By Neil Strauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/music-review-pianist-devotes-an-evening-to-the-concept-of-fantasy.html | MUSIC REVIEW Pianist Devotes an Evening To the Concept of Fantasy | By Allan Kozinn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/some-states-propose-end-to-arts-spending.html | Some States Propose End to Arts Spending | By Stephen Kinzer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/the-pop-life-the-osbournes-plan-for-summer.html | THE POP LIFE The Osbournes Plan for Summer | By Neil Strauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/the-tv-watch-2-tacks-on-threat-of-war-for-the-young-and-the-older.html | THE TV WATCH 2 Tacks on Threat of War for the Young and the Older | By Alessandra Stanley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/arts/world-music-review-poise-amid-senegalese-thunder.html | WORLD MUSIC REVIEW Poise Amid Senegalese Thunder | By Kelefa Sanneh | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/books/books-times-british-detective-investigates-murderous-side-of-swinging-60-s.html | BOOKS OF THE TIMES A British Detective Investigates the Murderous Side of the Swinging 60s | By Janet Maslin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/after-27-years-pauley-plans-to-leave-nbc-in-may.html | After 27 Years Pauley Plans to Leave NBC in May | By Bill Carter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/briton-may-bid-for-hotel-giant.html | Briton May Bid for Hotel Giant | By Alan Cowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/daimlerchrysler-says-kerkorian-favored-merger.html | DaimlerChrysler Says Kerkorian Favored Merger | By Danny Hakim | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/economic-scene-are-corporate-scandals-just-greed-predictable-result-theory.html | Economic Scene Are corporate scandals just greed or a predictable result of a theory | By Jeff Madrick | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/ex-tyco-executive-indicted-in-new-us-tax-case.html | ExTyco Executive Indicted in New Hampshire in US Tax Case | By Andrew Ross Sorkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/fcc-ruling-is-expected-to-favor-bells.html | FCC Ruling Is Expected To Favor Bells | By Stephen Labaton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/japan-s-fiscal-year-winds-down-with-less-anxiety.html | Japans Fiscal Year Winds Down With Less Anxiety | By Ken Belson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/markets-market-place-court-says-insurance-companies-should-be-accountable-for.html | THE MARKETS Market Place A court says insurance companies should be accountable for damage to a patients health | By Milt Freudenheim | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/media-business-advertising-bbdo-worldwide-enters-lucrative-category-marketing.html | THE MEDIA BUSINESS ADVERTISING BBDO Worldwide enters the lucrative category of marketing prescription drugs to consumers | By Courtney Kane | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/military-contractor-gets-deal-to-limit-its-losses-in-britain.html | Military Contractor Gets Deal To Limit Its Losses in Britain | By Eric Pfanner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/northrop-elevates-its-president-to-complete-succession-plan.html | Northrop Elevates Its President To Complete Succession Plan | By Leslie Wayne | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/russia-wants-to-restrict-incentives-to-seek-oil.html | Russia Wants To Restrict Incentives To Seek Oil | By Sabrina Tavernise | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/shifting-the-burden-of-funding-pensions.html | Shifting the Burden of Funding Pensions | By Mary Williams Walsh | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/technology-briefing-software-microsoft-to-buy-some-assets-of-connectix.html | Technology Briefing  Software Microsoft To Buy Some Assets Of Connectix | By John Markoff NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/technology-briefing-telecommunications-lucent-board-names-chairwoman.html | Technology Briefing  Telecommunications Lucent Board Names Chairwoman | By Simon Romero NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/technology-qwest-reports-decreases-in-revenue-and-phone-lines.html | TECHNOLOGY Qwest Reports Decreases In Revenue and Phone Lines | By Barnaby J Feder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/technology-trial-near-in-patent-case-on-key-internet-technology.html | TECHNOLOGY Trial Near in Patent Case on Key Internet Technology | By John Markoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/the-media-business-advertising-addenda-accounts-432202.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/the-media-business-advertising-addenda-nikon-names-mccann-erickson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nikon Names McCannErickson | By Courtney Kane | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/the-media-business-advertising-addenda-people-432210.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/the-media-business-advertising-addenda-ruby-tuesday-chain-selects-kaplan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ruby Tuesday Chain Selects Kaplan | By Courtney Kane | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/the-media-business-turner-plans-role-as-gadfly-without-portfolio.html | THE MEDIA BUSINESS Turner Plans Role as Gadfly Without Portfolio | By David D Kirkpatrick and Jim Rutenberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/wachovia-gaining-control-of-prudential-brokerage-unit.html | Wachovia Gaining Control of Prudential Brokerage Unit | By Riva D Atlas | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/world-business-briefing-asia-japan-kirin-forecasts-profit.html | World Business Briefing  Asia Japan Kirin Forecasts Profit | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/world-business-briefing-asia-japan-starbucks-profit-falls.html | World Business Briefing  Asia Japan Starbucks Profit Falls | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/world-business-briefing-asia-south-korea-refiner-s-records-seized.html | World Business Briefing  Asia South Korea Refiners Records Seized | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/world-business-briefing-europe-germany-disappointing-bank-result.html | World Business Briefing  Europe Germany Disappointing Bank Result | By Petra Kappl NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/world-business-briefing-europe-germany-volkswagen-s-profit-falls.html | World Business Briefing  Europe Germany Volkswagens Profit Falls | By Petra Kappl NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/business/world-business-briefing-europe-ireland-profit-at-bank.html | World Business Briefing  Europe Ireland Profit At Bank | By Brian Lavery NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/a-beachgoer-taps-the-winter-sun.html | A Beachgoer Taps The Winter Sun | By Craig Kellogg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/at-home-with-kurt-russell-and-goldie-hawn-leather-lace-and-plenty-of-ice.html | AT HOME WITH KURT RUSSELL AND GOLDIE HAWN Leather Lace and Plenty of Ice | By Jamie Diamond | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/currents-auctions-benefit-for-aids-patients-and-moving-help-for-top-bidder.html | CURRENTS AUCTIONS Benefit for AIDS Patients And Moving Help for Top Bidder | By Stephen Treffinger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/currents-bathroom-decor-a-little-swimming-behind-the-curtains.html | CURRENTS BATHROOM DECOR A Little Swimming Behind the Curtains | By Marianne Rohrlich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/currents-fashion-boutiques-a-hothouse-in-soho-floor-to-ceiling.html | CURRENTS FASHION BOUTIQUES A Hothouse In SoHo Floor To Ceiling | By Elaine Louie | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/currents-kitchens-secret-hideaway-for-the-chef-who-values-space.html | CURRENTS KITCHENS Secret Hideaway For the Chef Who Values Space | By Elaine Louie | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/currents-rugs-pretty-soon-these-nomads-may-find-a-permanent-home.html | CURRENTS RUGS Pretty Soon These Nomads May Find a Permanent Home | By Marianne Rohrlich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/currents-who-knew-light-doctors-make-house-calls.html | CURRENTS WHO KNEW Light Doctors Make House Calls | By Marianne Rohrlich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/design-notebook-venice-s-new-logo-a-wing-and-a-prayer.html | DESIGN NOTEBOOK Venices New Logo A Wing and a Prayer | By Christopher Hawthorne | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/nations-squabble-but-don-t-touch-my-toile.html | Nations Squabble but Dont Touch My Toile | By John Leland | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/nature-a-gardener-grows-balmy-in-winter.html | NATURE A Gardener Grows Balmy In Winter | By Anne Raver | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/personal-shopper-everything-in-its-place.html | PERSONAL SHOPPER Everything in Its Place | By Marianne Rohrlich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/garden/room-to-improve-designs-that-have-seen-the-future-and-now-are-here.html | ROOM TO IMPROVE Designs That Have Seen the Future and Now Are Here | By Marco Pasanella | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/movies/film-review-inching-toward-america-so-near-but-so-far.html | FILM REVIEW Inching Toward America So Near but So Far | By Dave Kehr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/5-hurt-2-critically-as-bus-crashes-into-li-terminal.html | 5 Hurt 2 Critically As Bus Crashes Into LI Terminal | By Bruce Lambert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/after-korean-subway-fire-new-york-rechecks-safety.html | After Korean Subway Fire New York Rechecks Safety | By Anthony Depalma | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/as-animosity-grows-pataki-and-silver-take-rift-on-the-road.html | As Animosity Grows Pataki And Silver Take Rift on the Road | By James C McKinley Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/blocks-blight-is-issue-at-proposed-site-for-the-times.html | BLOCKS Blight Is Issue at Proposed Site for The Times | By David W Dunlap | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/boldface-names-425087.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/central-park-gardener-wins-a-central-park-west-income.html | Central Park Gardener Wins A Central Park West Income | By Diane Cardwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/dancing-in-the-mush-pit-it-s-heel-toe-hop-or-wade-right-in.html | Dancing in the Mush Pit Its Heel Toe Hop or Wade Right In | By Corey Kilgannon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/firms-try-to-delay-law-on-cigarettes-say-advocates.html | Firms Try To Delay Law On Cigarettes Say Advocates | By Winnie Hu | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/found-rottweiler-who-thinks-it-s-a-penguin.html | Found Rottweiler Who Thinks Its a Penguin | By Ronald Smothers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/hevesi-orders-mta-board-to-release-finance-data.html | Hevesi Orders MTA Board To Release Finance Data | By DAISY HERNNDEZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/hoping-to-set-an-example-mayor-gets-smallpox-vaccination.html | Hoping to Set an Example Mayor Gets Smallpox Vaccination | By Jennifer Steinhauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/hospitals-spend-millions-in-terrorism-preparations.html | Hospitals Spend Millions In Terrorism Preparations | By RICHARD PREZPEA | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/li-monsignor-scorns-jury-insisting-he-is-no-monster.html | LI Monsignor Scorns Jury Insisting He Is No Monster | This article was reported by Dan Barry Daniel J Wakin and Elissa Gootman and Written By Mr Barry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/metro-briefing-connecticut-hartford-governor-vetoes-budget-bill.html | Metro Briefing  Connecticut Hartford Governor Vetoes Budget Bill | By Paul von Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/metro-briefing-new-jersey-trenton-ex-police-superintendent-named-chief.html | Metro Briefing  New Jersey Trenton ExPolice Superintendent Named Chief | By Iver Peterson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/metro-briefing-new-york-albany-prison-firm-testifies-on-lobbying.html | Metro Briefing  New York Albany Prison Firm Testifies On Lobbying | By Clifford J Levy NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/metro-briefing-new-york-bigger-budget-for-west-nile-virus-research.html | Metro Briefing  New York Bigger Budget For West Nile Virus Research | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/metro-briefing-new-york-brooklyn-woman-may-use-initials-in-lawsuit.html | Metro Briefing  New York Brooklyn Woman May Use Initials In Lawsuit | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/metro-briefing-new-york-manhattan-man-arrested-in-bank-robberies.html | Metro Briefing  New York Manhattan Man Arrested In Bank Robberies | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/metro-briefing-new-york-queens-four-students-arrested-in-sex-case.html | Metro Briefing  New York Queens Four Students Arrested In Sex Case | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/metro-matters-the-right-to-assemble-hits-detours.html | Metro Matters The Right To Assemble Hits Detours | By Joyce Purnick | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/nassau-judge-is-censured-for-remarks-and-donation.html | Nassau Judge Is Censured For Remarks And Donation | By Winnie Hu | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/no-homicide-charge-for-man-who-killed-an-armed-intruder.html | No Homicide Charge For Man Who Killed an Armed Intruder | By Shaila K Dewan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/panel-says-school-boards-should-stay-largely-intact.html | Panel Says School Boards Should Stay Largely Intact | By Jennifer Medina | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/public-lives-the-dry-beer-is-back-looking-for-a-lush-shelf-life.html | PUBLIC LIVES The Dry Beer Is Back Looking for a Lush Shelf Life | By Robin Finn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/rebel-without-a-chance-falling-quickly-as-ordered-in-the-park.html | Rebel Without a Chance Falling Quickly as Ordered in the Park | By James Barron | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/support-builds-for-one-plan-for-center-site.html | Support Builds For One Plan For Center Site | By Edward Wyatt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/nyregion/threats-and-responses-mental-health-long-term-effects-of-post-trauma-events.html | THREATS AND RESPONSES MENTAL HEALTH LongTerm Effects of PostTrauma Events | By Erica Goode | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/a-strange-budget-cut.html | A Strange Budget Cut | By Bob Herbert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/editorial-observer-trouble-with-corporate-radio-day-protest-music-died.html | Editorial Observer The Trouble With Corporate Radio The Day the Protest Music Died | By Brent Staples | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/the-worst-defense.html | The Worst Defense | By Daniel Benjamin and Steven Simon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/opinion/the-yes-but-parade.html | The YesBut Parade | By William Safire | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/baseball-meeting-set-on-unity-by-umpire-groups.html | BASEBALL Meeting Set On Unity By Umpire Groups | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/baseball-steinbrenner-reminds-jeter-just-who-the-boss-is.html | BASEBALL Steinbrenner Reminds Jeter Just Who the Boss Is | By Jack Curry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/baseball-wilpon-has-mets-feeling-warm-and-fuzzy-after-team-meeting.html | BASEBALL Wilpon Has Mets Feeling Warm and Fuzzy After Team Meeting | By Rafael Hermoso | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/baseball-yankees-infielders-are-planning-to-address-their-defensive-shortcomings.html | BASEBALL Yankees Infielders Are Planning to Address Their Defensive Shortcomings | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/basketball-no-longer-worldbeaters-knicks-show-true-colors.html | BASKETBALL No Longer Worldbeaters Knicks Show True Colors | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/basketball-side-issues-crop-up-but-sprewell-is-unruffled.html | BASKETBALL Side Issues Crop Up But Sprewell Is Unruffled | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/basketball-uconn-women-extend-streak-with-no-64.html | BASKETBALL UConn Women Extend Streak With No 64 | By Charlie Nobles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/boxing-tattooed-tyson-at-center-of-storm.html | BOXING Tattooed Tyson At Center Of Storm | By Ray Glier | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/despite-the-danger-warnings-ephedra-sells.html | Despite the Danger Warnings Ephedra Sells | By Gina Kolata and Walt Bogdanich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/hockey-devils-standard-of-play-is-down-and-their-late-rally-falls-short.html | HOCKEY Devils Standard of Play Is Down And Their Late Rally Falls Short | By Alex Yannis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/hockey-rangers-look-better-at-times-and-get-badly-needed-victory.html | HOCKEY Rangers Look Better at Times And Get Badly Needed Victory | By Pat Borzi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/nhl-roundup-islanders-shut-out-sharks.html | NHL ROUNDUP Islanders Shut Out Sharks | By Viv Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/plus-soccer-us-stays-among-top-10-in-the-world.html | PLUS SOCCER US Stays Among Top 10 in the World | By Jack Bell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/pro-football-blizzard-takes-toll-on-sports-team-bubbles.html | PRO FOOTBALL Blizzard Takes Toll on Sports Team Bubbles | By Frank Litsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/pro-football-elliott-tells-grand-jury-his-side-of-scuffle-with-driver.html | PRO FOOTBALL Elliott Tells Grand Jury His Side of Scuffle With Driver | By Judy Battista | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/pro-football-here-s-a-franchise-player-in-search-of-a-franchise.html | PRO FOOTBALL Heres a Franchise Player In Search of a Franchise | By Damon Hack | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/skiing-at-vail-its-the-men-who-made-the-mountain.html | SKIING At Vail Its the Men Who Made the Mountain | By Bill Pennington | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/sports-of-the-times-the-phenomenon-who-came-back.html | Sports of The Times The Phenomenon Who Came Back | By Ira Berkow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/sports/yacht-racing-race-4-is-postponed-by-unsteady-winds.html | YACHT RACING Race 4 Is Postponed By Unsteady Winds | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/basics-should-you-shred-or-save-two-ways-to-streamline.html | BASICS Should You Shred or Save Two Ways to Streamline | By Peter Meyers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/for-some-the-jitters-help-the-bottom-line.html | For Some the Jitters Help the Bottom Line | By Jeffrey Selingo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/from-projector-to-polygons-a-thin-line-between-film-and-joystick.html | FROM PROJECTOR TO POLYGONS A Thin Line Between Film And Joystick | By Michel Marriott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/game-theory-for-sale-nostalgia-and-its-frustrations.html | GAME THEORY For Sale Nostalgia and Its Frustrations | By Charles Herold | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/hackers-government-tells-vigilantes-their-help-isn-t-necessary.html | HACKERS Government Tells Vigilantes Their Help Isnt Necessary | By David F Gallagher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/news-watch-accessories-mouse-with-ear-appeal-can-tune-in-fm-stations.html | NEWS WATCH ACCESSORIES Mouse With Ear Appeal Can Tune In FM Stations | By Laurie J Flynn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/news-watch-cameras-photography-lessons-right-in-the-viewfinder.html | NEWS WATCH CAMERAS Photography Lessons Right in the Viewfinder | By Ian Austen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/news-watch-hand-helds-where-s-the-remote-a-tiny-new-answer.html | NEWS WATCH HANDHELDS Wheres the Remote A Tiny New Answer | By Ian Austen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/news-watch-security-safe-opens-with-a-touch-but-only-if-it-s-the-right-one.html | NEWS WATCH SECURITY Safe Opens With a Touch But Only if Its the Right One | By Judy Tong | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/news-watch-software-write-on-your-pictures-without-ink-smudges.html | NEWS WATCH SOFTWARE Write on Your Pictures Without Ink Smudges | By Jd Biersdorfer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/online-shopper-instead-of-duct-tape-indulge-in-pink.html | ONLINE SHOPPER Instead of Duct Tape Indulge in Pink | By Michelle Slatalla | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/q-a-regain-a-familiar-view-within-windows-xp.html | QA Regain a Familiar View Within Windows XP | By Jd Biersdorfer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/retelling-jewish-history-abraham-to-israel.html | Retelling Jewish History Abraham to Israel | By Noah Shachtman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/state-of-the-art-do-it-all-palmtops-new-tricks.html | STATE OF THE ART DoItAll Palmtops New Tricks | By David Pogue | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/taking-aim-at-an-enemy-s-chips.html | Taking Aim at an Enemys Chips | By Seth Schiesel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/technology/what-s-next-versatile-masks-of-dye-speed-the-chip-making-process.html | WHATS NEXT Versatile Masks of Dye Speed the ChipMaking Process | By Anne Eisenberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/theater/seattle-theater-in-peril-as-money-runs-out.html | Seattle Theater in Peril as Money Runs Out | By Jesse McKinley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/us/2-introduce-legislation-that-is-close-to-homes.html | 2 Introduce Legislation That Is Close to Homes | By Sheryl Gay Stolberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/us/air-force-begins-an-inquiry-of-ex-cadets-rape-charges.html | Air Force Begins an Inquiry Of ExCadets Rape Charges | By Michael Janofsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/us/all-governors-to-be-asked-to-back-bush-on-medicaid.html | All Governors To Be Asked To Back Bush On Medicaid | By Robert Pear | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/us/as-gasoline-prices-rise-drivers-have-doubts-about-why.html | As Gasoline Prices Rise Drivers Have Doubts About Why | By Nick Madigan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-20 | https://www.nytimes.com/2003/02/20/us/better-child-health-is-seen-as-environment-ills-decline.html | Better Child Health Is Seen As Environment Ills Decline | By Jennifer 8 Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/us/conservancy-reaches-deal-to-preserve-hearst-land.html | Conservancy Reaches Deal To Preserve Hearst Land | By Barbara Whitaker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/us/federal-debt-near-ceiling-second-time-in-9-months.html | Federal Debt Near Ceiling Second Time In 9 Months | By Edmund L Andrews | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/us/gephardt-in-formally-taking-aim-at-the-white-house-sharply-attacks-bush.html | Gephardt in Formally Taking Aim at the White House Sharply Attacks Bush | By Adam Nagourney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/us/hope-only-glimmers-for-transplant-victim.html | Hope Only Glimmers for Transplant Victim | By Denise Grady | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/us/jesse-jackson-a-club-owner-and-lasting-ties.html | Jesse Jackson a Club Owner and Lasting Ties | By Jodi Wilgoren | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/us/judge-rejects-boston-archdiocess-s-motion-to-dismiss-500-suits-in-abuse.html | Judge Rejects Boston Archdioceses Motion to Dismiss 500 Suits in Abuse | By Pam Belluck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/us/national-briefing-west-california-124-years-for-max-factor-heir.html | National Briefing  West California 124 Years for Max Factor Heir | By Charlie Leduff NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/us/photos-bolster-idea-of-water-and-possibly-life-on-mars.html | Photos Bolster Idea of Water and Possibly Life on Mars | By John Noble Wilford | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/us/shuttle-inquiry-is-again-focusing-on-damage-from-debris-at-liftoff.html | Shuttle Inquiry Is Again Focusing On Damage From Debris at Liftoff | By William J Broad and Edward Wong | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/us/snow-mostly-a-minor-hurdle-in-boston.html | Snow Mostly a Minor Hurdle in Boston | By Pam Belluck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/us/study-finds-vaccine-doesn-t-lead-to-child-bacterial-infections.html | Study Finds Vaccine Doesnt Lead to Child Bacterial Infections | By Donald G McNeil Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/us/threats-responses-domestic-security-reshaping-message-terror-ridge-urges-calm.html | THREATS AND RESPONSES DOMESTIC SECURITY Reshaping Message on Terror Ridge Urges Calm With Caution | By Lynette Clemetson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/us/threats-responses-warnings-few-signs-less-terror-threat-lower-alert-considered.html | THREATS AND RESPONSES WARNINGS Few Signs of Less Terror Threat As a Lower Alert Is Considered | By James Risen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/302-killed-in-crash-of-iranian-military-plane.html | 302 Killed in Crash of Iranian Military Plane | By Nazila Fathi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/african-leaders-arrive-in-france-for-talks.html | African Leaders Arrive in France for Talks | By Barry James | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/african-town-s-pride-and-joy-vanished-when-ferry-sank.html | African Towns Pride and Joy Vanished When Ferry Sank | By Somini Sengupta | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/final-calls-add-to-anguish-over-korean-subway-fire.html | Final Calls Add to Anguish Over Korean Subway Fire | By James Brooke | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/israel-kills-12-arabs-in-clashes-in-west-bank-and-gaza.html | Israel Kills 12 Arabs in Clashes in West Bank and Gaza | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/lord-wilberforce-95-keeper-of-an-antislavery-tradition.html | Lord Wilberforce 95 Keeper Of an Antislavery Tradition | By Wolfgang Saxon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/new-defendant-in-hague-to-aim-defense-at-serbs-of-the-future.html | New Defendant in Hague to Aim Defense at Serbs of the Future | By Daniel Simpson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/pondicherry-journal-the-zoo-is-fiction-but-it-just-might-spring-to-life.html | Pondicherry Journal The Zoo Is Fiction but It Just Might Spring to Life | By Keith Bradsher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/rwandan-pastor-and-his-son-are-convicted-of-genocide.html | Rwandan Pastor and His Son Are Convicted of Genocide | By Marlise Simons | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/threats-and-responses-german-court-first-conviction-in-9-11-attacks.html | THREATS AND RESPONSES GERMAN COURT FIRST CONVICTION IN 911 ATTACKS | By Desmond Butler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/threats-and-responses-the-turkish-headache-ankara-s-dance-of-politics-and-cash.html | THREATS AND RESPONSES THE TURKISH HEADACHE Ankaras Dance of Politics and Cash | By Patrick E Tyler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/threats-responses-military-if-turkey-finally-says-no-hindrance-aides-say-but.html | THREATS AND RESPONSES THE MILITARY If Turkey Finally Says No A Hindrance Aides Say But There Are Other Plans | By Thom Shanker and Eric Schmitt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/threats-responses-regional-discord-arab-league-struggling-for-consensus-iraq.html | THREATS AND RESPONSES REGIONAL DISCORD Arab League Is Struggling For Consensus On Iraq Crisis | By Steven Lee Myers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/threats-responses-un-some-security-council-want-avoid-taking-sides-iraq.html | THREATS AND RESPONSES THE UN Some on Security Council Want to Avoid Taking Sides on Iraq | By Felicity Barringer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/threats-responses-white-house-us-pessimistic-turks-will-accept-aid-deal-iraq.html | THREATS AND RESPONSES WHITE HOUSE US IS PESSIMISTIC TURKS WILL ACCEPT AID DEAL ON IRAQ | By David E Sanger With Dexter Filkins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/us-official-cites-progress-in-trade-ties-with-china.html | US Official Cites Progress In Trade Ties With China | By Keith Bradsher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/world-briefing-africa-zambia-high-court-clears-way-to-prosecute-ex-president.html | World Briefing  Africa Zambia High Court Clears Way To Prosecute ExPresident | By Rachel L Swarns NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/world-briefing-americas-ecuador-melting-ice-reveals-1976-plane-crash.html | World Briefing  Americas Ecuador Melting Ice Reveals 1976 Plane Crash | By Juan Forero NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/world-briefing-asia-hong-kong-bird-flu-confirmed-in-humans.html | World Briefing  Asia Hong Kong Bird Flu Confirmed In Humans | By Keith Bradsher NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/world-briefing-europe-kosovo-albanian-guerrilla-leader-arrested.html | World Briefing  Europe Kosovo Albanian Guerrilla Leader Arrested | By Daniel Simpson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://www.nytimes.com/2003/02/20/world/world-briefing-europe-ulster-arrest-in-omagh-bombing.html | World Briefing  Europe Ulster Arrest In Omagh Bombing | By Brian Lavery NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/antiques-a-modernist-sees-luster-in-old-silver.html | ANTIQUES A Modernist Sees Luster In Old Silver | By Wendy Moonan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-in-review-charles-ledray.html | ART IN REVIEW Charles LeDray | By Ken Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-in-review-donald-moffett-the-extravagant-vein.html | ART IN REVIEW Donald Moffett  The Extravagant Vein | By Holland Cotter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-in-review-edouard-vuillard.html | ART IN REVIEW douard Vuillard | By John Russell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-in-review-elisa-d-arrigo.html | ART IN REVIEW Elisa DArrigo | By Grace Glueck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-in-review-jon-pylypchuk.html | ART IN REVIEW Jon Pylypchuk | By Ken Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-in-review-mark-hansen-and-ben-rubin-listening-post.html | ART IN REVIEW Mark Hansen and Ben Rubin  Listening Post | By Roberta Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-in-review-mary-king-nose-to-nose-a-survey-of-human-interactions.html | ART IN REVIEW Mary King  Nose to Nose a Survey of Human Interactions | By Grace Glueck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-in-review-thomas-nozkowski.html | ART IN REVIEW Thomas Nozkowski | By Roberta Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-in-review-too-much-flavor.html | ART IN REVIEW Too Much Flavor | By Holland Cotter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-review-free-to-play-and-be-gooey.html | ART REVIEW Free To Play And Be Gooey | By Michael Kimmelman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-review-immersed-in-buddhism-and-its-meditation-on-paradoxes.html | ART REVIEW Immersed in Buddhism and Its Meditation on Paradoxes | By Holland Cotter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-review-market-driven-survey-through-the-20th-century.html | ART REVIEW MarketDriven Survey Through the 20th Century | By Ken Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/art-review-the-world-was-a-target-for-satire-from-queens.html | ART REVIEW The World Was a Target For Satire From Queens | By Grace Glueck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/cabaret-review-a-traditional-balladeer-old-beyond-his-years.html | CABARET REVIEW A Traditional Balladeer Old Beyond His Years | By Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/arts/my-manhattan-reclaiming-wintry-parks-of-childhood.html | MY MANHATTAN Reclaiming Wintry Parks of Childhood | By Leslie Kandell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/books/books-of-the-times-the-life-balthus-lived-or-thought-he-should-have.html | BOOKS OF THE TIMES The Life Balthus Lived or Thought He Should Have | By Holland Cotter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/a-developer-back-from-the-brink.html | A Developer Back From the Brink | By Michael Brick | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/biotech-deal-will-merge-two-midsize-companies.html | Biotech Deal Will Merge Two Midsize Companies | By Andrew Pollack | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/communications-compromise-consumers-los-angeles-called-example-competitors-not.html | COMMUNICATIONS COMPROMISE THE CONSUMERS Los Angeles Is Called Example Of Competitors Not Competing | By Matt Richtel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/communications-compromise-internet-access-high-speed-service-may-cost-more.html | COMMUNICATIONS COMPROMISE INTERNET ACCESS HighSpeed Service May Cost More | By Saul Hansell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/communications-compromise-news-analysis-land-line-rules-in-a-wireless-world.html | COMMUNICATIONS COMPROMISE NEWS ANALYSIS LandLine Rules in a Wireless World | By Simon Romero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/communications-compromise-the-overview-local-phone-rules-to-stay-in-place.html | COMMUNICATIONS COMPROMISE THE OVERVIEW LOCAL PHONE RULES TO STAY IN PLACE | By Stephen Labaton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/company-news-coca-cola-nominates-morgan-executive-to-its-board.html | COMPANY NEWS COCACOLA NOMINATES MORGAN EXECUTIVE TO ITS BOARD | By Sherri Day NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/frustrations-for-south-american-oil.html | Frustrations for South American Oil | By Tony Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/legal-brief-cites-scheme-to-seize-taubman-centers.html | Legal Brief Cites Scheme to Seize Taubman Centers | By Andrew Ross Sorkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/nissan-settles-bias-suit-by-minority-buyers.html | Nissan Settles Bias Suit by Minority Buyers | By Jonathan D Glater | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/slump-aside-trade-deficit-hits-a-record.html | Slump Aside Trade Deficit Hits a Record | By David Leonhardt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/starbucks-plans-to-offer-its-own-credit-card-in-fall.html | Starbucks Plans to Offer Its Own Credit Card in Fall | By Sherri Day | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/tanker-ships-face-inquiry-in-europe-over-pricing.html | Tanker Ships Face Inquiry In Europe Over Pricing | By Paul Meller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/telekom-malaysia-pushes-for-the-fast-lane.html | Telekom Malaysia Pushes for the Fast Lane | By Wayne Arnold | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/the-media-business-advertising-addenda-cordiant-seeks-to-sell-more-assets.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiant Seeks To Sell More Assets | By Nat Ives | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/the-media-business-advertising-at-espncom-new-technology-comes-with-commercials.html | THE MEDIA BUSINESS ADVERTISING At ESPNcom new technology comes with commercials | By Nat Ives | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/world-business-briefing-asia-japan-matsushita-trims-forecast.html | World Business Briefing  Asia Japan Matsushita Trims Forecast | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/world-business-briefing-asia-philippines-imports-cooling.html | World Business Briefing  Asia Philippines Imports Cooling | By Wayne Arnold NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/world-business-briefing-asia-south-korea-gloomy-data-on-economy.html | World Business Briefing  Asia South Korea Gloomy Data On Economy | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/world-business-briefing-asia-south-korea-utility-posts-profit.html | World Business Briefing  Asia South Korea Utility Posts Profit | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/world-business-briefing-asia-taiwan-slower-privatization.html | World Business Briefing  Asia Taiwan Slower Privatization | By Keith Bradsher NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/world-business-briefing-australia-australia-airline-profits-up.html | World Business Briefing  Australia Australia Airline Profits Up | By Wayne Arnold NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/world-business-briefing-europe-britain-diageo-posts-a-loss.html | World Business Briefing  Europe Britain Diageo Posts A Loss | By Dow Jones Ap | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/business/world-business-briefing-europe-france-profit-at-oil-concern.html | World Business Briefing  Europe France Profit At Oil Concern | By Kerry Shaw NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/a-jumble-of-categories-for-screenwriter-awards.html | A Jumble of Categories For Screenwriter Awards | By Rick Lyman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/film-review-desperately-seeking-spice-or-how-name-directors-pursue-the-erotic.html | FILM REVIEW Desperately Seeking Spice or How Name Directors Pursue the Erotic | By Dave Kehr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/film-review-gory-glory-hallelujah-not-just-whistlin-dixie.html | FILM REVIEW Gory Glory Hallelujah Not Just Whistlin Dixie | By Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/film-review-never-too-late-to-have-an-adolescence.html | FILM REVIEW Never Too Late to Have an Adolescence | By Elvis Mitchell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/film-review-the-death-row-syndrome.html | FILM REVIEW The Death Row Syndrome | By Elvis Mitchell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/film-review-the-fist-of-a-merciless-fate-wallops-four-lives-at-once.html | FILM REVIEW The Fist of a Merciless Fate Wallops Four Lives at Once | By Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/film-review-three-heartbreaks-and-a-funeral-knitting-with-time.html | FILM REVIEW Three Heartbreaks and a Funeral Knitting With Time | By A O Scott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/film-review-when-corruption-comes-in-a-law-and-order-guise.html | FILM REVIEW When Corruption Comes In a LawandOrder Guise | By A O Scott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/film-review-young-love-tragedy-and-a-poem.html | FILM REVIEW Young Love Tragedy And a Poem | By Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/home-video-a-past-vision-of-future-life.html | HOME VIDEO A Past Vision Of Future Life | By Peter M Nichols | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/inside-the-music-a-cellist-s-perspective.html | Inside the Music A Cellists Perspective | By Robin Pogrebin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/theater-review-when-talk-is-the-cure-for-the-morning-after.html | THEATER REVIEW When Talk Is the Cure For the Morning After | By Ben Brantley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/movies/tv-weekend-the-high-art-of-mockery.html | TV WEEKEND The High Art Of Mockery | By Alessandra Stanley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/6-are-charged-with-selling-millions-of-counterfeit-marlboros.html | 6 Are Charged With Selling Millions of Counterfeit Marlboros | By William Glaberson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/bloomberg-lp-stops-aiding-nyu-fellows-after-criticism.html | Bloomberg LP Stops Aiding NYU Fellows After Criticism | By Stephanie Strom | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/boldface-names-443530.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/brooklyn-council-candidates-find-a-common-foe-the-property-tax-increase.html | Brooklyn Council Candidates Find a Common Foe the Property Tax Increase | By Jonathan P Hicks | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/car-dealer-dodges-brickbats-for-suv-for-saddam-pitch.html | Car Dealer Dodges Brickbats For SUV for Saddam Pitch | By Iver Peterson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/city-to-try-homeless-count-despite-attack-on-accuracy.html | City to Try Homeless Count Despite Attack on Accuracy | By Corey Kilgannon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/connecticut-sues-yale-new-haven-hospital-saying-it-hoarded-money-donated-for.html | Connecticut Sues YaleNew Haven Hospital Saying It Hoarded Money Donated for the Poor | By David M Herszenhorn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/councilman-who-lost-post-threatens-to-file-suit.html | Councilman Who Lost Post Threatens To File Suit | By Jonathan P Hicks | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/friendly-budget-talk-an-implicit-threat.html | Friendly Budget Talk an Implicit Threat | By Michael Cooper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/highlands-area-needs-more-protection-study-says.html | Highlands Area Needs More Protection Study Says | By Maria Newman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/metro-briefing-new-jersey-trenton-auto-insurer-swamped-by-customers.html | Metro Briefing New Jersey Trenton Auto Insurer Swamped By Customers | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/metro-briefing-new-york-brooklyn-first-of-disgraced-inspectors-is-sentenced.html | Metro Briefing New York Brooklyn First Of Disgraced Inspectors Is Sentenced | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/metro-briefing-new-york-brooklyn-priest-robbed-at-church.html | Metro Briefing New York Brooklyn Priest Robbed At Church | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/metro-briefing-new-york-brooklyn-prosecution-rests-in-gotti-trial.html | Metro Briefing New York Brooklyn Prosecution Rests In Gotti Trial | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/metro-briefing-new-york-garden-city-accused-psychiatrist-held-2.5-million-bond.html | Metro Briefing New York Garden City Accused Psychiatrist Held On 25 Million Bond | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/metro-briefing-new-york-manhattan-little-risk-seen-in-downtown-air.html | Metro Briefing New York Manhattan Little Risk Seen In Downtown Air | By Andrew C Revkin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/metro-briefing-new-york-manhattan-rabbi-arrested-over-internet-exchange.html | Metro Briefing New York Manhattan Rabbi Arrested Over Internet Exchange | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/metro-briefing-new-york-manhattan-teenager-sentenced-in-school-shootings.html | Metro Briefing New York Manhattan Teenager Sentenced In School Shootings | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/new-yorkers-support-for-war-trails-the-nation-s-poll-finds.html | New Yorkers Support for War Trails the Nations Poll Finds | By Leslie Eaton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/nyc-bridge-tolls-old-debates-and-new-ideas.html | NYC Bridge Tolls Old Debates And New Ideas | By Clyde Haberman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/pataki-using-budget-tactic-he-scorned.html | Pataki Using Budget Tactic He Scorned | By Al Baker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/port-authority-s-new-budget-reflects-the-straitened-times.html | Port Authoritys New Budget Reflects the Straitened Times | By Ronald Smothers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/public-lives-a-former-wrestler-takes-on-issues-of-the-disabled.html | PUBLIC LIVES A Former Wrestler Takes On Issues of the Disabled | By Lynda Richardson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/reality-tv-confession-leads-to-real-life-conviction.html | Reality TV Confession Leads to RealLife Conviction | By Andrew Jacobs | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/removal-pro-city-snow-blanket-over-buffalo-keeps-cleanup-boss-his-toes.html | Removal Pro in a City of Snow Blanket Over Buffalo Keeps Cleanup Boss on His Toes | By Lisa W Foderaro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/residential-real-estate-in-jersey-city-apartments-where-soap-was-made.html | Residential Real Estate In Jersey City Apartments Where Soap Was Made | By Rachelle Garbarine | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/us-ruling-allows-new-york-judges-to-take-part-in-politics.html | US Ruling Allows New York Judges to Take Part in Politics | By James C McKinley Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/nyregion/woman-faces-new-charges-of-falsely-obtaining-9-11-funds.html | Woman Faces New Charges of Falsely Obtaining 911 Funds | By Susan Saulny and David W Chen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/a-last-chance-to-stop-iraq.html | A Last Chance to Stop Iraq | By Kenneth M Pollack | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/our-new-hydrogen-bomb.html | Our New Hydrogen Bomb | By Nicholas D Kristof | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/opinion/the-martial-plan.html | The Martial Plan | By Paul Krugman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/baseball-baseball-doctors-nearly-took-a-stand-but-didn-t.html | BASEBALL Baseball Doctors Nearly Took a Stand but Didnt | By Buster Olney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/baseball-less-is-more-unlike-last-year-mets-are-in-shape.html | BASEBALL Less Is More Unlike Last Year Mets Are in Shape | By Rafael Hermoso | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/baseball-steinbrenner-tosses-more-wood-on-fire-jeter-says-is-out.html | BASEBALL Steinbrenner Tosses More Wood on Fire Jeter Says Is Out | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/basketball-men-s-college-roundup-st-john-s-remains-in-transition.html | BASKETBALL MENS COLLEGE ROUNDUP St Johns Remains In Transition | By Ron Dicker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/boxing-even-without-incident-tyson-still-draws-crowd.html | BOXING Even Without Incident Tyson Still Draws Crowd | By Ray Glier | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/hockey-college-notebook-conference-tough-for-any-team.html | HOCKEY COLLEGE NOTEBOOK Conference Tough for Any Team | By Mark Scheerer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/hockey-successful-road-trip-buoys-isles.html | HOCKEY Successful Road Trip Buoys Isles | By Viv Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/on-baseball-mattingly-says-players-must-realize-steinbrenner-is-part-of-the-deal.html | ON BASEBALL Mattingly Says Players Must Realize Steinbrenner Is Part of the Deal | By Jack Curry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/on-hockey-devils-now-crawling-on-ice-and-misfiring-behind-bench.html | ON HOCKEY Devils Now Crawling on Ice And Misfiring Behind Bench | By Joe Lapointe | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/plus-tennis-governing-body-expands-drug-tests.html | PLUS TENNIS Governing Body Expands Drug Tests | By Frank Litsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/plus-track-and-field-devers-takes-break-from-sprinting.html | PLUS TRACK AND FIELD Devers Takes Break From Sprinting | By Frank Litsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/pro-basketball-kidd-sparks-the-nets-and-rattles-the-pacers.html | PRO BASKETBALL Kidd Sparks the Nets And Rattles the Pacers | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/pro-basketball-sonics-deal-payton-to-bucks-for-allen.html | PRO BASKETBALL Sonics Deal Payton To Bucks For Allen | By Steve Popper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/pro-basketball-sprewell-is-a-knick-as-deadline-passes.html | PRO BASKETBALL Sprewell Is a Knick as Deadline Passes | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/pro-football-like-father-dan-klecko-is-a-defensive-force.html | PRO FOOTBALL Like Father Dan Klecko Is a Defensive Force | By Damon Hack | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/pro-football-long-island-grand-jury-does-not-indict-elliott.html | PRO FOOTBALL Long Island Grand Jury Does Not Indict Elliott | By Judy Battista | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/rowing-rower-with-muslim-name-is-an-all-american-suspect.html | ROWING Rower With Muslim Name Is an AllAmerican Suspect | By Ira Berkow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/sports-of-the-times-discarding-one-image-for-another.html | Sports Of The Times Discarding One Image For Another | By William C Rhoden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/sports/yacht-racing-racing-delay-gives-new-zealand-time-to-adjust-to-a-new-tactician.html | YACHT RACING Racing Delay Gives New Zealand Time to Adjust to a New Tactician | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/driving-bells-whistles-fido-travels-and-a-caterer-follows.html | DRIVING BELLS  WHISTLES Fido Travels And a Caterer Follows | By Joyce Cohen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/driving-start-your-engines-but-check-your-antifreeze.html | DRIVING Start Your Engines But Check Your Antifreeze | By Bruce Headlam | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/driving-think-trucks-are-scary-it-s-mutual.html | DRIVING Think Trucks Are Scary Its Mutual | By George P Blumberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/havens-a-cold-start-for-hamptons-rentals.html | HAVENS A Cold Start For Hamptons Rentals | By Walecia Konrad | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/havens-living-here-smart-houses-wired-for-living-remote-control-available.html | HAVENS LIVING HERE Smart Houses Wired for Living Remote Control Available | Interview by Seth Kugel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/journeys-36-hours-lenox-mass.html | JOURNEYS 36 Hours  Lenox Mass | By Michelle Green | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/journeys-searching-for-walleye-a-winter-s-tale.html | JOURNEYS Searching for Walleye A Winters Tale | By Neal Karlen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/rituals-a-hunger-for-frito-pie-from-the-artery-clogged-heart-of-texas.html | RITUALS A Hunger for Frito Pie From the ArteryClogged Heart of Texas | By John Schwartz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/shopping-list-taming-car-clutter.html | Shopping List  Taming Car Clutter | By Nancy M Better | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/travel/the-drifts-piled-up-and-nobody-sneered-at-four-wheel-drive.html | The Drifts Piled Up and Nobody Sneered at FourWheel Drive | By Susan Brenna | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/us/7-states-to-sue-epa-over-standards-on-air-pollution.html | 7 States to Sue EPA Over Standards on Air Pollution | By Jennifer 8 Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/us/an-ethical-dilemma-with-few-precedents.html | An Ethical Dilemma With Few Precedents | By Sheryl Gay Stolberg and Lawrence K Altman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/us/disagreement-emerges-over-foam-on-shuttle-tank.html | Disagreement Emerges Over Foam on Shuttle Tank | By Kenneth Chang | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/us/frustrated-democrat-makes-friends-in-gop.html | Frustrated Democrat Makes Friends in GOP | By Katharine Q Seelye | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/us/general-asks-air-force-to-build-trust-at-academy.html | General Asks Air Force to Build Trust at Academy | By Michael Janofsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/us/girl-in-donor-mix-up-undergoes-2nd-transplant.html | Girl in Donor MixUp Undergoes 2nd Transplant | By Jeffrey Gettleman With Lawrence K Altman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/us/nasa-had-planned-changes-on-shuttle-foam.html | NASA Had Planned Changes on Shuttle Foam | By Edward Wong With William J Broad | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-21 | https://www.nytimes.com/2003/02/21/us/national-briefing-new-england-massachusetts-church-seeks-moratorium-abuse-suits.html | National Briefing  New England  Massachusetts Church Seeks Moratorium In Abuse Suits | By Pam Belluck NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/us/national-briefing-west-california-man-waives-extradition-in-1957-killings.html | National Briefing  West California Man Waives Extradition In 1957 Killings | By John M Broder NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/us/national-briefing-west-california-mayor-loses-a-race.html | National Briefing  West California Mayor Loses A Race | By Barbara Whitaker NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/us/threats-responses-espionage-former-air-force-analyst-convicted-spying-case.html | THREATS AND RESPONSES  ESPIONAGE Former Air Force Analyst Convicted in Spying Case | By Eric Lichtblau | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/us/threats-responses-money-trail-indictment-ties-us-professor-terror-group.html | THREATS AND RESPONSES THE MONEY TRAIL Indictment Ties US Professor To Terror Group | By Eric Lichtblau With Judith Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/us/u-of-michigan-draws-a-new-type-of-recruit.html | U of Michigan Draws A New Type of Recruit | By Diana Jean Schemo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/us/with-help-from-democrat-bush-pitches-tax-cut-plan.html | With Help From Democrat Bush Pitches Tax Cut Plan | By Elisabeth Bumiller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/armed-with-weapons-and-a-will-palestinian-factions-plot-revenge.html | Armed With Weapons and a Will Palestinian Factions Plot Revenge | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/benyoussef-ben-khedda-82-algerian-leader.html | Benyoussef Ben Khedda 82 Algerian Leader | By Paul Lewis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/development-of-biotech-crops-is-booming-in-asia.html | Development of Biotech Crops Is Booming in Asia | By David Barboza | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/kaduna-journal-piety-and-politics-sunder-a-riot-torn-nigerian-city.html | Kaduna Journal Piety and Politics Sunder a RiotTorn Nigerian City | By Somini Sengupta | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/man-s-death-of-bird-flu-in-hong-kong-raises-fears.html | Mans Death Of Bird Flu In Hong Kong Raises Fears | By Keith Bradsher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/rebels-keeping-colombia-on-edge.html | Rebels Keeping Colombia on Edge | By Juan Forero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/spain-shuts-a-basque-newspaper-accusing-it-of-aiding-separatists.html | Spain Shuts a Basque Newspaper Accusing It of Aiding Separatists | By Emma Daly | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/storm-hinders-iranian-crews-sent-to-search-site-of-crash.html | Storm Hinders Iranian Crews Sent to Search Site of Crash | By Nazila Fathi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/threats-responses-baghdad-human-shields-no-resume-needed.html | THREATS AND RESPONSES BAGHDAD Human Shields No Rsum Needed | By Neil MacFarquhar | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/threats-responses-diplomacy-korean-issue-shapes-powell-s-asia-agenda.html | THREATS AND RESPONSES DIPLOMACY Korean Issue Shapes Powells Asia Agenda | By James Dao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/threats-responses-news-analysis-turkey-assesses-question-of-kurds.html | THREATS AND RESPONSES NEWS ANALYSIS Turkey Assesses Question of Kurds | By Dexter Filkins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/threats-responses-strategy-us-seeks-9-votes-from-un-council-to-confront-iraq.html | THREATS AND RESPONSES STRATEGY US SEEKS 9 VOTES FROM UN COUNCIL TO CONFRONT IRAQ | By Steven R Weisman With Felicity Barringer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/threats-responses-afghan-security-nato-chief-says-alliance-needs-role.html | THREATS AND RESPONSES AFGHAN SECURITY NATO Chief Says Alliance Needs Role in Afghanistan | By Michael R Gordon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/threats-responses-asian-arena-us-combat-force-1700-headed-philippines.html | THREATS AND RESPONSES ASIAN ARENA US COMBAT FORCE OF 1700 IS HEADED TO THE PHILIPPINES | By Eric Schmitt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/threats-responses-attacks-british-defense-employee-shot-dead-saudi-capital.html | THREATS AND RESPONSES ATTACKS A British Defense Employee Is Shot Dead in Saudi Capital | By Steven Lee Myers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/threats-responses-britain-blair-s-stand-iraq-hurts-him-politically-but-seems.html | THREATS AND RESPONSES BRITAIN Blairs Stand on Iraq Hurts Him Politically but Seems Unlikely to Topple Him | By Warren Hoge | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/world-briefing-africa-zambia-ex-president-questioned-by-police.html | World Briefing Africa Zambia ExPresident Questioned By Police | By Rachel L Swarns NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/world-briefing-asia-pakistan-head-of-air-force-dies-in-plane-crash.html | World Briefing Asia Pakistan Head Of Air Force Dies In Plane Crash | By Raymond Bonner NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/world-briefing-europe-czech-republic-nigerian-envoy-killed-in-embassy.html | World Briefing Europe Czech Republic Nigerian Envoy Killed In Embassy | By Peter S Green NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/world-briefing-europe-ireland-huge-shipment-of-khat-is-seized-at-airport.html | World Briefing Europe Ireland Huge Shipment Of Khat Is Seized At Airport | By Brian Lavery NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/world-briefing-europe-russia-soldier-kills-4-comrades-then-himself.html | World Briefing Europe Russia Soldier Kills 4 Comrades Then Himself | By Sophia Kishkovsky NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/world-briefing-middle-east-egypt-police-criticized-on-child-arrests.html | World Briefing Middle East Egypt Police Criticized On Child Arrests | By Steven Lee Myers NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-21 | https://www.nytimes.com/2003/02/21/world/world-briefing-united-nations-united-nations-new-action-on-african-aids-crisis.html | World Briefing United Nations United Nations New Action On African AIDS Crisis | By Daniel B Schneider NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/bridge-experts-were-surprised-low-cards-and-high-score.html | BRIDGE Experts Were Surprised Low Cards and High Score | By Alan Truscott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/connections-were-trojans-proto-americans.html | CONNECTIONS Were Trojans ProtoAmericans | By Edward Rothstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/in-performance-cabaret-lament-of-a-lovesick-groupie-and-other-longtime-hits.html | IN PERFORMANCE CABARET Lament of a Lovesick Groupie And Other Longtime Hits | By Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/in-performance-dance-having-fun-looking-sad-with-a-feminist-subtext.html | IN PERFORMANCE DANCE Having Fun Looking Sad With a Feminist Subtext | By Jack Anderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/in-performance-dance-trembling-asleep-and-awake-as-nightmares-become-reality.html | IN PERFORMANCE DANCE Trembling Asleep and Awake As Nightmares Become Reality | By Jack Anderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/in-performance-rock-avoiding-novelty-in-pursuit-of-a-weatherproof-cult.html | IN PERFORMANCE ROCK Avoiding Novelty in Pursuit Of a Weatherproof Cult | By Kelefa Sanneh | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/opera-review-puccini-neat-unmiked.html | OPERA REVIEW Puccini Neat Unmiked | By Anne Midgette | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/pop-review-a-happy-night-for-old-timers-still-singing-the-blues.html | POP REVIEW A Happy Night for OldTimers Still Singing the Blues | By Jon Pareles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/television-review-four-nancy-drews-and-one-serial-killer.html | TELEVISION REVIEW Four Nancy Drews and One Serial Killer | By Virginia Heffernan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/arts/tv-watch-blurring-reality-with-soap-suds.html | TV WATCH Blurring Reality With Soap Suds | By Alessandra Stanley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| 2003-02-22 | https://www.nytimes.com/2003/02/22/books/a-new-literature-with-asian-roots.html | A New Literature With Asian Roots | By Felicia R Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/books/an-arab-gadfly-with-a-memorable-bite.html | An Arab Gadfly With a Memorable Bite | By Adam Shatz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/business/benetton-family-to-control-italian-toll-road-operator.html | Benetton Family to Control Italian Toll Road Operator | By Eric Sylvers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/business/bids-scarce-sotheby-s-takes-itself-off-the-block.html | Bids Scarce Sothebys Takes Itself Off the Block | By Carol Vogel With Andrew Ross Sorkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/business/company-news-spx-corp-says-it-has-acquired-brookstone-telecom.html | COMPANY NEWS SPX CORP SAYS IT HAS ACQUIRED BROOKSTONE TELECOM | By Dow Jones Ap | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/business/illinois-joins-suits-to-collect-taxes-on-internet-sales.html | Illinois Joins Suits To Collect Taxes On Internet Sales | By Norm Alster | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/business/international-business-chinese-computer-maker-plans-a-push-overseas.html | INTERNATIONAL BUSINESS Chinese Computer Maker Plans a Push Overseas | By Keith Bradsher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/business/international-business-iraq-is-strategic-issue-for-oil-giants-too.html | INTERNATIONAL BUSINESS Iraq Is Strategic Issue for Oil Giants Too | By Neela Banerjee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/business/judge-criticizes-letter-from-bayer.html | Judge Criticizes Letter From Bayer | By Melody Petersen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/business/julian-bigelow-89-mathematician-and-computer-pioneer.html | Julian Bigelow 89 Mathematician and Computer Pioneer | By John Markoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/business/papers-indicate-that-bayer-knew-of-dangers-of-its-cholesterol-drug.html | Papers Indicate That Bayer Knew Of Dangers of Its Cholesterol Drug | By Melody Petersen and Alex Berenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/business/policy-defeat-puts-fcc-chief-in-awkward-spot.html | Policy Defeat Puts FCC Chief in Awkward Spot | By Stephen Labaton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/business/taubman-centers-responds-to-accusations-by-simon.html | Taubman Centers Responds To Accusations by Simon | By Andrew Ross Sorkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/business/world-business-briefing-asia-japan-bridgestone-s-profit-soars.html | World Business Briefing  Asia Japan Bridgestones Profit Soars | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/business/world-business-briefing-asia-japan-economic-index-slips.html | World Business Briefing  Asia Japan Economic Index Slips | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/business/world-business-briefing-asia-south-korea-bank-profits-fall.html | World Business Briefing  Asia South Korea Bank Profits Fall | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/business/world-business-briefing-europe-the-netherlands-bank-s-profit-slips.html | World Business Briefing  Europe The Netherlands Banks Profit Slips | By Gregory Crouch NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/at-columbia-journalists-and-the-faculty-rewrite-a-journalism-curriculum.html | At Columbia Journalists and the Faculty Rewrite a Journalism Curriculum | By Felicity Barringer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/barge-blast-jitters-shattered-windows-jangled-nerves-some-neighbors-think-worst.html | THE BARGE BLAST JITTERS Shattered Windows and Jangled Nerves as Some Neighbors Think of the Worst | By Andrew Jacobs | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/blank-page-schools-future-many-strive-see-effects-list-top-performers.html | A Blank Page in Schools Future Many Strive to See Effects of a List of Top Performers | By Diane Cardwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/fema-says-it-can-t-approve-emergency-plan-for-indian-pt.html | FEMA Says It Cant Approve Emergency Plan For Indian Pt | By Randal C Archibold | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/heavy-rain-and-melting-snow-may-cause-floods-in-region.html | Heavy Rain and Melting Snow May Cause Floods in Region | By Iver Peterson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/judges-mix-with-politics.html | Judges Mix With Politics | By Adam Liptak | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/new-jersey-teacher-gets-jail-term-in-sexual-assaults-of-girls.html | New Jersey Teacher Gets Jail Term in Sexual Assaults of Girls | By Ronald Smothers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/partisan-pit-bull-but-not-on-the-bench.html | Partisan Pit Bull but Not on the Bench | By Al Baker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/rabbi-ethics-overseer-denies-child-pornography-charges.html | Rabbi Ethics Overseer Denies Child Pornography Charges | By Daniel J Wakin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/religion-journal-churches-try-to-protect-hawaii-s-native-tongue.html | Religion Journal Churches Try to Protect Hawais Native Tongue | By Michele Kayal | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/report-card-from-mayor-says-cuts-have-not-eroded-services-yet.html | Report Card From Mayor Says Cuts Have Not Eroded Services Yet | By Jennifer Steinhauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/the-barge-blast-environment-no-long-lasting-effects-from-blast-officials-say.html | THE BARGE BLAST ENVIRONMENT No LongLasting Effects From Blast Officials Say | By Kirk Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/the-barge-blast-security-shoreline-fire-tests-security-plan-of-a-city-on-edge.html | THE BARGE BLAST SECURITY Shoreline Fire Tests Security Plan of a City on Edge | By Randy Kennedy and William K Rashbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/the-barge-blast-the-overview-barge-blast-in-staten-island-leaves-2-dead.html | THE BARGE BLAST THE OVERVIEW Barge Blast In Staten Island Leaves 2 Dead | By Robert D McFadden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/nyregion/the-game-is-chess-the-opponents-are-felons.html | The Game Is Chess the Opponents Are Felons | By Marek Fuchs | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/fear-on-the-home-front.html | Fear on the Home Front | By Bill Keller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/the-middle-east-belongs-in-the-world-economy.html | The Middle East Belongs in the World Economy | By Charlene Barshefsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/opinion/the-other-baby-experiment.html | The Other Baby Experiment | By Rebecca J Skloot | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/auto-racing-kerry-the-other-earnhardt-is-coming-on.html | AUTO RACING Kerry the Other Earnhardt Is Coming On | By Dave Caldwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/baseball-fit-and-feisty-mondesi-predicts-big-year-ahead.html | BASEBALL Fit and Feisty Mondesi Predicts Big Year Ahead | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/baseball-koufax-cuts-ties-with-dodgers-newspaper-retracts-gossip-item.html | BASEBALL Koufax Cuts Ties With Dodgers Newspaper Retracts Gossip Item | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/baseball-league-executives-challenged-on-ephedra.html | BASEBALL League Executives Challenged On Ephedra | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/baseball-lessons-learned-from-past-use-of-ephedra.html | BASEBALL Lessons Learned From Past Use of Ephedra | By Rafael Hermoso With Charlie Nobles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/baseball-yanks-johnson-concerned-about-a-painful-left-wrist.html | BASEBALL Yanks Johnson Concerned About a Painful Left Wrist | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/boxing-with-luster-faded-tyson-places-career-on-the-line-tonight.html | BOXING With Luster Faded Tyson Places Career On the Line Tonight | By Ray Glier | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/college-basketball-streak-gives-seton-hall-a-reason-for-hope.html | COLLEGE BASKETBALL Streak Gives Seton Hall a Reason for Hope | By Ron Dicker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/college-basketball-where-surprise-is-commonplace.html | COLLEGE BASKETBALL Where Surprise Is Commonplace | By Joe Drape | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/harry-jacunski-87-one-of-fordham-s-seven-blocks-of-granite.html | Harry Jacunski 87 One of Fordhams Seven Blocks of Granite | By William N Wallace | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/hockey-bure-shows-old-form-in-rangers-outburst.html | HOCKEY Bure Shows Old Form In Rangers Outburst | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/hockey-devils-stall-the-bruins-playoff-drive.html | HOCKEY Devils Stall the Bruins Playoff Drive | By Jim Cerny | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/hockey-even-out-of-net-snow-stops-avalanche.html | HOCKEY Even Out of Net Snow Stops Avalanche | By Dave Caldwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/olympics-rogge-tries-to-light-flame-under-athens-organizers.html | OLYMPICS Rogge Tries to Light Flame Under Athens Organizers | By Frank Litsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/plus-pro-football-giants-cut-punter-and-3-others.html | PLUS PRO FOOTBALL Giants Cut Punter And 3 Others | By Buster Olney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/plus-tennis-davenport-passes-on-playing-men.html | PLUS TENNIS Davenport Passes On Playing Men | By Frank Litsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/plus-track-and-field-double-winners-in-manhattan.html | PLUS TRACK AND FIELD DOUBLE WINNERS IN MANHATTAN | By William J Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/pro-basketball-jordan-is-40-and-fabulous-against-nets.html | PRO BASKETBALL Jordan Is 40 and Fabulous Against Nets | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/pro-basketball-knicks-drop-the-ball-on-defense-yet-again.html | PRO BASKETBALL Knicks Drop the Ball On Defense Yet Again | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/sports-of-the-times-usoc-must-put-reform-first.html | Sports of The Times USOC Must Put Reform First | By George Vecsey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/sports/yacht-racing-new-zealand-fans-despair-but-they-are-still-cheering.html | YACHT RACING New Zealand Fans Despair but They Are Still Cheering | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/us/3-pieces-of-debris-hit-shuttle-wing.html | 3 PIECES OF DEBRIS HIT SHUTTLE WING | By William J Broad and Kenneth Chang | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/us/doctors-discuss-transplant-mistake.html | Doctors Discuss Transplant Mistake | By Lawrence K Altman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/us/fire-in-a-nightclub-survivors-suddenly-rock-show-turns-stage-for-horrors.html | FIRE IN A NIGHTCLUB SURVIVORS Suddenly Rock Show Turns Stage For Horrors | By Lydia Polgreen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/us/fire-in-a-nightclub-the-band-group-persevered-by-making-circuit-of-smaller-clubs.html | FIRE IN A NIGHTCLUB THE BAND Group Persevered by Making Circuit of Smaller Clubs | By Ben Ratliff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/us/fire-in-a-nightclub-the-place-clubs-fare-changed-over-the-generations.html | FIRE IN A NIGHTCLUB THE PLACE Clubs Fare Changed Over the Generations | By Paul von Zielbauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-22 | https://www.nytimes.com/2003/02/22/us/fire-in-a-nightclub-the-town-an-emptiness-made-crueler-by-closeness.html | FIRE IN A NIGHTCLUB THE TOWN An Emptiness Made Crueler By Closeness | By Dan Barry and Sarah Kershaw | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/us/fire-nightclub-overview-96-dead-fire-ignited-band-rhode-island-club.html | FIRE IN A NIGHTCLUB OVERVIEW 96 Dead in Fire Ignited by Band at Rhode Island Club | By Pam Belluck and Paul von Zielbauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/us/fire-nightclub-tracing-owner-club-owner-also-prominent-tv-reporter.html | FIRE IN A NIGHTCLUB TRACING THE OWNER Club Coowner Is Also Prominent TV Reporter | By David W Chen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/us/fire-nightclub-trigger-fireworks-like-those-used-are-common-part-events.html | FIRE IN A NIGHTCLUB THE TRIGGER Fireworks Like Those Used Are a Common Part of Events | By Andy Newman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/us/for-democrats-an-early-chance-to-sample-the-2004-line-of-presidential-candidates.html | For Democrats an Early Chance to Sample the 2004 Line of Presidential Candidates | By Adam Nagourney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/us/grave-diagnosis-after-2nd-transplant.html | Grave Diagnosis After 2nd Transplant | By Jeffrey Gettleman With Lawrence K Altman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/us/inquiry-on-wellstone-crash-finds-oddities-about-pilot.html | Inquiry on Wellstone Crash Finds Oddities About Pilot | By Matthew L Wald | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/us/orville-freeman-84-dies-60-s-agriculture-secretary.html | Orville Freeman 84 Dies 60s Agriculture Secretary | By David Stout | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/a-lifelong-dissident-defies-iran-s-rulers-on-torture.html | A Lifelong Dissident Defies Irans Rulers on Torture | By Elaine Sciolino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/cases-of-new-bird-flu-in-hong-kong-prompt-worldwide-alerts.html | Cases of New Bird Flu in Hong Kong Prompt Worldwide Alerts | By Keith Bradsher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/chirac-pledges-french-support-for-african-prosperity.html | Chirac Pledges French Support for African Prosperity | By Thomas Fuller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/exiled-american-outlives-stalin-s-shadow.html | Exiled American Outlives Stalins Shadow | By Michael Wines | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/israelis-kill-2-raising-toll-of-palestinians-to-30-this-week.html | Israelis Kill 2 Raising Toll of Palestinians to 30 This Week | By James Bennet | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-and-responses-kenya-same-suspects-tied-to-mombasa-and-98-embassy-attacks.html | THREATS AND RESPONSES KENYA Same Suspects Tied to Mombasa and 98 Embassy Attacks | By Marc Lacey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-heritage-protest-germans-who-toppled-communism-resent-us.html | THREATS AND RESPONSES A Heritage of Protest The Germans Who Toppled Communism Resent the US | By Richard Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-intellectuals-artists-feel-chirac-s-slap-but-hesitate-take.html | THREATS AND RESPONSES The Intellectuals Artists Feel Chiracs Slap But Hesitate to Take Sides | By Sarah Lyall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-law-enforcement-new-york-seeks-looser-police-surveillance.html | THREATS AND RESPONSES LAW ENFORCEMENT New York Seeks Looser Police Surveillance Rules | By Susan Saulny | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-new-capitalists-western-investment-provides-bonanza-for-east.html | THREATS AND RESPONSES The New Capitalists Western Investment Provides A Bonanza for East Europe | By Alan Cowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-northern-front-us-turkey-reach-accord-let-gi-s-establish-base.html | THREATS AND RESPONSES THE NORTHERN FRONT US and Turkey Reach Accord to Let GIs Establish a Base | By Steven R Weisman and Judith Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-professor-officials-say-case-against-professor-had-been.html | THREATS AND RESPONSES THE PROFESSOR Officials Say Case Against Professor Had Been Hindered | By Eric Lichtblau and Judith Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-rome-blair-says-he-wants-avoid-war-work-with-un-but-that-iraq.html | THREATS AND RESPONSES ROME Blair Says He Wants to Avoid War and Work With UN but That Iraq Must Disarm | By Frank Bruni | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-united-nations-inspector-orders-iraq-dismantle-disputed.html | THREATS AND RESPONSES UNITED NATIONS INSPECTOR ORDERS IRAQ TO DISMANTLE DISPUTED MISSILES | By Felicity Barringer With Michael R Gordon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-vatican-threat-iraq-war-draws-world-leaders-with-different.html | THREATS AND RESPONSES VATICAN Threat of Iraq War Draws World Leaders With Different Views to the Popes Door | By Frank Bruni | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-vote-no-los-angeles-council-adopts-resolution-against-iraq-war.html | THREATS AND RESPONSES A VOTE OF NO Los Angeles Council Adopts Resolution Against Iraq War | By Barbara Whitaker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-washington-s-side-poles-cherish-us-friend-fondly-recalling-its.html | THREATS AND RESPONSES On Washingtons Side Poles Cherish US as Friend Fondly Recalling Its Support | By Craig S Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/threats-responses-wider-field-un-nuclear-inspection-chief-examining-iranian.html | THREATS AND RESPONSES A WIDER FIELD UN Nuclear Inspection Chief Is Examining Iranian Facilities | By Nazila Fathi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/use-of-dangerous-materials-cited-in-korean-subway-fire.html | Use of Dangerous Materials Cited in Korean Subway Fire | By Don Kirk | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/world-briefing-africa-kenya-chief-justice-is-investigated.html | World Briefing  Africa Kenya Chief Justice Is Investigated | By Marc Lacey NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/world-briefing-africa-south-africa-playwright-announces-he-is-hiv-positive.html | World Briefing  Africa South Africa Playwright Announces He Is HIV Positive | By Rachel L Swarns NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/world-briefing-americas-canada-holocaust-denier-is-returned-by-us.html | World Briefing  Americas Canada Holocaust Denier Is Returned By US | By Colin Campbell NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/world-briefing-europe-britain-gurkhas-lose-pay-discrimination-lawsuit.html | World Briefing  Europe Britain Gurkhas Lose PayDiscrimination Lawsuit | By Alan Cowell NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/world-briefing-europe-russia-judge-from-1993-standoff-returns-to-post.html | World Briefing  Europe Russia Judge From 1993 Standoff Returns To Post | By Sophia Kishkovsky NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/world-briefing-europe-spain-african-refugees-are-rescued-after-2-week-ordeal.html | World Briefing  Europe Spain African Refugees Are Rescued After 2Week Ordeal | By Emma Daly NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-22 | https://www.nytimes.com/2003/02/22/world/world-briefing-middle-east-iran-search-at-plane-crash-site-continues.html | World Briefing  Middle East Iran Search At Plane Crash Site Continues | By Nazila Fathi NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/architecture-a-new-vision-for-ground-zero-beyond-mainstream-modernism.html | ARTARCHITECTURE A New Vision for Ground Zero Beyond Mainstream Modernism | By Marvin Trachtenberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/architecture-must-outsiders-be-above-selling.html | ARTARCHITECTURE Must Outsiders Be Above Selling | By Tessa Decarlo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/architecture-using-art-to-start-a-global-conversation.html | ARTARCHITECTURE Using Art to Start A Global Conversation | By Lyle Rexer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/dance-let-s-stop-looking-for-the-next-big-thing.html | DANCE Lets Stop Looking For the Next Big Thing | By Jack Anderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/dance-thankfully-ballet-is-not-quite-a-universal-language.html | DANCE Thankfully Ballet Is Not Quite a Universal Language | By Roslyn Sulcas | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/music-a-provocative-dane-whose-bold-music-is-also-meticulous.html | MUSIC A Provocative Dane Whose Bold Music Is Also Meticulous | By Barbara Jepson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/music-a-stranger-in-nashville-struggling-to-be-heard.html | MUSIC A Stranger in Nashville Struggling to Be Heard | By Ken Tucker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/music-high-notes-who-s-graupner-here-s-who-and-how.html | MUSIC HIGH NOTES Whos Graupner Heres Who And How | By James R Oestreich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/music-spins-he-s-very-sorry-about-something.html | MUSIC SPINS Hes Very Sorry About Something | By Kelefa Sanneh | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/music-the-grammys-classical-fewer-records-more-attention.html | MUSIC THE GRAMMYSCLASSICAL Fewer Records More Attention | By Anthony Tommasini | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/music-the-grammys-jazz-new-ideas-new-faces.html | MUSIC THE GRAMMYSJAZZ New Ideas New Faces | By Ben Ratliff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/music-the-grammys-that-blob-of-multiplying-genres-it-s-music.html | MUSIC THE GRAMMYS That Blob of Multiplying Genres Its Music | By Jon Pareles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/music-this-week-hard-swinging-with-the-feel-of-the-midwest.html | MUSIC THIS WEEK Hard Swinging With the Feel Of the Midwest | By Ben Ratliff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/music-what-s-french-about-french-music.html | MUSIC Whats French About French Music | By Matthias Kriesberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/spring-theater-a-singing-proust-a-mechanical-bull-and-gypsy-too.html | SPRING THEATER A Singing Proust a Mechanical Bull and Gypsy Too | By Bruce Weber | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/television-radio-a-barnum-of-reality-chases-the-relatable-concept.html | TELEVISIONRADIO A Barnum of Reality Chases the Relatable Concept | By Craig Tomashoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/arts/television-radio-making-survivor-a-real-survival-test.html | TELEVISIONRADIO Making Survivor A Real Survival Test | By Tom Fontana | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/automobiles/behind-the-wheel-2003-lincoln-aviator-now-a-scale-model-of-lincoln-s-big-rig.html | BEHIND THE WHEEL2003 Lincoln Aviator Now a Scale Model Of Lincolns Big Rig | By Michelle Krebs | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/a-serpent-s-tooth.html | A Serpents Tooth | By T H Breen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/balance-of-power.html | Balance of Power | By Kathryn Harrison | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/bedtime-for-gonzo.html | Bedtime for Gonzo | By Jack Shafer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/books-in-brief-fiction-poetry-341681.html | BOOKS IN BRIEF FICTION POETRY | By Benjamin Swett | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/books-in-brief-fiction-poetry-341690.html | BOOKS IN BRIEF FICTION POETRY | By Tim Appelo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/books-in-brief-fiction-poetry-341703.html | BOOKS IN BRIEF FICTION POETRY | By Michael Hainey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/books-in-brief-fiction-poetry-341711.html | BOOKS IN BRIEF FICTION POETRY | By Matthew Flamm | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/books-in-brief-fiction-poetry-341720.html | BOOKS IN BRIEF FICTION POETRY | By Kerry Fried | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/books-in-brief-fiction-poetry-the-enemy-was-everyone.html | BOOKS IN BRIEF FICTION POETRY The Enemy Was Everyone | By Alix Wilber | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/crime-324450.html | CRIME | By Marilyn Stasio | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/don-t-put-your-wife-in-a-novel.html | Dont Put Your Wife in a Novel | By James Campbell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/fear-factor.html | Fear Factor | By Colin McGinn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/finding-franco.html | Finding Franco | By Fred Waitzkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/guys-just-want-to-have-fun.html | Guys Just Want to Have Fun | By Virginia Heffernan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/im-jerry-and-he-s-pigpen.html | Im Jerry and Hes Pigpen | By Dwight Garner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/jesus-was-a-loan-shark.html | Jesus Was a Loan Shark | By Ann Powers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/leaving-dublin.html | Leaving Dublin | By Deborah Mason | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/life-without-permission.html | Life Without Permission | By Verlyn Klinkenborg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/nervous-wrecks.html | Nervous Wrecks | By Jennifer Reese | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/new-noteworthy-paperbacks-341835.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/new-old-europe.html | New Old Europe | By Stanislao G Pugliese | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/odorama.html | Odorama | By Liesl Schillinger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/ordinary-time.html | Ordinary Time | By Melanie Rehak | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/robbing-the-dead.html | Robbing the Dead | By Samantha Power | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/the-close-reader-real-thoughts-and-fictional-thinking.html | THE CLOSE READER Real Thoughts and Fictional Thinking | By Judith Shulevitz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/the-greek-brigadoon.html | The Greek Brigadoon | By Michael Upchurch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/the-present-is-a-foreign-country.html | The Present Is a Foreign Country | By Akash Kapur | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/books/the-secrets-of-the-secret-war.html | The Secrets of the Secret War | By Timothy Naftali | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/added-value-a-meteor-of-a-magazine.html | ADDED VALUE A Meteor of a Magazine | By Andrew Ross Sorkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/book-value-a-culture-turned-against-itself-at-andersen.html | BOOK VALUE A Culture Turned Against Itself at Andersen | By William J Holstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/book-value-lessons-of-a-fallen-rival-for-accounting-s-big-4.html | BOOK VALUE Lessons of a Fallen Rival For Accountings Big 4 | By William J Holstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/business-already-a-giant-novartis-wants-to-bulk-up.html | Business Already a Giant Novartis Wants to Bulk Up | By John Tagliabue | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/business-diary-the-internet-widens-the-butcher-s-reach.html | BUSINESS DIARY The Internet Widens The Butchers Reach | By David Lipschutz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/business-raising-a-glass-and-doing-some-math.html | Business Raising a Glass and Doing Some Math | By Ted Loos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/databank-for-a-2nd-week-the-market-pushes-higher.html | DataBank For a 2nd Week the Market Pushes Higher | By Jan M Rosen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/economic-view-history-isn-t-quite-repeating-on-rates.html | ECONOMIC VIEW History Isnt Quite Repeating On Rates | By Daniel Altman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/executive-life-a-possible-war-can-leave-big-shoes-to-fill.html | Executive Life A Possible War Can Leave Big Shoes to Fill | By Marci Alboher Nusbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/executive-life-the-boss-running-double-time.html | EXECUTIVE LIFE THE BOSS Running Double Time | By James F Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/investing-managed-accounts-get-a-scorecard.html | Investing Managed Accounts Get a Scorecard | By John Kimelman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/investing-these-days-gold-earns-its-shine.html | Investing These Days Gold Earns Its Shine | By Geraldine Fabrikant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/investing-with-janet-prindle-arthur-moretti-neuberger-berman-socially-responsive.html | INVESTING WITH  Janet Prindle and Arthur Moretti Neuberger Berman Socially Responsive Fund | By Carole Gould | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/market-insight-are-shares-of-builders-poised-for-a-retreat.html | MARKET INSIGHT Are Shares Of Builders Poised For A Retreat | By Kenneth N Gilpin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/market-watch-a-technology-company-is-solid-profitable-and-risky.html | MARKET WATCH A Technology Company Is Solid Profitable and Risky | By Alex Berenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/midstream-college-savings-the-excuses-are-vanishing.html | MIDSTREAM College Savings The Excuses Are Vanishing | By James Schembari | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/on-the-job-ahem-did-you-notice-my-work.html | ON THE JOB Ahem Did You Notice My Work | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/personal-business-diary-questions-if-not-answers.html | PERSONAL BUSINESS DIARY Questions if Not Answers | Compiled by Vivian Marino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/personal-business-diary-the-basics-still-apply-in-online-resumes.html | PERSONAL BUSINESS DIARY The Basics Still Apply In Online Rsums | Compiled by Vivian Marino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/personal-business-free-agents-find-too-much-free-time.html | Personal Business Free Agents Find Too Much Free Time | By Eileen P Gunn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/portfolios-etc-there-s-more-to-trading-oil-than-handicapping-a-war.html | PORTFOLIOS ETC Theres More to Trading Oil Than Handicapping a War | By Patrick McGeehan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/private-sector-a-father-of-invention-is-retooling.html | Private Sector A Father of Invention Is Retooling | By Barnaby J Feder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/private-sector-a-few-months-in-washington-and-hes-a-changed-man.html | Private Sector A Few Months in Washington And Hes a Changed Man | By Daniel Altman COMPILED BY RICK GLADSTONE | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/private-sector-designing-women.html | Private Sector Designing Women | By Jennifer Bayot COMPILED BY RICK GLADSTONE | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/private-sector-getting-together-just-to-talk.html | Private Sector Getting Together Just to Talk | By Jane L Levere COMPILED BY RICK GLADSTONE | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/private-sector-he-ll-leave-when-he-s-ready.html | Private Sector Hell Leave When Hes Ready | By Simon Romero COMPILED BY RICK GLADSTONE | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/revolt-of-the-shareholders.html | Revolt of the Shareholders | By Claudia H Deutsch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/sun-again-bets-against-the-odds.html | Sun Again Bets Against the Odds | By Steve Lohr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/twilight-of-the-cd-not-if-it-can-be-reinvented.html | Twilight Of the CD Not if It Can Be Reinvented | By Laura M Holson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/business/update-frederick-h-joseph-in-search-of-his-next-big-deal.html | UPDATE  FREDERICK H JOSEPH In Search Of His Next Big Deal | By Landon Thomas Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/jobs/home-front-breaking-into-sports-weights-optional.html | HOME FRONT Breaking Into Sports Weights Optional | By Steven Greenhouse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/beautiful-people-s-beauty-then-and-now.html | Beautiful Peoples Beauty Then and Now | By Joyce Chang | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/fashions-of-the-times-why-we-love-fashion.html | FASHIONS OF THE TIMES Why We Love Fashion | By Amy M Spindler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/food-just-say-dough.html | FOOD Just Say Dough | By Michael Boodro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/footnotes-416312.html | FOOTNOTES | By Sandra Ballentine | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/fortress-america.html | Fortress America | By Matthew Brzezinski | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/its-in-the-cards.html | Its In The Cards | By Horacio Silva | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/lives-international-relations.html | LIVES International Relations | By Diana abuJaber | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/repress-yourself.html | Repress Yourself | By Lauren Slater | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/style-show-me-the-monkey.html | STYLE Show Me the Monkey | By William Norwich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/style-the-monkey-house.html | STYLE The Monkey House | By Meredith EtheringtonSmith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/the-critical-gaze.html | The Critical Gaze | By A O Scott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/the-way-we-live-now-2-23-03-crash-course-ethnomathematics.html | THE WAY WE LIVE NOW 22303 CRASH COURSE Ethnomathematics | By Dirk Olin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/the-way-we-live-now-2-23-03-on-language-balloon-going-up.html | THE WAY WE LIVE NOW 22303 ON LANGUAGE Balloon Going Up | By William Safire | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/the-way-we-live-now-2-23-03-questions-for-billy-collins-versus-verses.html | THE WAY WE LIVE NOW 22303 QUESTIONS FOR BILLY COLLINS Versus Verses | By Regan Good | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/the-way-we-live-now-2-23-03-the-anti-anti-american.html | THE WAY WE LIVE NOW 22303 The AntiAntiAmerican | By By Walter Kirn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/the-way-we-live-now-2-23-03-the-ethicist-the-doctor-is-infected.html | THE WAY WE LIVE NOW 22303 THE ETHICIST The Doctor Is Infected | By Randy Cohen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/way-we-live-now-2-23-03-what-they-were-thinking-neighborhood-empties-for-war.html | THE WAY WE LIVE NOW 22303 WHAT THEY WERE THINKING A Neighborhood Empties Out for War | By Catherine Saint Louis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/webber-s-world.html | Webbers World | By Alyson Hagy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-a-challenge-an-unfinished-woman.html | WHY WE LOVE FASHION ITS A CHALLENGE An Unfinished Woman | By Mary Tannen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-addictive-knit-picking.html | WHY WE LOVE FASHION ITS ADDICTIVE Knit Picking | By Lynn Hirschberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-beautiful-color-therapy.html | WHY WE LOVE FASHION ITS BEAUTIFUL Color Therapy | By Nell Scovell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-camera-ready-image-conscious.html | WHY WE LOVE FASHION ITS CAMERAREADY ImageConscious | Interviews by John Hyland | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-exclusive-a-breed-apart.html | WHY WE LOVE FASHION ITS EXCLUSIVE A Breed Apart | By Rene Chun | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-eye-candy-say-cheesecake.html | WHY WE LOVE FASHION ITS EYE CANDY Say Cheesecake | By Veronica Chambers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-gender-bending-homme-alone.html | WHY WE LOVE FASHION ITS GENDERBENDING Homme Alone | By William Norwich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-genius-alexander-the-great.html | WHY WE LOVE FASHION ITS GENIUS Alexander The Great | By Ingrid Sischy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-groovy-heroine-chic.html | WHY WE LOVE FASHION ITS GROOVY Heroine Chic | By Horacio Silva | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-kooky-good-as-goldie.html | WHY WE LOVE FASHION ITS KOOKY Good as Goldie | By Gerri Hirshey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-prescient-seer-suckers.html | WHY WE LOVE FASHION ITS PRESCIENT Seer Suckers | By Isaac Mizrahi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-the-click-click-click-beauty-and-the-beast.html | WHY WE LOVE FASHION ITS THE CLICK CLICK CLICK Beauty And The Beast | By Tim Blanks | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-the-divas-shop-in-the-name-of-love.html | WHY WE LOVE FASHION ITS THE DIVAS Shop In the Name of Love | By Lisa Eisner and Romn Alonso | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-the-passion-going-postal.html | WHY WE LOVE FASHION ITS THE PASSION Going Postal | By Sarah Raper Larenaudie | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/magazine/why-we-love-fashion-it-s-universal-planet-ghana.html | WHY WE LOVE FASHION ITS UNIVERSAL Planet Ghana | By Ernie Wolfe III | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/movies/film-animated-parody-that-revels-in-brainy-lunacy.html | FILM Animated Parody That Revels In Brainy Lunacy | By Elvis Mitchell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/movies/film-awaking-to-the-nightmares-of-his-youth.html | FILM Awaking to the Nightmares of His Youth | By Dave Kehr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/movies/film-in-film-still-a-missionary.html | FILM In Film Still a Missionary | By Dana Kennedy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/movies/film-in-the-african-sun-while-dark-came-over-europe.html | FILM In the African Sun While Dark Came Over Europe | By Laura Winters | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/movies/film-rushes-call-them-the-un-oscars.html | FILM RUSHES Call Them the UnOscars | By Karen Durbin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/movies/spring-theater-looking-for-a-conscience.html | SPRING THEATER Looking for a Conscience | By Arthur Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/a-civil-tenor-for-civil-rights.html | A Civil Tenor for Civil Rights | By Vivian S Toy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/a-closer-look-at-the-weigh-stations.html | A Closer Look at the Weigh Stations | By Jeff Holtz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/a-genteel-nostalgia-going-out-of-business.html | A Genteel Nostalgia Going Out of Business | By DAISY HERNNDEZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/a-la-carte-a-thai-gem-in-an-out-of-the-way-spot.html | A LA CARTE A Thai Gem in an Out of the Way Spot | By Richard Jay Scholem | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/a-singer-unleashes-his-voice-to-honor-his-heroes.html | A Singer Unleashes His Voice to Honor His Heroes | By Margo Nash | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/a-spoof-of-the-military-by-those-who-live-it.html | A Spoof of the Military By Those Who Live It | By Stephen Henderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/after-rhode-island-disaster-new-york-s-nightclub-crowd-keeps-an-eye-on-the-exits.html | After Rhode Island Disaster New Yorks Nightclub Crowd Keeps an Eye on the Exits | By Alan Feuer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/art-review-a-high-calorie-feast-to-seduce-the-eyes.html | Art Review A HighCalorie Feast To Seduce the Eyes | By Benjamin Genocchio | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/art-review-bewitched-by-nature-and-its-ephemera.html | ART REVIEW Bewitched By Nature And Its Ephemera | By Benjamin Genocchio | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/arts-entertainment-a-dance-of-love-in-its-many-guises.html | ARTS ENTERTAINMENT A Dance of Love in Its Many Guises | By Linda Tagliaferro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/arts-entertainment-a-long-ago-island-inspires-her-fiction.html | ARTS ENTERTAINMENT A LongAgo Island Inspires Her Fiction | By Ramin Ganeshram | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/arts-entertainment-orchestras-come-out-in-force-in-march.html | ARTS ENTERTAINMENT Orchestras Come Out In Force in March | By Robert Sherman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/arts-groups-balk-at-dancing-to-mcgreevey-tune-on-budget.html | Arts Groups Balk at Dancing To McGreevey Tune on Budget | By Jill P Capuzzo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/big-brutish-and-gas-guzzling-a-low-key-protest-of-suv-s.html | Big Brutish and GasGuzzling A LowKey Protest of SUVs | By Paula Ganzi Licata | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/briefings-environment-deer-removal-approved.html | BRIEFINGS ENVIRONMENT DEER REMOVAL APPROVED | By Iver Peterson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/briefings-law-enforcement-santiago-job-approved.html | BRIEFINGS LAW ENFORCEMENT SANTIAGO JOB APPROVED | By Jeremy Pearce | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/briefings-philanthropy-edison-fund-in-fight.html | BRIEFINGS PHILANTHROPY EDISON FUND IN FIGHT | By Karen Demasters | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/briefings-road-and-rail-path-stations-to-reopen.html | BRIEFINGS ROAD AND RAIL PATH STATIONS TO REOPEN | By Karen Demasters | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/briefings-social-services-new-agency-sought.html | BRIEFINGS SOCIAL SERVICES NEW AGENCY SOUGHT | By Jeremy Pearce | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/by-the-way-the-calm-at-the-tunnel.html | BY THE WAY The Calm at the Tunnel | By Gretchen Kurtz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/celebrities-a-book-the-dish-on-the-chefs.html | CELEBRITIESA Book The Dish on the Chefs | By Marge Perry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/chess-anand-and-polgar-finish-atop-the-top-grandmasters.html | CHESS Anand and Polgar Finish Atop the Top Grandmasters | By Robert Byrne | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/city-lore-demure-beauties-of-old.html | CITY LORE Demure Beauties of Old | By Jim OGrady | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/coast-guard-investigates-oil-spill.html | Coast Guard Investigates Oil Spill | By John Rather | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/coast-guard-opens-inquiry-into-si-fire.html | Coast Guard Opens Inquiry Into SI Fire | By Robert D McFadden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/communities-antiwar-groups-gather-strength-around-state.html | COMMUNITIES Antiwar Groups Gather Strength Around State | By George James | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/confronting-his-abuser-tape-voice-anguish-demands-remorse-priest-bishop.html | Confronting His Abuser on Tape Voice of Anguish Demands Remorse of Priest and Bishop | By Daniel J Wakin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/coping-anxiety-rides-the-a-train.html | COPING Anxiety Rides the A Train | By Anemona Hartocollis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/county-lines-crimes-that-go-unpunished.html | COUNTY LINES Crimes That Go Unpunished | By Marek Fuchs | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/cuttings-fulfilling-a-love-affair-with-cactuses.html | CUTTINGS Fulfilling a Love Affair With Cactuses | By Patricia A Taylor | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/departing-chief-of-lirr-sees-progress-and-concerns.html | Departing Chief of LIRR Sees Progress and Concerns | By Bruce Lambert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/dining-at-japanese-spot-sorting-out-a-menu.html | DINING At Japanese Spot Sorting Out a Menu | By Mark Bittman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/dining-out-employee-owned-place-aims-to-please.html | DINING OUT EmployeeOwned Place Aims to Please | By Joanne Starkey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/dining-out-lift-a-fork-and-imagine-you-re-in-france.html | DINING OUT Lift a Fork and Imagine Youre in France | By Claudia Rowe | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/dr-elliott-s-shapiro-educator-dies-at-91.html | Dr Elliott S Shapiro Educator Dies at 91 | By Wolfgang Saxon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/fema-study-falls-short-indian-point-opponents-say.html | FEMA Study Falls Short Indian Point Opponents Say | By Richard Lezin Jones | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/for-students-war-projects-truly-hit-home.html | For Students War Projects Truly Hit Home | By Gail Braccidiferro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/for-young-patients-help-with-ms.html | For Young Patients Help With MS | By Barbara Gerbasi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/fyi-464511.html | FYI | By Ed Boland Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/health-nutritional-aids-gain-favor-amid-warnings.html | HEALTH Nutritional Aids Gain Favor Amid Warnings | By Irena Choi Stern | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-brief-homeless-shelter-is-declared-a-residence.html | IN BRIEF Homeless Shelter Is Declared a Residence | By Julia C Mead | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-brief-pilgrim-state-contractor-took-anti-union-acts.html | IN BRIEF Pilgrim State Contractor Took AntiUnion Acts | By Allan Richter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-brief-sag-harbor-mayor-will-not-run-again.html | IN BRIEF Sag Harbor Mayor Will Not Run Again | By Julia C Mead | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-brief-wliw-wnet-merger-is-completed.html | IN BRIEF WLIWWNET Merger Is Completed | By Stewart Ain | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-business-a-new-name-that-says-more-or-less.html | IN BUSINESS A New Name That Says More or Less | By Susan Hodara | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-business-ibm-asks-providers-to-drop-social-security-numbers.html | IN BUSINESS IBM Asks Providers to Drop Social Security Numbers | By Marc Ferris | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-business-new-survey-reveals-who-pays-what-to-whom.html | IN BUSINESS New Survey Reveals Who Pays What to Whom | By Elsa Brenner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-business-stalled-white-plains-building-to-move-ahead.html | IN BUSINESS Stalled White Plains Building To Move Ahead | By Elsa Brenner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-old-saybrook-plans-and-more-plans.html | In Old Saybrook Plans and More Plans | By Georgina Gustin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-person-making-it-in-the-world-of-strikes-and-spares.html | IN PERSON Making It in the World Of Strikes and Spares | By Robert Strauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-the-hood-jobs-for-the-poor.html | In the Hood Jobs for the Poor | By Barbara Stewart | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/in-the-schools-the-half-day-stress-of-kindergarten.html | IN THE SCHOOLS The HalfDay Stress Of Kindergarten | By Merri Rosenberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/jersey-whiteout.html | JERSEY Whiteout | By Debra Galant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/li-work-biotech-golden-egg-or-wrong-basket.html | LIWORK Biotech Golden Egg Or Wrong Basket | By Warren Strugatch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/li-work-napco-s-profits-rise.html | LIWORK Napcos Profits Rise | Compiled by Warren Strugatch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/li-work-symbol-reports-profit.html | LIWORK Symbol Reports Profit | Compiled by Warren Strugatch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/li-work-venture-capital-totaled-65.6-million-last-year.html | LIWORK Venture Capital Totaled 656 Million Last Year | Compiled by Warren Strugatch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/long-island-journal-setting-higher-goals-for-farmingdale-state.html | LONG ISLAND JOURNAL Setting Higher Goals for Farmingdale State | By Marcelle S Fischler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/long-island-vines-at-martha-clara-a-first.html | LONG ISLAND VINES At Martha Clara a First | By Howard G Goldberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/music-in-fairfield-an-original-celebration.html | Music In Fairfield an Original Celebration | By Robert Sherman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/neighborhood-report-flower-district-club-reborn-but-critics-say-landmark-now.html | NEIGHBORHOOD REPORT FLOWER DISTRICT A Club Is Reborn but Critics Say A Landmark Now Looks Cheap | By Denny Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/neighborhood-report-flushing-it-s-back-to-nature-for-a-once-bustling-airport.html | NEIGHBORHOOD REPORT FLUSHING Its Back to Nature for a Once Bustling Airport | By Denny Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/neighborhood-report-mott-haven-the-bronx-has-got-a-lot-but-not-a-grand-hotel.html | NEIGHBORHOOD REPORT MOTT HAVEN The Bronx Has Got a Lot But Not a Grand Hotel | By Seth Kugel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/neighborhood-report-new-york-aquariums-it-could-be-sharks-versus-sharks-this.html | NEIGHBORHOOD REPORT NEW YORK AQUARIUMS It Could Be Sharks Versus Sharks In This Rumble on the Waterfront | By Kelly Crow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/neighborhood-report-new-york-names-naming-names-preserve-character-astor-place.html | NEIGHBORHOOD REPORT NEW YORK NAMES Naming Names to Preserve Character of Astor Place | By Erika Kinetz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/neighborhood-report-new-york-snow-politicians-plows-still-fight-blizzard-69.html | NEIGHBORHOOD REPORT NEW YORK SNOW Politicians And Plows Still Fight The Blizzard Of 69 | By Seth Kugel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/new-york-smoking-a-sad-ballad-for-the-water-pipe-cafes-of-astoria.html | NEW YORK SMOKING A Sad Ballad for the WaterPipe Cafes of Astoria | By Bill Werde | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/new-york-smoking-as-city-tobacco-ban-looms-tavern-owners-get-sly.html | NEW YORK SMOKING As City Tobacco Ban Looms Tavern Owners Get Sly | By Denny Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/off-lower-manhattan-a-historic-stronghold-hopes-for-an-invasion-by-sightseers.html | Off Lower Manhattan a Historic Stronghold Hopes for an Invasion   by Sightseers | By Terry Pristin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/on-politics-time-to-place-your-bets-on-video-gambling-debate.html | ON POLITICS Time to Place Your Bets On Video Gambling Debate | By David Kocieniewski | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/opinion-staying-single-in-the-singles-scene.html | OPINION Staying Single in the Singles Scene | By Ani Robertson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/our-towns-don-t-worry-be-ready-chicken-soup-for-the-anxious-soul.html | Our Towns Dont Worry Be Ready Chicken Soup for the Anxious Soul | By Matthew Purdy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/potential-oil-spill-is-averted-in-li-sound.html | Potential Oil Spill Is Averted in LI Sound | By John Rather | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/preparing-for-the-unthinkable.html | Preparing For the Unthinkable | By Jane Gordon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/preservation-thoroughly-modern-once-upon-a-time.html | PRESERVATION Thoroughly Modern Once Upon a Time | By Barbara Stewart | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/rain-and-snowmelt-cause-wide-flooding.html | Rain and Snowmelt Cause Wide Flooding | By Corey Kilgannon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/restaurants-it-starts-with-tea.html | RESTAURANTS It Starts With Tea | By Karla Cook | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/robber-of-priest-is-a-suspect-in-11-holdups-in-brooklyn.html | Robber of Priest Is a Suspect In 11 Holdups In Brooklyn | By DAISY HERNNDEZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/rusty-magee-47-theater-composer-actor-and-cabaret-performer.html | Rusty Magee 47 Theater Composer Actor and Cabaret Performer | By Wolfgang Saxon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/security-memo-duct-tape-the-cure-for-all-ills.html | SECURITY MEMO Duct Tape The Cure for All Ills | By Christine Digrazia | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/snow-strains-backs-and-a-few-budgets.html | Snow Strains Backs And a Few Budgets | By Caroline B Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/soapbox-hold-those-millionaire-farewells.html | SOAPBOX Hold Those Millionaire Farewells | By Jon Shure | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/spanish-harlem-on-his-mind.html | Spanish Harlem on His Mind | By Ed Morales | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/the-guide-477486.html | THE GUIDE | By Eleanor Charles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/the-guide-478261.html | THE GUIDE | By Barbara Delatiner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/the-state-slowly-digs-out.html | The State Slowly Digs Out | By Jeff Holtz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/the-view-from-stratford-what-lies-beneath-300-years.html | THE VIEWFrom Stratford What Lies Beneath 300 Years | By Richard Weizel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/theater-review-play-finds-time-is-an-enemy.html | THEATER REVIEW Play Finds Time Is An Enemy | By Alvin Klein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/theater-review-when-best-enemies-become-friends.html | Theater Review When Best Enemies Become Friends | By Alvin Klein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/they-offer-a-bridge-to-the-other-world.html | They Offer a Bridge to the Other World | By Mary Reinholz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/tough-times-for-the-state-animal.html | Tough Times for the State Animal | By Stacy Lu | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/up-front-worth-noting-generosity-lives-even-in-hard-times.html | UP FRONT WORTH NOTING Generosity Lives Even in Hard Times | By Jeremy Pearce | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/up-front-worth-noting-in-praise-of-money-for-school-repairs.html | UP FRONT WORTH NOTING In Praise of Money For School Repairs | By John Sullivan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/up-front-worth-noting-up-strings-a-deal-is-sealed.html | UP FRONT WORTH NOTING Up Strings A Deal Is Sealed | By Jeremy Pearce | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/urban-studies-sleeping-together-a-daring-and-icy-duet.html | URBAN STUDIESSLEEPING TOGETHER A Daring and Icy Duet | By Anthony Depalma | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/urban-tactics-insider-skating.html | URBAN TACTICS Insider Skating | By Anastasia Rubis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/weather-the-blizzard-s-bills-come-due.html | WEATHER The Blizzards Bills Come Due | By John Sullivan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/nyregion/wine-under-20-california-try-long-island.html | WINE UNDER 20 California Try Long Island | By Howard G Goldberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/extreme-baseball.html | Extreme Baseball | By Bobby Ojeda | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/my-survival-kit.html | My Survival Kit | By Thomas L Friedman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/ready-or-not.html | Ready or Not | By Maureen Dowd | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/opinion/the-french-lesson.html | The French Lesson | By Rgis Debray | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/a-b-c-s-and-x-y-z-s-of-home-buying.html | A B Cs and X Y Zs of Home Buying | By Dennis Hevesi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/commercial-property-specialty-buildings-with-office-market-weak-landlords-change.html | Commercial PropertySpecialty Buildings With Office Market Weak Landlords Change Focus | By Rachelle Garbarine | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/habitats-liberty-landing-marina-jersey-city-when-life-ran-aground-he-took-sea.html | HabitatsLiberty Landing Marina Jersey City When Life Ran Aground He Took to the Sea | By Trish Hall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/if-you-re-thinking-living-west-end-avenue-quiet-convenient-diverse-involved.html | If Youre Thinking of Living OnWest End Avenue Quiet Convenient Diverse and Involved | By Nancy Beth Jackson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/in-the-region-long-island-residences-for-the-elderly-stress-hotel-like-touches.html | In the RegionLong Island Residences for the Elderly Stress HotelLike Touches | By Carole Paquette | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/in-the-region-new-jersey-at-rentals-upscale-and-modest-more-amenities.html | In the RegionNew Jersey At Rentals Upscale and Modest More Amenities | By Antoinette Martin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/in-the-region-westchester-a-3-million-upgrade-at-arts-center-in-purchase.html | In the RegionWestchester A 3 Million Upgrade at Arts Center in Purchase | By Elsa Brenner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/postings-housing-group-builds-for-profit-project-brooklyn-12-market-rentals-two.html | POSTINGS Housing Group Builds ForProfit Project in Brooklyn 12 Market Rentals And Two Storefronts | By Edwin McDowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/streetscapes-manhattan-school-music-122nd-street-between-claremont-avenue.html | StreetscapesManhattan School of Music 122nd Street Between Claremont Avenue and Broadway A Campus With a Century of Architectural Design | By Christopher Gray | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/realestate/your-home-varied-ways-to-protect-mortgages.html | YOUR HOME Varied Ways To Protect Mortgages | By Jay Romano | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/baseball-inside-baseball-an-audience-for-31-years-of-fulminations.html | BASEBALL INSIDE BASEBALL An Audience for 31 Years of Fulminations | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/baseball-six-countries-later-ben-rivera-gets-another-chance-at-the-majors.html | BASEBALL Six Countries Later Ben Rivera Gets Another Chance at the Majors | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/baseball-williams-skips-playing-at-grammys-event.html | BASEBALL Williams Skips Playing at Grammys Event | By Jack Curry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/baseball-workouts-changing-thanks-to-glavine.html | BASEBALL Workouts Changing Thanks To Glavine | By Rafael Hermoso | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/basketball-hitting-40-adds-joy-to-game-for-jordan.html | BASKETBALL Hitting 40 Adds Joy to Game for Jordan | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/basketball-in-the-end-connecticut-holds-on-to-the-emotional-edge.html | BASKETBALL In the End Connecticut Holds On to the Emotional Edge | By Ron Dicker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/basketball-it-was-sloppy-but-cowboys-take-texas-down-a-notch.html | BASKETBALL It Was Sloppy But Cowboys Take Texas Down a Notch | By Joe Drape | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/basketball-the-knicks-are-slowly-sinking-in-the-west.html | BASKETBALL The Knicks Are Slowly Sinking In the West | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/boxing-tyson-puts-an-abrupt-end-to-a-strange-week.html | BOXING Tyson Puts an Abrupt End to a Strange Week | By Damon Hack | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/golf-howell-maintains-his-lead-as-woods-falls-back-into-pack.html | GOLF Howell Maintains His Lead as Woods Falls Back Into Pack | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/hockey-two-games-hardly-make-a-season.html | HOCKEY Two Games Hardly Make a Season | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/on-baseball-education-may-be-the-best-defense-against-dietary-supplements.html | ON BASEBALL Education May Be the Best Defense Against Dietary Supplements | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/outdoors-fly-fishing-for-shark-with-help-of-barracuda.html | OUTDOORS FlyFishing for Shark With Help of Barracuda | By Peter Kaminsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/perspective-regulation-of-dietary-drugs-is-long-overdue.html | Perspective Regulation of Dietary Drugs Is Long Overdue | By Arthur P Grollman Md | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/plus-soccer-us-and-japan-will-play.html | PLUS SOCCER US AND JAPAN WILL PLAY | By Jack Bell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/plus-track-and-field-sophomore-runs-top-600-time.html | PLUS TRACK AND FIELD Sophomore Runs Top 600 Time | By William J Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/pro-football-analyzing-quarterbacks-for-pro-qualities.html | PRO FOOTBALL Analyzing Quarterbacks for Pro Qualities | By Damon Hack | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/pro-football-inside-the-nfl-nfl-combine-eases-pressure-on-players.html | PRO FOOTBALL INSIDE THE NFL NFL Combine Eases Pressure on Players | By Judy Battista | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/sports-of-the-times-jeter-steinbrenner-and-a-soap-opera.html | Sports Of The Times JeterSteinbrenner And a Soap Opera | By Dave Anderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/tv-sports-coming-on-the-digital-sports-dial-a-selection-of-singular-sensations.html | TV SPORTS Coming on the Digital Sports Dial A Selection of Singular Sensations | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/why-the-russians-still-rule-the-world-of-figure-skating.html | Why the Russians Still Rule the World of Figure Skating | By Kathleen Bangs | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/women-s-basketball-stanford-reappears-as-a-team-to-watch.html | WOMENS BASKETBALL Stanford Reappears As a Team to Watch | By Viv Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/sports/yacht-racing-becalmed-again-cup-pauses-for-some-diplomacy.html | YACHT RACING Becalmed Again Cup Pauses for Some Diplomacy | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/style/a-night-out-with-phil-ramone-getting-behind-the-music.html | A NIGHT OUT WITH  Phil Ramone Getting Behind the Music | By Linda Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/style/age-12-needs-dress.html | Age 12 Needs Dress | By Alex Witchel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/style/are-you-hot-not-if-you-re-a-sitcom-writer.html | Are You Hot Not If Youre A Sitcom Writer | By Mireya Navarro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/style/bote-a-little-bit-of-mambo.html | BOTE A Little Bit of Mambo | By Monica Corcoran | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/style/cultural-studies-glued-to-public-seduction-tv.html | CULTURAL STUDIES Glued to Public Seduction TV | By John Leland | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/style/evening-hours-for-art-a-good-time.html | EVENING HOURS For Art A Good Time | By Bill Cunningham | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/style/field-notes-wedding-day-nostalgia-for-that-same-old-dress.html | FIELD NOTES Wedding Day Nostalgia For That Same Old Dress | By Katie Hafner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/style/liked-the-show-loved-the-afterparty.html | Liked the Show Loved the Afterparty | By Carl Swanson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/style/on-the-street-slipping-sliding-vaulting.html | ON THE STREET Slipping Sliding Vaulting | By Bill Cunningham | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | https://www.nytimes.com/2003/02/23/style/possessed-extending-the-shelf-life-of-off-brands.html | POSSESSED Extending The Shelf Life Of Off Brands | By David Colman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/style/pulse-judging-beauty-inside-out.html | PULSE Judging Beauty Inside Out | By Ellen Tien | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/style/pulse-ps-candy-bar-with-a-wallop.html | PULSE PS Candy Bar With a Wallop | By Ellen Tien | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/style/pulse-saucy-soldier.html | PULSE Saucy Soldier | By Elizabeth Hayt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/style/pulse-what-i-m-wearing-now-the-gallery-owner.html | PULSE WHAT IM WEARING NOW The Gallery Owner | By Jennifer Tung | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/style/review-fashion-london-s-rebels-pausing-to-shop.html | ReviewFashion Londons Rebels Pausing to Shop | By Cathy Horyn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/style/weddings-celebrations-vows-nancy-park-and-daniel-poynor.html | WEDDINGSCELEBRATIONS VOWS Nancy Park and Daniel Poynor | By Shannon Donnelly | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-children-s-theater-beyond-fuzzy-animal-suits-all-the-way-to-art.html | SPRING THEATER CHILDRENS THEATER Beyond Fuzzy Animal Suits All the Way to Art | By Sylviane Gold | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-headliner-a-movie-star-takes-the-stage-bowing-to-fellini.html | SPRING THEATER HEADLINER A Movie Star Takes the Stage Bowing to Fellini | By Matthew Gurewitsch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-in-times-like-these.html | SPRING THEATER In Times Like These | By Kenneth Lonergan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-performance-a-10-year-old-trouper-with-an-inner-wild-child.html | SPRING THEATER PERFORMANCE A 10YearOld Trouper With an Inner Wild Child | By Jason Zinoman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-performance-class-clown-makes-good-quietly.html | SPRING THEATER PERFORMANCE Class Clown Makes Good Quietly | By Jonathan Mandell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-performance-if-the-nurse-resembles-warhol-there-s-a-reason.html | SPRING THEATER PERFORMANCE If the Nurse Resembles Warhol Theres a Reason | By Barry Singer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-performance-just-another-ithaca-educated-bronco-buster.html | SPRING THEATER PERFORMANCE Just Another IthacaEducated Bronco Buster | By Jonathan Mandell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-performance-self-consciousness-strikes-out.html | SPRING THEATER PERFORMANCE SelfConsciousness Strikes Out | By Jonathan Mandell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-political-theater-an-englishman-s-accent-on-america.html | SPRING THEATER POLITICAL THEATER An Englishmans Accent on America | By Matt Wolf | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-political-theater-at-the-intersection-of-ruler-and-ruled.html | SPRING THEATER POLITICAL THEATER At the Intersection Of Ruler and Ruled | By Mireya Navarro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-political-theater-fighting-irish-on-the-side-of-the-king.html | SPRING THEATER POLITICAL THEATER Fighting Irish On the Side Of the King | By Maureen Dezell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-state-of-the-art-fabulous-certainly-an-invalid-maybe-not.html | SPRING THEATER STATE OF THE ART Fabulous Certainly An Invalid Maybe Not | By Robin Pogrebin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/theater/spring-theater-where-you-and-i-become-us.html | SPRING THEATER Where You and I Become Us | By Wendy Wasserstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/america-most-beautiful.html | America Most Beautiful | By Joseph Siano and Marjorie Connelly | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/choice-tables-in-athens-ouzo-sweetens-life.html | CHOICE TABLES In Athens Ouzo Sweetens Life | By Kathleen Cromwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/hostel-hopping-in-high-country.html | HostelHopping in High Country | By Christopher Solomon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/in-utah-nature-s-skyline.html | In Utah Natures Skyline | By By Daisann McLane | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/practical-traveler-unhappy-math-in-car-rentals.html | PRACTICAL TRAVELER Unhappy Math In Car Rentals | By Susan Stellin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/shedding-layers-and-cares.html | Shedding Layers And Cares | By Hope Reeves | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/travel-advisory-a-norwegian-ship-calls-new-york-home.html | TRAVEL ADVISORY A Norwegian Ship Calls New York Home | By Vernon Kidd | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/travel-advisory-a-season-for-pancake-breakfasts.html | TRAVEL ADVISORY A Season for Pancake Breakfasts | By Megan Fulweiler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/travel-advisory-correspondent-s-report-heat-seeking-canadians-segue-over-to-cuba.html | TRAVEL ADVISORY CORRESPONDENTS REPORT HeatSeeking Canadians Segue Over to Cuba | By David D Kirkpatrick | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/travel-advisory-low-fares-to-europe-come-and-go.html | TRAVEL ADVISORY Low Fares to Europe Come and Go | By Susan Stellin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/whats-doing-in-phoenix.html | WHATS DOING IN Phoenix | By Suzanne Winckler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/travel/when-travel-serves-to-comfort.html | When Travel Serves To Comfort | By Barbara Lazear Ascher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/tv/cover-story-second-helpings-at-a-familiar-greek-feast.html | COVER STORY Second Helpings at a Familiar Greek Feast | By Anita Gates | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/tv/for-young-viewers-history-isn-t-a-matter-of-black-or-white.html | FOR YOUNG VIEWERS History Isnt a Matter of Black or White | By Suzanne MacNeille | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/us/3-look-to-college-suit-to-show-their-merits.html | 3 Look to College Suit To Show Their Merits | By Jacques Steinberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/us/antidrug-program-lauded-by-bush-is-more-ministry-than-treatment-center.html | Antidrug Program Lauded by Bush Is More Ministry Than Treatment Center | By Laurie Goodstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/us/at-a-gathering-of-democrats-many-seek-to-take-on-bush.html | At a Gathering of Democrats Many Seek to Take On Bush | By Adam Nagourney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/us/congress-and-the-president-one-party-but-divided.html | Congress and the President One Party but Divided | By Carl Hulse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/us/death-in-the-nightclubs-chicago-fire-inspections-are-increased-after-disasters.html | DEATH IN THE NIGHTCLUBS CHICAGO Fire Inspections Are Increased After Disasters | By Jodi Wilgoren | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/us/death-in-the-nightclubs-safety-issues-in-annals-of-tragedy-nightclubs-stand-out.html | DEATH IN THE NIGHTCLUBS SAFETY ISSUES In Annals of Tragedy Nightclubs Stand Out | By Michael Moss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | https://www.nytimes.com/2003/02/23/us/death-nightclubs-overview-finger-pointing-club-fire-task-naming-dead.html | DEATH IN THE NIGHTCLUBS THE OVERVIEW FingerPointing in Club Fire And Task of Naming the Dead | By Sarah Kershaw and Lydia Polgreen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/us/death-nightclubs-victims-state-begins-releasing-names-people-killed-club-inferno.html | DEATH IN THE NIGHTCLUBS THE VICTIMS State Begins Releasing Names of the People Killed in Club Inferno | By Dan Barry and Paul von Zielbauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/us/even-the-elite-hospitals-aren-t-immune-to-errors.html | Even the Elite Hospitals Arent Immune to Errors | By Lawrence K Altman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/us/girl-in-transplant-mix-up-dies-after-two-weeks.html | Girl in Transplant MixUp Dies After Two Weeks | By Randal C Archibold | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/us/governors-hurting-financially-ask-washington-for-assistance.html | Governors Hurting Financially Ask Washington for Assistance | By Robert Pear | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/us/on-environmental-rules-bush-sees-a-balance-critics-a-threat.html | On Environmental Rules Bush Sees a Balance Critics a Threat | By Douglas Jehl | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/us/policy-shapers-well-known-and-little-known.html | Policy Shapers Well Known and Little Known | By Douglas Jehl | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/us/quake-jolts-resort-town-in-california.html | Quake Jolts Resort Town In California | By Floyd Norris | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/us/rain-soaked-roofs-collapse-in-washington-area.html | RainSoaked Roofs Collapse in Washington Area | By Elizabeth Olson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/us/san-francisco-journal-in-trying-to-avoid-a-controversy-french-center-creates-one.html | San Francisco Journal In Trying to Avoid a Controversy French Center Creates One | By Dean E Murphy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/us/sweet-tunes-fast-beats-and-a-hard-edge.html | Sweet Tunes Fast Beats and a Hard Edge | By Bernard Weinraub | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/february-16-22-a-crucial-nod-from-turkey.html | February 1622 A Crucial Nod From Turkey | By Dexter Filkins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/february-16-22-international-disaster-in-korea.html | February 1622 INTERNATIONAL DISASTER IN KOREA | By James Brooke | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/february-16-22-international-jousting-on-clean-air.html | February 1622 INTERNATIONAL JOUSTING ON CLEAN AIR | By Jennifer 8 Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/february-16-22-international-waiting-for-action.html | February 1622 INTERNATIONAL WAITING FOR ACTION | By Felicity Barringer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/february-16-22-national-nightclub-panic.html | February 1622 NATIONAL NIGHTCLUB PANIC | By Jodi Wilgoren | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/february-16-22-national-pitcher-dies.html | February 1622 NATIONAL PITCHER DIES | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/february-16-22-national-transplant-tragedy.html | February 1622 NATIONAL TRANSPLANT TRAGEDY | By Denise Grady | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/february-16-22-redeeming-that-2-billion-pledge-for-global-aids.html | February 1622 Redeeming That 2 Billion Pledge For Global AIDS | By Sheryl Gay Stolberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekinreview/roadshow-i-am-minivan-hear-me-roar.html | Roadshow I Am Minivan Hear Me Roar | By John Tierney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekin review/the-nation-blair-the-hawk-finds-himself-with-some-unlikely-friends.html | The Nation Blair the Hawk Finds Himself With Some Unlikely Friends | By Alan Cowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekin review/the-nation-critical-mass-how-protesters-mobilized-so-many-and-so-nimbly.html | The Nation Critical Mass How Protesters Mobilized So Many and So Nimbly | By Jennifer 8 Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekin review/the-nation-damage-control-battle-plan-spare-iraq-s-civilians.html | The Nation Damage Control Battle Plan Spare Iraqs Civilians | By James Dao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekin review/the-nation-focus-groups-to-bush-the-crowd-was-a-blur.html | The Nation Focus Groups To Bush the Crowd Was a Blur | By Todd S Purdum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekin review/the-nation-reading-the-polls-on-iraq.html | The Nation Reading the Polls on Iraq | By Tom Zeller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekin review/the-nation-welfare-wars-are-the-poor-suffering-from-hunger-anymore.html | The Nation Welfare Wars Are the Poor Suffering From Hunger Anymore | By Leslie Kaufman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekin review/the-nation-what-should-america-pay-to-protect-new-york.html | The Nation What Should America Pay to Protect New York | By Raymond Hernandez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekin review/the-world-crisis-manifestos-foreign-policy-s-big-moment-looks-for-a-big-idea.html | The World Crisis Manifestos Foreign Policys Big Moment Looks for a Big Idea | By Sam Tanenhaus | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekin review/the-world-europe-s-highs-and-lows-depend-on-where-you-stand.html | The World Europes Highs and Lows Depend on Where You Stand | By Niall Ferguson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekin review/the-world-france-is-always-fussy-does-it-matter-to-nato.html | The World France Is Always Fussy Does It Matter to NATO | By Tom Zeller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekin review/the-world-no-chirac-didnt-t-say-shut-up.html | The World No Chirac Didnt Say Shut Up | By Eleanor and Michel Levieux | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/weekin review/word-for-word-affirmative-action-arguments-doctors-soldiers-others-weigh-campus.html | Word for WordAffirmative Action Arguments Doctors Soldiers and Others Weigh In on Campus Diversity | By Diana Jean Schemo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/ an-executive-is-arrested-in-south-korea.html | An Executive Is Arrested In South Korea | By Don Kirk | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/ colombia-rebels-admit-kidnapping-3-americans-after-crash.html | Colombia Rebels Admit Kidnapping 3 Americans After Crash | By Juan Forero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/ croatia-waiting-for-a-european-balkans-plan.html | Croatia Waiting for a European Balkans Plan | By Daniel Simpson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/f rom-a-chinese-cell-a-lama-s-influence-remains-undimmed.html | From a Chinese Cell A Lamas Influence Remains Undimmed | By Erik Eckholm | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/ gunmen-kill-7-shiite-worshipers-in-pakistan.html | Gunmen Kill 7 Shiite Worshipers in Pakistan | By Raymond Bonner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/j ustice-in-russia-is-no-longer-swift-or-sure.html | Justice in Russia Is No Longer Swift or Sure | By Michael Wines | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/l and-reforms-in-scotland-give-big-estates-the-jitters.html | Land Reforms in Scotland Give Big Estates the Jitters | By Lizette Alvarez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/luke-yuan-90-senior-physicist-at-brookhaven.html | Luke Yuan 90 Senior Physicist At Brookhaven | By Eric Pace | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-and-responses-the-military-heightened-tensions-touch-south-korea-troops.html | THREATS AND RESPONSES THE MILITARY Heightened Tensions Touch South Korea Troops | By Howard W French | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-baghdad-iraq-pins-hopes-antiwar-mood-un-streets-around-world.html | THREATS AND RESPONSES BAGHDAD Iraq Pins Hopes on Antiwar Mood at UN and Streets Around the World | By Neil MacFarquhar | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-diplomacy-east-powell-seeks-asian-support-for-new-us-backed.html | THREATS AND RESPONSES DIPLOMACY IN THE EAST Powell Seeks Asian Support for New USBacked Resolution | By James Dao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-domestic-security-lone-terrorists-may-strike-us-agencies-warn.html | THREATS AND RESPONSES DOMESTIC SECURITY Lone Terrorists May Strike In the US Agencies Warn | By David Johnston and James Risen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-economics-officials-rich-nations-discuss-efforts-spur-growth.html | THREATS AND RESPONSES ECONOMICS Officials From Rich Nations Discuss Efforts to Spur Growth | By Craig S Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-europeans-with-iraq-stance-chirac-strives-for-relevance.html | THREATS AND RESPONSES THE EUROPEANS With Iraq Stance Chirac Strives for Relevance | By Alan Riding | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-korean-peninsula-north-korea-s-need-for-electricity-fuels-its.html | THREATS AND RESPONSES KOREAN PENINSULA North Koreas Need for Electricity Fuels Its Nuclear Ambitions | By James Brooke | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-looking-ahead-white-house-assembles-officials-review-plan.html | THREATS AND RESPONSES LOOKING AHEAD White House Assembles Officials to Review Plan to Rebuild Iraq After a War | By Judith Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-nuclear-programs-inspectors-view-nuclear-work-iranian-site.html | THREATS AND RESPONSES NUCLEAR PROGRAMS Inspectors View Nuclear Work At Iranian Site | By Michael R Gordon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-peacekeepers-iraqi-kurds-are-wary-turkish-led-force.html | THREATS AND RESPONSES THE PEACEKEEPERS Iraqi Kurds Are Wary Of a TurkishLed Force | By C J Chivers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-president-prohibited-missile-tip-iceberg-iraq-bush-says.html | THREATS AND RESPONSES THE PRESIDENT PROHIBITED MISSILE IS TIP OF ICEBERG IN IRAQ BUSH SAYS | By Elisabeth Bumiller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/threats-responses-protective-devices-behind-duct-tape-sheeting-unlikely.html | THREATS AND RESPONSES PROTECTIVE DEVICES Behind Duct Tape and Sheeting an Unlikely Proponent | By Stephanie Strom | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-23 | https://www.nytimes.com/2003/02/23/world/ulster-militia-looks-to-disarmament-talks-and-declares-a-truce.html | Ulster Militia Looks to Disarmament Talks and Declares a Truce | By Brian Lavery | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/arts/bridge-men-and-women-play-a-different-game.html | BRIDGE Men and Women Play a Different Game | By Alan Truscott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/arts/dance-review-adrenaline-rush-of-energetic-imagination.html | DANCE REVIEW Adrenaline Rush of Energetic Imagination | By Anna Kisselgoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/arts/fred-hudson-74-mentor-to-black-actors-and-playwrights.html | Fred Hudson 74 Mentor to Black Actors and Playwrights | By Jesse McKinley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/arts/george-de-kay-76-independent-publisher.html | George de Kay 76 Independent Publisher | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/arts/newcomer-has-a-big-night-at-grammy-awards-ceremony.html | Newcomer Has a Big Night At Grammy Awards Ceremony | By Jon Pareles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-24 | https://www.nytimes.com/2003/02/24/arts/quentin-anderson-90-scholar-known-for-literary-criticism.html | Quentin Anderson 90 Scholar Known for Literary Criticism | By Wolfgang Saxon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/arts/realism-outshines-glitter-in-new-pop.html | Realism Outshines Glitter In New Pop | By Jon Pareles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/arts/television-review-a-reproductive-revolution-and-those-who-lived-it.html | TELEVISION REVIEW A Reproductive Revolution And Those Who Lived It | By Laura Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/books/books-of-the-times-another-side-of-hitler-the-fuhrer-as-art-critic.html | BOOKS OF THE TIMES Another Side of Hitler the Fhrer as Art Critic | By John Rockwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/books/writers-on-writing-let-your-characters-tell-you-the-story.html | WRITERS ON WRITING Let Your Characters Tell You the Story | By Joyce Maynard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/a-parallel-inventor-of-the-transistor-has-his-moment.html | A Parallel Inventor of the Transistor Has His Moment | By John Markoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/bid-for-a-big-hotel-chain-is-said-to-be-as-much-as-9-billion.html | Bid for a Big Hotel Chain Is Said to Be as Much as 9 Billion | By Suzanne Kapner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/compressed-data-an-appeal-to-honor-in-fight-against-internet-piracy.html | Compressed Data An Appeal to Honor in Fight Against Internet Piracy | By Amy Harmon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/compressed-data-note-apply-moisterizer-only-after-gaining-access.html | Compressed Data Note Apply Moisterizer Only After Gaining Access | By Barnaby Feder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/daniel-aaron-77-a-founder-of-comcast-cable-television.html | Daniel Aaron 77 a Founder Of Comcast Cable Television | By David D Kirkpatrick | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/e-commerce-report-pressure-grows-states-restrict-tax-smoker-s-haven-internet.html | ECommerce Report Pressure grows from states to restrict and tax a smokers haven  the Internet | By Bob Tedeschi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/fcc-delivers-some-cheer-to-slumping-silicon-valley.html | FCC Delivers Some Cheer To Slumping Silicon Valley | By Simon Romero and Matt Richtel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/inside-cnn-a-struggle-to-be-less-tabloid.html | Inside CNN A Struggle To Be Less Tabloid | By Jim Rutenberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/media-business-advertising-stars-pornographic-films-are-modeling-campaign-for.html | THE MEDIA BUSINESS ADVERTISING Stars of pornographic films are modeling in a campaign for Pony the shoe company | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/media-lifetime-takes-its-heroines-to-magazine-form.html | MEDIA Lifetime Takes Its Heroines to Magazine Form | By David Carr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/media-radio-plans-shift-in-tone-as-drumbeat-of-war-builds.html | MEDIA Radio Plans Shift in Tone As Drumbeat Of War Builds | By Lynette Holloway | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/new-economy-carrot-that-got-customers-make-transactions-online-now-making-way.html | New Economy The carrot that got customers to make transactions online is now making way for the stick | By Susan Stellin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/patents-some-new-incarnations-snow-for-industry-wintry-blanket-effect.html | Patents Some new incarnations of snow for the industry and the wintryblanket effect | By Sabra Chartrand | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/ratings-agency-says-it-erred-in-measuring-web-site-use.html | Ratings Agency Says It Erred In Measuring Web Site Use | By Saul Hansell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/south-korea-to-broaden-inquiry-into-conglomerate.html | South Korea To Broaden Inquiry Into Conglomerate | By Don Kirk | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/technology-deal-may-freshen-up-google-s-links.html | TECHNOLOGY Deal May Freshen Up Googles Links | By David F Gallagher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/the-media-business-advertising-addenda-deutsch-may-get-show-on-cnbc.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch May Get Show on CNBC | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/the-media-business-advertising-addenda-salomon-reviews-parts-of-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Salomon Reviews Parts of Account | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/the-media-business-advertising-addenda-two-bbdo-offices-name-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two BBDO Offices Name Executives | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/the-successor-at-random-house-rebuilds-as-writers-look-afield.html | The Successor at Random House Rebuilds as Writers Look Afield | By David D Kirkpatrick | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/to-cash-this-paycheck-find-the-nearest-atm.html | To Cash This Paycheck Find the Nearest ATM | By Jennifer Bayot | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/business/tv-networks-plan-flood-of-reality-for-summer.html | TV Networks Plan Flood Of Reality For Summer | By Bill Carter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/movies/film-festival-rewrites-script-organizers-try-reinvent-20-year-old-miami-event.html | Film Festival Rewrites the Script Organizers Try to Reinvent a 20YearOld Miami Event | By Mirta Ojito | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/2-who-died-in-barge-blast-understood-job-risks-but-liked-the-benefits.html | 2 Who Died in Barge Blast Understood Job Risks but Liked the Benefits | By Elissa Gootman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/dense-fog-envelops-region-followed-by-ice-and-wind.html | Dense Fog Envelops Region Followed by Ice and Wind | By Susan Saulny | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/in-picking-top-schools-klein-trips-on-urban-politics.html | In Picking Top Schools Klein Trips on Urban Politics | By Abby Goodnough | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/metro-matters-medicaid-as-a-verb-then-a-crutch.html | Metro Matters Medicaid As a Verb Then a Crutch | By Joyce Purnick | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/metropolitan-diary-483729.html | Metropolitan Diary | By Joe Rogers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/no-matter-fancy-its-name-still-mess-6-minutes-4000-cadets-quest-for-flavor.html | No Matter How Fancy Its Name Is Still Mess 6 Minutes 4000 Cadets And a Quest for Flavor | By Glenn Collins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/pushing-to-put-fake-badges-beyond-reach-of-fake-police.html | Pushing to Put Fake Badges Beyond Reach Of Fake Police | By Jennifer Medina | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/robert-k-merton-versatile-sociologist-and-father-of-the-focus-group-dies-at-92.html | Robert K Merton Versatile Sociologist and Father of the Focus Group Dies at 92 | By Michael T Kaufman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/study-sees-signs-of-a-rise-in-hospital-patients.html | Study Sees Signs of a Rise in Hospital Patients | By RICHARD PREZPEA | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/times-and-boston-globe-win-polk-awards-for-reporting.html | Times and Boston Globe Win Polk Awards for Reporting | By Robert D McFadden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/nyregion/tons-of-hot-asphalt-and-a-little-love-make-a-day-s-work-of-1600-potholes.html | Tons of Hot Asphalt and a Little Love Make a Days Work of 1600 Potholes | By Corey Kilgannon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/editorial-observer-wounded-democrats-check-out-an-ever-growing-ever-hungry-crowd.html | Editorial Observer Wounded Democrats Check Out an EverGrowing EverHungry Crowd | By Francis X Clines | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/marbury-v-madison-v-ashcroft.html | Marbury v Madison v Ashcroft | By Anthony Lewis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/recalling-an-ugly-time.html | Recalling An Ugly Time | By Bob Herbert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/opinion/the-other-war.html | The Other War | By William Safire | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/baseball-a-pitcher-outside-the-curve.html | BASEBALL A Pitcher Outside the Curve | By Jack Curry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/baseball-johnson-is-aching-to-swing.html | BASEBALL Johnson Is Aching To Swing | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/baseball-sanchez-a-willing-mentor-is-holding-a-place-for-reyes.html | BASEBALL Sanchez a Willing Mentor Is Holding a Place for Reyes | By Rafael Hermoso | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/boxing-tyson-feels-like-a-pro-after-his-fast-finish.html | BOXING Tyson Feels Like a Pro After His Fast Finish | By Damon Hack | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/college-basketball-huskies-hard-work-overwhelms-the-irish.html | COLLEGE BASKETBALL Huskies Hard Work Overwhelms the Irish | By Jere Longman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/college-basketball-manhattan-breaks-two-game-losing-streak-with-rout-loyola.html | COLLEGE BASKETBALL Manhattan Breaks a TwoGame Losing Streak With a Rout of Loyola | By Bill Finley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/college-basketball-oklahoma-in-a-league-of-its-own-jars-kansas.html | COLLEGE BASKETBALL Oklahoma In a League Of Its Own Jars Kansas | By Joe Drape | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/golf-weir-steady-to-the-end-while-howell-stumbles.html | GOLF Weir Steady to the End While Howell Stumbles | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/hockey-late-score-by-bruins-spoils-afternoon-for-islanders.html | HOCKEY Late Score by Bruins Spoils Afternoon for Islanders | By Dave Caldwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/hockey-nieuwendyk-has-grand-time-as-devils-come-back-to-edge-penguins.html | HOCKEY Nieuwendyk Has Grand Time as Devils Come Back to Edge Penguins | By Jim Cerny | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/hockey-rangers-show-no-signs-of-making-the-playoffs.html | HOCKEY Rangers Show No Signs Of Making the Playoffs | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/olympics-usoc-ensnared-in-another-controversy.html | OLYMPICS USOC Ensnared In Another Controversy | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/plus-baseball-umpires-meeting-is-promising.html | PLUS BASEBALL Umpires Meeting Is Promising | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/plus-track-and-field-new-jersey-sisters-retain-titles.html | PLUS TRACK AND FIELD NEW JERSEY SISTERS RETAIN TITLES | By Elliott Denman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/pro-basketball-knicks-hold-their-own-but-fall-to-the-kings.html | PRO BASKETBALL Knicks Hold Their Own but Fall to the Kings | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/pro-basketball-mcgrady-leaves-nets-seeing-triple-double.html | PRO BASKETBALL McGrady Leaves Nets Seeing TripleDouble | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/sports-of-the-times-translating-tyson-raises-more-questions.html | Sports of The Times Translating Tyson Raises More Questions | By Dave Anderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/tv-sports-jim-mckay-recalls-thrills-and-agony.html | TV SPORTS Jim McKay Recalls Thrills and Agony | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/sports/yacht-racing-calm-seas-keep-racers-ashore.html | YACHT RACING Calm Seas Keep Racers Ashore | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/theater/theater-review-full-fathom-five-thy-mother-lies.html | THEATER REVIEW Full Fathom Five Thy Mother Lies | By Bruce Weber | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/us/at-mardi-gras-a-catch-and-fleeting-ecstasy.html | At Mardi Gras a Catch and Fleeting Ecstasy | By Rick Bragg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/us/bush-proposes-major-changes-in-health-plans.html | Bush Proposes Major Changes In Health Plans | By Robin Toner and Robert Pear | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/us/death-in-the-nightclub-the-dead-mourners-gather-at-club-in-tribute-to-those-lost.html | DEATH IN THE NIGHTCLUB THE DEAD Mourners Gather at Club In Tribute to Those Lost | By Sarah Kershaw | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/us/death-in-the-nightclub-liability-challenges-strategies-lawsuits-against-clubs.html | DEATH IN THE NIGHTCLUB LIABILITY Challenges And Strategies In Lawsuits Against Clubs | By Adam Liptak | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/us/death-in-the-nightclub-overview-day-public-grieving-private-inquiry-deadly-nightclub.html | DEATH IN THE NIGHTCLUB THE OVERVIEW Day of Public Grieving and Private Inquiry in Deadly Nightclub Fire | By Dan Barry and Paul von Zielbauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/us/death-in-the-nightclubs-injured-burned-victims-club-fire-are-facing-long-struggle.html | DEATH IN THE NIGHTCLUBS THE INJURED Burned Victims of Club Fire Are Facing a Long Struggle | By Lydia Polgreen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/us/experts-question-verdict-but-the-state-is-unmoved.html | Experts Question Verdict But the State Is Unmoved | By Adam Liptak | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/us/focus-shifts-to-decisions-made-at-end-of-girl-s-life.html | Focus Shifts To Decisions Made at End Of Girl's Life | By Randal C Archibold | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/us/in-wake-of-columbia-disaster-scientists-question-the-value-of-shuttle-flights.html | In Wake of Columbia Disaster Scientists Question the Value of Shuttle Flights | By James Glanz and Richard A Oppel Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/us/jacumba-journal-border-towns-are-close-enough-to-touch-but-worlds-apart.html | Jacumba Journal Border Towns Are Close Enough to Touch but Worlds Apart | By Charlie Leduff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/us/large-trial-finds-aids-vaccine-fails-to-stop-infection.html | LARGE TRIAL FINDS AIDS VACCINE FAILS TO STOP INFECTION | By Andrew Pollack With Lawrence K Altman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/us/prosecutors-see-limits-to-doubt-in-capital-cases.html | Prosecutors See Limits to Doubt in Capital Cases | By Adam Liptak | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/us/white-house-letter-key-to-domestic-agenda-could-be-victory-in-iraq.html | White House Letter Key to Domestic Agenda Could Be Victory in Iraq | By Elisabeth Bumiller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/world/army-raid-and-other-clashes-in-gaza-kill-8-palestinians-and-an-israeli-soldier.html | Army Raid and Other Clashes in Gaza Kill 8 Palestinians and an Israeli Soldier | By Greg Myre | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/world/chavez-says-leaders-of-strike-should-be-tried-as-saboteurs.html | Chvez Says Leaders of Strike Should Be Tried as Saboteurs | By David Gonzalez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/world/elite-iranian-troops-mourn-275-comrades-lost-in-air-crash.html | Elite Iranian Troops Mourn 275 Comrades Lost in Air Crash | By Nazila Fathi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-24 | https://www.nytimes.com/2003/02/24/world/gulf-bounty-is-drying-up-in-southern-india.html | Gulf Bounty Is Drying Up in Southern India | By Amy Waldman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/world/jeanne-de-rothschild-94-who-came-from-stage.html | Jeanne de Rothschild 94 Who Came From Stage | By Douglas Martin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/world/liliane-de-rothschild-86-dies-custodian-of-family-s-name.html | Liliane de Rothschild 86 Dies Custodian of Familys Name | By Douglas Martin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/world/on-brink-of-chaos-ivory-coast-sides-try-to-save-a-peace-deal.html | On Brink of Chaos Ivory Coast Sides Try to Save a Peace Deal | By Somini Sengupta | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/world/threats-and-responses-ankara-turkey-expected-to-vote-on-gi-presence-tuesday.html | THREATS AND RESPONSES ANKARA Turkey Expected to Vote On GI Presence Tuesday | By Dexter Filkins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/world/threats-and-responses-kabul-un-representative-warns-that-afghan-peace-is-fragile.html | THREATS AND RESPONSES KABUL UN Representative Warns That Afghan Peace Is Fragile | By Carlotta Gall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/world/threats-responses-baghdad-iraq-seeks-talks-save-its-stock-barred-missiles.html | THREATS AND RESPONSES IN BAGHDAD IRAQ SEEKS TALKS TO SAVE ITS STOCK OF BARRED MISSILES | By Neil MacFarquhar | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/world/threats-responses-diplomacy-powell-seeks-china-s-help-un-its-abstention.html | THREATS AND RESPONSES DIPLOMACY Powell Seeks Chinas Help And at UN Its Abstention | By James Dao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/world/threats-responses-hearts-minds-firing-leaflets-electrons-us-wages-information.html | THREATS AND RESPONSES HEARTS AND MINDS Firing Leaflets and Electrons US Wages Information War | By Thom Shanker and Eric Schmitt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/world/threats-responses-korean-peninsula-us-approach-north-korea-straining-alliances.html | THREATS AND RESPONSES KOREAN PENINSULA US Approach on North Korea Is Straining Alliances in Asia | By Howard W French | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/world/threats-responses-northern-iraq-feud-between-kurdish-clans-creates-its-own-war.html | THREATS AND RESPONSES NORTHERN IRAQ Feud Between Kurdish Clans Creates Its Own War | By C J Chivers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/world/threats-responses-rebuilding-iraq-us-suggests-iraqi-americans-will-help-recovery.html | THREATS AND RESPONSES REBUILDING IRAQ US Suggests IraqiAmericans Will Help in Recovery Process | By Eric Schmitt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/world/threats-responses-strategies-us-considers-conventional-warheads-nuclear-missiles.html | THREATS AND RESPONSES STRATEGIES US Considers Conventional Warheads on Nuclear Missiles | By Eric Schmitt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/world/trial-of-a-crime-boss-shines-a-spotlight-on-corruption-in-vietnam.html | Trial of a Crime Boss Shines a Spotlight on Corruption in Vietnam | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://www.nytimes.com/2003/02/24/world/valcourt-journal-earthlings-the-prophet-of-clone-is-alive-in-quebec.html | Valcourt Journal Earthlings the Prophet of Clone Is Alive in Quebec | By Clifford Krauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/arts/city-ballet-review-whiffs-of-carousel-perfume-a-love-duet.html | CITY BALLET REVIEW Whiffs of Carousel Perfume a Love Duet | By Anna Kisselgoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/arts/critics-notebook-stirring-a-stew-of-politics-and-music.html | CRITICS NOTEBOOK Stirring A Stew Of Politics And Music | By Allan Kozinn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-25 | https://www.nytimes.com/2003/02/25/arts/lincoln-center-rethinks-65th-street.html | Lincoln Center Rethinks 65th Street | By Robin Pogrebin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/arts/louis-larusso-ii-dies-at-67-plays-told-of-workers-toil.html | Louis LaRusso II Dies at 67 Plays Told of Workers Toil | By Wolfgang Saxon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/arts/oldest-human-history-risk-prime-center-islamic-art-culture-may-be-harm-s-way.html | Oldest Human History Is at Risk A Prime Center of Islamic Art and Culture May Be in Harms Way | By Holland Cotter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/arts/television-review-terror-s-dual-threats-of-bombs-and-biology.html | TELEVISION REVIEW Terrors Dual Threats Of Bombs and Biology | By Ned Martel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/arts/war-in-iraq-would-halt-all-digs-in-region.html | War in Iraq Would Halt All Digs In Region | By John Noble Wilford | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/books/books-of-the-times-a-hero-who-saw-it-all-his-way.html | BOOKS OF THE TIMES A Hero Who Saw It All His Way | By Richard Brookhiser | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/accounting-firms-in-britain-putting-disclaimers-on-audits.html | Accounting Firms in Britain Putting Disclaimers on Audits | By Jonathan D Glater | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/aids-drug-is-priced-by-roche.html | AIDS Drug Is Priced By Roche | By Alison Langley With Melody Petersen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/business-travel-ground-zurich-banking-center-trying-overcome-its-staid-company.html | BUSINESS TRAVEL ON THE GROUND In Zurich A Banking Center Is Trying to Overcome Its Staid CompanyTown Image | By Elizabeth Olson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/business-travel-road-some-words-advice-for-nation-s-airlines-time-high-anxiety.html | BUSINESS TRAVEL ON THE ROAD Some Words of Advice for the Nations Airlines in a Time of High Anxiety | By Joe Sharkey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/business-travel-skipping-a-night-out-on-the-town.html | BUSINESS TRAVEL Skipping a Night Out on the Town | By Jane L Levere | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/company-news-reader-s-digest-to-operate-as-4-groups-instead-of-3.html | COMPANY NEWS READERS DIGEST TO OPERATE AS 4 GROUPS INSTEAD OF 3 | By Dow Jones Ap | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/corporate-conduct-market-place-remedy-raises-questions-on-what-s-being-cured.html | CORPORATE CONDUCT MARKET PLACE Remedy Raises Questions On Whats Being Cured | By Floyd Norris | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/corporate-conduct-payments-reliance-promotional-allowances-can-result-shortfalls.html | CORPORATE CONDUCT THE PAYMENTS Reliance on Promotional Allowances Can Result in Shortfalls | By Constance L Hays | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/corporate-conduct-the-overview-grocery-chain-owner-overstated-earnings.html | CORPORATE CONDUCT THE OVERVIEW Grocery Chain Owner Overstated Earnings | By Gregory Crouch With Suzanne Kapner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/japan-its-finances-in-disarray-picks-old-school-central-banker.html | Japan Its Finances in Disarray Picks OldSchool Central Banker | By Ken Belson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/media-business-advertising-arby-s-creates-talking-oven-mitt-raise-its-sagging.html | THE MEDIA BUSINESS ADVERTISING Arbys creates a talking oven mitt to raise its sagging profile and its sales | By Sean Mehegan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/proposed-cigna-settlement-transferred-to-miami-judge.html | Proposed Cigna Settlement Transferred to Miami Judge | By Milt Freudenheim | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/saks-inc-agrees-to-place-fao-brands-in-many-stores.html | Saks Inc Agrees to Place FAO Brands in Many Stores | By Sherri Day | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/shares-of-aids-vaccine-maker-plummet.html | Shares of AIDS Vaccine Maker Plummet | By Andrew Pollack | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/signs-of-life-in-argentina.html | Signs of Life in Argentina | By Larry Rohter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/technology-a-radio-chip-in-every-consumer-product.html | TECHNOLOGY A Radio Chip in Every Consumer Product | By Claudia H Deutsch and Barnaby J Feder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/technology-briefing-telecommunications-cisco-expands-2-alliances.html | Technology Briefing  Telecommunications  Cisco Expands 2 Alliances | By Matt Richtel NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/technology-idt-offers-255-million-to-control-global-crossing.html | TECHNOLOGY IDT Offers 255 Million To Control Global Crossing | By Simon Romero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/the-media-business-2-rival-houses-said-to-consider-bids-to-acquire-aol-book-unit.html | THE MEDIA BUSINESS 2 Rival Houses Said to Consider Bids to Acquire AOL Book Unit | By David D Kirkpatrick | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/the-media-business-advertising-addenda-accounts-504955.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Sean Mehegan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/the-media-business-advertising-addenda-analyst-reduces-advertising-forecast.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Analyst Reduces Advertising Forecast | By Sean Mehegan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/the-media-business-advertising-addenda-two-agencies-shut-their-doors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Shut Their Doors | By Sean Mehegan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/the-media-business-editor-of-gq-to-step-down-as-new-rivals-add-pressure.html | THE MEDIA BUSINESS Editor of GQ To Step Down As New Rivals Add Pressure | By David Carr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/thomas-joseph-leonard-47-teacher-of-business-coaching.html | Thomas Joseph Leonard 47 Teacher of Business Coaching | By Wolfgang Saxon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/world-business-briefing-asia-india-industrial-growth-rises.html | World Business Briefing  Asia India Industrial Growth Rises | By Saritha Rai NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/world-business-briefing-asia-japan-airline-expects-loss.html | World Business Briefing  Asia Japan Airline Expects Loss | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/world-business-briefing-asia-japan-trade-surplus-falls.html | World Business Briefing  Asia Japan Trade Surplus Falls | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/world-business-briefing-asia-south-korea-summons-for-executive.html | World Business Briefing  Asia South Korea Summons For Executive | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/world-business-briefing-australia-australia-profit-slips-at-bhp-billion.html | World Business Briefing  Australia Australia Profit Slips At BHP Billion | By John Shaw NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/world-business-briefing-australia-australia-retailer-s-profit-rises.html | World Business Briefing  Australia Australia Retailers Profit Rises | By John Shaw NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/business/world-business-briefing-europe-britain-advertiser-s-profit-falls.html | World Business Briefing  Europe Britain Advertisers Profit Falls | By Dow Jones Ap | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/movies/when-it-comes-to-comedy-awards-are-no-joke.html | When It Comes to Comedy Awards Are No Joke | By Jesse McKinley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/2-council-and-2-assembly-races-go-to-voters-today.html | 2 Council and 2 Assembly Races Go to Voters Today | By Jonathan P Hicks | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/a-new-love-inflames-a-family-and-ends-with-a-mother-s-killing.html | A New Love Inflames a Family And Ends With a Mothers Killing | By Shaila K Dewan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/after-mountains-of-snow-growing-piles-of-garbage.html | After Mountains of Snow Growing Piles of Garbage | By James Barron | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/albany-puts-contraceptives-center-stage.html | Albany Puts Contraceptives Center Stage | By Winnie Hu | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/boldface-names-504432.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/city-sold-lots-stay-vacant-report-says.html | CitySold Lots Stay Vacant Report Says | By Michael Cooper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/cuny-chief-gives-tenure-to-professor-in-brooklyn.html | CUNY Chief Gives Tenure To Professor In Brooklyn | By Karen W Arenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/front-row.html | FRONT ROW | By Ruth La Ferla | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/gilded-schools-scrimping-lessons-even-affluent-suburbs-face-hard-choices-leaner.html | In Gilded Schools Scrimping Lessons Even Affluent Suburbs Face Hard Choices in Leaner Times | By Jane Gross | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/hit-man-implicates-hit-man-in-80-slaying-authorities-say.html | Hit Man Implicates Hit Man In 80 Slaying Authorities Say | By Andrew Jacobs | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/in-another-york-the-cry-is-spare-a-meal-and-save-the-city.html | In Another York the Cry Is Spare a Meal and Save the City | By Corey Kilgannon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/in-love-with-asia-muse-and-market.html | In Love With Asia Muse and Market | By Ginia Bellafante | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/lawmaker-lashes-out-at-mcgreevey-nominee.html | Lawmaker Lashes Out at McGreevey Nominee | By David Kocieniewski | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/legislators-unmoved-by-bid-to-delay-nassau-smoking-ban.html | Legislators Unmoved by Bid to Delay Nassau Smoking Ban | By Bruce Lambert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/metro-briefing-new-york-court-refuses-to-hear-appeal-in-aa-confession.html | Metro Briefing  New York Court Refuses To Hear Appeal In AA Confession | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/metro-briefing-new-york-court-rejects-challenge-to-times-building.html | Metro Briefing  New York Court Rejects Challenge To Times Building | By David W Dunlap NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/metro-briefing-new-york-freeport-landscaper-is-shot-to-death.html | Metro Briefing  New York Freeport Landscaper Is Shot To Death | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/metro-briefing-new-york-manhattan-10-years-for-al-qaeda-operative.html | Metro Briefing  New York Manhattan 10 Years For Al Qaeda Operative | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/metro-briefing-new-york-manhattan-ex-official-sentenced-in-building-corruption.html | Metro Briefing  New York Manhattan ExOfficial Sentenced In Building Corruption | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/metro-briefing-new-york-manhattan-mayor-names-cultural-advisers.html | Metro Briefing  New York Manhattan Mayor Names Cultural Advisers | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/mother-of-abused-newark-boys-is-held-on-a-probation-violation.html | Mother of Abused Newark Boys Is Held on a Probation Violation | By Richard Lezin Jones | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/nyc-ex-inmate-denied-chair-and-clippers.html | NYC ExInmate Denied Chair And Clippers | By Clyde Haberman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/officials-plan-new-memorial-to-victims-of-93-attack.html | Officials Plan New Memorial To Victims Of 93 Attack | By Edward Wyatt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/public-lives-never-mind-picasso-it-s-matisse-and-the-curator.html | PUBLIC LIVES Never Mind Picasso Its Matisse and the Curator | By Robin Finn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/teacher-faces-accusation-she-had-sex-with-a-student.html | Teacher Faces Accusation She Had Sex With a Student | By Robert Hanley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/testimony-cites-steven-seagal-and-seafood-not-a-shakedown.html | Testimony Cites Steven Seagal and Seafood Not a Shakedown | By William Glaberson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/threats-responses-domestic-security-more-than-gas-masks-needed-for-police-mrs.html | THREATS AND RESPONSES DOMESTIC SECURITY More Than Gas Masks Needed For Police Mrs Clinton Says | By William K Rashbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/tunnel-vision-sandhogs-blind-mules-and-the-birth-of-a-subway.html | TUNNEL VISION Sandhogs Blind Mules and the Birth of a Subway | By Randy Kennedy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/voice-from-a-scruffy-bar-now-heard-everywhere.html | Voice From a Scruffy Bar Now Heard Everywhere | By Jesse McKinley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/nyregion/volunteers-gather-to-count-the-city-s-homeless.html | Volunteers Gather to Count the Citys Homeless | By Thomas J Lueck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/democracy-takes-office-in-south-korea.html | Democracy Takes Office in South Korea | By HaYun Jung | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/editorial-observer-deborah-cook-typical-bush-judicial-nominee-so-watch.html | Editorial Observer Deborah Cook Is the Typical Bush Judicial Nominee  So Watch Out | By Adam Cohen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/hitler-on-the-nile.html | Hitler On the Nile | By Nicholas D Kristof | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/threats-promises-and-lies.html | Threats Promises And Lies | By Paul Krugman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/opinion/war-for-peace-it-worked-in-my-country.html | War for Peace It Worked in My Country | By Jos RamosHorta | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-50-years-later-rosalind-franklin-s-x-ray-fuels-debate.html | A REVOLUTION AT 50 50 Years Later Rosalind Franklins XRay Fuels Debate | By Denise Grady | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-deciding-when-science-has-gone-astray.html | A REVOLUTION AT 50 Deciding When Science Has Gone Astray | By Robin Marantz Henig | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-dna-changed-the-world-now-what.html | A REVOLUTION AT 50 DNA Changed the World Now What | By Nicholas Wade | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-dna-twists-to-the-right-what-if-it-didn-t.html | A REVOLUTION AT 50 DNA Twists to the Right What if It Didnt | By Nicholas Wade | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-essay-with-sheet-metal-cutouts-the-tree-of-life-emerged.html | A REVOLUTION AT 50 ESSAY With Sheet Metal Cutouts the Tree of Life Emerged | By George Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-genetic-revolution-how-much-how-fast.html | A REVOLUTION AT 50 Genetic Revolution How Much How Fast | By Gina Kolata | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-here-s-an-x-ray-spot-the-double-helix.html | A REVOLUTION AT 50 Heres an XRay Spot the Double Helix | By George Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-how-the-arms-of-the-helixes-are-poised-to-serve.html | A REVOLUTION AT 50 How the Arms of the Helixes Are Poised to Serve | By Andrew Pollack | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-it-has-not-escaped-our-notice-anatomy-of-a-paper.html | A REVOLUTION AT 50 It Has Not Escaped Our Notice Anatomy of a Paper | By Dennis Overbye and Lawrence K Altman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-not-just-genes-moving-beyond-nature-vs-nurture.html | A REVOLUTION AT 50 Not Just Genes Moving Beyond Nature vs Nurture | By Natalie Angier | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-watson-and-crick-both-aligned-and-apart-reinvented-biology.html | A REVOLUTION AT 50 Watson and Crick Both Aligned and Apart Reinvented Biology | By Nicholas Wade | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-at-50-watson-and-crick-no-betty-and-odile.html | A REVOLUTION AT 50 Watson and Crick No Betty and Odile | By Nicholas Wade | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-50-personal-health-genes-may-draw-your-road-map-but-you-still-chart.html | A REVOLUTION AT 50 PERSONAL HEALTH Genes May Draw Your Road Map But You Still Chart Your Course | By Jane E Brody | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-50-reporter-s-notebook-for-history-science-first-draft-often-late.html | A REVOLUTION AT 50 REPORTERS NOTEBOOK For the History of Science the First Draft Is Often Late | By Dennis Overbye | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/science/a-revolution-50-twist-shout-double-helix-replicates-itself-popular-culture.html | A REVOLUTION AT 50 Twist and Shout The Double Helix Replicates Itself in Popular Culture | By Amy Harmon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/baseball-a-teammate-remembers.html | BASEBALL A Teammate Remembers | By Rafael Hermoso | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/baseball-jeter-s-intangibles-hard-to-quantify.html | BASEBALL Jeters Intangibles Hard to Quantify | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/baseball-yankees-notebook-minor-leaguer-caught-in-matsui-media-storm.html | BASEBALL YANKEES NOTEBOOK Minor Leaguer Caught In Matsui Media Storm | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/basketball-knicks-hoping-to-ruin-yao-s-first-visit.html | BASKETBALL Knicks Hoping to Ruin Yaos First Visit | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/basketball-nets-seem-stuck-in-finals-fog.html | BASKETBALL Nets Seem Stuck in Finals Fog | By Steve Popper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/basketball-top-ranked-arizona-awaits-a-final-push.html | BASKETBALL TopRanked Arizona Awaits a Final Push | By Jack Curry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/college-basketball-men-s-notebook-another-warner-at-ccny.html | COLLEGE BASKETBALL MENS NOTEBOOK Another Warner At CCNY | By Ron Dicker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/golf-burk-will-fight-for-place-to-protest.html | GOLF Burk Will Fight For Place To Protest | By Bill Pennington | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/hockey-an-effusive-laviolette-touts-peca-for-mvp.html | HOCKEY An Effusive Laviolette Touts Peca for MVP | By Dave Caldwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/hockey-holik-admits-to-no-regrets-as-devils-win-without-him.html | HOCKEY Holik Admits to No Regrets as Devils Win Without Him | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/olympics-ex-usoc-leader-questions-payments.html | OLYMPICS ExUSOC Leader Questions Payments | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/plus-pro-football-giants-preparing-to-bid-for-free-agents.html | PLUS PRO FOOTBALL Giants Preparing to Bid For Free Agents | By Buster Olney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/pro-football-synthetic-turf-to-replace-grass-at-giants-stadium.html | PRO FOOTBALL Synthetic Turf to Replace Grass at Giants Stadium | By Frank Litsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/soccer-notebook-metrostars-bradley-continues-casting-call.html | SOCCER NOTEBOOK MetroStars Bradley Continues Casting Call | By Jack Bell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/sports-of-the-times-dying-sport-has-diamond-in-the-dust.html | Sports Of The Times Dying Sport Has Diamond In the Dust | By Mike Freeman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/women-s-sports-female-athletes-gaining-ground-and-breaking-it.html | WOMENS SPORTS Female Athletes Gaining Ground And Breaking It | By Jere Longman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/women-s-sports-title-ix-dissenters-issue-report-criticizing-proposed-changes.html | WOMENS SPORTS Title IX Dissenters to Issue Report Criticizing Proposed Changes to Womens Athletics | By Diana Jean Schemo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/sports/yacht-racing-no-wind-big-wind-race-4-off-again.html | YACHT RACING No Wind Big Wind Race 4 Off Again | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/theater/theater-review-eight-men-facing-the-horrors-of-the-battlefield.html | THEATER REVIEW Eight Men Facing the Horrors of the Battlefield | By Bruce Weber | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/us/4-democrats-compete-for-union-support.html | 4 Democrats Compete for Union Support | By Adam Nagourney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/us/alumni-pressure-harvard-to-put-reins-on-spending.html | Alumni Pressure Harvard To Put Reins on Spending | By Greg Winter With Sara Rimer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/us/daley-walks-not-runs-toward-chicago-election.html | Daley Walks Not Runs Toward Chicago Election | By Jodi Wilgoren | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/us/death-in-the-nightclubs-the-club-owners-scrutiny-focuses-on-club-s-owners.html | DEATH IN THE NIGHTCLUBS THE CLUB OWNERS SCRUTINY FOCUSES ON CLUBS OWNERS | By Dan Barry and Paul von Zielbauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/us/death-in-the-nightclubs-investigation-inquiry-into-fire-broadens-more-victims-are.html | DEATH IN THE NIGHTCLUBS THE INVESTIGATION Inquiry Into Fire Broadens More Victims Are Identified | By Sarah Kershaw and Lydia Polgreen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/us/fears-of-terror-a-complication-for-art-exhibits.html | Fears of Terror A Complication For Art Exhibits | By Carol Vogel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/us/governors-get-sympathy-from-bush-but-no-more-money.html | Governors Get Sympathy From Bush but No More Money | By Robert Pear | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/us/labor-under-the-gun-meets-to-plot-strategy.html | Labor Under the Gun Meets to Plot Strategy | By Steven Greenhouse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/us/national-briefing-southwest-arizona-bicyclist-s-day-in-court.html | National Briefing  Southwest Arizona Bicyclists Day In Court | By Charlie Leduff NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/us/national-briefing-washington-fbi-official-faulted-for-poor-judgment.html | National Briefing  Washington FBI Official Faulted For Poor Judgment | By David Johnston NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/us/national-briefing-west-california-guilty-plea-in-transgender-case.html | National Briefing  West California Guilty Plea In Transgender Case | By Dean E Murphy NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/us/nationwide-raids-put-top-drug-paraphernalia-traffickers-out-of-business-us-says.html | Nationwide Raids Put Top DrugParaphernalia Traffickers Out of Business US Says | By Eric Lichtblau | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-25 | https://www.nytimes.com/2003/02/25/official-hopes-to-explain-aids-vaccine-disparities.html | Official Hopes to Explain AIDS Vaccine Disparities | By Lawrence K Altman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/us/safe-therapy-is-found-for-high-blood-clot-risk.html | Safe Therapy Is Found for High BloodClot Risk | By Denise Grady | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/us/shuttle-panel-names-experts-to-aid-inquiry.html | Shuttle Panel Names Experts to Aid Inquiry | By Matthew L Wald | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/us/supreme-court-roundup-supreme-court-is-to-review-rehiring-of-drug-abusers.html | Supreme Court Roundup Supreme Court Is to Review Rehiring of Drug Abusers | By Linda Greenhouse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/us/teacher-in-space-is-still-in-nasas-plans.html | Teacher in Space Is Still in NASAs Plans | By William J Broad | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/us/threats-and-responses-espionage-jury-rules-out-death-penalty-for-failed-spy.html | THREATS AND RESPONSES ESPIONAGE Jury Rules Out Death Penalty For Failed Spy | By Christopher Marquis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/us/threats-and-responses-immigration-us-crackdown-sets-off-unusual-rush-to-canada.html | THREATS AND RESPONSES IMMIGRATION US Crackdown Sets Off Unusual Rush to Canada | By Susan Sachs | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/washington-memo-the-president-s-tax-cut-and-its-unspoken-numbers.html | Washington Memo The Presidents Tax Cut and Its Unspoken Numbers | By David E Rosenbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/at-least-261-die-in-earthquake-in-remote-western-china.html | At Least 261 Die in Earthquake in Remote Western China | By Joseph Kahn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/bernard-loiseau-french-restaurateur-52.html | Bernard Loiseau French Restaurateur 52 | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/blair-outlines-plans-to-slash-emissions-over-50-years.html | Blair Outlines Plans to Slash Emissions Over 50 Years | By Lizette Alvarez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/carnival-in-rio-is-dancing-to-more-commercial-beat.html | Carnival in Rio Is Dancing To More Commercial Beat | By Larry Rohter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/colombian-rebels-say-3-americans-are-prisoners-of-war.html | Colombian Rebels Say 3 Americans Are Prisoners of War | By Christopher Marquis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/ex-zambian-leader-accused-of-theft-from-government.html | ExZambian Leader Accused Of Theft From Government | By Rachel L Swarns | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/graft-aggravates-woes-plaguing-central-america.html | Graft Aggravates Woes Plaguing Central America | By David Gonzalez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/report-tells-how-austrians-helped-nazis-rob-jews-during-war.html | Report Tells How Austrians Helped Nazis Rob Jews During War | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/sharon-close-to-forming-3-party-government-in-israel.html | Sharon Close to Forming 3Party Government in Israel | By Greg Myre | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/spains-leader-says-he-and-bush-debated-urgency-of-israeli-strife.html | Spains Leader Says He and Bush Debated Urgency of Israeli Strife | By Emma Daly | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-and-responses-defiant-hussein-gives-interview-and-a-challenge.html | THREATS AND RESPONSES Defiant Hussein Gives Interview And a Challenge | By Bill Carter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-and-responses-europeans-france-and-germany-call-for-long-inspections.html | THREATS AND RESPONSES EUROPEANS France and Germany Call for Long Inspections | By Elaine Sciolino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-and-responses-news-analysis-a-gamble-for-a-friend.html | THREATS AND RESPONSES NEWS ANALYSIS A Gamble for a Friend | By Patrick E Tyler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-responses-diplomacy-us-allies-ask-un-affirm-iraq-won-t-disarm.html | THREATS AND RESPONSES DIPLOMACY US AND ALLIES ASK THE UN TO AFFIRM IRAQ WONT DISARM | By Felicity Barringer With David E Sanger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-responses-east-asia-combat-role-for-gis-philippines-left-unclear.html | THREATS AND RESPONSES EAST ASIA Combat Role For the GIs In Philippines Left Unclear | By Seth Mydans | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-responses-istanbul-turkey-s-cabinet-approves-plan-with-details-lacking.html | THREATS AND RESPONSES ISTANBUL Turkeys Cabinet Approves Plan With Details Lacking for US Troops | By Dexter Filkins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-responses-korean-peninsula-powell-asia-deal-setback-north-korea.html | THREATS AND RESPONSES THE KOREAN PENINSULA Powell in Asia Is Dealt A Setback on North Korea | By James Dao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-responses-kurds-regional-squabbling-scuttles-iraqi-opposition-meeting.html | THREATS AND RESPONSES KURDS Regional Squabbling Scuttles an Iraqi Opposition Meeting | By Judith Miller and David Rohde | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/threats-responses-nuclear-standoff-north-korea-tests-missile-south-korea.html | THREATS AND RESPONSES NUCLEAR STANDOFF North Korea Tests a Missile as South Korea Prepares for a New President | By Howard W French | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/world-briefing-americas-chile-powell-comment-on-coup-welcomed.html | World Briefing  Americas Chile Powell Comment On Coup Welcomed | By Larry Rohter NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/world-briefing-asia-hong-kong-flu-fears-ease.html | World Briefing  Asia Hong Kong Flu Fears Ease | By Keith Bradsher NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/world-briefing-asia-india-police-thwart-hindu-march.html | World Briefing  Asia India Police Thwart Hindu March | By Amy Waldman NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/world-briefing-europe-austria-far-right-party-in-coalition-talks.html | World Briefing  Europe Austria FarRight Party In Coalition Talks | By Hugh Eakin NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/world-briefing-europe-cyprus-doubts-on-peace-plan.html | World Briefing  Europe Cyprus Doubts On Peace Plan | By Anthee Carassava NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/world-briefing-europe-russia-us-official-holds-talks-on-iran-reactor.html | World Briefing  Europe Russia US Official Holds Talks on Iran Reactor | By Michael Wines NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/world-briefing-europe-the-hague-serb-surrenders-to-tribunal.html | World Briefing  Europe The Hague Serb Surrenders To Tribunal | By Marlise Simons NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/world-briefing-middle-east-iran-ailing-dissident-blocked-from-hospital.html | World Briefing  Middle East Iran Ailing Dissident Blocked From Hospital | By Nazila Fathi NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://www.nytimes.com/2003/02/25/world/zor-orgun-journal-afghans-make-new-lives-among-the-old-ruins.html | Zor Orgun Journal Afghans Make New Lives Among the Old Ruins | By Carlotta Gall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/critic-s-notebook-designers-dreams-tempered-by-reality.html | CRITICS NOTEBOOK Designers Dreams Tempered By Reality | By Herbert Muschamp | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/in-performance-dance-a-man-s-unrealized-desires-a-woman-s-timid-interactions.html | IN PERFORMANCE DANCE A Mans Unrealized Desires A Womans Timid Interactions | By Jennifer Dunning | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/in-performance-pop-a-pumped-up-vocal-athlete-whose-role-model-is-streisand.html | IN PERFORMANCE POP A PumpedUp Vocal Athlete Whose Role Model Is Streisand | By Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/in-performance-pop-still-youthful-still-crooning-after-all-these-years.html | IN PERFORMANCE POP Still Youthful Still Crooning After All These Years | By Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/iraqi-star-tours-us-and-sings-of-baghdad.html | Iraqi Star Tours US And Sings Of Baghdad | By Neil Strauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/music-review-a-voice-that-is-as-prepossessing-as-its-packaging.html | MUSIC REVIEW A Voice That Is as Prepossessing as Its Packaging | By Anthony Tommasini | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/performance-classical-music-celebrating-quirky-composers-overlooked-pieces.html | IN PERFORMANCE CLASSICAL MUSIC Celebrating Quirky Composers And Overlooked Pieces | By Anthony Tommasini | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/television-review-a-honeymoon-then-the-in-laws.html | TELEVISION REVIEW A Honeymoon Then the InLaws | By Alessandra Stanley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/tom-glazer-folk-singer-is-dead-at-88.html | Tom Glazer Folk Singer Is Dead at 88 | By Douglas Martin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/arts/turning-competition-into-public-campaign-finalists-for-ground-zero-design-pull.html | Turning a Competition Into a Public Campaign Finalists for Ground Zero Design Pull Out the Stops | By Julie V Iovine | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/books/books-of-the-times-provincial-upstarts-who-changed-the-world.html | BOOKS OF THE TIMES Provincial Upstarts Who Changed the World | By Benson Bobrick | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/brazilian-government-s-mixed-signals.html | Brazilian Governments Mixed Signals | By Tony Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/bush-s-plan-for-pensions-is-now-given-low-priority.html | Bushs Plan For Pensions Is Now Given Low Priority | By Edmund L Andrews | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/commercial-real-estate-developer-high-rise-los-angeles-prepares-for-public.html | COMMERCIAL REAL ESTATE Developer of HighRise Los Angeles Prepares for a Public Offering | By Michael Brick | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/commercial-real-estate-regional-market-manhattan-nonprofits-increasingly-find.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  MANHATTAN Nonprofits Increasingly Find Space Affordable | By Sana Siwolop | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/company-news-2-soda-giants-to-offer-new-flavors-of-existing-brands.html | COMPANY NEWS 2 SODA GIANTS TO OFFER NEW FLAVORS OF EXISTING BRANDS | By Sherri Day NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/consumer-confidence-drops-to-a-9-year-low.html | Consumer Confidence Drops to a 9Year Low | By Kenneth N Gilpin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/credit-suisse-reports-loss-of-2-billion.html | Credit Suisse Reports Loss Of 2 Billion | By Alison Langley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/deutsche-bank-chiefs-face-legal-battles.html | Deutsche Bank Chiefs Face Legal Battles | By Mark Landler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/did-he-fiddle-while-japan-burned.html | Did He Fiddle While Japan Burned | By Ken Belson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/federated-names-chief-executive-and-posts-quarterly-profit.html | Federated Names Chief Executive and Posts Quarterly Profit | By Tracie Rozhon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/fiat-chairman-leaving-to-make-way-for-agnelli.html | Fiat Chairman Leaving to Make Way for Agnelli | By Eric Sylvers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/kmart-saying-ex-chief-misled-board-wants-payments-returned.html | Kmart Saying ExChief Misled Board Wants Payments Returned | By Melody Petersen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/market-place-royal-ahold-accounting-scandal-leaves-dutch-employees-with-heavy.html | Market Place Royal Ahold Accounting Scandal Leaves Dutch Employees With Heavy Debts | By Gregory Crouch With Jennifer Bayot | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/media-business-advertising-miami-bermuda-polish-their-images-try-beckon.html | THE MEDIA BUSINESS ADVERTISING Miami and Bermuda polish their images to try to beckon Northeast residents | By Patricia Winters Lauro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/msnbc-cancels-the-phil-donahue-talk-show.html | MSNBC Cancels the Phil Donahue Talk Show | By Bill Carter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/new-urgency-for-bolstering-oversight.html | New Urgency for Bolstering Oversight | By Eric Pfanner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/sec-is-formally-investigating-trading-in-healthsouth-shares.html | SEC Is Formally Investigating Trading In HealthSouth Shares | By Reed Abelson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/technology-aol-offering-music-catalog-for-downloads.html | TECHNOLOGY AOL Offering Music Catalog For Downloads | By Saul Hansell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/technology-briefing-deals-earthlink-said-to-be-near-pact-with-vonage.html | Technology Briefing  Deals Earthlink Said To Be Near Pact With Vonage | By Simon Romero NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/technology-hewlett-profit-beats-estimate-but-sales-fall-short.html | TECHNOLOGY Hewlett Profit Beats Estimate but Sales Fall Short | By Steve Lohr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/technology-us-takes-dual-actions-in-qwest-case.html | TECHNOLOGY US Takes Dual Actions In Qwest Case | By Barnaby J Feder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/the-media-business-advertising-addenda-cingular-s-new-chief-replaces-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cingulars New Chief Replaces Campaign | By Patricia Winters Lauro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/us-approves-type-of-corn-that-may-cut-pesticide-use.html | US Approves Type of Corn That May Cut Pesticide Use | By Andrew Pollack | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/venezuela-s-lifeblood-ebbs-even-as-it-flows.html | Venezuelas Lifeblood Ebbs Even as It Flows | By Juan Forero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/world-business-briefing-americas-canada-earnings-climb-at-bank-of-montreal.html | World Business Briefing  Americas Canada Earnings Climb at Bank Of Montreal | By Bernard Simon NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/world-business-briefing-asia-india-gm-to-invest-in-technology-center.html | World Business Briefing  Asia India GM To Invest In Technology Center | By Saritha Rai NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/world-business-briefing-australia-australia-profit-falls-at-winemaker.html | World Business Briefing  Australia Australia Profit Falls at Winemaker | By John Shaw NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/world-business-briefing-europe-britain-prudential-may-not-raise-dividend.html | World Business Briefing  Europe Britain Prudential May Not Raise Dividend | By Suzanne Kapner NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/world-business-briefing-europe-germany-business-confidence-improves.html | World Business Briefing  Europe Germany Business Confidence Improves | By Petra Kappl NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/business/world-business-briefing-europe-switzerland-airline-to-cut-jobs.html | World Business Briefing  Europe Switzerland Airline To Cut Jobs | By Alison Langley NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/25-and-under-in-queens-a-chip-off-the-old-hungarian-empire.html | 25 AND UNDER In Queens a Chip Off the Old Hungarian Empire | By Eric Asimov | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/eating-well-usda-enters-debate-on-organic-label-law.html | Eating Well USDA Enters Debate On Organic Label Law | By Marian Burros | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/food-stuff-cookies-that-should-not-be-so-good.html | FOOD STUFF Cookies That Should Not Be So Good | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/food-stuff-dial-a-challah-from-bakery-to-doorstep.html | FOOD STUFF DialaChallah From Bakery to Doorstep | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/food-stuff-dishes-to-go-and-the-tables-too.html | FOOD STUFF Dishes to Go and the Tables Too | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/food-stuff-maple-syrup-a-loner-finds-partners.html | FOOD STUFF Maple Syrup a Loner Finds Partners | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/food-stuff-the-one-that-routinely-gets-away.html | FOOD STUFF The One That Routinely Gets Away | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/restaurants-a-pizzeria-where-you-can-skip-the-pizza.html | RESTAURANTS A Pizzeria Where You Can Skip the Pizza | By William Grimes | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/temptation-the-alpine-touch-weathered-in-vermont.html | TEMPTATION The Alpine Touch Weathered in Vermont | By Florence Fabricant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/the-chef-bobby-flay-salmon-hot-from-the-oven-and-no-slaving-at-the-sink.html | THE CHEF BOBBY FLAY Salmon Hot From the Oven and No Slaving at the Sink | By Matt Lee and Ted Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/the-minimalist-sunny-sweet-fish-cakes.html | THE MINIMALIST Sunny Sweet Fish Cakes | By Mark Bittman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/time-to-face-the-music.html | Time to Face the Music | By Julia Moskin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/wine-talk-beating-the-drum-for-a-forgotten-grape.html | WINE TALK Beating the Drum for a Forgotten Grape | By Frank J Prial | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/dining/winter-has-a-dark-side-what-luck.html | Winter Has a Dark Side What Luck | By Ed Levine | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/movies/film-review-resentment-festers-at-ladder-s-bottom-rung.html | FILM REVIEW Resentment Festers At Ladders Bottom Rung | By Elvis Mitchell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/a-day-of-urgent-talk-yields-no-fix-for-deficit-in-albany.html | A Day of Urgent Talk Yields No Fix for Deficit in Albany | By Al Baker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/a-prague-perspective-for-a-new-york-newsroom.html | A Prague Perspective for a New York Newsroom | By Peter S Green | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/arthur-hauspurg-77-ex-chairman-of-con-ed.html | Arthur Hauspurg 77 ExChairman of Con Ed | By Wolfgang Saxon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/boldface-names-523127.html | BOLDFACE NAMES | By Joyce Wadler With Michael Cooper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/chancellor-s-chief-of-staff-resigns.html | Chancellors Chief of Staff Resigns | By David M Herszenhorn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 | | |
|------|-----|-------|--------|-------|--------|-------|--------|---|---|
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/city-asks-agencies-for-cuts-in-case-unions-don-t-agree.html | City Asks Agencies for Cuts In Case Unions Dont Agree | By Michael Cooper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/espada-wins-council-race-in-the-bronx.html | Espada Wins Council Race in the Bronx | By Jonathan P Hicks | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/fema-given-deadline-on-indian-pt-report.html | FEMA Given Deadline on Indian Pt Report | By Raymond Hernandez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/fine-print-finding-money-pataki-seeks-tap-health-fund-budget-crisis.html | THE FINE PRINT Finding the Money Pataki Seeks to Tap Health Fund in Budget Crisis | By James C McKinley Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/judge-sets-50000-bail-for-mother-of-boys-in-newark-abuse-case.html | Judge Sets 50000 Bail for Mother of Boys in Newark Abuse Case | By Maria Newman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/klein-warns-of-cutbacks-if-state-trims-aid-to-schools.html | Klein Warns Of Cutbacks If State Trims Aid to Schools | By Winnie Hu | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/metro-briefing-new-jersey-morristown-guilty-plea-in-college-homicide.html | Metro Briefing  New Jersey Morristown Guilty Plea In College Homicide | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/metro-briefing-new-york-albany-bill-for-improved-911-network-advances.html | Metro Briefing  New York Albany Bill For Improved 911 Network Advances | By Hope Reeves NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/metro-briefing-new-york-brooklyn-unusual-request-granted-in-gun-suit.html | Metro Briefing  New York Brooklyn Unusual Request Granted In Gun Suit | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/metro-briefing-new-york-manhattan-high-school-gets-renovated-track.html | Metro Briefing  New York Manhattan High School Gets Renovated Track | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/metro-briefing-new-york-manhattan-police-miss-hearing-on-war-protest.html | Metro Briefing  New York Manhattan Police Miss Hearing On War Protest | By Robert Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/metro-briefing-new-york-manhattan-record-executive-s-shooting-investigated.html | Metro Briefing  New York Manhattan Record Executives Shooting Investigated | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/metro-briefing-new-york-manhattan-times-square-restaurant-closes.html | Metro Briefing  New York Manhattan Times Square Restaurant Closes | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/nassau-credit-rating-rises-as-finances-are-repaired.html | Nassau Credit Rating Rises As Finances Are Repaired | By Bruce Lambert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/new-system-will-extend-surveillance-of-harbor.html | New System Will Extend Surveillance of Harbor | By Diane Cardwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/no-door-to-door-in-this-census-volunteers-outnumber-subjects-in-homeless-count.html | No DoortoDoor in This Census Volunteers Outnumber Subjects in Homeless Count | By Corey Kilgannon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/on-education-giving-green-or-turning-red.html | ON EDUCATION Giving Green or Turning Red | By Michael Winerip | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/our-towns-at-indian-pt-watchdogs-sit-on-fence.html | Our Towns At Indian Pt Watchdogs Sit on Fence | By Matthew Purdy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/panel-supports-2-tall-towers-at-disaster-site.html | Panel Supports 2 Tall Towers At Disaster Site | By Edward Wyatt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/remedial-steps-are-ordered-after-mistake-by-a-coroner.html | Remedial Steps Are Ordered After Mistake By a Coroner | By Robert Hanley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/schools-chancellor-stands-by-his-choice-of-reading-program.html | Schools Chancellor Stands by His Choice of Reading Program | By Abby Goodnough | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/split-panel-votes-against-keeping-newark-schools-chief.html | Split Panel Votes Against Keeping Newark Schools Chief | By Ronald Smothers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/the-college-remembers-lehman-its-students-not-so-much.html | The College Remembers Lehman Its Students Not So Much | By James Barron | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/what-it-will-take-to-recruit-principals-a-lot.html | What It Will Take to Recruit Principals A Lot | By Jennifer Medina | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/yes-the-name-is-gotti-ok-now-forget-it-jury-is-told.html | Yes the Name Is Gotti OK Now Forget It Jury Is Told | By William Glaberson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/nyregion/you-ve-got-mail-a-monthly-recap-from-the-mayor.html | Youve Got Mail A Monthly Recap From the Mayor | By Nichole M Christian | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/bush-s-warsaw-war-pact.html | Bushs Warsaw War Pact | By Maureen Dowd | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/even-a-superpower-needs-help.html | Even a Superpower Needs Help | By Chas W Freeman Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/opinion/the-gridlock-gang.html | The Gridlock Gang | By Thomas L Friedman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/baseball-miller-at-top-of-hall-ballot.html | BASEBALL Miller At Top Of Hall Ballot | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/baseball-no-clear-cut-favorite-so-far-to-be-the-mets-no-5-starter.html | BASEBALL No ClearCut Favorite So Far to Be the Mets No 5 Starter | By Rafael Hermoso | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/baseball-stir-crazy-in-pinstripes.html | BASEBALL StirCrazy in Pinstripes | By Jack Curry | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/baseball-yankees-notebook-soriano-is-already-in-midseason-form.html | BASEBALL YANKEES NOTEBOOK Soriano Is Already in Midseason Form | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/college-basketball-little-men-from-big-12-grab-nation-s-attention.html | COLLEGE BASKETBALL Little Men From Big 12 Grab Nations Attention | By Joe Drape | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/college-basketball-pirates-run-away-from-knights.html | COLLEGE BASKETBALL Pirates Run Away From Knights | By Bill Finley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/college-basketball-player-s-protest-over-the-flag-divides-fans.html | COLLEGE BASKETBALL Players Protest Over the Flag Divides Fans | By Bill Pennington | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/golf-woods-els-final-the-best-of-both-worlds.html | GOLF WoodsEls Final The Best of Both Worlds | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/hockey-overturned-goal-deflates-isles-in-toronto.html | HOCKEY Overturned Goal Deflates Isles in Toronto | By Michael Grange | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/hockey-rangers-and-devils-settle-nothing.html | HOCKEY Rangers And Devils Settle Nothing | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/olympics-effort-is-turned-back-to-oust-usoc-chief.html | OLYMPICS Effort Is Turned Back To Oust USOC Chief | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/plus-gymnastics-naturalized-citizen-to-compete-for-us.html | PLUS GYMNASTICS Naturalized Citizen To Compete for US | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/plus-high-schools-impressive-victories-at-eastern-states.html | PLUS HIGH SCHOOLS Impressive Victories At Eastern States | By William J Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/plus-soccer-13-year-old-leads-under-17-roster.html | PLUS SOCCER 13YearOld Leads Under17 Roster | By Jack Bell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/plus-yacht-racing-america-s-cup-race-is-postponed-again.html | PLUS YACHT RACING Americas Cup Race Is Postponed Again | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/pro-basketball-for-reed-ewing-rules-as-no-1-knicks-player.html | PRO BASKETBALL For Reed Ewing Rules As No 1 Knicks Player | By Lena Williams | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/pro-basketball-nets-are-saddened-by-macculloch-s-condition.html | PRO BASKETBALL Nets Are Saddened by MacCullochs Condition | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/pro-basketball-the-newest-big-guy-attracts-new-fans.html | PRO BASKETBALL The Newest Big Guy Attracts New Fans | By Corey Kilgannon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/pro-basketball-worst-team-has-its-moments-in-upset-of-the-nets.html | PRO BASKETBALL Worst Team Has Its Moments in Upset of the Nets | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/pro-basketball-yao-s-garden-debut-brings-out-best-in-knicks.html | PRO BASKETBALL Yaos Garden Debut Brings Out Best in Knicks | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/sports-medicine-after-ephedra-hearing-county-is-closer-to-ban.html | SPORTS MEDICINE After Ephedra Hearing County Is Closer to Ban | By Elissa Gootman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/sports-medicine-litigation-expected-on-ephedra-in-sports.html | SPORTS MEDICINE Litigation Expected On Ephedra in Sports | By Buster Olney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sports/sports-of-the-times-yao-brings-old-buzz-to-garden.html | Sports of The Times Yao Brings Old Buzz To Garden | By George Vecsey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/theater/broadway-impasse-on-music-computers-tune-up.html | Broadway Impasse On Music Computers Tune Up | By Robin Pogrebin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/amy-miller-90-a-founder-of-shaker-village.html | Amy Miller 90 a Founder of Shaker Village | By Eric Pace | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/benefactor-championed-an-immigrant-girl-s-cause.html | Benefactor Championed an Immigrant Girls Cause | By Randal C Archibold | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/death-in-the-nightclubs-the-band-a-hard-rock-adventure-that-became-just-a-job.html | DEATH IN THE NIGHTCLUBS THE BAND A HardRock Adventure That Became Just a Job | By Rick Lyman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/death-in-the-nightclubs-investigation-sound-manager-nightclub-says-he-warned-about.html | DEATH IN THE NIGHTCLUBS THE INVESTIGATION Sound Manager at Nightclub Says He Warned About Fires | By Lydia Polgreen and Paul von Zielbauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/gates-foundation-providing-31-million-for-small-schools.html | Gates Foundation Providing 31 Million for Small Schools | By Greg Winter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/governors-seek-aid-from-congress-and-decline-to-back-medicaid-plan.html | Governors Seek Aid From Congress and Decline to Back Medicaid Plan | By Robert Pear | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/grand-jurors-interrogate-cardinal-law.html | Grand Jurors Interrogate Cardinal Law | By Fox Butterfield | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/high-school-tells-student-to-remove-antiwar-shirt.html | High School Tells Student To Remove Antiwar Shirt | By Tamar Lewin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/hoping-for-answers-despite-lack-of-clues.html | Hoping for Answers Despite Lack of Clues | By Matthew L Wald | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/in-the-first-mile-of-a-marathon-kerry-emerges-as-a-front-runner.html | In the First Mile of a Marathon Kerry Emerges as a FrontRunner | By Adam Nagourney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/justices-stress-inmate-s-right-to-press-appeal.html | Justices Stress Inmates Right To Press Appeal | By Linda Greenhouse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/labor-gathers-resources-to-unseat-president-in-2004.html | Labor Gathers Resources to Unseat President in 2004 | By Steven Greenhouse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/liquor-industry-and-scientists-at-odds-over-alcohol-study.html | Liquor Industry and Scientists At Odds Over Alcohol Study | By Donald G McNeil Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/national-briefing-midwest-illinois-city-added-to-nightclub-suits.html | National Briefing  Midwest Illinois City Added To Nightclub Suits | By Jo Napolitano NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/national-briefing-midwest-illinois-daley-landslide.html | National Briefing  Midwest Illinois Daley Landslide | By Jodi Wilgoren NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/panel-of-experts-faults-bush-plan-to-study-climate.html | PANEL OF EXPERTS FAULTS BUSH PLAN TO STUDY CLIMATE | By Andrew C Revkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/planners-say-tolls-will-ease-jams-in-8-cities.html | Planners Say Tolls Will Ease Jams in 8 Cities | By John Tierney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/refuting-myth-study-finds-most-cerebral-palsy-predates-labor.html | Refuting Myth Study Finds Most Cerebral Palsy Predates Labor | By Jane E Brody | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/threats-responses-politics-house-republican-leader-faults-democrats-who-oppose.html | THREATS AND RESPONSES THE POLITICS House Republican Leader Faults Democrats Who Oppose Iraq War | By David Firestone | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/timber-company-accused-of-fraud-in-deal-to-save-redwoods.html | Timber Company Accused of Fraud in Deal to Save Redwoods | By Dean E Murphy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/us/transplant-mix-up-enters-debate-on-malpractice-bills.html | Transplant MixUp Enters Debate on Malpractice Bills | By Sheryl Gay Stolberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/a-crackdown-on-the-traffic-in-humans.html | A Crackdown On the Traffic In Humans | By Christopher Marquis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/bitterness-follows-french-chef-s-death.html | Bitterness Follows French Chefs Death | By Craig S Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/bomb-blasts-wound-9-at-2-beijing-universities.html | Bomb Blasts Wound 9 at 2 Beijing Universities | By Elisabeth Rosenthal | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/explosions-rip-diplomatic-offices-in-caracas.html | Explosions Rip Diplomatic Offices in Caracas | By David Gonzalez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/for-a-day-in-jerusalem-bitter-conflict-is-snowed-out.html | For a Day In Jerusalem Bitter Conflict Is Snowed Out | By Greg Myre | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/hong-kong-reducing-benefits-and-wages.html | Hong Kong Reducing Benefits And Wages | By Keith Bradsher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/le-monde-pride-of-french-press-is-pilloried-in-book.html | Le Monde Pride of French Press Is Pilloried in Book | By Elaine Sciolino | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-26 | https://www.nytimes.com/2003/02/26/sharon-seals-deal-with-one-more-party-to-firm-up-coalition.html | Sharon Seals Deal With One More Party To Firm Up Coalition | By Greg Myre | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-and-responses-baghdad-un-official-says-iraqis-still-build-barred-missile.html | THREATS AND RESPONSES BAGHDAD UN Official Says Iraqis Still Build Barred Missile | By Neil MacFarquhar | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-and-responses-briefly-noted-alert-in-new-zealand.html | THREATS AND RESPONSES Briefly Noted ALERT IN NEW ZEALAND | By Warren st John NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-and-responses-briefly-noted-arab-summit-to-proceed.html | THREATS AND RESPONSES Briefly Noted ARAB SUMMIT TO PROCEED | By Steven Lee Myers NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-and-responses-briefly-noted-cleric-convicted.html | THREATS AND RESPONSES Briefly Noted CLERIC CONVICTED | By Warren Hoge NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-and-responses-briefly-noted-war-protests-in-italy.html | THREATS AND RESPONSES Briefly Noted WAR PROTESTS IN ITALY | By Frank Bruni NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-and-responses-intelligence-us-lists-iraqis-to-punish-or-to-work-with.html | THREATS AND RESPONSES INTELLIGENCE US Lists Iraqis to Punish or to Work With | By Thom Shanker and David Johnston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-and-responses-iraqi-denies-missiles-break-rules.html | THREATS AND RESPONSES Iraqi Denies Missiles Break Rules | By Bill Carter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-and-responses-istanbul-turkish-parliament-is-asked-to-approve-us-troops.html | THREATS AND RESPONSES ISTANBUL Turkish Parliament Is Asked to Approve US Troops | By Dexter Filkins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-responses-diplomacy-bush-goes-global-lobby-for-votes-un-measure.html | THREATS AND RESPONSES DIPLOMACY Bush Goes Global To Lobby for Votes On UN Measure | By Elisabeth Bumiller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-responses-korea-us-resume-food-aid-north-korea-reduced-level.html | THREATS AND RESPONSES KOREA US to Resume Food Aid to North Korea at a Reduced Level | By James Dao | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-responses-london-blair-facing-dissent-party-dismisses-french-german-plan.html | THREATS AND RESPONSES LONDON Blair Facing Dissent in Party Dismisses FrenchGerman Plan | By Warren Hoge | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-responses-military-turkey-seems-set-let-60000-gi-s-use-bases-for-war.html | THREATS AND RESPONSES THE MILITARY TURKEY SEEMS SET TO LET 60000 GIS USE BASES FOR WAR | By Eric Schmitt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-responses-opposition-kurds-ask-us-not-allow-turkish-military-inside-iraq.html | THREATS AND RESPONSES THE OPPOSITION Kurds Ask US Not to Allow Turkish Military Inside Iraq | By C J Chivers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/threats-responses-washington-us-gives-german-opposition-leader-royal-treatment.html | THREATS AND RESPONSES WASHINGTON US Gives German Opposition Leader Royal Treatment | By Todd S Purdum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/venice-journal-if-sea-gates-don-t-work-call-canute.html | Venice Journal If Sea Gates Dont Work Call Canute | By Frank Bruni | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/world-briefing-africa-kenya-tusks-seized.html | World Briefing  Africa Kenya Tusks Seized | By Marc Lacey NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/world-briefing-asia-east-timor-indonesian-general-is-charged.html | World Briefing  Asia East Timor Indonesian General Is Charged | By Jane Perlez NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/world-briefing-asia-nepal-the-bride-wore-diapers.html | World Briefing  Asia Nepal The Bride Wore Diapers | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/world-briefing-europe-vatican-marking-the-highs-and-the-low.html | World Briefing  Europe Vatican Marking The Highs And The Low | By Jason Horowitz NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://www.nytimes.com/2003/02/26/world/world-briefing-middle-east-iran-dissident-arrested-at-airport.html | World Briefing  Middle East Iran Dissident Arrested At Airport | By Nazila Fathi NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/art-review-from-a-bellicose-belly-to-dramatized-emotions-all-on-video.html | ART REVIEW From a Bellicose Belly to Dramatized Emotions All on Video | By Sarah Boxer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/bridge-funny-accident-gets-into-the-record-book.html | BRIDGE Funny Accident Gets Into the Record Book | By Alan Truscott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/christopher-hill-historian-is-dead-at-91.html | Christopher Hill Historian Is Dead at 91 | By Paul Lewis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/dance-review-inspiration-begins-but-doesn-t-end-with-degas.html | DANCE REVIEW Inspiration Begins but Doesnt End With Degas | By Anna Kisselgoff | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/just-like-old-times-a-jug-band-stompin.html | Just Like Old Times A Jug Band Stompin | By Alex Ward | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/lauder-s-mix-of-restitution-and-collecting.html | Lauders Mix Of Restitution And Collecting | By Celestine Bohlen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/making-books-a-new-phase-for-gay-books.html | MAKING BOOKS A New Phase For Gay Books | By Martin Arnold | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/music-review-a-baroque-group-plays-lively-bach.html | MUSIC REVIEW A Baroque Group Plays Lively Bach | By Anthony Tommasini | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/new-efforts-to-recover-nazi-plunder-but-pessimism-grows-for-recoveries.html | New Efforts To Recover Nazi Plunder But Pessimism Grows For Recoveries | By Ralph Blumenthal | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/the-pop-life-a-call-to-guitars-as-war-looms.html | THE POP LIFE A Call to Guitars As War Looms | By Neil Strauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/arts/vincent-liff-52-casting-director-for-many-broadway-hits.html | Vincent Liff 52 Casting Director for Many Broadway Hits | By Jesse McKinley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/books/books-of-the-times-a-war-of-succession-with-70-s-soul.html | BOOKS OF THE TIMES A War of Succession With 70s Soul | By Janet Maslin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/2-ex-officials-at-kmart-face-fraud-charges.html | 2 ExOfficials At Kmart Face Fraud Charges | By Constance L Hays | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/a-japanese-theme-park-company-fails.html | A Japanese Theme Park Company Fails | By Ken Belson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/a-top-white-house-economic-adviser-steps-down.html | A Top White House Economic Adviser Steps Down | By Edmund L Andrews | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/analyst-coached-worldcom-chief-on-his-script.html | Analyst Coached WorldCom Chief on His Script | By Gretchen Morgenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/bayer-stock-falls-as-drug-lawsuits-frighten-investors.html | Bayer Stock Falls As Drug Lawsuits Frighten Investors | By Mark Landler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/colored-stones-light-a-fire-in-jewelry-sales.html | Colored Stones Light a Fire in Jewelry Sales | By Tracie Rozhon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/dutch-carrier-will-be-shut-for-a-month-after-ryanair-buys-it.html | Dutch Carrier Will Be Shut for a Month After Ryanair Buys It | By Brian Lavery | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/economic-scene-looking-inside-the-brains-of-the-stingy-and-the-openhanded.html | Economic Scene Looking inside the brains of the stingy and the openhanded | By Virginia Postrel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/effectiveness-of-aids-vaccine-may-be-overstated-expert-says.html | Effectiveness of AIDS Vaccine May Be Overstated Expert Says | By Andrew Pollack | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/europe-s-trade-retaliatory-list.html | Europes Trade Retaliatory List | By Paul Meller NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/europeans-propose-to-end-open-skies-deals.html | Europeans Propose to End Open Skies Deals | By Paul Meller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/felice-lippert-73-a-founder-of-weight-watchers-business.html | Felice Lippert 73 a Founder of Weight Watchers Business | By Wolfgang Saxon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/markets-market-place-oil-prices-hit-highest-levels-since-persian-gulf-war.html | THE MARKETS Market Place Oil Prices Hit Highest Levels Since the Persian Gulf War | By Neela Banerjee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/media-business-advertising-staples-changing-its-slogan-stress-ease-shopping-for.html | THE MEDIA BUSINESS ADVERTISING Staples is changing its slogan to stress the ease of shopping for office supplies in its stores | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/swiss-drug-giant-takes-charges-resulting-in-a-big-loss.html | Swiss Drug Giant Takes Charges Resulting in a Big Loss | By Alison Langley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/technology-briefing-biotechnology-glycosciences-rejects-celltech-bid.html | Technology Briefing Biotechnology Glycosciences Rejects Celltech Bid | By Alan Cowell NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/technology-fcc-members-defend-proposals-on-bell-companies.html | TECHNOLOGY FCC Members Defend Proposals on Bell Companies | By Jennifer 8 Lee | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/technology-sony-is-venturing-into-online-games-for-multitudes.html | TECHNOLOGY Sony Is Venturing Into Online Games for Multitudes | By Steve Lohr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/the-media-business-advertising-addenda-big-changes-likely-at-interpublic-today.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Big Changes Likely At Interpublic Today | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/the-media-business-advertising-addenda-people-538973.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/tough-questions-on-safety-for-automakers-at-hearing.html | Tough Questions on Safety For Automakers at Hearing | By Danny Hakim | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/troubles-build-for-ahold-over-audit-irregularities.html | Troubles Build for Ahold Over Audit Irregularities | By Gregory Crouch With Suzanne Kapner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/world-business-briefing-asia-south-korea-a-write-down-of-hynix-shares.html | World Business Briefing  Asia South Korea A WriteDown Of Hynix Shares | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/world-business-briefing-asia-south-korea-current-account-deficit-rises.html | World Business Briefing  Asia South Korea Current Account Deficit Rises | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/world-business-briefing-europe-britain-abbey-has-first-annual-loss.html | World Business Briefing  Europe Britain Abbey Has First Annual Loss | By Alan Cowell NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/world-business-briefing-europe-germany-growth-stagnates.html | World Business Briefing  Europe Germany Growth Stagnates | By Petra Kappl NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/world-business-briefing-europe-poland-delay-on-jet-purchase.html | World Business Briefing  Europe Poland Delay On Jet Purchase | By Peter S Green NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/business/world-business-briefing-europe-russia-more-cash-for-car-venture.html | World Business Briefing  Europe Russia More Cash For Car Venture | By Sabrina Tavernise NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/at-home-with-dr-sherwin-nuland-vanquishing-a-troubled-legacy.html | AT HOME WITH  DR SHERWIN NULAND Vanquishing A Troubled Legacy | By Alex Witchel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/currents-furniture-pieces-that-go-well-with-t-shirts-shorts-tracked-beach-sand.html | CURRENTS FURNITURE Pieces That Go Well With TShirts and Shorts And TrackedIn Beach Sand Forever Underfoot | By N C Maisak | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/currents-logos-in-china-a-new-signature-for-a-soft-drink.html | CURRENTS LOGOS In China a New Signature for a Soft Drink | By Elaine Louie | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/currents-sales-an-auction-house-with-a-flair-for-the-dramatic.html | CURRENTS SALES An Auction House With a Flair for the Dramatic | By N C Maisak | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/currents-table-savers-six-reprieves-for-bad-cds-use-these-under-drinks-instead.html | CURRENTS TABLE SAVERS Six Reprieves for Bad CDs Use These Under Drinks Instead | By Marianne Rohrlich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/currents-who-knew-office-chairs-to-ease-repetitive-wallet-strain.html | CURRENTS WHO KNEW Office Chairs to Ease Repetitive Wallet Strain | By Marianne Rohrlich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/making-an-entrance-high-wide-and-transomed.html | MAKING AN ENTRANCE High Wide And Transomed | By William L Hamilton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/making-an-entrance-open-to-the-stars-indoors-and-out.html | MAKING AN ENTRANCE Open to the Stars Indoors and Out | By Raul A Barreneche | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/nature-forget-borneo-head-for-the-bronx.html | NATURE Forget Borneo Head for the Bronx | By Anne Raver | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/personal-shopper-in-hell-s-kitchen-slivers-of-coolness.html | PERSONAL SHOPPER In Hells Kitchen Slivers of Coolness | By Marianne Rohrlich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/riding-a-bear-market-in-oriental-carpets.html | Riding a Bear Market in Oriental Carpets | By Marianne Rohrlich | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/the-tropics-come-to-philadelphia.html | The Tropics Come To Philadelphia | By Anne Raver | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/garden/three-ducks-from-the-tropics.html | Three Ducks From the Tropics | By Raul A Barreneche | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/4-accused-of-illegally-sending-money-to-iraq.html | 4 Accused of Illegally Sending Money to Iraq | By Thomas J Lueck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/42-are-indicted-in-investigation-of-mob-control-in-construction.html | 42 Are Indicted In Investigation Of Mob Control In Construction | By Benjamin Weiser | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/a-memorial-yes-but-battle-lines-form-for-everything-else-at-ground-zero.html | A Memorial Yes but Battle Lines Form for Everything Else at Ground Zero | By Charles V Bagli | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/atonement-wins-book-critics-award.html | Atonement Wins Book Critics Award | By Dinitia Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/boldface-names-539082.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/born-early-but-under-a-good-sign-e-zpass.html | Born Early but Under a Good Sign EZPass | By Elissa Gootman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/company-gets-record-fine-for-its-giving-to-lawmakers.html | Company Gets Record Fine For Its Giving To Lawmakers | By James C McKinley Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/council-backs-greater-access-to-morning-after-pill-despite-possible-veto.html | Council Backs Greater Access to MorningAfter Pill Despite Possible Veto | By Nichole M Christian | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/court-appeal-puts-off-raise-for-poor-clients-lawyers.html | Court Appeal Puts Off Raise For Poor Clients Lawyers | By Susan Saulny | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/design-chosen-for-rebuilding-at-ground-zero.html | Design Chosen For Rebuilding At Ground Zero | By Edward Wyatt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/fatal-nursing-home-fire-the-home-residents-increasingly-are-younger-and-troubled.html | FATAL NURSING HOME FIRE THE HOME Residents Increasingly Are Younger And Troubled | By Clifford J Levy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/fatal-nursing-home-fire-victims-for-family-members-early-morning-frenzy-cold.html | FATAL NURSING HOME FIRE VICTIMS For Family Members an EarlyMorning Frenzy and a Cold Reality | By Lisa W Foderaro | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/fire-sweeps-through-nursing-home-in-hartford-killing-10.html | Fire Sweeps Through Nursing Home in Hartford Killing 10 | By Anthony Depalma and Alan Feuer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/group-gives-city-poor-mark-on-child-welfare.html | Group Gives City Poor Mark on Child Welfare | By Terry Pristin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/instead-id-they-show-badges-infusion-young-officers-helps-tame-tough-areas.html | Instead of ID They Show Badges Infusion of Young Officers Helps to Tame Tough Areas | By Shaila K Dewan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/legislature-and-rowland-close-on-budget-gap.html | Legislature And Rowland Close Deal On Budget Gap | By David M Herszenhorn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/long-island-utility-takes-heat-for-polls-with-political-angle.html | Long Island Utility Takes Heat For Polls With Political Angle | By Elissa Gootman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/mcgreevey-s-nominee-to-lead-port-authority-withdraws.html | McGreeveys Nominee to Lead Port Authority Withdraws | By David Kocieniewski | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/met-gets-gift-of-100-works-collected-by-son-of-matisse.html | Met Gets Gift of 100 Works Collected by Son of Matisse | By Carol Vogel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/metro-briefing-new-jersey-paterson-woman-who-killed-son-is-sentenced.html | Metro Briefing  New Jersey Paterson Woman Who Killed Son Is Sentenced | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/metro-briefing-new-york-brooklyn-leniency-urged-for-convicted-politician.html | Metro Briefing  New York Brooklyn Leniency Urged For Convicted Politician | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/metro-briefing-new-york-brooklyn-no-winner-yet-in-council-races.html | Metro Briefing  New York Brooklyn No Winner Yet In Council Races | By Jonathan P Hicks NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/metro-briefing-new-york-manhattan-city-steps-up-club-inspections.html | Metro Briefing New York Manhattan City Steps Up Club Inspections | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/metro-briefing-new-york-manhattan-firefighter-accused-of-child-abuse.html | Metro Briefing New York Manhattan Firefighter Accused Of Child Abuse | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/metro-briefing-new-york-manhattan-lawyers-accused-in-hospital-scheme.html | Metro Briefing New York Manhattan Lawyers Accused In Hospital Scheme | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/metro-briefing-new-york-manhattan-man-convicted-in-bloomberg-extortion.html | Metro Briefing New York Manhattan Man Convicted In Bloomberg Extortion | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/metro-briefing-new-york-police-shoot-2-in-separate-incidents.html | Metro Briefing New York Police Shoot 2 In Separate Incidents | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/pataki-faces-a-separation-of-kosher-and-state.html | Pataki Faces A Separation Of Kosher And State | By Joseph Berger | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/public-lives-perky-blond-and-as-inescapable-as-paying-the-fare.html | PUBLIC LIVES Perky Blond and as Inescapable as Paying the Fare | By Chris Hedges | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/senator-named-to-delaware-river-authority.html | Senator Named to Delaware River Authority | By Laura Mansnerus | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/nyregion/voters-say-why-mayor-is-slipping-in-popularity.html | Voters Say Why Mayor Is Slipping In Popularity | By Jennifer Steinhauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/a/hijacking-the-future.html | Hijacking The Future | By Bob Herbert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/a/of-rats-and-squirrels.html | Of Rats and Squirrels | By William Safire | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/opinion/saving-the-wall-that-saved-new-york.html | Saving the Wall That Saved New York | By Joel Meyerowitz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/baseball-acevedos-good-stuff-might-not-be-enough.html | BASEBALL Acevedos Good Stuff Might Not Be Enough | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/baseball-mets-hope-a-set-outfield-will-also-be-productive.html | BASEBALL Mets Hope a Set Outfield Will Also Be Productive | By Rafael Hermoso | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/baseball-new-improved-hall-panel-elects-no-one.html | BASEBALL New Improved Hall Panel Elects No One | By Murray Chass | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/baseball-yankees-notebook-jackson-tries-to-unruffle-some-feathers.html | BASEBALL YANKEES NOTEBOOK Jackson Tries to Unruffle Some Feathers | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/basketball-as-knicks-melt-down-only-sprewell-is-calm.html | BASKETBALL As Knicks Melt Down Only Sprewell Is Calm | By Steve Popper | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/basketball-at-request-of-ncaa-site-will-sever-its-gambling-ties.html | BASKETBALL At Request of NCAA Site Will Sever Its Gambling Ties | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/basketball-garden-gives-in-to-ewing-s-guest-list.html | BASKETBALL Garden Gives In To Ewings Guest List | By Damon Hack | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/basketball-in-chicago-ex-athletes-know-politics-is-a-sport.html | BASKETBALL In Chicago ExAthletes Know Politics Is a Sport | By Ira Berkow | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/basketball-more-jeers-as-storm-hits-500-with-thud.html | BASKETBALL More Jeers As Storm Hits 500 With Thud | By Ron Dicker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/basketball-no-contest-so-called-rivalry-is-a-rout.html | BASKETBALL No Contest SoCalled Rivalry Is a Rout | By Liz Robbins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/basketball-women-s-college-roundup-uconn-extends-streak.html | BASKETBALL WOMENS COLLEGE ROUNDUP UConn Extends Streak | By Renwick McLean | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/boxing-risks-await-jones-in-heavier-class.html | BOXING Risks Await Jones in Heavier Class | By Mike Freeman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/golf-unheralded-player-sends-els-out-of-match-play-event.html | GOLF Unheralded Player Sends Els Out of MatchPlay Event | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/plus-olympics-acting-president-won-t-be-resigning.html | PLUS OLYMPICS Acting President Wont Be Resigning | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/plus-soccer-new-york-teams-are-making-deals.html | PLUS SOCCER New York Teams Are Making Deals | By Jack Bell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/plus-squash-top-ranked-nicol-advances-to-final.html | PLUS SQUASH TopRanked Nicol Advances to Final | By Brandon Lilly | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/plus-yacht-racing-one-of-these-days-racing-will-resume.html | PLUS YACHT RACING One of These Days Racing Will Resume | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/pro-football-stewart-gets-his-wish-and-is-released.html | PRO FOOTBALL Stewart Gets His Wish and Is Released | By Buster Olney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/sports-of-the-times-two-ladders-to-induction-or-inertia.html | Sports Of The Times Two Ladders To Induction Or Inertia | By Dave Anderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/the-ski-report-finding-uniformity-in-the-lexicon-of-snow.html | THE SKI REPORT Finding Uniformity in the Lexicon of Snow | By Barbara Lloyd | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/sports/womens-athletics-title-ix-reformers-keep-men-in-mind.html | WOMENS ATHLETICS Title IX Reformers Keep Men in Mind | By Diana Jean Schemo | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/basics-be-your-own-wireless-network.html | BASICS Be Your Own Wireless Network | By Sarah Milstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/dialogue-box-hollywood-version.html | Dialogue Box Hollywood Version | By Neal Koch | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/fans-of-classic-amps-find-nirvana-in-a-chip.html | Fans of Classic Amps Find Nirvana in a Chip | By Rogier van Bakel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/how-it-works-from-a-white-house-roof-solar-power-proclaims-gains.html | HOW IT WORKS From a White House Roof Solar Power Proclaims Gains | By Lisa Guernsey | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/news-watch-accessories-no-need-for-arguments-over-whose-music-to-play.html | NEWS WATCH ACCESSORIES No Need for Arguments Over Whose Music to Play | By Ian Austen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/news-watch-cameras-capture-a-single-moment-as-well-as-the-entire-hour.html | NEWS WATCH CAMERAS Capture a Single Moment As Well as the Entire Hour | By Ian Austen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/news-watch-home-theater-for-stay-at-home-film-buffs-with-a-taste-for-the-opulent.html | NEWS WATCH HOME THEATER For StayatHome Film Buffs With a Taste for the Opulent | By Jd Biersdorfer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/news-watch-portables-a-slimmer-and-nimbler-and-costlier-tablet-pc.html | NEWS WATCH PORTABLES A Slimmer And Nimbler And Costlier Tablet PC | By Andrew Zipern | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/news-watch-videophones-a-phone-that-makes-callers-stars-of-the-small-screen.html | NEWS WATCH VIDEOPHONES A Phone That Makes Callers Stars of the Small Screen | By Thomas J Fitzgerald | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/online-shopper-a-slick-carry-on-for-the-modern-pilgrim.html | ONLINE SHOPPER A Slick CarryOn for the Modern Pilgrim | By Michelle Slatalla | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/q-a-keep-tabs-on-software-that-can-share-secrets.html | QA Keep Tabs on Software That Can Share Secrets | By Jd Biersdorfer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/state-of-the-art-keeping-an-eye-on-things-by-cellphone.html | STATE OF THE ART Keeping an Eye on Things by Cellphone | By David Pogue | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/turning-the-desktop-into-a-meeting-place.html | Turning the Desktop Into a Meeting Place | By Paul Boutin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/whats-next-with-6-degrees-of-separation-computers-stay-in-sync.html | WHATS NEXT With 6 Degrees of Separation Computers Stay in Sync | By Ian Austen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/technology/where-the-hall-monitor-is-a-webcam.html | Where the Hall Monitor Is a Webcam | By Katie Hafner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/both-parties-begin-effort-to-restore-organic-standard.html | Both Parties Begin Effort To Restore Organic Standard | By Elizabeth Becker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/club-workers-say-insulation-was-donated.html | Club Workers Say Insulation Was Donated | By Paul von Zielbauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/house-is-set-to-back-ban-on-cloning-of-humans.html | House Is Set To Back Ban On Cloning Of Humans | By Sheryl Gay Stolberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/labor-secretary-s-talk-angers-union-leaders.html | Labor Secretarys Talk Angers Union Leaders | By Steven Greenhouse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/loss-of-the-shuttle-the-debris-shuttle-debris-forms-giant-puzzle-in-a-hangar.html | LOSS OF THE SHUTTLE THE DEBRIS Shuttle Debris Forms Giant Puzzle in a Hangar | By Stefano S Coledan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/loss-shuttle-investigation-admiral-sees-even-chance-finding-cause-crash.html | LOSS OF THE SHUTTLE THE INVESTIGATION Admiral Sees Even Chance Of Finding Cause of Crash | By Richard A Oppel Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/loss-shuttle-signs-problems-shuttle-engineers-debated-chances-grave-damage.html | LOSS OF THE SHUTTLE SIGNS OF PROBLEMS SHUTTLE ENGINEERS DEBATED CHANCES OF GRAVE DAMAGE | By Matthew L Wald With William J Broad | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/manager-says-club-outsold-its-capacity-several-times.html | Manager Says Club Outsold Its Capacity Several Times | By Lydia Polgreen | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/national-briefing-midwest-illinois-videotape-of-trampling-is-barred.html | National Briefing  Midwest Illinois Videotape Of Trampling Is Barred | By Jo Napolitano NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/national-briefing-south-alabama-support-for-bible-study.html | National Briefing  South Alabama Support For Bible Study | By Dana Beyerle NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/old-mississippi-crime-scene-revisited-in-murder-trial.html | Old Mississippi Crime Scene Revisited in Murder Trial | By Rick Bragg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/pentagon-seeking-to-deploy-missiles-before-full-testing.html | Pentagon Seeking to Deploy Missiles Before Full Testing | By David Firestone | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/pope-reportedly-acts-to-speed-removal-of-abusive-priests.html | Pope Reportedly Acts to Speed Removal of Abusive Priests | By Laurie Goodstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/romney-s-campus-plan-would-cut-deficit-and-a-political-foe.html | Romneys Campus Plan Would Cut Deficit and a Political Foe | By Fox Butterfield | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/sniper-case-defense-lawyers-seek-voiding-of-a-confession.html | Sniper Case Defense Lawyers Seek Voiding of a Confession | By Jayson Blair | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/strategists-see-victory-in-stalemate.html | Strategists See Victory in Stalemate | By Carl Hulse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/supreme-court-voids-racketeering-conviction-of-anti-abortion-groups-in-80-s-case.html | Supreme Court Voids Racketeering Conviction of AntiAbortion Groups in 80s Case | By Linda Greenhouse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/threats-and-responses-memorial-families-pay-respects-to-victims-of-93-attack.html | THREATS AND RESPONSES MEMORIAL Families Pay Respects To Victims of 93 Attack | By Diane Cardwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/threats-responses-domestic-security-reversal-white-house-concedes-that.html | THREATS AND RESPONSES DOMESTIC SECURITY In Reversal White House Concedes That Counterterrorism Budget Is Too Meager | By Philip Shenon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/threats-responses-military-spending-bush-pentagon-wrangle-over-war-budget.html | THREATS AND RESPONSES MILITARY SPENDING Bush and Pentagon Wrangle Over War Budget Request | By David E Rosenbaum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/us/top-air-force-general-backs-independent-inquiry-in-rapes.html | Top Air Force General Backs Independent Inquiry in Rapes | By Eric Schmitt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/borobudur-journal-buddhist-monument-and-mall-will-twain-meet.html | Borobudur Journal Buddhist Monument and Mall Will Twain Meet | By Jane Perlez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/british-judge-rules-sperm-donor-is-legal-father-in-mix-up-case.html | British Judge Rules Sperm Donor Is Legal Father in MixUp Case | By Sarah Lyall | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/guatemalans-try-to-mend-ties-snapped-by-war.html | Guatemalans Try to Mend Ties Snapped by War | By David Gonzalez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/hong-kong-moves-to-raise-birth-rate-and-draw-richer-immigrants.html | Hong Kong Moves to Raise Birth Rate and Draw Richer Immigrants | By Keith Bradsher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/serb-in-court-in-the-hague-playing-to-a-tv-audience-at-home.html | Serb in Court in The Hague Playing to a TV Audience at Home | By Marlise Simons | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/sharon-drops-netanyahu-a-rival-from-new-cabinet.html | Sharon Drops Netanyahu A Rival From New Cabinet | By Greg Myre | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/south-korea-s-new-president-gets-his-choice-for-prime-minister.html | South Koreas New President Gets His Choice for Prime Minister | By Howard W French | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/the-house-of-speer-still-rising-on-the-skyline.html | The House of Speer Still Rising on the Skyline | By Richard Bernstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-and-responses-ankara-turkish-lawmakers-tugged-by-their-public-and-the-us.html | THREATS AND RESPONSES ANKARA Turkish Lawmakers Tugged By Their Public and the US | By Dexter Filkins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-al-qaeda-manhunt-for-bin-laden-top-aide-zawahiri-continues-be.html | THREATS AND RESPONSES AL QAEDA Manhunt for bin Laden And Top Aide Zawahiri Continues to Be Fruitless | By Raymond Bonner With David Johnston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-britain-parliament-backs-blair-iraq-but-vote-bares-rift-labor.html | THREATS AND RESPONSES BRITAIN Parliament Backs Blair on Iraq but Vote Bares Rift in Labor Party | By Warren Hoge | TX 5-732-243 | 2005-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-continent-european-leaders-dig-defend-their-positions-iraq.html | THREATS AND RESPONSES THE CONTINENT European Leaders Dig In to Defend Their Positions on Iraq | By Elaine Sciolino | TX 5-732-243 | 2005-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-interview-cbs-white-house-differ-rebutting-hussein.html | THREATS AND RESPONSES INTERVIEW CBS News and White House Differ on Rebutting Hussein | By Bill Carter | TX 5-732-243 | 2005-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-kurds-4-killed-suicide-bombing-checkpoint-northern-iraq.html | THREATS AND RESPONSES THE KURDS 4 Killed in Suicide Bombing at Checkpoint in Northern Iraq | By C J Chivers | TX 5-732-243 | 2005-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-middle-east-israel-says-war-iraq-would-benefit-region.html | THREATS AND RESPONSES THE MIDDLE EAST Israel Says War on Iraq Would Benefit The Region | By James Bennet | TX 5-732-243 | 2005-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-nuclear-standoff-reactor-started-north-korea-us-concludes.html | THREATS AND RESPONSES NUCLEAR STANDOFF Reactor Started In North Korea US Concludes | By David E Sanger | TX 5-732-243 | 2005-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-opposition-us-envoy-reassures-kurds-concerns-about-turkey.html | THREATS AND RESPONSES THE OPPOSITION US Envoy Reassures Kurds on Concerns About Turkey | By Judith Miller and C J Chivers | TX 5-732-243 | 2005-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-president-bush-says-ousting-hussein-could-aid-peace-mideast.html | THREATS AND RESPONSES THE PRESIDENT BUSH SAYS OUSTING HUSSEIN COULD AID PEACE IN MIDEAST | By Elisabeth Bumiller | TX 5-732-243 | 2005-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-state-department-us-diplomat-resigns-protesting-our-fervent.html | THREATS AND RESPONSES STATE DEPARTMENT US Diplomat Resigns Protesting Our Fervent Pursuit of War | By Felicity Barringer | TX 5-732-243 | 2005-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/threats-responses-white-house-bush-looks-past-war-peace-middle-east.html | THREATS AND RESPONSES THE WHITE HOUSE Bush Looks Past War To Peace in Middle East | By Patrick E Tyler | TX 5-732-243 | 2005-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/un-team-calls-iran-helpful-in-inquiry-showing-rights-abuses.html | UN Team Calls Iran Helpful in Inquiry Showing Rights Abuses | By Nazila Fathi | TX 5-732-243 | 2005-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-africa-kenya-new-american-embassy-to-open.html | World Briefing Africa Kenya New American Embassy To Open | By Marc Lacey NYT | TX 5-732-243 | 2005-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-americas-mexico-conviction-upheld-in-juarez-killing.html | World Briefing Americas Mexico Conviction Upheld In Juarez Killing | By Tim Weiner NYT | TX 5-732-243 | 2005-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-asia-china-quake-aftershocks-kill-more-in-remote-west.html | World Briefing Asia China Quake Aftershocks Kill More In Remote West | By Joseph Kahn NYT | TX 5-732-243 | 2005-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-asia-indonesia-more-us-money-for-police-force.html | World Briefing Asia Indonesia More US Money For Police Force | By Jane Perlez NYT | TX 5-732-243 | 2005-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-asia-nepal-talks-with-rebels-set-for-march.html | World Briefing Asia Nepal Talks With Rebels Set For March | By Amy Waldman NYT | TX 5-732-243 | 2005-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-asia-taiwan-world-s-oldest-elephant-86-is-dead.html | World Briefing Asia Taiwan Worlds Oldest Elephant 86 Is Dead | By Agence FrancePresse | TX 5-732-243 | 2005-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-europe-france-activist-jailed-in-attack-on-modified-crops.html | World Briefing Europe France Activist Jailed In Attack On Modified Crops | By John Tagliabue NYT | TX 5-732-243 | 2005-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-europe-ireland-replacement-for-ailing-presidential-plane.html | World Briefing Europe Ireland Replacement For Ailing Presidential Plane | By Brian Lavery NYT | TX 5-732-243 | 2005-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-europe-serbia-and-montenegro-parliament-formed.html | World Briefing  Europe Serbia And Montenegro Parliament Formed | By Daniel Simpson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://www.nytimes.com/2003/02/27/world/world-briefing-oceania-pitcairn-charges-on-remote-island.html | World Briefing  Oceania Pitcairn Charges On Remote Island | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/antiques-shopping-acquires-a-foreign-accent.html | ANTIQUES Shopping Acquires A Foreign Accent | By Wendy Moonan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/architecture-review-the-classicists-of-contemporary-design.html | ARCHITECTURE REVIEW The Classicists of Contemporary Design | By Herbert Muschamp | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-in-review-african-american-art-20th-century-masterworks-x.html | ART IN REVIEW AfricanAmerican Art 20thCentury Masterworks X | By Roberta Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-in-review-alexander-calder.html | ART IN REVIEW Alexander Calder | By Ken Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-in-review-joan-fontcuberta-miracles-co.html | ART IN REVIEW Joan Fontcuberta Miracles  Co | By Grace Glueck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-in-review-johannes-girardoni.html | ART IN REVIEW Johannes Girardoni | By Grace Glueck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-in-review-john-tremblay.html | ART IN REVIEW John Tremblay | By Roberta Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-in-review-judith-schaechter-extra-virgin.html | ART IN REVIEW Judith Schaechter  Extra Virgin | By Ken Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-in-review-ralph-steadman-who-me-no-why-not.html | ART IN REVIEW Ralph Steadman  Who Me No Why Not | By Ken Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-in-review-sam-gordon-mamie-hoist-jason-fox.html | ART IN REVIEW Sam Gordon Mamie Hoist Jason Fox | By Holland Cotter | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-in-review-stacked.html | ART IN REVIEW Stacked | By Ken Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-review-crazy-like-a-genius-a-weird-foxy-one.html | ART REVIEW Crazy Like a Genius a Weird Foxy One | By Roberta Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/art-review-so-here-s-the-concept-copy-a-whole-collection.html | ART REVIEW So Heres the Concept Copy a Whole Collection | By Ken Johnson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/john-lanchbery-dies-at-79-arranged-music-for-ballet.html | John Lanchbery Dies at 79 Arranged Music for Ballet | By Jack Anderson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/mister-rogers-tv-s-friend-for-children-is-dead-at-74.html | Mister Rogers TVs Friend For Children Is Dead at 74 | By Daniel Lewis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/arts/the-seats-of-power-the-beds-too.html | The Seats of Power The Beds Too | By Claire Wilson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/books/books-of-the-times-the-love-that-is-misery-and-madness.html | BOOKS OF THE TIMES The Love That Is Misery and Madness | By Michiko Kakutani | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/a-salesman-for-bush-s-tax-plan-who-has-belittled-similar-ideas.html | A Salesman for Bushs Tax Plan Who Has Belittled Similar Ideas | By Edmund L Andrews | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/cheap-chic-the-joys-of-low-stock-prices.html | Cheap Chic The Joys of Low Stock Prices | By Floyd Norris | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/company-news-mesa-air-agrees-to-operate-some-routes-for-ual.html | COMPANY NEWS MESA AIR AGREES TO OPERATE SOME ROUTES FOR UAL | By Edward Wong NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/company-news-pfizer-s-bid-for-pharmacia-advances-in-europe.html | COMPANY NEWS PFIZERS BID FOR PHARMACIA ADVANCES IN EUROPE | By Paul Meller NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/german-law-helping-vw-is-under-fire.html | German Law Helping VW Is Under Fire | By Paul Meller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/goldman-makes-more-cuts-in-its-research-department.html | Goldman Makes More Cuts In Its Research Department | By Landon Thomas Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/keeping-business-in-the-family.html | Keeping Business in the Family | By Bernard Simon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/media-business-advertising-chief-demoted-shake-up-interpublic-ad-giant.html | THE MEDIA BUSINESS ADVERTISING Chief Demoted In ShakeUp At Interpublic The Ad Giant | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/microsoft-settles-an-antitrust-complaint-filed-by-taiwan.html | Microsoft Settles an Antitrust Complaint Filed by Taiwan | By Keith Bradsher | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/random-house-names-an-editor-with-literary-ties.html | Random House Names an Editor With Literary Ties | By David D Kirkpatrick | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/royal-ahold-ousts-leadership-of-its-argentine-unit.html | Royal Ahold Ousts Leadership of Its Argentine Unit | By Tony Smith | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/swiss-machinery-maker-posts-wider-loss.html | Swiss Machinery Maker Posts Wider Loss | By Alison Langley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/technology-briefing-hardware-50-executives-resign-from-hynix.html | Technology Briefing  Hardware 50 Executives Resign From Hynix | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/technology-briefing-hardware-japanese-computer-shipments-decline.html | Technology Briefing  Hardware Japanese Computer Shipments Decline | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/technology-lucent-reaches-accord-with-sec-to-end-inquiry.html | TECHNOLOGY Lucent Reaches Accord With SEC to End Inquiry | By Simon Romero | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/technology-report-by-comcast-is-upbeat-buoying-cable-tv-industry.html | TECHNOLOGY Report by Comcast Is Upbeat Buoying Cable TV Industry | By Geraldine Fabrikant | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/the-media-business-advertising-addenda-business-print-ads-were-down-in-2002.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Business Print Ads Were Down in 2002 | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/the-media-business-advertising-addenda-havas-combines-marketing-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Havas Combines Marketing Units | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/the-media-business-advertising-addenda-omnicom-debt-is-downgraded.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Debt Is Downgraded | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/the-media-business-advertising-addenda-orange-glo-picks-campbell-mithun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Orange Glo Picks Campbell Mithun | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/the-media-business-advertising-addenda-people-556343.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/world-business-briefing-americas-brazil-growth-despite-turmoil.html | World Business Briefing  Americas Brazil Growth Despite Turmoil | By Tony Smith NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/world-business-briefing-asia-japan-auto-exports-gain.html | World Business Briefing  Asia Japan Auto Exports Gain | By Ken Belson NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/world-business-briefing-europe-britain-bank-official-selected.html | World Business Briefing  Europe Britain Bank Official Selected | By Alan Cowell NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/world-business-briefing-europe-britain-bank-profit-falls.html | World Business Briefing  Europe Britain Bank Profit Falls | By Alan Cowell NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/world-business-briefing-europe-britain-consumer-confidence-dips.html | World Business Briefing  Europe Britain Consumer Confidence Dips | By Alan Cowell NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/world-business-briefing-europe-france-insurer-posts-gain.html | World Business Briefing  Europe France Insurer Posts Gain | By Kerry Shaw NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/business/world-business-briefing-europe-spain-telecom-loss.html | World Business Briefing  Europe Spain Telecom Loss | By Emma Daly NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/art-review-how-jews-shaped-show-business-and-vice-versa.html | ART REVIEW How Jews Shaped Show Business and Vice Versa | By Grace Glueck | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/ending-its-mega-run-les-miz-comes-full-circle.html | Ending Its MegaRun Les Miz Comes Full Circle | By Robin Pogrebin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/film-in-review-dischord.html | FILM IN REVIEW Dischord | By A O Scott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/film-in-review-foreign-sister.html | FILM IN REVIEW Foreign Sister | By Dave Kehr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/film-in-review-horns-and-halos.html | FILM IN REVIEW Horns and Halos | By Dave Kehr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/film-review-into-sinister-webs-of-a-jumbled-mind.html | FILM REVIEW Into Sinister Webs Of a Jumbled Mind | By Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/film-review-men-navigating-subplots-while-shooting-pool.html | FILM REVIEW Men Navigating Subplots While Shooting Pool | By A O Scott | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/film-review-when-kung-fu-overcomes-chest-beating-hip-hop.html | FILM REVIEW When KungFu Overcomes ChestBeating HipHop | By Stephen Holden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/home-video-perdition-with-its-ghosts.html | HOME VIDEO Perdition With Its Ghosts | By Peter M Nichols | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/music-in-review-50-cent.html | MUSIC IN REVIEW 50 Cent | By Kelefa Sanneh | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/music-in-review-kathleen-edwards.html | MUSIC IN REVIEW Kathleen Edwards | By Jon Pareles | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/music-in-review-tafelmusik.html | MUSIC IN REVIEW Tafelmusik | By Allan Kozinn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/music-review-back-to-romanticism-even-for-today.html | MUSIC REVIEW Back to Romanticism Even for Today | By Bernard Holland | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/music-review-letting-the-piano-speak-without-interrupting.html | MUSIC REVIEW Letting the Piano Speak Without Interrupting | By Anthony Tommasini | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/revisions-chicago-and-the-future-of-the-movie-musical.html | REVISIONS Chicago and the Future Of the Movie Musical | By Margo Jefferson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/taking-the-children-did-the-spider-also-supply-the-red-leather-couture.html | TAKING THE CHILDREN Did the Spider Also Supply The Red Leather Couture | By Peter M Nichols | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/television-review-two-heads-of-state-facing-annihilation-aboard-ship.html | TELEVISION REVIEW Two Heads of State Facing Annihilation Aboard Ship | By Ron Wertheimer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/theater-review-love-affair-with-baseball-and-a-lot-of-big-ideas.html | THEATER REVIEW Love Affair With Baseball And a Lot of Big Ideas | By Ben Brantley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/movies/tv-weekend-a-faster-pace-for-burial-rites.html | TV WEEKEND A Faster Pace For Burial Rites | By Alessandra Stanley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/5-are-hurt-and-75-left-homeless-after-gas-explosion-in-perth-amboy.html | 5 Are Hurt and 75 Left Homeless After Gas Explosion in Perth Amboy | By Robert Hanley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/albany-ponders-borrowing-not-whether-to-do-it-but-how.html | Albany Ponders Borrowing Not Whether to Do It but How | By Al Baker | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/big-red-faces-at-cornell-over-e-mail-error.html | Big Red Faces At Cornell Over EMail Error | By Karen W Arenson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/boldface-names-555576.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/called-a-hero-in-a-fire-a-nurse-demurs.html | Called a Hero in a Fire a Nurse Demurs | By Alan Feuer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/city-to-open-centers-for-disruptive-students.html | City to Open Centers for Disruptive Students | By David M Herszenhorn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/coming-soon-to-meadowlands-condos-hotel-and-golfing.html | Coming Soon to Meadowlands Condos Hotel and Golfing | By Maria Newman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/entrepreneur-is-accused-of-defrauding-the-wealthy.html | Entrepreneur Is Accused Of Defrauding The Wealthy | By Robert D McFadden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/gays-criticize-mayor-s-decision-to-march-in-st-patrick-s-parade.html | Gays Criticize Mayors Decision to March in St Patricks Parade | By Jennifer Steinhauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/in-a-test-program-a-landlord-gets-to-play-the-good-guy.html | In a Test Program a Landlord Gets to Play the Good Guy | By Corey Kilgannon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/last-call-and-last-puff-as-a-smoking-ban-nears.html | Last Call and Last Puff As a Smoking Ban Nears | By Bruce Lambert | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/metro-briefing-calendar-today-indian-point-nuclear-plant.html | Metro Briefing  Calendar Today Indian Point Nuclear Plant | Compiled by Anthony Ramirez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/metro-briefing-new-york-garden-city-nassau-lawmakers-approve-new-districts.html | Metro Briefing  New York Garden City Nassau Lawmakers Approve New Districts | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/metro-briefing-new-york-manhattan-mayor-names-campaign-finance-chief.html | Metro Briefing  New York Manhattan Mayor Names Campaign Finance Chief | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/metro-briefing-new-york-manhattan-mayor-vetoes-school-report-bill.html | Metro Briefing  New York Manhattan Mayor Vetoes SchoolReport Bill | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/metro-briefing-new-york-manhattan-sentencing-for-teenage-killer.html | Metro Briefing  New York Manhattan Sentencing For Teenage Killer | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/metro-briefing-new-york-manhattan-two-police-promotions.html | Metro Briefing  New York Manhattan Two Police Promotions | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/new-york-seeks-federal-help-in-paying-state-jobless-claims.html | New York Seeks Federal Help In Paying State Jobless Claims | By Leslie Eaton | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/nyc-lafayette-we-are-not-here-for-you.html | NYC Lafayette We Are Not Here for You | By Clyde Haberman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/one-budget-gap-solved-then-on-to-the-next.html | One Budget Gap Solved Then On to the Next | By David M Herszenhorn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/public-lives-ad-agency-chairman-is-pleased-to-avoid-labels.html | PUBLIC LIVES Ad Agency Chairman Is Pleased to Avoid Labels | By Lynda Richardson | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/rebuilding-at-ground-zero-overview-practical-issues-for-ground-zero.html | REBUILDING AT GROUND ZERO OVERVIEW PRACTICAL ISSUES FOR GROUND ZERO | By Edward Wyatt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/rebuilding-at-ground-zero-the-future-vision-for-lower-manhattan-is-still-in-flux.html | REBUILDING AT GROUND ZERO THE FUTURE Vision for Lower Manhattan Is Still in Flux | By Charles V Bagli | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/rebuilding-ground-zero-architect-many-faces-comes-home-cast-new-face-for.html | REBUILDING AT GROUND ZERO THE ARCHITECT A Man of Many Faces Comes Home to Cast A New Face for the City | By Glenn Collins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/rebuilding-ground-zero-urban-design-not-solely-blueprints-but-cultural-insight.html | REBUILDING AT GROUND ZERO URBAN DESIGN Not Solely Blueprints But Cultural Insight Too | By Herbert Muschamp | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/residential-real-estate-few-sellers-take-the-chance-of-filing-disclosure.html | Residential Real Estate Few Sellers Take the Chance of Filing Disclosure | By Dennis Hevesi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/suspect-in-hartford-fire-is-a-troubled-patient.html | Suspect in Hartford Fire Is a Troubled Patient | By Anthony Depalma | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/transit-agency-is-criticized-on-van-service-for-the-disabled.html | Transit Agency Is Criticized on Van Service for the Disabled | By Randy Kennedy | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/nyregion/wandering-all-right-but-harleys-jewish-bikers-band-together-enjoy-company-their.html | Wandering All Right but on Harleys Jewish Bikers Band Together to Enjoy the Company and Their Cycles | By Glenn Collins | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/a-friend-in-the-neighborhood.html | A Friend in the Neighborhood | By Davy Rothbart | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/no-relief-in-sight.html | No Relief in Sight | By Paul Krugman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/secret-scary-plans.html | Secret Scary Plans | By Nicholas D Kristof | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/opinion/the-lullaby-of-broadway.html | The Lullaby of Broadway | By Maury Yeston | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/baseball-matsui-debut-is-a-big-hit-in-japan-and-tampa.html | BASEBALL Matsui Debut Is a Big Hit in Japan and Tampa | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/baseball-mets-start-the-preseason-where-they-left-off.html | BASEBALL Mets Start the Preseason Where They Left Off | By Rafael Hermoso | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/baseball-no-more-ephedra-in-the-minor-leagues.html | BASEBALL No More Ephedra in the Minor Leagues | By Buster Olney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/baseball-telling-all-wells-book-may-upset-teammates.html | BASEBALL Telling All Wells Book May Upset Teammates | By Tyler Kepner | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/basketball-seton-hall-keeps-rolling-toward-a-bid.html | BASKETBALL Seton Hall Keeps Rolling Toward a Bid | By Bill Finley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/basketball-trying-to-regain-a-sense-of-normalcy.html | BASKETBALL Trying to Regain A Sense of Normalcy | By Jere Longman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/boxing-a-sideshow-breaks-out-as-fighters-weigh-in.html | BOXING A Sideshow Breaks Out As Fighters Weigh In | By Mike Freeman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/college-hockey-returns-to-garden.html | College Hockey Returns to Garden | By Mark Scheerer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/golf-seeded-60th-the-only-thing-sutherland-does-is-win.html | GOLF Seeded 60th the Only Thing Sutherland Does Is Win | By Clifton Brown | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/hockey-islanders-can-smile-after-salvaging-this-one.html | HOCKEY Islanders Can Smile After Salvaging This One | By Dave Caldwell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/hockey-playing-at-home-does-rangers-some-good.html | HOCKEY Playing at Home Does Rangers Some Good | By Jason Diamos | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/independent-panel-named-to-review-usoc-s-crisis.html | Independent Panel Named To Review USOCs Crisis | By Richard Sandomir | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/plus-squash-top-ranked-player-wins-another-title.html | PLUS SQUASH TopRanked Player Wins Another Title | By Brandon Lilly | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/pro-basketball-time-is-now-for-knicks-to-honor-big-fella.html | PRO BASKETBALL Time Is Now For Knicks To Honor Big Fella | By Chris Broussard | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/pro-football-smith-era-ends-in-dallas-giants-re-sign-petitgout.html | PRO FOOTBALL Smith Era Ends in Dallas Giants ReSign Petitgout | By Buster Olney | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/sports-of-the-times-this-time-goliath-plays-the-little-guy-s-part.html | Sports Of The Times This Time Goliath Plays The Little Guys Part | By William C Rhoden | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/sports/yacht-racing-new-zealand-mast-shatters-as-alinghi-takes-4-0-lead.html | YACHT RACING New Zealand Mast Shatters As Alinghi Takes 40 Lead | By Warren St John | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/driving-bells-whistles-overhead-organization.html | DRIVING BELLS WHISTLES Overhead Organization | By Dan McCosh | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/driving-the-trend-to-naked-lures-back-ex-bikers.html | DRIVING The Trend To Naked Lures Back ExBikers | By Norman Mayersohn | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |

| 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/driving-to-be-the-fastest-car-on-the-road.html | DRIVING To Be the Fastest Car on the Road | By Jim Motavalli | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/havens-into-the-garden-holding-your-nose.html | HAVENS Into the Garden Holding Your Nose | By Penelope Green | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/havens-living-here-converted-barns-enjoying-the-joists-and-beams-of-yesteryear.html | HAVENS LIVING HERE Converted Barns Enjoying the Joists and Beams of Yesteryear | Interview by Seth Kugel | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/havens-weekender-westport-conn.html | HAVENS Weekender  Westport Conn | By Joanne Kaufman | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/journeys-36-hours-key-west-fla.html | JOURNEYS 36 Hours  Key West Fla | By George Gene Gustines | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/journeys-family-resorts-part-idyll-part-survival-test.html | JOURNEYS Family Resorts Part Idyll Part Survival Test | By Nancy M Better | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/rituals-sharing-a-dirty-little-secret.html | RITUALS Sharing a Dirty Little Secret | By Pavia Rosati | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/travel/shopping-list-hot-dogs.html | Shopping List  Hot Dogs | By Karen Robinovitz | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/air-force-chief-urges-cadets-to-weed-out-the-predatory.html | Air Force Chief Urges Cadets To Weed Out the Predatory | By Michael Janofsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/albert-r-hibbs-78-scientist-and-voice-of-nasa-missions.html | Albert R Hibbs 78 Scientist And Voice of NASA Missions | By Wolfgang Saxon | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/band-lawyer-says-nightclub-wanted-pyrotechnics.html | Band Lawyer Says Nightclub Wanted Pyrotechnics | By Paul von Zielbauer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/bush-would-offer-drug-plan-to-elderly-within-medicare.html | Bush Would Offer Drug Plan To Elderly Within Medicare | By Robert Pear | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/california-ending-use-of-minor-traffic-stops-as-search-pretext.html | California Ending Use of Minor Traffic Stops as Search Pretext | By John M Broder | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/diocese-resists-releasing-names-of-accused-priests.html | Diocese Resists Releasing Names of Accused Priests | By Laurie Goodstein | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/ex-fbi-agent-testifies-of-bloody-time-in-mississippi.html | ExFBI Agent Testifies of Bloody Time in Mississippi | By Rick Bragg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/fight-is-likely-in-senate-as-bush-sends-tax-cut-plan-to-congress.html | Fight Is Likely in Senate as Bush Sends Tax Cut Plan to Congress | By David Firestone | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/graham-files-becoming-9th-democrat-in-04-race.html | Graham Files Becoming 9th Democrat In 04 Race | By Todd S Purdum | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/house-votes-to-ban-all-human-cloning.html | House Votes to Ban All Human Cloning | By Sheryl Gay Stolberg | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/iranian-cyclist-detained-at-border-wins-political-asylum.html | Iranian Cyclist Detained at Border Wins Political Asylum | By Nick Madigan | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/loss-shuttle-congress-reduced-space-station-crew-likely-nasa-chief-says.html | LOSS OF THE SHUTTLE CONGRESS Reduced Space Station Crew Is Likely NASA Chief Says | By Richard A Oppel Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/loss-shuttle-fuel-tank-worker-cites-possible-flaw-adhesive-used-on-tank.html | LOSS OF THE SHUTTLE THE FUEL TANK Worker Cites Possible Flaw In Adhesive Used on Tank | By Edward Wong | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/loss-shuttle-investigation-nasa-pressed-when-officials-learned-e-mail-about.html | LOSS OF THE SHUTTLE THE INVESTIGATION NASA Pressed on When Officials Learned of EMail About Shuttle | By Kenneth Chang and Richard A Oppel Jr | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/loss-shuttle-investigators-nasa-asked-drop-officials-inquiry.html | LOSS OF THE SHUTTLE THE INVESTIGATORS NASA Is Asked to Drop Officials From Inquiry | By Matthew L Wald | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/national-briefing-midwest-michigan-revising-mandatory-minimums.html | National Briefing  Midwest Michigan Revising Mandatory Minimums | By Anand Giridharadas NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/national-briefing-south-florida-denial-of-class-action-status.html | National Briefing  South Florida Denial Of Class Action Status | By Adam Liptak NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/national-briefing-washington-clean-air-lawsuit-grows.html | National Briefing  Washington Clean Air Lawsuit Grows | By Jennifer 8 Lee NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/threats-responses-dissent-labor-breaking-tradition-criticizes-war-preparations.html | THREATS AND RESPONSES DISSENT Labor Breaking Tradition Criticizes War Preparations | By Steven Greenhouse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/threats-responses-military-spending-pentagon-contradicts-general-iraq-occupation.html | THREATS AND RESPONSES MILITARY SPENDING Pentagon Contradicts General On Iraq Occupation Forces Size | By Eric Schmitt | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/threats-responses-threat-alert-us-lowers-warning-level-yellow-but-cautions-that.html | THREATS AND RESPONSES THREAT ALERT US Lowers Warning Level to Yellow but Cautions That Serious Threat Remains | By Philip Shenon and Eric Lichtblau | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/us-seeking-cleaner-model-of-coal-plant.html | US Seeking Cleaner Model Of Coal Plant | By Andrew C Revkin | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/us/young-brides-stir-new-outcry-on-utah-polygamy.html | Young Brides Stir New Outcry on Utah Polygamy | By Michael Janofsky | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/archbishop-of-canterbury-enthroned.html | Archbishop of Canterbury Enthroned | By Warren Hoge | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/bosnian-ex-leader-sentenced-to-11-years-for-her-war-role.html | Bosnian ExLeader Sentenced To 11 Years For Her War Role | By Marlise Simons | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/candidates-in-iran-jostle-to-make-a-difference.html | Candidates in Iran Jostle to Make a Difference | By Nazila Fathi | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/china-s-sparkle-bedazzles-a-visiting-castro.html | Chinas Sparkle Bedazzles a Visiting Castro | By Elisabeth Rosenthal | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/gypsies-in-slovakia-complain-of-sterilizations.html | Gypsies in Slovakia Complain of Sterilizations | By Peter S Green | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/hopes-ebbing-for-scottish-parliament.html | Hopes Ebbing for Scottish Parliament | By Lizette Alvarez | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/oxford-journal-america-the-monster-not-altogether-oxford-says.html | Oxford Journal America the Monster Not Altogether Oxford Says | By Alan Cowell | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/sharon-s-new-government-increases-pressure-on-arafat.html | Sharons New Government Increases Pressure on Arafat | By Greg Myre | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-responses-asian-front-filipinos-awaiting-us-troops-with-skepticism.html | THREATS AND RESPONSES ASIAN FRONT Filipinos Awaiting US Troops With Skepticism | By Seth Mydans | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-responses-baghdad-hearing-war-drums-iraqis-still-march-their-own-beat.html | THREATS AND RESPONSES BAGHDAD Hearing War Drums Iraqis Still March to Their Own Beat | By Neil MacFarquhar | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-responses-critic-s-notebook-hussein-grabs-top-sweeps-month-rating-his.html | THREATS AND RESPONSES CRITICS NOTEBOOK Hussein Grabs a Top SweepsMonth Rating in His Network PrimeTime Debut | By Alessandra Stanley | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-responses-demonstrations-thousands-egyptians-fill-cairo-stadium-for.html | THREATS AND RESPONSES DEMONSTRATIONS Thousands of Egyptians Fill Cairo Stadium for a Protest Against a US War in Iraq | By Steven Lee Myers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-responses-hussein-s-foes-iraqi-opposition-form-leadership-team-prepare.html | THREATS AND RESPONSES HUSSEINS FOES Iraqi Opposition to Form Leadership Team to Prepare for a Transition to Democracy | By Judith Miller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-responses-inflamed-region-talk-arab-democracy-double-edged-scimitar.html | THREATS AND RESPONSES THE INFLAMED REGION Talk of Arab Democracy Is a DoubleEdged Scimitar | By Steven Lee Myers | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-responses-inspections-principle-iraq-agrees-destroy-forbidden-missiles.html | THREATS AND RESPONSES THE INSPECTIONS IN PRINCIPLE IRAQ AGREES TO DESTROY FORBIDDEN MISSILES | By Patrick E Tyler With Felicity Barringer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-responses-privacy-concerns-canadian-dutch-officials-warn-security-s-side.html | THREATS AND RESPONSES PRIVACY CONCERNS Canadian and Dutch Officials Warn of Securitys Side Effects | By Adam Clymer | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-responses-security-council-antiwar-fever-puts-mexico-in-quandary-iraq-vote.html | THREATS AND RESPONSES SECURITY COUNCIL Antiwar Fever Puts Mexico In Quandary On Iraq Vote | By Ginger Thompson With Clifford Krauss | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/threats-responses-visitor-washington-afghan-gives-rosy-report-us-role-war-s-end.html | THREATS AND RESPONSES VISITOR TO WASHINGTON Afghan Gives Rosy Report On US Role At Wars End | By Elisabeth Bumiller | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/white-house-reports-a-decline-in-colombia-s-coca-cultivation.html | White House Reports a Decline in Colombias Coca Cultivation | By Christopher Marquis | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/world-briefing-africa-congo-un-condemns-attack-on-general.html | World Briefing  Africa Congo UN Condemns Attack On General | By Marc Lacey NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/world-briefing-americas-brazil-troops-called-out-for-carnival.html | World Briefing  Americas Brazil Troops Called Out For Carnival | By Mery Galanternick NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/world-briefing-asia-south-korea-new-president-names-cabinet.html | World Briefing  Asia South Korea New President Names Cabinet | By Don Kirk NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/world-briefing-environment-dire-forecast-on-storms-and-floods.html | World Briefing  Environment Dire Forecast On Storms And Floods | By Agence FrancePresse | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/world-briefing-europe-france-african-stowaway-falls-from-plane.html | World Briefing  Europe France African Stowaway Falls From Plane | By John Tagliabue NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://www.nytimes.com/2003/02/28/world/world-briefing-europe-northern-ireland-peace-effort-slogs-on.html | World Briefing  Europe Northern Ireland Peace Effort Slogs On | By Brian Lavery NYT | TX 5-732-243 | 2003-05-08 | TX 6-681-690 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/bridge-a-terrible-slam-bid-makes-as-everything-falls-right.html | BRIDGE A Terrible Slam Bid Makes As Everything Falls Right | By Alan Truscott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/dance-review-extravagance-with-a-chinese-touch.html | DANCE REVIEW Extravagance With a Chinese Touch | By Anna Kisselgoff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/does-democracy-avert-famine.html | Does Democracy Avert Famine | By Michael Massing | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/in-performance-dance-creating-portraits-of-women-as-inspired-by-great-writers.html | IN PERFORMANCE DANCE Creating Portraits of Women As Inspired by Great Writers | By Jennifer Dunning | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/in-performance-dance-poignant-look-at-the-constants-that-are-sickness-and-death.html | IN PERFORMANCE DANCE Poignant Look at the Constants That Are Sickness and Death | By Jennifer Dunning | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/in-performance-opera-with-cuts-restored-a-chance-to-hear-the-cabalettas.html | IN PERFORMANCE OPERA With Cuts Restored a Chance To Hear the Cabalettas | By Anne Midgette | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/music-review-brahms-with-fire-as-well-as-iq.html | MUSIC REVIEW Brahms With Fire As Well as IQ | By Anthony Tommasini | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/online-library-wants-it-all-every-book.html | Online Library Wants It All Every Book | By Robert F Worth | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/opera-review-comparing-two-debuts-as-norma.html | OPERA REVIEW Comparing Two Debuts as Norma | By Anne Midgette | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/othar-turner-mississippi-master-of-the-fife-is-dead-at-94.html | Othar Turner Mississippi Master of the Fife Is Dead at 94 | By Jon Pareles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/pop-review-rally-round-the-awards-boys.html | POP REVIEW Rally Round the Awards Boys | By Kelefa Sanneh | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/arts/television-review-fanning-mass-puritan-hysteria-in-the-salem-style.html | TELEVISION REVIEW Fanning Mass Puritan Hysteria in the Salem Style | By Anita Gates | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/books/shelf-life-another-round-in-the-skirmish-over-eliot-and-anti-semitism.html | SHELF LIFE Another Round in the Skirmish Over Eliot and AntiSemitism | By Emily Eakin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/business/agencies-to-continue-to-rate-pools-of-new-york-mortgages.html | Agencies to Continue to Rate Pools of New York Mortgages | By Jonathan Fuerbringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/business/bayer-official-offers-defense-in-texas-trial-of-drug-suit.html | Bayer Official Offers Defense In Texas Trial Of Drug Suit | By Melody Petersen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/business/fed-official-says-rate-cuts-have-not-created-bubbles.html | Fed Official Says Rate Cuts Have Not Created Bubbles | By Edmund L Andrews | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/business/hong-kong-company-may-alter-deal-to-buy-global-crossing.html | Hong Kong Company May Alter Deal to Buy Global Crossing | By Simon Romero | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/business/international-business-behind-the-paper-doors-a-japan-in-turmoil.html | INTERNATIONAL BUSINESS Behind the Paper Doors a Japan in Turmoil | By Howard W French | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/business/international-business-farmers-growing-tangerines-no-longer-pays.html | INTERNATIONAL BUSINESS Farmers Growing Tangerines No Longer Pays | By James Brooke | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/business/international-business-professionals-wanting-a-new-job-but-afraid-of-quitting.html | INTERNATIONAL BUSINESS Professionals Wanting a New Job But Afraid of Quitting | By Howard W French | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/business/international-business-teachers-a-once-bright-future-has-now-dimmed.html | INTERNATIONAL BUSINESS Teachers A OnceBright Future Has Now Dimmed | By Ken Belson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/business/new-front-opens-in-court-battle-over-mall-empire.html | New Front Opens In Court Battle Over Mall Empire | By Andrew Ross Sorkin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/business/roy-grace-66-art-director-in-the-creative-heyday-of-ads.html | Roy Grace 66 Art Director In the Creative Heyday of Ads | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-01 | https://www.nytimes.com/2003/03/01/business/south-korea-s-new-president-names-his-economic-team.html | South Koreas New President Names His Economic Team | By Don Kirk | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/business/tight-us-job-market-adds-to-jitters-among-consumers.html | Tight US Job Market Adds To Jitters Among Consumers | By Alex Berenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/business/us-to-allow-wine-labels-that-list-health-claims.html | US to Allow Wine Labels That List Health Claims | By Floyd Norris With Amanda Hesser | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/business/world-business-briefing-americas-canada-economic-growth-slows.html | World Business Briefing  Americas Canada Economic Growth Slows | By Bernard Simon NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/business/world-business-briefing-asia-china-goldman-sachs-buys-bad-loans.html | World Business Briefing  Asia China Goldman Sachs Buys Bad Loans | By Keith Bradsher NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/business/world-business-briefing-asia-japan-j-p-morgan-penalized.html | World Business Briefing  Asia Japan J P Morgan Penalized | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/business/world-business-briefing-asia-japan-nomura-names-executives.html | World Business Briefing  Asia Japan Nomura Names Executives | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/business/world-business-briefing-asia-japan-record-unemployment.html | World Business Briefing  Asia Japan Record Unemployment | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/business/world-business-briefing-europe-britain-bank-selects-chief.html | World Business Briefing  Europe Britain Bank Selects Chief | By Alan Cowell NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/5000-workers-at-yale-are-set-to-strike-over-pensions-and-wages.html | 5000 Workers at Yale Are Set to Strike Over Pensions and Wages | By Steven Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/bloomberg-says-enough-with-the-billionaire-talk.html | Bloomberg Says Enough With the Billionaire Talk | By Nichole M Christian | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/boy-s-parents-threatening-to-file-suit-vs-coach.html | Boys Parents Threatening To File Suit Vs Coach | By Robert Hanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/casualties-of-9-11-rebuilding-a-new-transit-center-will-displace-businesses.html | Casualties of 911 Rebuilding A New Transit Center Will Displace Businesses | By Joseph P Fried | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/city-pursuing-right-to-evict-from-shelters.html | City Pursuing Right to Evict From Shelters | By Susan Saulny | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/civic-duty-sure-but-wasn-t-the-white-house-enough.html | Civic Duty Sure but Wasnt The White House Enough | By Benjamin Weiser | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/financing-plan-adds-complexity-to-remaking-of-new-york-s-west-side.html | Financing Plan Adds Complexity to Remaking of New Yorks West Side | By Charles V Bagli | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/fire-at-new-jersey-house-kills-father-and-two-boys.html | Fire at New Jersey House Kills Father and Two Boys | By Robert Hanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/foster-homes-are-picked-out-for-brothers-of-starved-boy.html | Foster Homes Are Picked Out For Brothers Of Starved Boy | By Richard Lezin Jones | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/indian-point-is-no-threat-to-the-city-panel-is-told.html | Indian Point Is No Threat To the City Panel Is Told | By Randal C Archibold | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/jeweler-abandons-plan-to-open-a-store-in-soho.html | Jeweler Abandons Plan to Open a Store in SoHo | By Terry Pristin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/man-is-charged-in-robberies-at-churches-and-businesses.html | Man Is Charged in Robberies At Churches and Businesses | By Robert F Worth | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/odd-call-for-a-cab-leads-to-charges-alleging-sex-crimes.html | Odd Call for a Cab Leads to Charges Alleging Sex Crimes | By Bruce Lambert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/officials-identify-remains-of-two-hijackers-through-dna.html | Officials Identify Remains of Two Hijackers Through DNA | By Tina Kelley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/pataki-abandons-plan-to-share-costs-of-empire-zone-tax-breaks.html | Pataki Abandons Plan to Share Costs of Empire Zone Tax Breaks | By Winnie Hu | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/suspect-in-nursing-home-fire-is-cooperating-with-inquiry-officials-say.html | Suspect in Nursing Home Fire Is Cooperating With Inquiry Officials Say | By Anthony Depalma | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/top-executive-in-united-way-announces-resignation.html | Top Executive In United Way Announces Resignation | By Stephanie Strom | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/nyregion/unions-predict-fight-not-deal-from-citys-budgeting-tack.html | Unions Predict Fight Not Deal From Citys Budgeting Tack | By Steven Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/editorial-notebook-lions-and-tigers-and-lawyers-oh-my.html | Editorial Notebook Lions and Tigers and Lawyers Oh My | By Francis X Clines | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/the-new-aids-fight-a-plan-as-simple-as-abc.html | The New AIDS Fight A Plan as Simple as ABC | By Edward C Green | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/the-new-aids-fight-don-t-forget-this-infectious-killer.html | The New AIDS Fight Dont Forget This Infectious Killer | By Ponsiano Ocama and William M Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/the-new-aids-fight-generic-drugs-can-make-the-money-last.html | The New AIDS Fight Generic Drugs Can Make the Money Last | By Mamphela Ramphele and Nicholas Stern | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/the-new-aids-fight-protect-women-stop-a-disease.html | The New AIDS Fight Protect Women Stop a Disease | By Kati Marton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/the-new-aids-fight-race-sex-and-stigmas.html | The New AIDS Fight Race Sex and Stigma | By Tricia Rose | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/opinion/the-new-aids-fight-waging-a-global-battle-more-efficiently.html | The New AIDS Fight Waging a Global Battle More Efficiently | By Paul S Zeitz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/baseball-cone-and-mets-put-the-what-ifs-behind.html | BASEBALL Cone and Mets Put the Whatifs Behind | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/baseball-wells-receives-book-review-count-valentine-as-a-critic.html | BASEBALL Wells Receives Book Review Count Valentine As a Critic | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/baseball-wells-s-book-has-teammates-amused-and-torre-concerned.html | BASEBALL Wellss Book Has Teammates Amused and Torre Concerned | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/boxing-ruiz-is-a-man-transformed-for-his-fight-against-jones.html | BOXING Ruiz Is a Man Transformed For His Fight Against Jones | By Mike Freeman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/college-basketball-relaxed-after-a-benching-duhon-leads-duke.html | COLLEGE BASKETBALL Relaxed After a Benching Duhon Leads Duke | By Viv Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/figure-skating-after-brief-lead-cohen-falls-to-second.html | FIGURE SKATING After Brief Lead Cohen Falls to Second | By Sal Zanca | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/golf-toms-is-able-to-overcome-food-poisoning-and-cejka.html | GOLF Toms Is Able to Overcome Food Poisoning and Cejka | By Clifton Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/olympics-senator-suspects-crimes-at-usoc.html | OLYMPICS Senator Suspects Crimes At USOC | By Richard Sandomir | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/pro-basketball-alongside-king-dreams-of-a-title.html | PRO BASKETBALL Alongside King Dreams of a Title | By Harvey Araton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/pro-basketball-best-tribute-to-ewing-a-much-needed-victory.html | PRO BASKETBALL Best Tribute to Ewing A MuchNeeded Victory | By Steve Popper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/pro-basketball-knicks-legends-welcome-ewing-to-their-ranks.html | PRO BASKETBALL Knicks Legends Welcome Ewing To Their Ranks | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/pro-basketball-once-again-the-garden-is-ewing-s.html | PRO BASKETBALL Once Again the Garden Is Ewings | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/pro-football-giants-seek-depth-on-defensive-line.html | PRO FOOTBALL Giants Seek Depth on Defensive Line | By Buster Olney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/sports/yacht-racing-postponing-inevitable-racing-waits.html | YACHT RACING Postponing Inevitable Racing Waits | By Warren St John | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/us/beliefs-just-war-tradition-its-last-resort-criterion-debate-invasion-iraq.html | Beliefs The justwar tradition its lastresort criterion and the debate on an invasion of Iraq | By Peter Steinfels | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/us/convictions-come-and-go-but-jail-remains-a-constant.html | Convictions Come and Go But Jail Remains a Constant | By David M Halbfinger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/us/foam-on-club-s-walls-was-decorative-packaging.html | Foam on Clubs Walls Was Decorative Packaging | By Paul von Zielbauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/us/lott-uneasy-role-as-one-of-100-in-senate.html | For Lott Uneasy Role as One of 100 in Senate | By Sheryl Gay Stolberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/us/former-klansman-is-found-guilty-of-1966-killing.html | Former Klansman Is Found Guilty of 1966 Killing | By Rick Bragg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/us/full-appeals-court-lets-stand-the-ban-on-god-in-pledge.html | Full Appeals Court Lets Stand the Ban On God in Pledge | By Adam Liptak | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/us/government-moves-to-curtail-the-use-of-diet-supplement.html | Government Moves To Curtail the Use Of Diet Supplement | By Robert Pear With Denise Grady | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/us/nasa-chief-disputes-idea-that-shuttle-was-hopeless.html | NASA Chief Disputes Idea That Shuttle Was Hopeless | By Warren E Leary | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/us/national-briefing-midwest-michigan-2004-primary-criticism.html | National Briefing  Midwest Michigan 2004 Primary Criticism | By Anand Giridharadas NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/us/resumption-of-gene-therapy-trials-backed.html | Resumption of Gene Therapy Trials Backed | By Gina Kolata | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/us/san-francisco-police-chief-and-deputies-indicted-in-cover-up.html | San Francisco Police Chief and Deputies Indicted in CoverUp | By Dean E Murphy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/us/tapes-show-desperation-and-panic-at-chicago-club-s-exits.html | Tapes Show Desperation and Panic at Chicago Clubs Exits | By Jodi Wilgoren | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-01 | https://www.nytimes.com/2003/03/01/us/threats-and-responses-the-borders-us-arrivals-face-radiation-check.html | THREATS AND RESPONSES THE BORDERS US ARRIVALS FACE RADIATION CHECK | By Philip Shenon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/us/video-shows-astronauts-before-shuttle-disintegrated.html | Video Shows Astronauts Before Shuttle Disintegrated | By John Schwartz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/austrian-chancellor-turns-again-to-far-right-party-to-form-a-government.html | Austrian Chancellor Turns Again to FarRight Party to Form a Government | By Mark Landler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/court-says-suspect-s-admissions-in-colombia-can-be-used-here.html | Court Says Suspects Admissions in Colombia Can Be Used Here | By Benjamin Weiser | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/former-prime-minister-elected-president-in-czech-republic.html | Former Prime Minister Elected President in Czech Republic | By Ian Fisher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/hunt-for-falklands-wreck-opens-old-wounds.html | Hunt for Falklands Wreck Opens Old Wounds | By Larry Rohter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/more-people-seek-asylum-in-britain-spurring-foes.html | More People Seek Asylum In Britain Spurring Foes | By Lizette Alvarez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/palestinian-assets-a-mess-official-says.html | Palestinian Assets a Mess Official Says | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/russia-orders-a-new-trial-in-chechnya-murder-case.html | Russia Orders a New Trial In Chechnya Murder Case | By Michael Wines | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/the-saturday-profile-an-outspoken-arab-in-europe-demon-or-hero.html | THE SATURDAY PROFILE An Outspoken Arab in Europe Demon or Hero | By Marlise Simons | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-and-responses-asian-arena-plan-for-us-troops-in-philippines-hits-snag.html | THREATS AND RESPONSES ASIAN ARENA Plan for US Troops in Philippines Hits Snag | By Eric Schmitt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-and-responses-attack-pakistani-guards-shot-dead-at-us-office.html | THREATS AND RESPONSES ATTACK Pakistani Guards Shot Dead at US Office | By Erik Eckholm | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-and-responses-briefly-noted-ireland-airport-is-shunned.html | THREATS AND RESPONSES Briefly Noted IRELAND AIRPORT IS SHUNNED | By Brian Lavery NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-and-responses-briefly-noted-romania-caught-between-allies.html | THREATS AND RESPONSES Briefly Noted ROMANIA CAUGHT BETWEEN ALLIES | By David Binder NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-and-responses-diplomacy-us-says-hussein-must-cede-power-to-head-off-war.html | THREATS AND RESPONSES DIPLOMACY US SAYS HUSSEIN MUST CEDE POWER TO HEAD OF WAR | By Felicity Barringer With David E Sanger | TX 5-807-930 | 2003-05-08 | | | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-and-responses-dissent-student-groups-plan-walkout-to-protest-war.html | THREATS AND RESPONSES DISSENT Student Groups Plan Walkout To Protest War | By Tamar Lewin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-and-responses-friendly-combat-kurds-and-arabs-clash-over-a-ball.html | THREATS AND RESPONSES FRIENDLY COMBAT Kurds and Arabs Clash Over a Ball | By David Rohde | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-and-responses-news-analysis-new-element-in-iraq-s-mix.html | THREATS AND RESPONSES NEWS ANALYSIS New Element In Iraqs Mix | By Patrick E Tyler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-and-responses-senior-bush-defends-91-decision-on-iraq.html | THREATS AND RESPONSES Senior Bush Defends 91 Decision on Iraq | By James Dao | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-and-responses-standoff-us-sees-quick-start-of-north-korea-nuclear-site.html | THREATS AND RESPONSES STANDOFF US Sees Quick Start of North Korea Nuclear Site | By David E Sanger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-responses-allies-both-britain-spain-dismiss-offer-iraq-missiles.html | THREATS AND RESPONSES ALLIES Both Britain And Spain Dismiss Offer On Iraq Missiles | By Emma Daly | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-responses-baghdad-experts-see-high-risk-strife-iraq-if-hussein-deposed.html | THREATS AND RESPONSES BAGHDAD Experts See High Risk of Strife In Iraq if Hussein Is Deposed | By Ian Fisher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-responses-inspectors-along-borders-tension-uncertainty-prevail.html | THREATS AND RESPONSES THE INSPECTORS Along Borders Tension And Uncertainty Prevail | By Tim Weiner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-responses-moscow-putin-again-rejects-us-calls-for-support-war-fearing.html | THREATS AND RESPONSES MOSCOW Putin Again Rejects US Calls for Support of a War Fearing Effect on the Mideast | By Michael Wines | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/threats-responses-terror-links-us-lists-3-chechen-groups-terrorist-freezes.html | THREATS AND RESPONSES TERROR LINKS US Lists 3 Chechen Groups As Terrorist and Freezes Assets | By Steven R Weisman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/who-adopts-tobacco-pact-but-many-countries-object.html | WHO Adopts Tobacco Pact But Many Countries Object | By Alison Langley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/world-briefing-africa-nigeria-anticorruption-law-tightened.html | World Briefing  Africa Nigeria Anticorruption Law Tightened | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/world-briefing-africa-zimbabwe-ministers-arrested.html | World Briefing  Africa Zimbabwe Ministers Arrested | By Rachel L Swarns NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/world-briefing-americas-mexico-americans-ranch-seized.html | World Briefing  Americas Mexico Americans Ranch Seized | By Tim Weiner NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/world-briefing-asia-south-korea-forced-laborers-identified.html | World Briefing  Asia South Korea Forced Laborers Identified | By Keith Bradsher NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/world-briefing-europe-cyprus-un-extends-deadline-on-peace-deal.html | World Briefing  Europe Cyprus UN Extends Deadline On Peace Deal | By Anthee Carassava NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/world-briefing-europe-france-antiracism-campaign-in-schools.html | World Briefing  Europe France Antiracism Campaign In Schools | By John Tagliabue NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/world-briefing-europe-the-netherlands-american-to-lead-tribunal.html | World Briefing  Europe The Netherlands American To Lead Tribunal | By Marlise Simons NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/world-briefing-middle-east-iran-election-day-warning.html | World Briefing  Middle East Iran Election Day Warning | By Nazila Fathi NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-01 | https://www.nytimes.com/2003/03/01/world/world-briefing-middle-east-jordan-vote-for-parliament-set.html | World Briefing  Middle East Jordan Vote For Parliament Set | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/architecture-a-foe-of-galleries-takes-one-on-using-15-tons-of-steel.html | ARTARCHITECTURE A Foe of Galleries Takes One On Using 15 Tons of Steel | By Mia Fineman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/architecture-adorning-the-streets-with-ropes-of-bronze.html | ARTARCHITECTURE Adorning the Streets With Ropes of Bronze | By Rita Reif | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/architecture-eyes-wide-open-to-the-wide-open-spaces.html | ARTARCHITECTURE Eyes Wide Open to the Wide Open Spaces | By Alanna Nash | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/architecture-playing-tag-with-time-and-art-transience.html | ARTARCHITECTURE Playing Tag With Time And Arts Transience | By Michael Rush | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/dance-not-everyone-is-seeing-the-same-dance.html | DANCE Not Everyone Is Seeing The Same Dance | By Gia Kourlas | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/dance-this-week-at-51-he-still-likes-to-dip-in.html | DANCE THIS WEEK At 51 He Still Likes to Dip In | By Rita Felciano | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/dance-this-week-familiar-faces-in-a-new-frame.html | DANCE THIS WEEK Familiar Faces In a New Frame | By Jennifer Dunning | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/film-the-great-film-score-catch-it-if-you-can.html | FILM The Great Film Score Catch It if You Can | By Anthony Tommasini | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/film-you-are-what-you-queue.html | FILM You Are What You Queue | By Craig Tomashoff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/music-a-country-fiddler-who-swings.html | MUSIC A Country Fiddler Who Swings | By Terry Teachout | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/music-a-critic-reading-his-critics.html | MUSIC A Critic Reading His Critics | By Bernard Holland | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/music-and-they-said-he-couldn-t-run-a-major-record-label.html | MUSIC And They Said He Couldnt Run a Major Record Label | By Lola Ogunnaike | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/music-high-notes-a-heartbeat-of-rumbling-thunder.html | MUSIC HIGH NOTES A Heartbeat of Rumbling Thunder | By James R Oestreich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/music-only-the-best-follow-his-beat.html | MUSIC Only the Best Follow His Beat | By James R Oestreich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/music-spins-the-sly-gentle-rhythms-of-nigerian-party-music.html | MUSIC SPINS The Sly Gentle Rhythms Of Nigerian Party Music | By Kelefa Sanneh | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/music-the-plotter-who-set-off-the-berlioz-bandwagon.html | MUSIC The Plotter Who Set Off The Berlioz Bandwagon | By Allan Kozinn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/recordings-songs-to-evoke-sighs-and-singing-to-match.html | RECORDINGS Songs to Evoke Sighs and Singing to Match | By David Mermelstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/television-radio-britons-get-their-15-minutes-of-farm.html | TELEVISIONRADIO Britons Get Their 15 Minutes of Farm | By Ellen Himelfarb | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/arts/television-radio-reaching-out-to-the-multitasking-modern-teenager.html | TELEVISIONRADIO Reaching Out to the Multitasking Modern Teenager | By J D Considine | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/automobiles/leaving-tracks-all-over-the-dockets.html | Leaving Tracks All Over The Dockets | By Mickey Meece | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/automobiles/the-wheel-2004-infiniti-fx45-the-shape-of-things-to-come.html | THE WHEEL2004 Infiniti FX45 The Shape of Things to Come | By Dan Neil | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/adam-s-family.html | Adams Family | By Carl Zimmer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/books-in-brief-nonfiction-449415.html | BOOKS IN BRIEF NONFICTION | By Sherie Posesorski | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/books-in-brief-nonfiction-449423.html | BOOKS IN BRIEF NONFICTION | By Margaret van Dagens | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/books-in-brief-nonfiction-449440.html | BOOKS IN BRIEF NONFICTION | By John D Thomas | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/books-in-brief-nonfiction-449458.html | BOOKS IN BRIEF NONFICTION | By Eric P Nash | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/books-in-brief-nonfiction-449466.html | BOOKS IN BRIEF NONFICTION | By Tyler D Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/books-in-brief-nonfiction-in-the-american-grain.html | BOOKS IN BRIEF NONFICTION In the American Grain | By Jake Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/charge-it.html | Charge It | By David M Oshinsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/dishonest-appraisals.html | Dishonest Appraisals | By John Sutherland | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/evolution-explains-it-all-for-you.html | Evolution Explains It All for You | By Galen Strawson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/keep-the-hellfires-burning.html | Keep the Hellfires Burning | By James R Kincaid | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/melodrama-queen.html | Melodrama Queen | By Valerie Sayers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/new-noteworthy-paperbacks-433977.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/no-to-cuxabexis-and-alabama-too.html | No to Cuxabexis and Alabama Too | By Jonathan Miles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/private-lessons.html | Private Lessons | By Timothy A Hacsi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/the-things-they-carried.html | The Things They Carried | By Mark Bowden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/the-tyranny-of-the-past.html | The Tyranny of the Past | By William Deresiewicz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/the-vorpal-blade.html | The Vorpal Blade | By Robert S Boynton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/wandering-in-the-american-landscape.html | Wandering in the American Landscape | By Gail Levin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/books/world-of-our-fathers.html | World of Our Fathers | By Joseph Dorman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/business-brokers-to-bankers-no-trespassing.html | Business Brokers to Bankers No Trespassing | By Carl Hulse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/business-diary-a-higher-minimum-wage-and-beyond-city-hall.html | BUSINESS DIARY A Higher Minimum Wage And Beyond City Hall | By Vivian Marino | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/business-home-depot-seeks-elbow-room-outside-cities.html | Business Home Depot Seeks Elbow Room Outside Cities | By Alex Markels | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/china-partner-rival-or-both.html | China Partner Rival or Both | By Daniel Altman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/databank-earnings-news-hurts-a-nervous-market.html | DataBank Earnings News Hurts a Nervous Market | By Jeff Sommer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/economic-view-the-wisdom-and-folly-of-tax-cuts-and-deficits.html | ECONOMIC VIEW The Wisdom And Folly Of Tax Cuts And Deficits | By Edmund L Andrews | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/executive-life-the-boss-nepotism-no-way.html | EXECUTIVE LIFE THE BOSS Nepotism No Way | By Scott A Livengood Written With Abby Ellin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/executive-life-turn-off-that-cellphone-it-s-meeting-time.html | Executive Life Turn Off That Cellphone Its Meeting Time | By Maggie Jackson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/gold-is-on-the-rise-so-what-s-bugging-barrick.html | Gold Is on the Rise So Whats Bugging Barrick | By Kurt Eichenwald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/investing-diary-at-least-those-401-k-s-beat-the-stock-market.html | INVESTING DIARY At Least Those 401ks Beat the Stock Market | Compiled by Jeff Sommer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/investing-diary-drop-of-faith-in-financial-experts.html | INVESTING DIARY Drop of Faith in Financial Experts | Compiled by Jeff Sommer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/investing-online-advice-finds-few-takers.html | Investing Online Advice Finds Few Takers | By Virginia Munger Kahn | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/investing-which-european-stocks-would-hold-up-in-a-war.html | Investing Which European Stocks Would Hold Up in a War | By Conrad De Aenlle | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/investing-with-joseph-c-williams-iii-commerce-growth-fund.html | INVESTING WITHJoseph C Williams III Commerce Growth Fund | By Carole Gould | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/jump-in-price-of-oil-puts-new-strains-on-economy.html | Jump in Price Of Oil Puts New Strains On Economy | By David Leonhardt | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/love-money-a-makeover-can-be-more-than-skin-deep.html | LOVE  MONEY A Makeover Can Be More Than Skin Deep | By Ellyn Spragins | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/market-insight-ad-business-outlook-may-be-brightening.html | MARKET INSIGHT Ad Business Outlook May Be Brightening | By Kenneth N Gilpin | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/market-watch-dont-count-on-corporate-bonds-for-safety.html | MARKET WATCH Dont Count on Corporate Bonds for Safety | By Gretchen Morgenson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/no-worry-even-now-at-morgan-stanley.html | No Worry Even Now at Morgan Stanley | By Patrick McGeehan and Landon Thomas Jr | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/on-the-contrary-belt-loosening-in-the-work-force.html | ON THE CONTRARY BeltLoosening in the Work Force | By Daniel Akst | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/personal-business-a-hidden-expense-lurks-in-some-card-statements.html | Personal Business A Hidden Expense Lurks in Some Card Statements | By Jennifer Bayot | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/personal-business-a-new-health-plan-works-at-least-for-the-healthy.html | Personal Business A New Health Plan Works at Least for the Healthy | By Beth Kobliner | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/personal-business-diary-a-time-to-look-ahead-for-tax-advantages.html | PERSONAL BUSINESS DIARY A Time to Look Ahead For Tax Advantages | By Jan M Rosen | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/personal-business-questions-to-ask-before-you-sign-on.html | Personal Business Questions to Ask Before You Sign On | By Beth Kobliner | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/private-sector-a-new-accounting-watchdog-in-the-pack.html | Private Sector A New Accounting Watchdog in the Pack | By Riva D Atlas COMPILED BY RICK GLADSTONE | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/private-sector-all-you-need-is-love-maybe-but-1-million-might-not-hurt.html | Private Sector All You Need Is Love Maybe But 1 Million Might Not Hurt | By Claudia H Deutsch COMPILED BY RICK GLADSTONE | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/private-sector-an-auditor-and-target-in-chief.html | Private Sector An Auditor and Target in Chief | By Suzanne Kapner | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/private-sector-another-reason-not-to-run-an-airline.html | Private Sector Another Reason Not to Run an Airline | By Jane L Levere COMPILED BY RICK GLADSTONE | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/private-sector-no-ones-courting-her-don-t-know-why.html | Private Sector No Ones Courting Her Dont Know Why | By Jennifer Bayot COMPILED BY RICK GLADSTONE | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/responsible-party-francis-memole-it-knows-when-you-ve-been-sleeping.html | RESPONSIBLE PARTY  FRANCIS MEMOLE It Knows When Youve Been Sleeping | By Judy Tong | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/business/strategies-the-bad-news-on-certification-was-old-news-to-the-market.html | STRATEGIES The Bad News on Certification Was Old News to the Market | By Mark Hulbert | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | https://www.nytimes.com/2003/03/02/jobs/life-s-work-twice-the-effort-in-a-cold-blue-winter.html | LIFES WORK Twice the Effort in a Cold Blue Winter | By Lisa Belkin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/jobs/rebuilding-the-paths-to-work-when-a-nest-egg-is-lost.html | Rebuilding the Paths to Work When a Nest Egg Is Lost | By Julia Lawlor | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/appearances-hitting-the-bottle.html | APPEARANCES Hitting the Bottle | By Mary Tannen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/bring-back-the-sabbath.html | Bring Back the Sabbath | By Judith Shulevitz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/celebration-berlin.html | Celebration Berlin | By William Murray | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/dreaming-of-democracy.html | Dreaming Of Democracy | By George Packer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/food-pig-heaven.html | FOOD Pig Heaven | By Jonathan Reynolds | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/lives-cold-comfort.html | LIVES Cold Comfort | By Jason T Shaplen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/of-fountains-abbey-and-studley-royal.html | OF FOUNTAINS ABBEY AND STUDLEY ROYAL | By Penelope Lively | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/on-the-verge-rats-go-birds-and-beasts-return.html | ON THE VERGE RATS GO BIRDS AND BEASTS RETURN | By Ted Botha | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/one-of-a-kind-new-mexico-white-sands-national-monument.html | ONE OF A KIND New Mexico White Sands National Monument | By George Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/one-street-at-a-time-paseo-del-prado-havana.html | ONE STREET AT A TIME PASEO DEL PRADO HAVANA | By David Gonzalez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/ozark-spring.html | OZARK SPRING | By Sue Hubbell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/philadelphia-streets-refined-and-less-so.html | PHILADELPHIA STREETS REFINED AND LESS SO | By Ken Kalfus | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/style-the-old-neighborhood.html | STYLE The Old Neighborhood | By Amy M Spindler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/the-list-charleston-an-insider-s-address-book.html | THE LIST Charleston An Insiders Address Book | By Catharine Reynolds | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/the-sound-of-fury.html | The Sound of Fury | By Bruce Weber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/the-way-we-live-now-3-02-03-all-go-down-together.html | THE WAY WE LIVE NOW 30203 All Go Down Together | By James Traub | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/the-way-we-live-now-3-02-03-on-language-why-a-duck.html | THE WAY WE LIVE NOW 30203 ON LANGUAGE Why A Duck | By William Safire | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/the-way-we-live-now-3-02-03-page-turner-the-magnificent-mezzo.html | THE WAY WE LIVE NOW 30203 PAGE TURNER The Magnificent Mezzo | By Ann Patchett | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/the-way-we-live-now-3-02-03-process-my-week-at-embod-boot-camp.html | THE WAY WE LIVE NOW 30203 PROCESS My Week at Embod Boot Camp | By Andrew Jacobs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/the-way-we-live-now-3-02-03-questions-for-mohamed-elbaradei-to-charm-and-disarm.html | THE WAY WE LIVE NOW 30203 QUESTIONS FOR MOHAMED ELBARADEI To Charm And Disarm | By David Wallis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/the-way-we-live-now-3-02-03-the-ethicist-homework-for-sale.html | THE WAY WE LIVE NOW 30203 THE ETHICIST Homework for Sale | By Randy Cohen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/the-way-we-live-now-3-02-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 30203 What They Were Thinking | By Craig Taylor | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/too-old-to-work.html | Too Old to Work | By Adam Cohen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/magazine/where-generals-rule-and-buddha-reigns.html | WHERE GENERALS RULE AND BUDDHA REIGNS | By Kate Wheeler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/movies/art-architecture-the-other-arts-behind-the-camera.html | ARTARCHITECTURE The Other Arts Behind the Camera | By Kathryn Shattuck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/movies/film-an-unabashed-extremist-of-sex-and-violence.html | FILM An Unabashed Extremist Of Sex and Violence | By Emily Eakin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/movies/film-don-t-trust-that-kindly-aging-mentor.html | FILM Dont Trust That Kindly Aging Mentor | By A O Scott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/movies/film-rushes-modern-time-in-a-hurry-vs-medieval-time-in-repose.html | FILM RUSHES Modern Time in a Hurry vs Medieval Time in Repose | By Karen Durbin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/movies/film-she-makes-a-lot-out-of-a-little.html | FILM She Makes a Lot Out of a Little | By Margy Rochlin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/movies/the-prime-of-frances-mcdormand.html | The Prime Of Frances McDormand | By Karen Durbin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/25-year-veteran-to-lead-new-jersey-state-police.html | 25Year Veteran to Lead New Jersey State Police | By Terry Pristin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/a-dali-vanishes-from-rikers-island.html | A Dali Vanishes From Rikers Island | By Susan Saulny | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/a-high-stakes-gamble-in-a-state-known-for-sprawl.html | A HighStakes Gamble In a State Known for Sprawl | By Jeremy Pearce | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/a-la-carte-sleek-sophisticated-and-kind-to-wallets.html | A LA CARTE Sleek Sophisticated and Kind to Wallets | By Richard Jay Scholem | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/a-town-with-a-twist.html | A Town With a Twist | By Barbara Stewart | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/amy-rosen-47-choreographer-of-narrative-modern-dances.html | Amy Rosen 47 Choreographer Of Narrative Modern Dances | By Jennifer Dunning | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/art-review-works-that-underscore-the-depth-of-an-artist-s-emotions.html | ART REVIEW Works That Underscore the Depth of an Artists Emotions | By William Zimmer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/bank-robbers-strike-5-times.html | Bank Robbers Strike 5 Times | By Thomas Staudter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/briefings-development-battlefield-preservation.html | BRIEFINGS DEVELOPMENT BATTLEFIELD PRESERVATION | By Michael J Grabell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/briefings-education-newark-schools.html | BRIEFINGS EDUCATION NEWARK SCHOOLS | By Jeremy Pearce | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/briefings-government-county-buyouts.html | BRIEFINGS GOVERNMENT COUNTY BUYOUTS | By George James | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/briefings-government-delaware-port-job.html | BRIEFINGS GOVERNMENT DELAWARE PORT JOB | By Laura Mansnerus | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/briefings-law-williams-arrest.html | BRIEFINGS LAW WILLIAMS ARREST | By Jeremy Pearce | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/briefings-roads-and-rails-e-zpass-fix.html | BRIEFINGS ROADS AND RAILS EZPASS FIX | By Karen Demasters | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/by-the-way-bobcats-need-love-too.html | BY THE WAY Bobcats Need Love Too | By Margo Nash | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/chef-for-a-day-at-the-culinary.html | Chef for a Day At the Culinary | By Katherine Zoepf | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/chess-when-man-pulled-ahead-of-machine-albeit-briefly.html | CHESS When Man Pulled Ahead Of Machine Albeit Briefly | By Robert Byrne | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/commercial-property-real-estate-services-companies-combining-goliath-goliath-s.html | Commercial PropertyReal Estate Services Companies Combining Goliath and Goliaths Younger Brother | By John Holusha | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/commuter-s-journal-idle-on-the-train-god-forbid.html | COMMUTERS JOURNAL Idle on the Train God Forbid | By Jack Kadden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/competiton-chaos-and-no-time-for-nonsense.html | Competiton Chaos and No Time for Nonsense | By Stacey Stowe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/coping-when-a-church-feels-more-like-a-hermitage.html | COPING When a Church Feels More Like a Hermitage | By Anemona Hartocollis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/county-lines-antidote-for-the-rat-race-bug-juice-and-kumbaya.html | COUNTY LINES Antidote for the Rat Race Bug Juice and Kumbaya | By Kate Stone Lombardi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/cozy-up-to-a-fire-with-county-s-wood.html | Cozy Up to a Fire With Countys Wood | By Joel Topcik | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/cuttings-satisfying-a-yen-for-more-and-more-perennials.html | CUTTINGS Satisfying a Yen for More and More Perennials | By Anne Raver | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/cuttings-satisfying-an-urge-for-more-perennials.html | CUTTINGS Satisfying an Urge for More Perennials | By Anne Raver | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/cuttings-satisfying-the-urge-for-more-and-more-perennials.html | CUTTINGS Satisfying the Urge for More and More Perennials | By Anne Raver | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/cuttings-when-nothing-will-do-but-perennials.html | CUTTINGS When Nothing Will Do but Perennials | By Anne Raver | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/dining-italian-cuisine-with-a-northern-flavor.html | DINING Italian Cuisine With a Northern Flavor | By Patricia Brooks | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/dining-out-in-eastchester-pastas-that-reflect-italy.html | DINING OUT In Eastchester Pastas That Reflect Italy | By Mh Reed | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/dining-out-italian-american-food-sparks-nostalgia.html | DINING OUT ItalianAmerican Food Sparks Nostalgia | By Joanne Starkey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/dr-kurt-w-deuschle-79-leader-in-community-medicine.html | Dr Kurt W Deuschle 79 Leader in Community Medicine | By Stuart Lavietes | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/for-the-record-in-ossining-passing-the-football-whistle.html | FOR THE RECORD In Ossining Passing The Football Whistle | By Chuck Slater | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/fyi-572659.html | FYI | By Ed Boland Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/going-out-for-a-breath-of-fresh-smoke-in-nassau.html | Going Out for a Breath Of Fresh Smoke in Nassau | By David W Chen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/got-milk-yes-but-that-s-not-the-issue.html | Got Milk Yes but Thats Not the Issue | By Georgina Gustin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/harvey-probber-a-designer-of-furniture-is-dead-at-80.html | Harvey Probber a Designer Of Furniture Is Dead at 80 | By William L Hamilton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/hicksville-wary-about-costco.html | Hicksville Wary About Costco | By Stacy Albin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/in-brief-diocese-releases-costs-of-clergy-misconduct.html | IN BRIEF Diocese Releases Costs Of Clergy Misconduct | By John Rather | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/in-brief-gaffney-sees-deficit-of-190-million.html | IN BRIEF Gaffney Sees Deficit Of 190 Million | By John Rather | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/in-brief-southwest-expanding-at-macarthur-airport.html | IN BRIEF Southwest Expanding At MacArthur Airport | By John Rather | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/in-business-chefs-who-make-house-calls.html | IN BUSINESS Chefs Who Make House Calls | By Marc Ferris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/in-business-county-acquires-updated-bomb-truck.html | IN BUSINESS County Acquires Updated Bomb Truck | By Kate Stone Lombardi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/in-business-metro-north-still-recovering-from-blizzard.html | IN BUSINESS MetroNorth Still Recovering From Blizzard | By Marek Fuchs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/in-business-mortgage-company-moves-to-general-foods-building.html | IN BUSINESS Mortgage Company Moves To General Foods Building | By Elsa Brenner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/in-person-a-passion-for-peace-forged-in-war.html | IN PERSON A Passion For Peace Forged in War | By Debra Galant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/it-s-a-mother-and-stegosaurus-reunion.html | Its a Mother and Stegosaurus Reunion | By Henry Fountain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/jersey-don-t-know-much-about-history.html | JERSEY Dont Know Much About History | By Neil Genzlinger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/last-plane-leaves-grumman-bethpage.html | Last Plane Leaves Grumman Bethpage | By David Winzelberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/li-work-rolling-with-better-for-you-food-bandwagon.html | LIWORK Rolling With Better for You Food Bandwagon | By Warren Strugatch | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/long-island-vines-2-whites-to-enliven-tables.html | LONG ISLAND VINES 2 Whites to Enliven Tables | By Howard G Goldberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/looking-for-a-leader-casting-a-wide-net.html | Looking for a Leader Casting a Wide Net | By Brian Wise | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/mario-perillo-76-mr-italy-to-vacation-planners-is-dead.html | Mario Perillo 76 Mr Italy To Vacation Planners Is Dead | By Alan Feuer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/nassau-police-lag-in-terror-training.html | Nassau Police Lag In Terror Training | By Shelly Feuer Domash | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-country-club-citypeople-50-years-devotion-streak-orneriness.html | NEIGHBORHOOD REPORT COUNTRY CLUB CITYPEOPLE 50 Years Of Devotion And a Streak Of Orneriness | By Seth Kugel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-gravesend-legend-albeit-dubious-one-may-get-landmark-support.html | NEIGHBORHOOD REPORT GRAVESEND A Legend Albeit a Dubious One May Get Landmark Support | By Tara Bahrampour | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-greenwich-village-for-nyu-s-senior-revels-is-quieter-quiet.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE For NYUs Senior Revels Is Quieter Quiet Enough | By Kelly Crow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-morningside-heights-state-nice-plan-residents-eyesore.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS To the State a Nice Plan To Residents an Eyesore | By Denny Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-new-york-on-alert-in-a-city-on-edge-some-eyes-and-ears.html | NEIGHBORHOOD REPORT NEW YORK ON ALERT In a City On Edge Some Eyes And Ears | By Erika Kinetz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-new-york-up-close-for-homeless-families-tiring-trek-school.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For Homeless Families A Tiring Trek to School | By Kelly Crow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-new-york-up-close-for-manly-men-in-hats-some-nurses-whites.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For Manly Men in Hats Some Nurses Whites | By Michelle ODonnell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-taxi-tactics-when-cabs-won-t-stop-a-little-pinch-may-help.html | NEIGHBORHOOD REPORT TAXI TACTICS When Cabs Wont Stop a Little Pinch May Help | By Judy DMello | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-urban-studies-embedding-you-need-outerwear-to-go-over-there.html | NEIGHBORHOOD REPORT URBAN STUDIESEMBEDDING You Need Outerwear to Go Over There | By Michael Wilson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/neighborhood-report-washington-heights-other-port-authority-safer-feel-sprucing.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS At the Other Port Authority A Safer Feel a Sprucing Up | By Seth Kugel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/new-york-observed-translating-poverty-and-pain.html | NEW YORK OBSERVED Translating Poverty and Pain | By Suki Kim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/next-generation-a-grand-master-and-he-s-only-15.html | NEXT GENERATION A Grand Master And Hes Only 15 | By Merri Rosenberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/not-in-my-sewage-plant.html | Not in My Sewage Plant | By Stacy Albin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/on-politics-what-s-in-a-name-don-t-ask-mcgreevey.html | ON POLITICS Whats in a Name Dont Ask McGreevey | By Laura Mansnerus | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/our-towns-new-york-s-kosher-laws-answering-to-a-higher-court.html | Our Towns New Yorks Kosher Laws Answering to a Higher Court | By Matthew Purdy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/parties-get-new-leaders.html | Parties Get New Leaders | By Stacey Stowe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/politics-the-gadfly.html | POLITICS The Gadfly | By John Sullivan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/praise-for-a-priest-in-abuse-inquiry-angers-his-victim.html | Praise for a Priest in Abuse Inquiry Angers His Victim | By Daniel J Wakin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/quick-bite-rahway-new-grill-in-town.html | QUICK BITE Rahway New Grill in Town | By Jack Silbert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/ready-for-the-worst.html | Ready for the Worst | By Jeff Holtz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/restaurants-name-that-sushi.html | RESTAURANTS Name That Sushi | By David Corcoran | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/reviews-remembrances-of-past-and-present.html | REVIEWS Remembrances of Past and Present | By Helen A Harrison | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/riding-the-bounding-rails.html | Riding the Bounding Rails | By Wendell Jamieson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/serious-about-the-recorder.html | Serious About the Recorder | By Roberta Hershenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/shelter-i-tackles-affordable-housing.html | Shelter I Tackles Affordable Housing | By Stewart Ain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/soapbox-mean-streets-softly.html | SOAPBOX Mean Streets Softly | By Paul Conlow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/soapbox-the-season-of-plastic-sheeting.html | SOAPBOX The Season of Plastic Sheeting | By Donna Cornachio | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/soapbox-to-my-februaries-past-and-present.html | SOAPBOX To My Februaries Past and Present | By Michael Edelson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/southampton-college-seeks-a-makeover.html | Southampton College Seeks a Makeover | By John Rather | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/spano-cancels-summer-concert.html | Spano Cancels Summer Concert | By Roberta Hershenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/steve-carlin-84-64000-question-producer.html | Steve Carlin 84 64000 Question Producer | By Douglas Martin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/tastes-of-haute-cuisine-from-tomorrow-s-chefs.html | Tastes of Haute Cuisine From Tomorrows Chefs | By Alice Gabriel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/the-frustrations-of-mental-health-care.html | The Frustrations Of Mental Health Care | By Gail Braccidiferro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/the-guide-586315.html | THE GUIDE | By Eleanor Charles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/the-guide-586404.html | THE GUIDE | By Barbara Delatiner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/the-law-illegal-aliens-travel-to-other-states-for-driver-s-licenses.html | THE LAW Illegal Aliens Travel to Other States for Drivers Licenses | By Yilu Zhao | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/the-view-from-west-haven-camaraderie-proves-a-winning-strategy.html | The ViewFrom West Haven Camaraderie Proves A Winning Strategy | By Richard Weizel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/theater-review-confessional-poets-unhappy-lives.html | THEATER REVIEW Confessional Poets Unhappy Lives | By Alvin Klein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/theater-review-equations-of-the-heart-trouble-this-family.html | THEATER REVIEW Equations of the Heart Trouble This Family | By Naomi Siegel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/theater-review-it-s-love-in-verona-by-the-gowanus.html | THEATER REVIEW Its Love in Verona by the Gowanus | By Neil Genzlinger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/theater-review-onstage-a-diva-s-diva-dazzles-in-master-class.html | THEATER REVIEW Onstage a Divas Diva Dazzles in Master Class | By Alvin Klein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/unlimited-largess-for-lawmakers.html | Unlimited Largess for Lawmakers | By James C McKinley Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/up-front-worth-noting-being-mayor-of-cherry-hill-is-like-a-walk-on-the-beach.html | UP FRONT WORTH NOTING Being Mayor of Cherry Hill Is Like a Walk on the Beach | By Robert Strauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/up-front-worth-noting-is-this-a-food-fight-or-the-state-assembly.html | UP FRONT WORTH NOTING Is This a Food Fight Or the State Assembly | By Michael J Grabell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/up-front-worth-noting-some-are-questioning-poritz-s-judicial-restraint.html | UP FRONT WORTH NOTING Some Are Questioning Poritzs Judicial Restraint | By Barbara Fitzgerald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/urban-tactics-a-frightened-child-versus-a-rule.html | URBAN TACTICS A Frightened Child Versus a Rule | By Seth Kugel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/very-image-loss-ground-zero-winning-design-offers-pit-icon-absence.html | The Very Image Of Loss At Ground Zero Winning Design Offers Pit as an Icon of Absence | By Kirk Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/well-being-call-it-the-singing-cure.html | WELLBEING Call It the Singing Cure | By Marilyn Kochman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/what-looks-like-slots-pays-taxes-and-eats-no-hay.html | What Looks Like Slots Pays Taxes and Eats No Hay | By Iver Peterson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/when-irving-berlin-s-songs-led-the-charts.html | When Irving Berlins Songs Led the Charts | By Barbara Delatiner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/nyregion/wine-under-20-sophisticated-not-craggy.html | WINE UNDER 20 Sophisticated Not Craggy | By Howard G Goldberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/bush-ex-machina.html | Bush Ex Machina | By Maureen Dowd | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/editorial-observer-americans-have-a-cool-debate-about-a-hot-button-topic.html | Editorial Observer Americans Have a Cool Debate About a HotButton Topic | By Brent Staples | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/the-lessons-of-anaconda.html | The Lessons of Anaconda | By Sean Naylor | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/opinion/the-long-bomb.html | The Long Bomb | By Thomas L Friedman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/financial-backup-sites-how-dispersed.html | Financial Backup Sites How Dispersed | By David W Dunlap | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/habitats-39th-street-ninth-avenue-home-business-grow-so-does-area.html | Habitats39th Street and Ninth Avenue Home and Business Grow And So Does the Area | By Trish Hall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/if-you-re-thinking-living-steinway-queens-any-name-residents-find-it-friendly.html | If Youre Thinking of Living InSteinway Queens By Any Name Residents Find It Friendly | By Diana Shaman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/in-the-region-connecticut-renewal-plans-in-norwalk-look-away-from-river.html | In the RegionConnecticut Renewal Plans in Norwalk Look Away From River | By Eleanor Charles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/in-the-region-long-island-renovating-old-estate-buildings-as-upscale-homes.html | In the RegionLong Island Renovating Old Estate Buildings as Upscale Homes | By Carole Paquette | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/realestate/in-the-region-new-jersey-newark-school-office-plan-from-lease-to-lawsuits.html | In the RegionNew Jersey Newark School Office Plan From Lease to Lawsuits | By Antoinette Martin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | https://www.nytimes.com/2003/03/02/realest ate/postings-at-91st-and-madison-nine-stories of-condos-above-a-bank.html | POSTINGS At 91st and Madison Nine Stories Of Condos Above a Bank | By Edwin McDowell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/realest ate/streetscapes-astor-place-it-s-only-two-blocks-but-it-s-full-of-literary-history.html | StreetscapesAstor Place Its Only Two Blocks but Its Full of Literary History | By Christopher Gray | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/realest ate/your-home-reservists-home-front-protections.html | YOUR HOME Reservists HomeFront Protections | By Jay Romano | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/ baseball-howe-knows-to-stay-out-of-the-way.html | BASEBALL Howe Knows to Stay Out of the Way | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/ baseball-inside-baseball-messages-from-pena are-spelled-out-for-royals.html | BASEBALL INSIDE BASEBALL Messages From Pea Are Spelled Out for Royals | By Murray Chass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/ baseball-yanks-say-wells-s-hard-living-image isn-t-their-reality.html | BASEBALL Yanks Say Wellss HardLiving Image Isnt Their Reality | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/ basketball-few-big-men-found-on-campus.html | BASKETBALL Few Big Men Found On Campus | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/ basketball-nets-notebook-harping-doubtful.html | BASKETBALL NETS NOTEBOOK Harping Doubtful | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/ basketball-nets-notebook-praise-for-malone.html | BASKETBALL NETS NOTEBOOK Praise for Malone | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/ basketball-nets-notebook-scott-and-kidd-deny-a-rift.html | BASKETBALL NETS NOTEBOOK Scott And Kidd Deny A Rift | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/ basketball-sprewell-reaches-high-for-the-garden-rafters.html | BASKETBALL Sprewell Reaches High For the Garden Rafters | By Steve Popper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/ boxing-jones-makes-history-with-decision-over-ruiz.html | BOXING Jones Makes History With Decision Over Ruiz | By Mike Freeman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/ college-basketball-seton-hall-thinking-ncaa-with-9th-in-row.html | COLLEGE BASKETBALL Seton Hall Thinking NCAA With 9th in Row | By Brandon Lilly | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/ college-basketball-uconn-women-win-10th-straight-title.html | COLLEGE BASKETBALL UConn Women Win 10th Straight Title | By Tim Casey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/ college-basketball-upset-gives-rutgers-little-satisfaction.html | COLLEGE BASKETBALL Upset Gives Rutgers Little Satisfaction | By Steve Popper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/ figure-skating-cohen-tops-slutskaya-to-win-grand-prix-final.html | FIGURE SKATING Cohen Tops Slutskaya to Win Grand Prix Final | By Sal Zanca | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/ golf-woods-pushed-to-brink-but-scott-blinks-first.html | GOLF Woods Pushed to Brink But Scott Blinks First | By Clifton Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/ hockey-a-rare-goal-by-stevens-is-special-for-the-devils.html | HOCKEY A Rare Goal by Stevens Is Special for the Devils | By Jim Cerny | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/ hockey-islanders-slip-past-sabres-and-into-crucial-stretch.html | HOCKEY Islanders Slip Past Sabres and Into Crucial Stretch | By Dave Caldwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/ hockey-rangers-continue-to-make-late-push.html | HOCKEY Rangers Continue To Make Late Push | By Jason Diamos | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/outdoors-fish-out-of-water-and-more-at-rockland-expo.html | OUTDOORS Fish Out of Water and More at Rockland Expo | By Nelson Bryant | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/perspective-that-schuss-being-seen-is-achievement.html | Perspective That Schuss Being Seen Is Achievement | By Fred R Conrad | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/perspective-tribal-values-retain-grip-even-away-from-the-reservation.html | Perspective Tribal Values Retain Grip Even Away From the Reservation | By Selena Roberts | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/plus-track-and-field-jefferson-and-clinton-win-psal-titles.html | PLUS TRACK AND FIELD Jefferson and Clinton Win PSAL Titles | By William J Miller | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/pro-football-the-jets-offense-takes-a-hit-and-braces-for-another-one.html | PRO FOOTBALL The Jets Offense Takes a Hit And Braces for Another One | By Gerald Eskenazi | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/quinnipiac-takes-advantage-of-garden-game.html | Quinnipiac Takes Advantage of Garden Game | By Mark Scheerer | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/sports-of-the-times-quarterbacks-spin-free-agent-roulette.html | Sports Of The Times Quarterbacks Spin FreeAgent Roulette | By Dave Anderson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/sports-of-the-times-smaller-and-faster-emerges-victorious.html | Sports of The Times Smaller and Faster Emerges Victorious | By William C Rhoden | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/sports-of-the-times-the-usoc-wanted-class-what-it-got-was-crass.html | Sports of The Times The USOC Wanted Class What It Got Was Crass | By Selena Roberts | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/track-field-for-jacobs-devers-experience-prevails-indoor-championships.html | TRACK AND FIELD For Jacobs and Devers Experience Prevails at Indoor Championships | By Elliott Denman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/sports/yacht-racing-switzerland-completes-america-s-cup-sweep.html | YACHT RACING Switzerland Completes Americas Cup Sweep | By Warren St John | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/style/47-years-later-a-roman-candle-still-burns.html | 47 Years Later A Roman Candle Still Burns | By Cathy Horyn | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/style/a-night-out-with-tiffani-thiessen-the-thriller-at-the-grill.html | A NIGHT OUT WITH  Tiffani Thiessen The Thriller at the Grill | By Jesse McKinley | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/style/a-vox-populi-on-local-retailers.html | A Vox Populi on Local Retailers | By Ruth La Ferla | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/style/ah-for-a-cool-sip-of-liquid-yoga.html | Ah for a Cool Sip Of Liquid Yoga | By Mireya Navarro | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/style/are-you-swell-enough-for-soho-house.html | Are You Swell Enough for Soho House | By Alex Kuczynski | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/style/good-company-for-dessert-jeremy-irons-sang-for-his-supper.html | GOOD COMPANY For Dessert Jeremy Irons Sang for His Supper | By Ruth La Ferla | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/style/in-london-knock-twice-for-admittance.html | In London Knock Twice for Admittance | By Sarah Lyall | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/style/on-the-street-the-show-of-shows.html | ON THE STREET The Show Of Shows | By Bill Cunningham | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/style/possessed-gentlemen-start-your-fantasies.html | POSSESSED Gentlemen Start Your Fantasies | By Bill Powers | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/style/pulse-indie-beauty-makeup-from-the-backroom.html | PULSE INDIE BEAUTY Makeup From the Backroom | By Ellen Tien | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | https://www.nytimes.com/2003/03/02/style/pulse-what-i-m-wearing-now-hairstylist-to-the-stars.html | PULSE WHAT IM WEARING NOW Hairstylist To the Stars | By Ellen Tien | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/style/shaken-and-stirred-new-before-its-time.html | SHAKEN AND STIRRED New Before Its Time | By William L Hamilton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/style/weddings-celebrations-vows-hillary-mann-and-flynt-leverett.html | WEDDINGSCELEBRATIONS VOWS Hillary Mann and Flynt Leverett | By John Tierney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/theater/theater-a-starship-captain-gets-to-play-a-star.html | THEATER A Starship Captain Gets to Play a Star | By Ron Jenkins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/theater/theater-inspired-by-dench-now-she-s-inspiring-van-gogh.html | THEATER Inspired by Dench Now Shes Inspiring van Gogh | By Matt Wolf | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/a-team-of-one-s-own.html | A Team of Ones Own | By Barbara Sjoholm | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/are-you-experienced-a-rock-museum-helps.html | Are You Experienced A Rock Museum Helps | By Gary Krist | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/choice-tables-beyond-tandoori-in-new-delhi.html | CHOICE TABLES Beyond Tandoori In New Delhi | By Mark Bittman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/cyber-scout-renting-a-house-with-a-click-of-a-mouse.html | CYBER SCOUT Renting a House With a Click of a Mouse | By Bob Tedeschi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/practical-traveler-credit-cards-far-from-home.html | PRACTICAL TRAVELER Credit Cards Far From Home | By Susan Stellin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/q-a-522910.html | Q A | By Ray Cormier | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/riding-the-wild-brahmaputra.html | RIDING THE WILD BRAHMAPUTRA | By Ranjan Pal | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/travel-advisory-correspondent-s-report-wind-power-plan-stirs-debate.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A Wind Power Plan Stirs Debate in Massachusetts | By Pam Belluck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/travel-advisory-high-tech-scooters-boarding-some-ships.html | TRAVEL ADVISORY HighTech Scooters Boarding Some Ships | By Wayne Curtis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/travel-advisory-one-pyramid-reopens-another-closes.html | TRAVEL ADVISORY One Pyramid Reopens Another Closes | By Samar AboulFotouh | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/travel-advisory-the-dancing-horses-of-versailles.html | TRAVEL ADVISORY The Dancing Horses of Versailles | By Corinne Labalme | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/what-s-doing-in-houston.html | WHATS DOING IN Houston | By Kathryn Jones | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/travel/where-tigers-roam-free.html | Where Tigers Roam Free | By Amy Waldman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/tv/cover-story-hear-the-one-about-the-funny-lawyer.html | COVER STORY Hear the One About the Funny Lawyer | By Hugh Hart | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/tv/for-young-viewers-power-rangers-with-personality-plus.html | FOR YOUNG VIEWERS Power Rangers With Personality Plus | By Kathryn Shattuck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/us/a-call-for-softer-greener-language.html | A Call for Softer Greener Language | By Jennifer 8 Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-02 | https://www.nytimes.com/2003/03/02/us/alfred-bernstein-92-lawyer-guided-by-new-deal.html | Alfred Bernstein 92 Lawyer Guided by New Deal | By Alan Feuer | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/us/chief-of-us-olympic-committee-quits-amid-a-furor-over-ethics.html | Chief of US Olympic Committee Quits Amid a Furor Over Ethics | By Richard Sandomir | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/us/gay-couple-challenges-florida-ban-on-homosexual-adoptions.html | Gay Couple Challenges Florida Ban on Homosexual Adoptions | By Adam Liptak | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/us/in-deadly-area-signs-urge-end-to-killings.html | In Deadly Area Signs Urge End to Killings | By John W Fountain | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/us/indicted-california-police-chief-is-still-on-job.html | Indicted California Police Chief Is Still on Job | By Dean E Murphy | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/us/nasa-moving-some-officials-from-inquiry-of-columbia.html | NASA Moving Some Officials From Inquiry Of Columbia | By John Schwartz | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/us/night-out-for-3-friends-ends-in-heroism-and-mourning.html | Night Out for 3 Friends Ends in Heroism and Mourning | By Lydia Polgreen | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/us/pausing-from-grief-rhode-islanders-decide-self-parodying-show-must-go-on.html | Pausing From Grief Rhode Islanders Decide SelfParodying Show Must Go On | By Dan Barry | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/us/pentagon-faces-new-questions-on-old-problem.html | Pentagon Faces New Questions on Old Problem | This article was reported by Michael Moss Michael Janofsky and Diana Jean Schemo and Written By Mr Moss | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/us/spinning-blues-into-gold-the-rough-way.html | Spinning Blues Into Gold the Rough Way | By Bernard Weinraub | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/us/wrinkles-gone-new-uses-studied-for-botox.html | Wrinkles Gone New Uses Studied for Botox | By Donald G McNeil Jr | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/block-that-grill-in-the-debate-on-suvs-there-s-a-new-casualty-count.html | Block That Grill In the Debate on SUVs Theres a New Casualty Count | By Danny Hakim | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb23-march-1-a-lifetime-of-beautiful-days.html | Feb23March 1 A Lifetime of Beautiful Days | By Tamar Lewin | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb23-march-1-international-for-iraq-after-hussein.html | FEB23MARCH 1 INTERNATIONAL FOR IRAQ AFTER HUSSEIN | By David E Sanger | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb23-march-1-international-north-korea-starts-reactor.html | FEB23MARCH 1 INTERNATIONAL NORTH KOREA STARTS REACTOR | By James Dao | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb23-march-1-international-sharon-forms-his-government.html | FEB23MARCH 1 INTERNATIONAL SHARON FORMS HIS GOVERNMENT | By James Bennet | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb23-march-1-international-terror-in-latin-america.html | FEB23MARCH 1 INTERNATIONAL TERROR IN LATIN AMERICA | By David Gonzalez | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb23-march-1-national-design-for-ground-zero.html | FEB23MARCH 1 NATIONAL DESIGN FOR GROUND ZERO | By Edward Wyatt | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb23-march-1-national-inmate-rights.html | FEB23MARCH 1 NATIONAL INMATE RIGHTS | By Linda Greenhouse | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekinreview/feb23-march-1-national-shuttle-what-ifs.html | FEB23MARCH 1 NATIONAL SHUTTLE WHATIFS | By Matthew L Wald | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekin review/feb.23-march-1-the-lessons-of-fires-past-go-unheeded.html | Feb23March 1 The Lessons Of Fires Past Go Unheeded | By Lydia Polgreen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekin review/going-for-broke-war-means-high-risk-serious-money.html | Going for Broke War Means High Risk Serious Money | By Todd S Purdum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekin review/nation-lattes-limousines-lefties-conservatives-pigeonholed-those-poor-liberals.html | The Nation Lattes Limousines and Lefties How Conservatives Pigeonholed Those Poor Liberals | By Geoffrey Nunberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekin review/so-many-underdogs-so-much-time.html | So Many Underdogs So Much Time | By Adam Nagourney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekin review/the-nation-celebrities-become-pundits-at-their-own-risk.html | The Nation Celebrities Become Pundits at Their Own Risk | By Rick Lyman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekin review/the-nation-how-americans-link-iraq-and-sept-11.html | The Nation How Americans Link Iraq and Sept 11 | By Tom Zeller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekin review/the-nation-where-to-find-the-cash-for-everything-else.html | The Nation Where to Find the Cash For Everything Else | By Robin Toner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekin review/the-world-can-oil-pay-for-iraq-s-rebuilding-the-us-hopes-so.html | The World Can Oil Pay for Iraqs Rebuilding The US Hopes So | By Neela Banerjee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekin review/the-world-what-scares-turkey-forget-hussein-iraq-s-kurds-are-free-already.html | The World What Scares Turkey Forget Hussein Iraqs Kurds Are Free Already | By Stephen Kinzer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekin review/war-games-there-s-a-battlefield-in-each-bedroom-and-backyard.html | War Games Theres a Battlefield In Each Bedroom and Backyard | By Jonathan Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/weekin review/you-can-bet-on-it-playing-the-odds-on-war.html | You Can Bet on It Playing the Odds on War | By Sam Lubell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/world/ a-pivot-point-for-the-middle-east.html | A Pivot Point for the Middle East | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/world/ democratic-hopes-test-china-s-political-limits.html | Democratic Hopes Test Chinas Political Limits | By Joseph Kahn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/world/ ireland-faces-harsh-reality-about-of-alcohol.html | Ireland Faces Harsh Reality About Abuse Of Alcohol | By Brian Lavery | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/world/ once-secure-argentines-now-lack-food-and-hope.html | Once Secure Argentines Now Lack Food and Hope | By Larry Rohter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/world/t hreats-and-responses-ankara-turkish-deputies-refuse-to-accept-american-troops.html | THREATS AND RESPONSES ANKARA TURKISH DEPUTIES REFUSE TO ACCEPT AMERICAN TROOPS | By Dexter Filkins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/world/t hreats-and-responses-news-analysis-major-catch-critical-time.html | THREATS AND RESPONSES NEWS ANALYSIS Major Catch Critical Time | By David Johnston | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/world/t hreats-and-responses-the-military-us-is-striking-iraqi-missiles-near-kuwait.html | THREATS AND RESPONSES THE MILITARY US Is Striking Iraqi Missiles Near Kuwait | By Michael R Gordon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/world/t hreats-and-responses-weapons-iraq-begins-destroying-missiles-un-ruled-illegal.html | THREATS AND RESPONSES WEAPONS Iraq Begins Destroying Missiles UN Ruled Illegal | By Neil MacFarquhar | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-02 | https://www.nytimes.com/2003/03/02/world/threats-responses-persian-gulf-united-arab-emirates-urge-hussein-give-up-power.html | THREATS AND RESPONSES PERSIAN GULF United Arab Emirates Urge Hussein to Give Up Power | By Steven Lee Myers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/world/threats-responses-suspect-tied-many-plots-elusive-figure-who-came-us-attention.html | THREATS AND RESPONSES THE SUSPECT Tied to Many Plots an Elusive Figure Who Came to US Attention Late | By James Risen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/world/threats-responses-terrorism-pakistanis-arrest-qaeda-figure-seen-planner-9-11.html | THREATS AND RESPONSES TERRORISM PAKISTANIS ARREST QAEDA FIGURE SEEN AS PLANNER OF 911 | By Erik Eckholm | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-02 | https://www.nytimes.com/2003/03/02/world/threats-responses-united-nations-white-house-inspector-now-more-dead-end-than.html | THREATS AND RESPONSES UNITED NATIONS To White House Inspector Is Now More a Dead End Than a Guidepost | By Steven R Weisman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/arts-online-take-that-monica-kapow-chandler.html | ARTS ONLINE Take That Monica Kapow Chandler | By Matthew Mirapaul | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/bridge-help-from-an-alert-dummy.html | BRIDGE Help From an Alert Dummy | By Alan Truscott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/city-ballet-reviews-a-search-for-sunshine-when-clouds-gather.html | CITY BALLET REVIEWS A Search for Sunshine When Clouds Gather | By Jennifer Dunning | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/city-ballet-reviews-and-sometimes-discovering-glittering-rays-that-beam-through.html | CITY BALLET REVIEWS   And Sometimes Discovering Glittering Rays That Beam Through | By Anna Kisselgoff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/festival-review-paying-close-attention-to-the-spectrum-of-sound.html | FESTIVAL REVIEW Paying Close Attention To the Spectrum of Sound | By Allan Kozinn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/frankie-hewitt-71-catalyst-for-revival-of-fords-theater.html | Frankie Hewitt 71 Catalyst for Revival of Fords Theater | By Elizabeth Olson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/mixing-tragedy-with-art-in-dallas-book-depository-site-now-includes-gallery.html | Mixing Tragedy With Art In Dallas Book Depository Site Now Includes Gallery | By Stephen Kinzer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/music-review-mid-mendelssohn-no-vibrato.html | MUSIC REVIEW MidMendelssohn No Vibrato | By James R Oestreich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/panel-on-nazi-art-theft-fell-short-experts-say.html | Panel on Nazi Art Theft Fell Short Experts Say | By Ralph Blumenthal | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/books/books-of-the-times-the-unabomber-and-the-culture-of-despair.html | BOOKS OF THE TIMES The Unabomber and the Culture of Despair | By Janet Maslin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/books/title-says-chief-mandate-says-team.html | Title Says Chief Mandate Says Team | By David D Kirkpatrick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/after-years-at-top-mcdonald-s-strives-to-regain-ground.html | After Years at Top McDonalds Strives To Regain Ground | By Sherri Day | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/carlyle-group-joins-backers-of-bid-to-buy-vivendi-units.html | Carlyle Group Joins Backers Of Bid to Buy Vivendi Units | By Andrew Ross Sorkin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/change-in-ownership-not-point-of-view.html | Change in Ownership Not Point of View | By Matt Richtel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/e-commerce-report-world-internet-sites-that-cost-money-fantasy-sports-games-have.html | ECommerce Report In the world of Internet sites that cost money fantasy sports games have found eager players | By Bob Tedeschi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/e-music-sites-settle-on-prices-it-s-a-start.html | EMusic Sites Settle on Prices Its a Start | By Saul Hansell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/economy-soft-koreans-consider-energy-tax-cuts.html | Economy Soft Koreans Consider Energy Tax Cuts | By Don Kirk | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/formal-bid-for-british-hotel-chain-is-expected.html | Formal Bid for British Hotel Chain Is Expected | By Suzanne Kapner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/judge-rules-us-airways-can-end-pilots-pension.html | Judge Rules US Airways Can End Pilots Pension | By Micheline Maynard and Mary Williams Walsh | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/market-place-corporate-gain-treasury-s-loss-in-bush-plan.html | Market Place Corporate Gain Treasurys Loss In Bush Plan | By Floyd Norris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/media-business-advertising-wall-street-has-voiced-confidence-interpublic-s-new.html | THE MEDIA BUSINESS ADVERTISING Wall Street has voiced confidence in Interpublics new chief but questions whether he will succeed | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/media-fox-erodes-nbc-s-hold-on-younger-viewership.html | MEDIA Fox Erodes NBCs Hold On Younger Viewership | By Bill Carter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/media-lately-readers-want-mixed-fare-fluff-and-very-serious-reporting.html | Media Lately Readers Want Mixed Fare Fluff and Very Serious Reporting | By David Carr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/media-struggling-emi-pins-us-hopes-on-over-the-top-british-singer.html | MEDIA Struggling EMI Pins US Hopes On OvertheTop British Singer | By Lynette Holloway | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/patents-one-way-to-type-chinese-using-a-cellphone-keyboard.html | Patents One way to type Chinese using a cellphone keyboard | By Teresa Riordan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/pondering-value-of-copyright-vs-innovation.html | Pondering Value of Copyright vs Innovation | By Amy Harmon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/singer-s-sales-are-unhurt-by-pornography-charges.html | Singers Sales Are Unhurt By Pornography Charges | By Lynette Holloway | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/technology-camcorders-and-pc-s-shape-aesthetics-of-reality-tv.html | TECHNOLOGY Camcorders and PCs Shape Aesthetics of Reality TV | By Lisa Napoli | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/technology-cisco-seeks-bigger-role-in-phone-networks.html | TECHNOLOGY Cisco Seeks Bigger Role in Phone Networks | By Matt Richtel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/technology-shooting-for-real-a-historical-sampler.html | TECHNOLOGY Shooting for Real A Historical Sampler | By Lisa Napoli | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/the-media-business-advertising-addenda-a-research-firm-reviews-its-options.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Research Firm Reviews Its Options | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/business/the-media-business-advertising-addenda-two-companies-join-to-offer-pony-brand.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Companies Join To Offer Pony Brand | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/a-parade-that-has-gays-and-the-mayor.html | A Parade That Has Gays and the Mayor | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/broadway-musicians-set-new-strike-date-as-talks-continue-on-staffing-at-theaters.html | Broadway Musicians Set New Strike Date As Talks Continue on Staffing at Theaters | By Robin Pogrebin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregi on/defense-intends-to-make-trial-of-doctor-s killer-a-forum-on-abortion.html | Defense Intends to Make Trial of Doctors Killer a Forum on Abortion | By Lisa W Foderaro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregi on/did-money-motivate-an-art-thief-dali-would-ve-understood.html | Did Money Motivate an Art Thief Dali Wouldve Understood | By Shaila K Dewan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregi on/fashion-diary-rainbows-over-milan-and-mother-teresa-on-the-runway.html | FASHION DIARY Rainbows Over Milan And Mother Teresa On the Runway | By Guy Trebay | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregi on/from-political-calculation-a-sweeping-vision-of-ground-zero-rose.html | From Political Calculation a Sweeping Vision of Ground Zero Rose | By Edward Wyatt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregi on/mario-perillo-76-travel-agent-urged-tv-viewers-to-visit-italy.html | Mario Perillo 76 Travel Agent Urged TV Viewers to Visit Italy | By Alan Feuer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregi on/metro-briefing-new-york-brooklyn-family-sues-in-barge-explosion.html | Metro Briefing  New York Brooklyn Family Sues In Barge Explosion | By David W Chen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregi on/metro-briefing-new-york-hempstead-brawl-at-wedding-reception.html | Metro Briefing  New York Hempstead Brawl At Wedding Reception | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregi on/metro-briefing-new-york-manhattan-police-horse-hit-by-car.html | Metro Briefing  New York Manhattan Police Horse Hit By Car | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregi on/metro-matters-an-architect-with-the-drive-to-get-it-done.html | Metro Matters An Architect With the Drive To Get It Done | By Joyce Purnick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregi on/metropolitan-diary-597740.html | Metropolitan Diary | By Joe Rogers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregi on/new-york-which-made-medicaid-big-looks-to-cut-it-back.html | New York Which Made Medicaid Big Looks to Cut It Back | By Jennifer Steinhauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregi on/review-fashion-sexy-clothes-history-lesson-included.html | ReviewFashion Sexy Clothes History Lesson Included | By Cathy Horyn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregi on/separated-at-birth-in-mexico-reunited-at-campuses-on-li.html | Separated at Birth in Mexico Reunited at Campuses on LI | By Elissa Gootman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregi on/this-record-store-time-itself-warped-125th-street-marches-but-older-rhythms.html | In This Record Store Time Itself Is Warped 125th Street Marches On but Older Rhythms Haunt a Harlem Storefront | By Alan Feuer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregi on/threats-responses-families-qaeda-leader-s-capture-fails-case-grief-9-11.html | THREATS AND RESPONSES THE FAMILIES Qaeda Leaders Capture Fails to Ease the Grief of 911 | By Jan Hoffman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/opinio n/a-question-of-priorities.html | A Question of Priorities | By Bob Herbert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/opinio n/editorial-observer-why-mexico-s-small-corn-farmers-go-hungry.html | Editorial Observer Why Mexicos Small Corn Farmers Go Hungry | By Tina Rosenberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/opinio n/fairy-tales-and-a-dose-of-reality.html | Fairy Tales and a Dose of Reality | By Catherine Orenstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/opinio n/insanity-goes-back-on-trial.html | Insanity Goes Back on Trial | By Sally Satel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/opinio n/the-kurdish-ghost.html | The Kurdish Ghost | By William Safire | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/ baseball-alfonzo-discovers-the-new-order.html | BASEBALL Alfonzo Discovers the New Order | By Murray Chass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/baseball-cashman-mulls-action-on-wells-s-confessions.html | BASEBALL Cashman Mulls Action On Wellss Confessions | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/baseball-get-me-rewrite-a-beleaguered-wells-says.html | BASEBALL Get Me Rewrite A Beleaguered Wells Says | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/baseball-seaver-knows-questions-cone-is-asking-himself.html | BASEBALL Seaver Knows Questions Cone Is Asking Himself | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/basketball-experience-and-page-pay-off-for-pitt.html | BASKETBALL Experience And Page Pay Off For Pitt | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/basketball-kentuckys-clampdown-claims-another-victim.html | BASKETBALL Kentuckys Clampdown Claims Another Victim | By Ray Glier | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/basketball-lincoln-and-cardozo-win-to-reach-psal-semifinals.html | BASKETBALL Lincoln and Cardozo Win To Reach PSAL Semifinals | By Brandon Lilly | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/basketball-st-johns-comes-away-with-a-pot-of-gold.html | BASKETBALL St Johns Comes Away With a Pot of Gold | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/boxing-for-jones-victory-only-adds-to-legacy.html | BOXING For Jones Victory Only Adds To Legacy | By Mike Freeman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/figure-skating-with-grand-prix-title-cohen-has-only-herself-to-beat.html | FIGURE SKATING With Grand Prix Title Cohen Has Only Herself to Beat | By Sal Zanca | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/golf-after-his-big-lead-slips-woods-finishes-off-toms.html | GOLF After His Big Lead Slips Woods Finishes Off Toms | By Clifton Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/hockey-rangers-isles-has-more-meaning.html | HOCKEY RangersIsles Has More Meaning | By Jason Diamos | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/olympics-after-ward-steps-down-there-are-still-concerns.html | OLYMPICS After Ward Steps Down There Are Still Concerns | By Jayson Blair | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/olympics-putting-a-new-face-on-not-in-the-usoc.html | OLYMPICS Putting A New Face On Not In The USOC | By Jere Longman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/pro-basketball-deflated-nets-could-use-a-bounce.html | PRO BASKETBALL Deflated Nets Could Use a Bounce | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/pro-basketball-knicks-dig-early-hole-then-fall-right-in.html | PRO BASKETBALL Knicks Dig Early Hole Then Fall Right In | By Pat Borzi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/pro-football-hilliard-re-signs-and-erases-all-doubt.html | PRO FOOTBALL Hilliard ReSigns and Erases All Doubt | By Buster Olney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/sports-of-the-times-colorful-pitcher-but-not-a-stand-up-guy.html | Sports Of The Times Colorful Pitcher but Not a StandUp Guy | By Ira Berkow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/sports-of-the-times-not-too-soon-to-talk-about-jones-and-ali.html | Sports Of The Times Not Too Soon to Talk About Jones and Ali | By William C Rhoden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/sports-of-the-times-the-olympics-need-the-us.html | Sports Of The Times The Olympics Need the US | By George Veesey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/track-and-field-dragila-using-longer-pole-raises-the-bar-in-the-vault.html | TRACK AND FIELD Dragila Using Longer Pole Raises the Bar in the Vault | By Elliott Denman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/yacht-racing-new-zealand-sees-america-s-cup-taken-away-by-one-of-its-own.html | YACHT RACING New Zealand Sees Americas Cup Taken Away by One of Its Own | By Warren St John | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/yacht-racing-swiss-reaction-to-cup-is-more-or-less-neutral.html | YACHT RACING Swiss Reaction to Cup Is More or Less Neutral | By Alison Langley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/theater/theater-review-an-artist-s-energy-subdued-only-by-death.html | THEATER REVIEW An Artists Energy Subdued Only by Death | By Ben Brantley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/us/a-new-frontier-in-water-wars-emerges-in-east.html | A New Frontier In Water Wars Emerges in East | By Douglas Jehl | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/us/alfred-bernstein-92-a-lawyer-backing-unions-and-civil-rights.html | Alfred Bernstein 92 a Lawyer Backing Unions and Civil Rights | By Alan Feuer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/us/carrying-a-torch-and-dancing-for-dimes-at-carnival.html | Carrying a Torch and Dancing for Dimes at Carnival | By Rick Bragg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/us/democrats-pulling-together-united-front-against-gop.html | Democrats Pulling Together United Front Against GOP | By David Firestone | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/us/economic-pulse-northwest-rising-tide-new-economy-recedes-pacific-northwest.html | ECONOMIC PULSE The Northwest Rising Tide of the New Economy Recedes in the Pacific Northwest | By Timothy Egan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/us/ej-carroll-79-antinuclear-admiral-dies.html | EJ Carroll 79 Antinuclear Admiral Dies | By Douglas Martin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/us/making-sniper-suspect-talk-puts-detective-in-spotlight.html | Making Sniper Suspect Talk Puts Detective in Spotlight | By Jayson Blair | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/us/poets-slam-housing-plight-in-berkeley-competition.html | Poets Slam Housing Plight In Berkeley Competition | By Patricia Leigh Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/us/post-9-11-training-helped-save-lives-at-club-fire.html | Post911 Training Helped Save Lives at Club Fire | By Irene Wielawski | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/us/researchers-find-many-younger-juveniles-lack-competence-to-stand-trial-as-adults.html | Researchers Find Many Younger Juveniles Lack Competence to Stand Trial as Adults | By Adam Liptak | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/us/threats-responses-domestic-security-ridge-discovers-size-home-security-task.html | THREATS AND RESPONSES DOMESTIC SECURITY Ridge Discovers Size of Home Security Task | By Philip Shenon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/us/waikiki-beach-s-unloved-backwater-spawns-a-record-setting-crustacean.html | Waikiki Beachs Unloved Backwater Spawns a RecordSetting Crustacean | By Lawrence Downes | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/us/white-house-letter-two-presidential-pals-until-9-11-intervened.html | White House Letter Two Presidential Pals Until 911 Intervened | By Elisabeth Bumiller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/algerians-give-chirac-a-warm-welcome.html | Algerians Give Chirac a Warm Welcome | By Elaine Sciolino | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/estonia-vote-is-a-draw.html | Estonia Vote Is a Draw | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/greece-to-begin-trial-involving-long-elusive-terror-group.html | Greece to Begin Trial Involving LongElusive Terror Group | By Frank Bruni and Anthee Carassava | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/hard-liners-victorious-in-tehran-dealing-reformers-a-blow.html | HardLiners Victorious in Tehran Dealing Reformers a Blow | By Nazila Fathi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/milosevic-trial-settles-into-slow-but-judicious-routine.html | Milosevic Trial Settles Into Slow but Judicious Routine | By Marlise Simons | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/polish-premier-struggling-after-loss-drops-coalition-partner.html | Polish Premier Struggling After Loss Drops Coalition Partner | By Peter S Green | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/raid-kills-2-near-gaza-complex.html | Raid Kills 2 Near Gaza Complex | By By Greg Myre | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-and-responses-airwaves-infiltrators-of-north-korea-tiny-radios.html | THREATS AND RESPONSES AIRWAVES Infiltrators of North Korea Tiny Radios | By James Brooke | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-and-responses-briefly-noted-interpol-on-alert.html | THREATS AND RESPONSES Briefly Noted INTERPOL ON ALERT | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-and-responses-briefly-noted-karzai-confident-of-aid.html | THREATS AND RESPONSES Briefly Noted KARZAI CONFIDENT OF AID | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-and-responses-briefly-noted-pope-sends-peace-envoy.html | THREATS AND RESPONSES Briefly Noted POPE SENDS PEACE ENVOY | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-and-responses-briefly-noted-scenarios-for-war.html | THREATS AND RESPONSES Briefly Noted SCENARIOS FOR WAR | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-and-responses-karachi-tens-of-thousands-stage-pakistan-s-biggest-protest.html | THREATS AND RESPONSES KARACHI Tens of Thousands Stage Pakistans Biggest Protest | By Erik Eckholm | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-and-responses-terror-network-al-qaeda-hobbled-by-latest-arrest-us-says.html | THREATS AND RESPONSES TERROR NETWORK Al Qaeda Hobbled by Latest Arrest US Says | By Don van Natta Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-and-responses-the-capture-qaeda-suspect-sound-asleep-at-trail-s-end.html | THREATS AND RESPONSES THE CAPTURE Qaeda Suspect Sound Asleep At Trails End | By Erik Eckholm With David Johnston | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-responses-alliances-iranian-backed-brigade-with-ties-kurds-sets-up-camp.html | THREATS AND RESPONSES ALLIANCES An IranianBacked Brigade With Ties to the Kurds Sets Up Camp in Northern Iraq | By C J Chivers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-responses-inspections-iraqi-says-arms-destruction-will-cease-if-us.html | THREATS AND RESPONSES INSPECTIONS Iraqi Says Arms Destruction Will Cease if US Attacks | By Neil MacFarquhar | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-responses-korean-peninsula-north-korea-says-us-attack-could-lead-nuclear.html | THREATS AND RESPONSES KOREAN PENINSULA North Korea Says a US Attack Could Lead to a Nuclear War | By Keith Bradsher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-responses-opposition-ending-conference-iraqi-dissidents-insist-self.html | THREATS AND RESPONSES THE OPPOSITION Ending Conference Iraqi Dissidents Insist on SelfGovernment | By Judith Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-responses-outlook-stalwart-certainty-bush-undeterred-iraq.html | THREATS AND RESPONSES THE OUTLOOK A Stalwart of Certainty Bush Undeterred on Iraq | By David E Sanger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-responses-suspect-s-hometown-boyhood-mean-streets-wealthy-emirate.html | THREATS AND RESPONSES SUSPECTS HOMETOWN A Boyhood on the Mean Streets of a Wealthy Emirate | By Marc Santora | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-responses-turks-turkey-will-seek-second-decision-gi-presence.html | THREATS AND RESPONSES THE TURKS TURKEY WILL SEEK A SECOND DECISION ON A GI PRESENCE | By Dexter Filkins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-03 | https://www.nytimes.com/2003/03/03/world/votkinsk-journal-so-it-wheezes-it-was-still-tchaikovsky-s-piano.html | Votkinsk Journal So It Wheezes It Was Still Tchaikovskys Piano | By Michael Wines | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/ballet-review-an-english-look-at-the-french-countryside.html | BALLET REVIEW An English Look at the French Countryside | By Anna Kisselgoff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/cartoonist-s-chance-to-soar-jules-feiffer-freed-his-comic-strip-duties-finds-new.html | A Cartoonists Chance to Soar Jules Feiffer Freed of His Comic Strip Duties Finds a New Visibility | By Mel Gussow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/elaine-barrie-87-dies-married-barrymore.html | Elaine Barrie 87 Dies Married Barrymore | By Douglas Martin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/music-review-a-piano-heard-and-seen-through-a-veneer-of-haze.html | MUSIC REVIEW A Piano Heard and Seen Through a Veneer of Haze | By Anne Midgette | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/music-review-singers-embarking-on-a-voyage.html | MUSIC REVIEW Singers Embarking On a Voyage | By Anne Midgette | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/music-review-three-world-premieres-measured-against-zappa.html | MUSIC REVIEW Three World Premieres Measured Against Zappa | By Allan Kozinn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/opera-war-in-berlin-melodrama-in-3-acts.html | Opera War in Berlin Melodrama in 3 Acts | By Alan Riding | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/theater-in-review-sipping-bourbon-with-lsd-in-a-search-for-a-brother.html | THEATER IN REVIEW Sipping Bourbon With LSD In a Search for a Brother | By Lawrence Van Gelder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/theater-in-review-surveying-mens-apologies-in-a-choreographed-poem.html | THEATER IN REVIEW Surveying Mens Apologies In a Choreographed Poem | By Anita Gates | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/theater-in-review-the-grandmother-from-hell-becomes-a-doll-on-wheels.html | THEATER IN REVIEW The Grandmother From Hell Becomes a Doll on Wheels | By D J R Bruckner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/theater-in-review-vienna-s-circle-of-lust-in-1911-with-endless-combinations.html | THEATER IN REVIEW Viennas Circle of Lust in 1911 With Endless Combinations | By Wilborn Hampton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/theater-review-suffocating-life-in-a-50s-apartment-rendered-in-noir-and-white.html | THEATER REVIEW Suffocating Life in a 50s Apartment Rendered in Noir and White | By Bruce Weber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/world-music-review-pledging-love-to-endangered-home.html | WORLD MUSIC REVIEW Pledging Love to Endangered Home | By Jon Pareles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/books/books-of-the-times-men-and-women-aren-t-alike-really.html | BOOKS OF THE TIMES Men and Women Arent Alike Really | By Michiko Kakutani | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/a-british-company-town-in-pain.html | A British Company Town in Pain | By Alan Cowell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/auto-sales-fell-last-month-on-war-fears-and-weather.html | Auto Sales Fell Last Month On War Fears and Weather | By Danny Hakim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/business-travel-coping-with-the-threat-of-war.html | BUSINESS TRAVEL Coping With the Threat of War | By David Jones | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/business-travel-ground-downtown-los-angeles-beginning-feel-hum-again.html | BUSINESS TRAVEL ON THE GROUND In Downtown Los Angeles Beginning to Feel the Hum Again | By Joe Sharkey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/business-travel-on-the-road-from-cars-to-computers-technology-takes-time.html | BUSINESS TRAVEL ON THE ROAD From Cars to Computers Technology Takes Time | By Joe Sharkey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/capital-one-officer-facing-us-inquiry-quits.html | Capital One Officer Facing US Inquiry Quits | By Jennifer Bayot | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/company-news-bill-blass-appoints-a-new-fashion-designer.html | COMPANY NEWS BILL BLASS APPOINTS A NEW FASHION DESIGNER | By Ruth la Ferla NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/down-on-stocks-buffett-turns-to-junk-bonds.html | Down on Stocks Buffett Turns to Junk Bonds | By Floyd Norris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/george-foreman-adds-steak-to-the-sizzle.html | George Foreman Adds Steak to the Sizzle | By Sherri Day | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/harvard-professor-proposes-alternative-economics-class.html | Harvard Professor Proposes Alternative Economics Class | By David Leonhardt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/healthsouth-says-it-lost-406-million-in-4th-quarter.html | HealthSouth Says It Lost 406 Million In 4th Quarter | By Reed Abelson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/hotel-chain-tells-investors-to-reject-bid.html | Hotel Chain Tells Investors To Reject Bid | By Suzanne Kapner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/imclone-s-founder-admits-evading-sales-taxes-on-art.html | ImClones Founder Admits Evading Sales Taxes on Art | By Constance L Hays and Carol Vogel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/market-place-for-exxon-mobil-size-is-a-strength-and-a-weakness.html | Market Place For Exxon Mobil Size Is a Strength And a Weakness | By Neela Banerjee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/media-business-advertising-addenda-leading-figure-quits-team-working-for-ford.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leading Figure Quits Team Working for Ford | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/media-business-advertising-disney-bank-one-visa-international-all-agree-live.html | THE MEDIA BUSINESS ADVERTISING Disney Bank One and Visa International all agree to live together on one little card | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/partners-ready-to-determine-who-controls-qvc-network.html | Partners Ready To Determine Who Controls QVC Network | By Geraldine Fabrikant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/sale-by-softbank-will-end-its-control-of-yahoo-japan.html | Sale by Softbank Will End Its Control of Yahoo Japan | By Ken Belson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/south-africa-cuts-price-of-offering.html | South Africa Cuts Price Of Offering | By Nicole Itano | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/spitzer-is-said-to-lower-sights-in-criminal-inquiry-on-banker.html | Spitzer Is Said to Lower Sights In Criminal Inquiry on Banker | By Landon Thomas Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/technology-briefing-internet-new-european-patent-system-is-planned.html | Technology Briefing Internet New European Patent System Is Planned | By Paul Meller NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/technology-briefing-telecommunications-sprint-hired-consolidate-oracle-network.html | Technology Briefing Telecommunications Sprint Hired To Consolidate Oracle Network | By Matt Richtel NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/the-media-business-advertising-addenda-tv-ad-sales-units-to-be-combined.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TV Ad Sales Units To Be Combined | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/van-heusen-shirt-maker-made-a-profit-in-4th-quarter.html | Van Heusen Shirt Maker Made a Profit In 4th Quarter | By Tracie Rozhon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/world-business-briefing-asia-hong-kong-banker-joins-j-p-morgan.html | World Business Briefing Asia Hong Kong Banker Joins J P Morgan | By Keith Bradsher NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/world-business-briefing-asia-south-korea-auto-sales-rise.html | World Business Briefing  Asia South Korea Auto Sales Rise | By Don Kirk NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/world-business-briefing-asia-south-korea-bankruptcy-for-internet-concern.html | World Business Briefing  Asia South Korea Bankruptcy For Internet Concern | By Don Kirk NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/world-business-briefing-europe-britain-bank-s-results-improve.html | World Business Briefing  Europe Britain Banks Results Improve | By Suzanne Kapner NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/business/world-business-briefing-europe-britain-publisher-s-profit-rises.html | World Business Briefing  Europe Britain Publishers Profit Rises | By Suzanne Kapner NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/health/behavior-revising-the-script-on-mental-illness-and-violence.html | BEHAVIOR Revising the Script on Mental Illness and Violence | By Richard A Friedman Md | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/health/cases-the-right-to-make-a-bad-decision.html | CASES The Right to Make a Bad Decision | By Sandeep Jauhar Md | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/health/malarial-treatment-for-chinese-aids-patients-prompts-inquiry-in-us.html | Malarial Treatment for Chinese AIDS Patients Prompts Inquiry in US | By Donald G McNeil Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/health/personal-health-for-unrefined-healthfulness-whole-grains.html | PERSONAL HEALTH For Unrefined Healthfulness Whole Grains | By Jane E Brody | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/health/pushing-to-build-a-better-bandage.html | Pushing to Build a Better Bandage | By Brian Libby | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/health/vital-signs-diagnosis-plumbing-the-hearts-of-siblings.html | VITAL SIGNS DIAGNOSIS Plumbing the Hearts of Siblings | By Eric Nagourney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/health/vital-signs-prevention-when-coffee-puts-fetus-at-risk.html | VITAL SIGNS PREVENTION When Coffee Puts Fetus at Risk | By Eric Nagourney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/health/vital-signs-protection-safer-travels-after-the-car-seat.html | VITAL SIGNS PROTECTION Safer Travels After the Car Seat | By Eric Nagourney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/health/vital-signs-regimen-the-pill-drill-does-it-work.html | VITAL SIGNS REGIMEN The Pill Drill Does It Work | By Eric Nagourney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/5-teenagers-in-greenwich-are-held-in-holdup-attempt.html | 5 Teenagers in Greenwich Are Held in Holdup Attempt | By Marek Fuchs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/a-soft-voice-and-no-stick.html | A Soft Voice And No Stick | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/bear-stearns-accepts-deal-to-keep-workers-in-brooklyn.html | Bear Stearns Accepts Deal To Keep Workers in Brooklyn | By Charles V Bagli | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/boldface-names-611654.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/chancellor-finally-faces-questions-from-council.html | Chancellor Finally Faces Questions From Council | By David M Herszenhorn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/citing-security-city-closes-reservoir-road.html | Citing Security City Closes Reservoir Road | By Robert D McFadden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/coast-guard-opens-inquiry-into-si-explosion.html | Coast Guard Opens Inquiry Into SI Explosion | By Diane Cardwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/commissioner-sees-stalemate-over-schools-in-newark.html | Commissioner Sees Stalemate Over Schools In Newark | By Ronald Smothers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/comptrollers-say-albany-budget-will-increase-city-s-2004-deficit.html | Comptrollers Say Albany Budget Will Increase Citys 2004 Deficit | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/ex-mayor-s-trial-continues-a-waterbury-tradition.html | ExMayors Trial Continues a Waterbury Tradition | By Paul von Zielbauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/fashion-diary-cavalli-turns-a-legacy-of-flash-into-a-carnival.html | FASHION DIARY Cavalli Turns a Legacy Of Flash Into a Carnival | By Guy Trebay | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/in-din-of-bronx-voices-for-peace-one-group-agrees-on-opposing-war-if-little-else.html | In Din of Bronx Voices for Peace One Group Agrees on Opposing War if Little Else | By Leslie Eaton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/inmate-is-accused-of-using-phone-at-jail-to-arrange-wife-s-death.html | Inmate Is Accused of Using Phone At Jail to Arrange Wifes Death | By Corey Kilgannon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/metro-briefing-new-jersey-jersey-city-officer-kills-himself-after-shooting-woman.html | Metro Briefing  New Jersey Jersey City Officer Kills Himself After Shooting Woman | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/metro-briefing-new-jersey-large-increase-in-auto-thefts.html | Metro Briefing  New Jersey Large Increase In Auto Thefts | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/metro-briefing-new-york-albany-clinton-urges-terror-alert-fund.html | Metro Briefing  New York Albany Clinton Urges TerrorAlert Fund | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/metro-briefing-new-york-brooklyn-hospitals-agree-to-provide-interpreters.html | Metro Briefing  New York Brooklyn Hospitals Agree To Provide Interpreters | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/metro-briefing-new-york-ex-president-queens-college-finalist-for-delaware-state.html | Metro Briefing  New York ExPresident Of Queens College A Finalist For Delaware State U | By Karen W Arenson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/metro-briefing-new-york-manhattan-guilty-plea-in-shooting-of-engineer.html | Metro Briefing  New York Manhattan Guilty Plea In Shooting Of Engineer | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/nyc-deep-junior-can-play-but-violin.html | NYC Deep Junior Can Play But Violin | By Clyde Haberman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/public-lives-ready-for-smallpox-but-don-t-grab-the-needle-yet.html | PUBLIC LIVES Ready for Smallpox but Dont Grab the Needle Yet | By Robin Finn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/review-fashion-lagerfeld-outruns-the-pack-once-more.html | ReviewFashion Lagerfeld Outruns The Pack Once More | By Cathy Horyn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/speaker-wields-preschool-education-as-a-sword.html | Speaker Wields Preschool Education as a Sword | By Winnie Hu | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/students-get-a-seminar-with-the-iraqi-envoy.html | Students Get a Seminar With the Iraqi Envoy | By Karen W Arenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/threats-and-responses-actors-from-ancient-greece-a-weapon-for-peace.html | THREATS AND RESPONSES ACTORS From Ancient Greece A Weapon for Peace | By Tina Kelley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/threats-responses-security-new-york-officials-get-advice-expert-al-qaeda.html | THREATS AND RESPONSES SECURITY New York Officials Get Advice From an Expert on Al Qaeda | By William K Rashbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/tunnel-vision-stand-clear-of-the-doors-or-drop-and-give-me-20.html | TUNNEL VISION Stand Clear of the Doors or Drop and Give Me 20 | By Randy Kennedy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/tv-campaign-by-labor-coalition-calls-for-higher-tax-on-wealthy.html | TV Campaign by Labor Coalition Calls for Higher Tax on Wealthy | By James C McKinley Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/yale-s-labor-troubles-deepen-as-thousands-go-on-strike.html | Yales Labor Troubles Deepen as Thousands Go on Strike | By Steven Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/a-new-war-opens-an-old-wound.html | A New War Opens an Old Wound | By Jason Goodwin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/bad-doctors-get-a-free-ride.html | Bad Doctors Get a Free Ride | By Sidney M Wolfe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/god-satan-and-the-media.html | God Satan and The Media | By Nicholas D Kristof | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/the-real-scientific-hero-of-1953.html | The Real Scientific Hero of 1953 | By Steven Strogatz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/science/a-flash-from-the-past-new-evidence-supports-moon-blast.html | A Flash From the Past New Evidence Supports Moon Blast | By Henry Fountain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/science/agonizing-inhospitable-homecoming-of-lynx-to-colorado.html | Agonizing Inhospitable Homecoming of Lynx to Colorado | By Mindy Sink | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/science/at-south-pole-new-home-for-a-new-era.html | At South Pole New Home for a New Era | By Sandra Blakeslee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/science/diseases-common-in-ashkenazim-may-be-random.html | Diseases Common in Ashkenazim May Be Random | By Nicholas Wade | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/science/q-a-dna-junk-or-not.html | Q  A DNA Junk or Not | By C Claiborne Ray | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/science/restoring-a-forest-goes-slowly-and-advocates-seethe.html | Restoring a Forest Goes Slowly and Advocates Seethe | By Jim Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/science/seeking-to-fight-fat-she-lost-her-liver.html | Seeking to Fight Fat She Lost Her Liver | By Denise Grady | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/science/you-ll-catch-your-death-an-old-wives-tale-well.html | Youll Catch Your Death An Old Wives Tale Well | By Abigail Zuger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/baseball-burnitz-and-vaughn-seek-a-refreshed-outlook.html | BASEBALL Burnitz and Vaughn Seek a Refreshed Outlook | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/baseball-from-closer-to-convert.html | BASEBALL From Closer to Convert | By Murray Chass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/baseball-wells-can-only-wait-for-cashman-s-review.html | BASEBALL Wells Can Only Wait For Cashmans Review | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/baseball-yankees-notebook-legislators-support-yes.html | BASEBALL YANKEES NOTEBOOK Legislators Support YES | By Michael J Grabell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/baseball-yankees-notebook-petitte-is-no-clemens-on-subject-of-longevity.html | BASEBALL YANKEES NOTEBOOK Petitte Is No Clemens On Subject of Longevity | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/basketball-cavaliers-visit-comes-at-right-time-for-knicks.html | BASKETBALL Cavaliers Visit Comes At Right Time for Knicks | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/basketball-childs-may-pack-bags-but-not-for-road-trip.html | BASKETBALL Childs May Pack Bags but Not for Road Trip | By Steve Popper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/basketball-coach-harrick-and-georgia-face-ncaa-investigation.html | BASKETBALL Coach Harrick and Georgia Face NCAA Investigation | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/hockey-isles-rewarded-for-staying-even-and-killing-time.html | HOCKEY Isles Rewarded for Staying Even and Killing Time | By Dave Caldwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/hockey-taking-page-from-past-leetch-rallies-rangers.html | HOCKEY Taking Page From Past Leetch Rallies Rangers | By Jason Diamos | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/lopsided-scores-fuel-school-sports-debate.html | Lopsided Scores Fuel School Sports Debate | By Mike Freeman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/olympics-former-olympic-wrestler-is-running-usoc-for-now.html | OLYMPICS Former Olympic Wrestler Is Running USOC for Now | By Richard Sandomir | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/plus-tennis-enqvist-tops-agassi-in-three-sets.html | PLUS TENNIS Enqvist Tops Agassi in Three Sets | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/plus-tv-sports-katz-leaving-abc-sports.html | PLUS TV SPORTS Katz Leaving ABC Sports | By Richard Sandomir | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/pro-football-mitchell-gives-giants-a-chance-to-be-special.html | PRO FOOTBALL Mitchell Gives Giants A Chance To Be Special | By Buster Olney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/pro-football-the-jets-re-sign-sowell-but-will-lose-anderson.html | PRO FOOTBALL The Jets ReSign Sowell But Will Lose Anderson | By Frank Litsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/soccer-mcbride-a-mersey-hit-still-longs-for-home.html | SOCCER McBride a Mersey Hit Still Longs for Home | By Jamie Trecker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/soccer-notebook-o-brien-returns-to-ajax-lineup.html | SOCCER NOTEBOOK OBrien Returns to Ajax Lineup | By Jack Bell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/sports-of-the-times-this-athlete-backs-down-after-protest.html | Sports of The Times This Athlete Backs Down After Protest | By William C Rhoden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/an-elder-statesman-offers-steadiness-not-a-jolt.html | An Elder Statesman Offers Steadiness Not a Jolt | By Todd S Purdum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/antismoking-measures-gain-in-heart-of-tobacco-country.html | Antismoking Measures Gain In Heart of Tobacco Country | By David M Halbfinger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/california-files-reveal-effort-to-limit-energy-output.html | California Says Files Reveal Effort to Limit Energy Output | By Richard A Oppel Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/dental-group-is-under-fire-for-coke-deal.html | Dental Group Is Under Fire For Coke Deal | By Marian Burros | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/forcing-psychiatric-drugs-on-defendants-is-weighed.html | Forcing Psychiatric Drugs On Defendants Is Weighed | By Linda Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/inspector-at-shuttle-plant-cites-pressure-over-repairs.html | Inspector at Shuttle Plant Cites Pressure Over Repairs | By Edward Wong | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/judge-in-sniper-case-bars-cameras-from-trial.html | Judge in Sniper Case Bars Cameras From Trial | By Jayson Blair | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/justices-seem-to-lean-to-charity-telemarketer.html | Justices Seem to Lean to Charity Telemarketer | By Linda Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/modesto-journal-hope-and-a-frenzy-fade-in-a-missing-person-case.html | Modesto Journal Hope and a Frenzy Fade in a MissingPerson Case | By Dean E Murphy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/national-briefing-rockies-colorado-man-held-in-skiing-death.html | National Briefing  Rockies Colorado Man Held In Skiing Death | By Mindy Sink NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/national-briefing-south-alabama-state-faces-500-million-shortage.html | National Briefing  South Alabama State Faces 500 Million Shortage | By Dana Beyerle NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/national-briefing-south-florida-first-woman-named-lieutenant-governor.html | National Briefing  South Florida First Woman Named Lieutenant Governor | By Dana Canedy NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/national-briefing-west-california-officials-charged-with-embezzlement.html | National Briefing  West California Officials Charged With Embezzlement | By Barbara Whitaker NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/nightclub-inspections-found-many-problems-but-no-foam.html | Nightclub Inspections Found Many Problems but No Foam | By Kate Zernike | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/report-details-sex-abuse-by-priests-and-inaction-by-a-diocese.html | Report Details Sex Abuse by Priests and Inaction by a Diocese | By Fox Butterfield | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/san-francisco-police-suspended-chief-s-future-unclear.html | San Francisco Police Suspended Chiefs Future Unclear | By Dean E Murphy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/some-carcinogens-are-seen-as-greater-risk-to-children.html | Some Carcinogens Are Seen As Greater Risk to Children | By Jennifer 8 Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/threats-responses-domestic-security-ridge-warns-that-iraq-war-could-raise.html | THREATS AND RESPONSES DOMESTIC SECURITY Ridge Warns That Iraq War Could Raise Terrorist Threat | By Philip Shenon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/threats-responses-suspect-questioning-be-legal-humane-aggressive-white-house.html | THREATS AND RESPONSES THE SUSPECT Questioning to Be Legal Humane and Aggressive The White House Says | By Eric Lichtblau With Adam Liptak | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/us/white-house-unveils-plan-for-medicare-drug-benefits.html | White House Unveils Plan For Medicare Drug Benefits | By Robert Pear | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/british-and-irish-leaders-seek-progress-on-belfast-pact.html | British and Irish Leaders Seek Progress on Belfast Pact | By Brian Lavery | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/chirac-sees-new-day-for-france-and-algeria.html | Chirac Sees New Day for France and Algeria | By Elaine Sciolino | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/general-tells-of-plan-to-thin-out-gi-presence-in-germany.html | General Tells of Plan to Thin Out GI Presence in Germany | By Mark Landler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/greek-terror-defendants-don-t-look-the-part.html | Greek Terror Defendants Dont Look the Part | By Frank Bruni | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/israeli-raid-snares-a-foe-but-leaves-family-motherless.html | Israeli Raid Snares A Foe but Leaves Family Motherless | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/maracaibo-oil-region-crucial-battleground-for-chavez-venezuelan-conflict-rages.html | Maracaibo Oil Region a Crucial Battleground for Chvez as Venezuelan Conflict Rages | By David Gonzalez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/moscow-journal-a-bubblegum-duo-sets-off-squeals-and-squirms.html | Moscow Journal A Bubblegum Duo Sets Off Squeals and Squirms | By Sabrina Tavernise | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/north-korea-mig-s-intercept-us-jet-on-spying-mission.html | NORTH KOREA MIGS INTERCEPT US JET ON SPYING MISSION | By Eric Schmitt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-and-responses-ankara-turkey-needs-week-or-more-to-reconsider-us-request.html | THREATS AND RESPONSES ANKARA Turkey Needs Week or More To Reconsider US Request | By Dexter Filkins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-and-responses-image-campaign-powell-aide-quits-position-promoting-us.html | THREATS AND RESPONSES IMAGE CAMPAIGN Powell Aide Quits Position Promoting US | By Steven R Weisman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-and-responses-muted-alliance-fbi-active-in-pakistan-but-profile-is-low.html | THREATS AND RESPONSES MUTED ALLIANCE FBI Active in Pakistan but Profile Is Low | By Erik Eckholm | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-and-responses-terror-trail-raid-on-feb-13-smoothed-way-in-qaeda-arrest.html | THREATS AND RESPONSES TERROR TRAIL Raid on Feb 13 Smoothed Way In Qaeda Arrest | By David Johnston | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-and-responses-the-outlook-can-bush-alter-course-or-is-war-inevitable.html | THREATS AND RESPONSES THE OUTLOOK Can Bush Alter Course Or Is War Inevitable | By Patrick E Tyler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-and-responses-troop-movements-the-screaming-eagles-fly-to-the-gulf.html | THREATS AND RESPONSES TROOP MOVEMENTS The Screaming Eagles Fly to the Gulf | By Jim Dwyer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-responses-arabs-gulf-leaders-split-urging-saddam-hussein-step-down.html | THREATS AND RESPONSES THE ARABS Gulf Leaders Split on Urging Saddam Hussein to Step Down | By Greg Myre | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-responses-diplomacy-peace-envoy-vatican-us-for-talks-with-bush.html | THREATS AND RESPONSES DIPLOMACY Peace Envoy From Vatican In US for Talks With Bush | By Elisabeth Bumiller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-responses-prisoners-us-military-investigating-death-of-afghan-in-custody.html | THREATS AND RESPONSES PRISONERS US Military Investigating Death of Afghan in Custody | By Carlotta Gall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-responses-protective-gear-us-troops-chemical-suits-not-leak-army-insists.html | THREATS AND RESPONSES PROTECTIVE GEAR US Troops Chemical Suits Do Not Leak Army Insists | By Thom Shanker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-responses-washington-us-aides-dismiss-moves-baghdad-but-feel-pressure.html | THREATS AND RESPONSES WASHINGTON US AIDES DISMISS MOVES BY BAGHDAD BUT FEEL PRESSURE | By David E Sanger and Thom Shanker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/world-briefing-africa-uganda-rebels-declare-cease-fire.html | World Briefing  Africa Uganda Rebels Declare CeaseFire | By Marc Lacey NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/world-briefing-asia-japan-no-jail-time-for-nuclear-negligence.html | World Briefing  Asia Japan No Jail Time For Nuclear Negligence | By Howard W French NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/world-briefing-asia-south-korea-north-suspends-tours.html | World Briefing  Asia South Korea North Suspends Tours | By Keith Bradsher NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/world-briefing-europe-estonia-leftists-reeling-after-election.html | World Briefing  Europe Estonia Leftists Reeling After Election | By Michael Wines NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/world-briefing-europe-germany-another-blow-to-schroder-s-party.html | World Briefing  Europe Germany Another Blow To Schrders Party | By Victor Homola NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/world-briefing-europe-kosovo-serbian-premier-invited-to-talk.html | World Briefing  Europe Kosovo Serbian Premier Invited To Talk | By Daniel Simpson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-04 | https://www.nytimes.com/2003/03/04/world/world-briefing-middle-east-syria-vote-for-new-parliament.html | World Briefing  Middle East Syria Vote For New Parliament | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| 2003-03-05 | https://www.nytimes.com/2003/03/05/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/arts/dance-review-elaborate-streetcar-and-evocative-chants.html | DANCE REVIEW Elaborate Streetcar And Evocative Chants | By Jack Anderson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/arts/garcias-shadow-but-his-own-sound-jimmy-herring-dead-s-new-member-helps.html | Garcias Shadow but His Own Sound Jimmy Herring the Deads New Member Helps Reinterpret Old Songs | By Ben Ratliff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/arts/goffredo-petrassi-italian-modernist-composer-dies-at-98.html | Goffredo Petrassi Italian Modernist Composer Dies at 98 | By Anthony Tommasini | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/arts/jazz-review-the-marsalises-working-together-and-taking-different-roads.html | JAZZ REVIEW The Marsalises Working Together and Taking Different Roads | By Ben Ratliff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/arts/john-mellencamp-records-antiwar-song.html | John Mellencamp Records Antiwar Song | By Jon Pareles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/arts/music-review-giving-modern-flair-to-a-violin-classic.html | MUSIC REVIEW Giving Modern Flair to a Violin Classic | By Jeremy Eichler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/arts/opera-review-fairy-tale-figures-for-faust.html | OPERA REVIEW Fairy Tale Figures For Faust | By Anne Midgette | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/arts/the-tv-watch-reality-show-inbreeding-some-mutations-have-survival-value.html | THE TV WATCH RealityShow Inbreeding Some Mutations Have Survival Value | By Alessandra Stanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/books/books-of-the-times-americans-are-from-mars-europeans-from-venus.html | BOOKS OF THE TIMES Americans Are From Mars Europeans From Venus | By Ivo H Daalder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/canada-raises-a-major-interest-rate-a-quarter-point.html | Canada Raises a Major Interest Rate a Quarter Point | By Bernard Simon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/commercial-real-estate-law-firms-move-to-cut-costs-but-spare-the-senior-partners.html | COMMERCIAL REAL ESTATE Law Firms Move to Cut Costs but Spare the Senior Partners | By Michael Brick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/commercial-real-estate-regional-market-manhattan-advancing-technology-tightens.html | COMMERCIAL REAL ESTATE Regional Market  Manhattan Advancing Technology Tightens Building Security | By Edwin McDowell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/credit-suisse-banker-quits-amid-inquiries.html | Credit Suisse Banker Quits Amid Inquiries | By Landon Thomas Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/ftc-moves-to-stop-2.8-billion-ice-cream-deal.html | FTC Moves to Stop 28 Billion Ice Cream Deal | By Sherri Day | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/glaxo-loses-ruling-in-patent-trial-for-depression-drug.html | Glaxo Loses Ruling in Patent Trial for Depression Drug | By Reed Abelson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/hydrogen-vans-and-pumps-head-for-washington.html | Hydrogen Vans And Pumps Head For Washington | By John Tierney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/malpractice-insurance-no-clear-or-easy-answers.html | Malpractice Insurance No Clear or Easy Answers | By Joseph B Treaster | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/markets-commodities-exxon-chief-says-oil-industry-already-jarred-fears-war.html | THE MARKETS COMMODITIES Exxon Chief Says Oil Industry Is Already Jarred by Fears of War | By Neela Banerjee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/martha-stewart-company-posts-first-loss-and-blames-inquiry.html | Martha Stewart Company Posts First Loss and Blames Inquiry | By Constance L Hays | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/media-business-advertising-grey-goose-s-path-vodka-popularity-takes-unusual-turn.html | THE MEDIA BUSINESS ADVERTISING Grey Gooses path to vodka popularity takes an unusual turn extensive advertising on cable TV | By Patricia Winters Lauro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/phone-giant-in-south-africa-offers-shares.html | Phone Giant In South Africa Offers Shares | By Nicole Itano | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/rules-are-loosely-defined-in-food-service-industry.html | Rules Are Loosely Defined in Food Service Industry | By Constance L Hays With Suzanne Kapner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/sales-slow-as-germans-pile-up-empties.html | Sales Slow as Germans Pile Up Empties | By Otto Pohl | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/sec-begins-work-of-selecting-audit-board-chief.html | SEC Begins Work of Selecting Audit Board Chief | By Stephen Labaton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/south-korea-to-open-inquiry-into-6-large-conglomerates.html | South Korea to Open Inquiry Into 6 Large Conglomerates | By Don Kirk | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/technology/technology-briefing-hardware-omm-plans-to-cease-operations.html | Technology Briefing  Hardware OMM Plans To Cease Operations | By Barnaby J Feder NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/technology/technology-briefing-telecommunications-motorola-sells-25-million-shares-nextel.html | Technology Briefing  Telecommunications Motorola Sells 25 Million Shares Of Nextel | By Simon Romero NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/technology/technology-market-place-biotech-mergers-cash-talks-louder-than-technology.html | TECHNOLOGY Market Place Biotech Mergers Cash Talks Louder Than Technology | By Andrew Pollack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/the-media-business-advertising-addenda-four-a-s-president-pressed-to-stay-on.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four As President Pressed to Stay On | By Patricia Winters Lauro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/the-media-business-advertising-addenda-japan-airlines-moves-its-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Japan Airlines Moves Its Account | By Patricia Winters Lauro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/the-media-business-advertising-addenda-new-executives-at-hill-holliday.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Executives At Hill Holliday | By Patricia Winters Lauro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/business/unocal-is-sued-by-ftc-over-california-gas-patents.html | Unocal Is Sued by FTC Over California Gas Patents | By Neela Banerjee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world-business-briefing-americas-canada-jet-maker-misses-financial-targets.html | World Business Briefing  Americas Canada Jet Maker Misses Financial Targets | By Bernard Simon NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world-business-briefing-asia-japan-bank-aid-advances.html | World Business Briefing  Asia Japan Bank Aid Advances | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world-business-briefing-asia-japan-bank-s-bad-loans-decline.html | World Business Briefing  Asia Japan Banks Bad Loans Decline | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world-business-briefing-europe-france-utility-reverses-a-loss.html | World Business Briefing  Europe France Utility Reverses A Loss | By Kerry Shaw NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world-business-briefing-europe-germany-latex-unit-sold.html | World Business Briefing  Europe Germany Latex Unit Sold | By Petra Kappl NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world-business-briefing-europe-ireland-profit-in-building-materials.html | World Business Briefing  Europe Ireland Profit In Building Materials | By Brian Lavery NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/25-and-under-pizza-the-toast-of-the-town-takes-another-bow.html | 25 AND UNDER Pizza the Toast of the Town Takes Another Bow | By Eric Asimov | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/a-taste-of-washington-for-a-change-a-city-talks-food-not-just-politics.html | A TASTE OF WASHINGTON For a Change A City Talks Food Not Just Politics | By Marian Burros | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/at-lunch-with-susie-essman-eating-hollywood-style-with-thin-air-on-the-side.html | AT LUNCH WITH  Susie Essman Eating Hollywood Style With Thin Air on the Side | By Alex Witchel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/at-my-table-why-make-yeast-a-forbidden-pleasure.html | AT MY TABLE Why Make Yeast A Forbidden Pleasure | By Nigella Lawson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/food-stuff-a-salsa-how-to-meets-a-new-tequila.html | FOOD STUFF A Salsa HowTo Meets A New Tequila | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/food-stuff-chickpeas-at-dawn-etc.html | FOOD STUFF Chickpeas at Dawn Etc | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/food-stuff-grab-your-herbs-and-pack-your-bags.html | FOOD STUFF Grab Your Herbs and Pack Your Bags | By Amanda Hesser | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/food-stuff-taking-the-scorch-out-of-butter.html | FOOD STUFF Taking the Scorch Out of Butter | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/making-pasta-without-strain-but-you-need-a-strainer.html | Making Pasta Without Strain but You Need a Strainer | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/pairings-meats-and-aged-cheeses-worthy-matches-for-south-american-reds.html | Pairings Meats and Aged Cheeses Worthy Matches for South American Reds | By Amanda Hesser | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/restaurants-oysters-are-the-catch-of-the-day-every-day.html | RESTAURANTS Oysters Are the Catch of the Day Every Day | By William Grimes | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/temptation-a-diner-staple-sheds-its-reputation.html | TEMPTATION A Diner Staple Sheds Its Reputation | By Laurie Woolever | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/the-minimalist-too-much-garlic-impossible.html | THE MINIMALIST Too Much Garlic Impossible | By Mark Bittman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/the-torch-is-passed-handle-first.html | The Torch Is Passed Handle First | By Amanda Hesser | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/wines-of-the-times-from-argentina-and-chile-eternal-hope.html | WINES OF THE TIMES From Argentina and Chile Eternal Hope | By Frank J Prial | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/accountant-accused-of-hiring-hit-men-to-kill-his-divorce-lawyer.html | Accountant Accused of Hiring Hit Men to Kill His Divorce Lawyer | By Robert Hanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/after-101-years-philip-morris-plans-to-leave-new-york.html | After 101 Years Philip Morris Plans to Leave New York | By Janny Scott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/albany-s-divided-leaders-are-united-in-pessimism.html | Albanys Divided Leaders Are United in Pessimism | By James C McKinley Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/antiwar-ralliers-seek-a-permit-this-time-marching-march-22.html | Antiwar Ralliers Seek a Permit This Time Marching March 22 | By Leslie Eaton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/appearing-in-brooklyn-not-dem-bums-but-mets.html | Appearing in Brooklyn Not Dem Bums but Mets | By Diane Cardwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/boldface-names-624144.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/catholics-adopt-more-liberal-attitudes-during-their-years-college-survey-finds.html | Catholics Adopt More Liberal Attitudes During Their Years in College a Survey Finds | By Tamar Lewin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/fashion-diary-making-do-without-the-famous.html | FASHION DIARY Making Do Without The Famous | By Guy Trebay | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/for-elderly-fear-of-falling-is-a-risk-in-itself.html | For Elderly Fear of Falling Is a Risk in Itself | By N R Kleinfield | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/gotti-lawyer-s-summation-mocks-the-prosecutors-case.html | Gotti Lawyers Summation Mocks the Prosecutors Case | By William Glaberson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/here-poverty-privilege-are-neighbors-income-gaps-are-source-resentment-guilt.html | Here Poverty And Privilege Are Neighbors Income Gaps Are a Source Of Resentment and Guilt | By Janny Scott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/jurors-selected-in-trial-of-ex-mayor-of-waterbury.html | Jurors Selected in Trial of ExMayor of Waterbury | By Alison Leigh Cowan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/laptops-win-over-the-skeptics-even-in-maine.html | Laptops Win Over the Skeptics Even in Maine | By Sarah Mahoney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/li-priest-apologizes-to-victim-before-receiving-a-2-year-term.html | LI Priest Apologizes to Victim Before Receiving a 2Year Term | By Elissa Gootman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/lower-manhattan-corporation-names-interim-chief.html | Lower Manhattan Corporation Names Interim Chief | By Edward Wyatt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/married-couple-and-officer-are-killed-when-cars-collide.html | Married Couple and Officer Are Killed When Cars Collide | By Robert F Worth | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/metro-briefing-new-york-brooklyn-firefighter-critically-injured-at-blaze.html | Metro Briefing New York Brooklyn Firefighter Critically Injured At Blaze | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/metro-briefing-new-york-manhattan-ex-president-passed-over-for-jury.html | Metro Briefing New York Manhattan ExPresident Passed Over For Jury | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/metro-briefing-new-york-manhattan-judge-reduces-award-against-helmsley.html | Metro Briefing New York Manhattan Judge Reduces Award Against Helmsley | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/metro-briefing-new-york-manhattan-union-to-sue-over-day-care-money.html | Metro Briefing New York Manhattan Union To Sue Over Day Care Money | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/metro-briefing-new-york-queens-protest-state-cuts-schools-chief-urges.html | Metro Briefing New York Queens Protest State Cuts Schools Chief Urges | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/more-cuts-than-new-taxes-in-rowland-s-budget-plan.html | More Cuts Than New Taxes in Rowlands Budget Plan | By Paul von Zielbauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/new-yorker-is-missing-after-walking-father-s-dog.html | New Yorker Is Missing After Walking Fathers Dog | By Tina Kelley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/on-education-when-it-goes-wrong-at-a-charter-school.html | ON EDUCATION When It Goes Wrong At a Charter School | By Michael Winerip | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/our-towns-a-fine-kettle-of-fish-trout-or-not.html | Our Towns A Fine Kettle Of Fish Trout or Not | By Matthew Purdy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/police-seek-links-in-four-recent-store-robberies.html | Police Seek Links in Four Recent Store Robberies | By Shaila K Dewan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/public-lives-memories-painful-and-fond-bind-mayor-to-his-town.html | PUBLIC LIVES Memories Painful and Fond Bind Mayor to His Town | By Chris Hedges | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/review-fashion-four-women-swagger-in-milan.html | ReviewFashion Four Women Swagger In Milan | By Cathy Horyn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/rupture-sends-millions-of-gallons-of-sewage-into-harbor.html | Rupture Sends Millions of Gallons of Sewage into Harbor | By Iver Peterson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/scaled-down-commuter-tax-plan-is-urged.html | ScaledDown Commuter Tax Plan Is Urged | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/second-in-charge-but-first-in-pay-at-city-hall.html | Second in Charge but First in Pay at City Hall | By Jennifer Steinhauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/teenager-charged-in-death-of-boy-7-will-be-tried-as-adult.html | Teenager Charged in Death of Boy 7 Will Be Tried as Adult | By Ronald Smothers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/trenton-police-nominee-defended-factoring-race-into-traffic-stops.html | Trenton Police Nominee Defended Factoring Race Into Traffic Stops | By David Kocieniewski | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/chicken-a-la-iraq.html | Chicken  la Iraq | By Thomas L Friedman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/hugo-chavez-and-the-limits-of-democracy.html | Hugo Chvez and the Limits of Democracy | By Moiss Nam | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/what-would-genghis-do.html | What Would Genghis Do | By Maureen Dowd | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/baseball-baker-finds-comfort-in-feeling-wanted.html | BASEBALL Baker Finds Comfort in Feeling Wanted | By Murray Chass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/baseball-contreras-is-hit-hard-but-impresses.html | BASEBALL Contreras Is Hit Hard But Impresses | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/baseball-piazza-is-making-no-plans-to-change-positions-soon.html | BASEBALL Piazza Is Making No Plans To Change Positions Soon | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/baseball-roundup-umpires-renew-objections-to-computer-evaluation.html | BASEBALL ROUNDUP Umpires Renew Objections To Computer Evaluation | By Murray Chass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/baseball-wells-is-clear-on-desire-to-remain-with-yanks.html | BASEBALL Wells Is Clear on Desire To Remain With Yanks | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/basketball-after-forfeiting-6-victories-bonnies-vote-to-end-season.html | BASKETBALL After Forfeiting 6 Victories Bonnies Vote to End Season | By Lena Williams | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/basketball-at-uconn-winning-is-not-optional.html | BASKETBALL At UConn Winning Is Not Optional | By Jere Longman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/basketball-dallas-shows-why-it-sits-atop-league-this-season.html | BASKETBALL Dallas Shows Why It Sits Atop League This Season | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/basketball-knicks-must-go-without-mcdyess.html | BASKETBALL Knicks Must Go Without McDyess | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/football-cowboys-help-jets-find-room-for-morton.html | FOOTBALL Cowboys Help Jets Find Room For Morton | By Gerald Eskenazi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/football-mcpherson-is-charged-with-gambling-on-team.html | FOOTBALL McPherson Is Charged With Gambling on Team | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/football-the-giants-keep-their-focus-on-special-teams.html | FOOTBALL The Giants Keep Their Focus on Special Teams | By Buster Olney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/golf-safety-issues-prompt-woods-to-skip-an-event-in-dubai.html | GOLF Safety Issues Prompt Woods To Skip an Event in Dubai | By Clifton Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/hockey-notebook-olympians-power-harvard.html | HOCKEY NOTEBOOK Olympians Power Harvard | By Mark Scheerer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/hockey-the-battle-for-sixth-place-turns-out-to-be-no-contest.html | HOCKEY The Battle for Sixth Place Turns Out to Be No Contest | By Dave Caldwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/hockey-wild-makes-devils-pay-for-faulty-work-habits.html | HOCKEY Wild Makes Devils Pay For Faulty Work Habits | By Pat Borzi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/nhl-sather-not-far-from-a-phone.html | NHL Sather Not Far From a Phone | By Jason Diamos | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/plus-golf-long-island-classic-at-east-meadow.html | PLUS GOLF Long Island Classic At East Meadow | By Clifton Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/plus-hs-basketball-lebron-james-joins-all-star-game.html | PLUS HS BASKETBALL LeBron James Joins AllStar Game | By Steve Popper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/plus-tv-sports-525000-buys-for-jones-bout.html | PLUS TV SPORTS 525000 Buys For Jones Bout | By Richard Sandomir | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/sports-of-the-times-forfeits-at-cricket-world-cup-won-t-be-the-last.html | Sports of The Times Forfeits at Cricket World Cup Wont Be the Last | By George Vecsey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/yacht-racing-alinghi-plans-changes-in-america-s-cup-rules.html | YACHT RACING Alinghi Plans Changes In Americas Cup Rules | By Warren St John | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/theater/cbs-plans-expanded-coverage-of-the-tonys.html | CBS Plans Expanded Coverage Of the Tonys | By Bill Carter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/theater/kennedy-center-to-focus-on-tennessee-williams.html | Kennedy Center to Focus On Tennessee Williams | By Todd S Purdum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/theater/theater-review-a-dedicated-pupil-for-a-professor-of-seduction.html | THEATER REVIEW A Dedicated Pupil for a Professor of Seduction | By Bruce Weber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/theater/theater-review-bedfellows-tangled-on-a-field-of-battle.html | THEATER REVIEW Bedfellows Tangled On a Field of Battle | By Ben Brantley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/us/a-prescription-plan-lauded-as-a-model-is-a-budget-casualty.html | A Prescription Plan Lauded as a Model Is a Budget Casualty | By Timothy Egan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-05 | https://www.nytimes.com/2003/03/05/us/a-top-health-official-resigns-under-pressure.html | A Top Health Official Resigns Under Pressure | By Christopher Marquis | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/us/barriers-for-reactor-on-road-to-nuclear-graveyard.html | Barriers for Reactor on Road to Nuclear Graveyard | By Nick Madigan | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/us/bush-medicare-proposal-urges-switch-to-private-insurers.html | Bush Medicare Proposal Urges Switch to Private Insurers | By Robert Pear and Robin Toner | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/us/dr-john-fryer-65-psychiatrist-who-said-in-1972-he-was-gay.html | Dr John Fryer 65 Psychiatrist Who Said in 1972 He Was Gay | By Dudley Clendinen | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/us/experts-conclude-oil-drilling-has-hurt-alaskas-north-slope.html | Experts Conclude Oil Drilling Has Hurt Alaskas North Slope | By Andrew C Revkin | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/us/indictments-of-police-leaders-leave-san-francisco-rattled.html | Indictments of Police Leaders Leave San Francisco Rattled | By Dean E Murphy | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/us/loss-shuttle-future-nasa-studies-make-three-remaining-shuttles-safe-fly-again.html | LOSS OF THE SHUTTLE THE FUTURE NASA Studies How to Make Three Remaining Shuttles Safe to Fly Again | This article was reported by William J Broad Matthew L Wald and Edward Wong and Written By Mr Broad | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/us/loss-shuttle-investigation-panel-scours-wreckage-shuttle-data-nasa-s-management.html | LOSS OF THE SHUTTLE THE INVESTIGATION Panel Scours Wreckage Shuttle Data And NASAs Management for Clues | By Matthew L Wald With Warren E Leary | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/us/luis-marden-90-adventurer-and-geographic-journalist.html | Luis Marden 90 Adventurer And Geographic Journalist | By Douglas Martin | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/us/national-briefing-midwest-illinois-judge-serves-in-face-of-threat.html | National Briefing  Midwest Illinois Judge Serves In Face Of Threat | By Jo Napolitano NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/us/national-briefing-washington-senate-backs-under-god.html | National Briefing  Washington Senate Backs Under God | By David Firestone NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/us/ruling-on-victor-vs-victoria-offers-split-victory-of-sorts.html | Ruling on Victor vs Victoria Offers Split Victory of Sorts | By Linda Greenhouse | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/us/study-raises-estimate-of-the-nation-s-uninsured.html | Study Raises Estimate of the Nations Uninsured | By Robin Toner | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/us/suspension-of-executions-is-urged-for-pennsylvania.html | Suspension of Executions Is Urged for Pennsylvania | By Adam Liptak | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/us/threats-and-responses-albany-pataki-seeks-protections-for-workers-called-to-duty.html | THREATS AND RESPONSES ALBANY Pataki Seeks Protections For Workers Called to Duty | By Winnie Hu | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/us/threats-and-responses-the-mosque-brooklyn-muslims-disputing-any-ties-to-terror.html | THREATS AND RESPONSES THE MOSQUE Brooklyn Muslims Disputing Any Ties to Terror | By Andy Newman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/us/threats-responses-congress-arrest-terrorist-leaders-blunts-democratic-attacks.html | THREATS AND RESPONSES CONGRESS Arrest of Terrorist Leaders Blunts Democratic Attacks | By Carl Hulse | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/us/us-budget-deficit-seen-rising-fast.html | US BUDGET DEFICIT SEEN RISING FAST | By Edmund L Andrews | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/chinese-legislature-meets-to-appoint-leaders.html | Chinese Legislature Meets to Appoint Leaders | By Elisabeth Rosenthal | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/hacker-laws-for-europe-pose-problem-for-protesters.html | Hacker Laws For Europe Pose Problem For Protesters | By Paul Meller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/irish-and-british-leaders-fail-to-rescue-ulster-peace-accord.html | Irish and British Leaders Fail To Rescue Ulster Peace Accord | By Brian Lavery | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/israeli-troops-kill-3-in-separate-incidents-in-west-bank-and-gaza.html | Israeli Troops Kill 3 in Separate Incidents in West Bank and Gaza | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/new-study-supports-idea-stalin-was-poisoned.html | New Study Supports Idea Stalin Was Poisoned | By Michael Wines | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/qalqiliya-journal-in-the-man-ravaged-west-bank-a-petrified-zoo.html | Qalqiliya Journal In the ManRavaged West Bank a Petrified Zoo | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/rights-group-calls-for-end-to-inheriting-african-wives.html | Rights Group Calls for End To Inheriting African Wives | By Marc Lacey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-and-responses-allies-persian-gulf-nations-send-troops-to-protect-kuwait.html | THREATS AND RESPONSES ALLIES Persian Gulf Nations Send Troops to Protect Kuwait | By Marc Santora With Michael R Gordon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-and-responses-briefly-noted-church-delegation-in-russia.html | THREATS AND RESPONSES BRIEFLY NOTED CHURCH DELEGATION IN RUSSIA | By Sophia Kishkovsky NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-and-responses-briefly-noted-czech-leader-unconvinced.html | THREATS AND RESPONSES BRIEFLY NOTED CZECH LEADER UNCONVINCED | By Peter S Green NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-and-responses-briefly-noted-terror-drill-for-london.html | THREATS AND RESPONSES BRIEFLY NOTED TERROR DRILL FOR LONDON | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-and-responses-islamic-party-qaeda-operative-is-hero-to-some-in-pakistan.html | THREATS AND RESPONSES ISLAMIC PARTY Qaeda Operative Is Hero to Some in Pakistan | By Erik Eckholm | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-and-responses-northern-iraq-5-killed-in-error-at-a-kurdish-checkpoint.html | THREATS AND RESPONSES NORTHERN IRAQ 5 Killed in Error at a Kurdish Checkpoint | By C J Chivers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-responses-asia-bombing-kills-american-20-others-philippines.html | THREATS AND RESPONSES ASIA Bombing Kills An American And 20 Others In Philippines | By Seth Mydans | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-responses-attack-strategy-top-general-sees-plan-shock-iraq-into.html | THREATS AND RESPONSES ATTACK STRATEGY TOP GENERAL SEES PLAN TO SHOCK IRAQ INTO SURRENDERING | By Eric Schmitt and Elisabeth Bumiller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-responses-diplomacy-powell-says-us-can-wage-war-iraq-without-turks.html | THREATS AND RESPONSES DIPLOMACY Powell Says US Can Wage War on Iraq Without Turks | By Steven R Weisman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-responses-financing-terror-millions-raised-for-qaeda-brooklyn-us-says.html | THREATS AND RESPONSES FINANCING TERROR Millions Raised for Qaeda in Brooklyn US Says | By Eric Lichtblau With William Glaberson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-responses-iraqi-strategy-hussein-s-likely-plan-make-stand-baghdad.html | THREATS AND RESPONSES IRAQI STRATEGY Husseins Likely Plan Make a Stand in Baghdad | By Michael R Gordon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-responses-nuclear-standoff-us-sending-2-dozen-bombers-easy-range-north.html | THREATS AND RESPONSES NUCLEAR STANDOFF US Sending 2 Dozen Bombers In Easy Range of North Koreans | By David E Sanger and Thom Shanker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-responses-taliban-quarry-us-led-afghan-sweep-yields-unclear-results.html | THREATS AND RESPONSES THE TALIBAN QUARRY USLed Afghan Sweep Yields Unclear Results | By Carlotta Gall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-responses-turkey-defeat-us-plan-turks-see-victory-for-democracy.html | THREATS AND RESPONSES TURKEY In Defeat of US Plan Turks See a Victory for Democracy | By Dexter Filkins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/world-briefing-africa-uganda-soldiers-are-executed.html | World Briefing  Africa Uganda Soldiers Are Executed | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/world-briefing-asia-north-korea-more-food-is-needed.html | World Briefing  Asia North Korea More Food Is Needed | By Don Kirk NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/world-briefing-europe-greece-terrorism-suspect-denies-charges.html | World Briefing  Europe Greece Terrorism Suspect Denies Charges | By Anthee Carassava NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/world-briefing-europe-macedonia-2-nato-soldiers-are-killed.html | World Briefing  Europe Macedonia 2 NATO Soldiers Are Killed | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-05 | https://www.nytimes.com/2003/03/05/world/world-briefing-europe-russia-troops-to-leave-chechnya.html | World Briefing  Europe Russia Troops To Leave Chechnya | By Michael Wines NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/bridge-spring-nationals-opening.html | BRIDGE Spring Nationals Opening | By Alan Truscott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/colin-de-land-47-art-dealer-who-fostered-experimentation.html | Colin de Land 47 Art Dealer Who Fostered Experimentation | By Roberta Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/dance-review-a-global-sampler-of-ballet.html | DANCE REVIEW A Global Sampler Of Ballet | By Anna Kisselgoff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/from-irish-art-hero-to-cliche-and-back-to-favor.html | From Irish Art Hero to Clich and Back to Favor | By Brian Lavery | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/music-review-harmonic-yin-and-yang-of-impulse-and-reserve.html | MUSIC REVIEW Harmonic Yin and Yang Of Impulse and Reserve | By Anthony Tommasini | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/sin-be-damned-french-say-lets-eat.html | Sin Be Damned French Say Lets Eat | By Mary Blume | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/television-review-when-doctors-smoked-and-hair-was-lacquered.html | TELEVISION REVIEW When Doctors Smoked And Hair Was Lacquered | By Alessandra Stanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/the-pop-life-inside-the-head-via-headphones.html | THE POP LIFE Inside the Head Via Headphones | By Neil Strauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/unafraid-to-wear-his-opera-his-sleeve-classics-drive-composer-s-new-work.html | Unafraid to Wear His Opera On His Sleeve The Emotions of the Classics Drive Composers New Work | By Alan Riding | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/books/books-of-the-times-where-romantic-love-is-an-uninvited-guest.html | BOOKS OF THE TIMES Where Romantic Love Is an Uninvited Guest | By Janet Maslin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/books/making-books-taking-a-break-in-conversation.html | MAKING BOOKS Taking A Break In Conversation | By Martin Arnold | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/awash-in-oil-dollars-russia-tries-to-steady-economy.html | Awash in Oil Dollars Russia Tries to Steady Economy | By Sabrina Tavernise | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/businesses-begin-to-consider-the-cost-for-the-uninsured.html | Businesses Begin to Consider The Cost for the Uninsured | By Milt Freudenheim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/china-steps-up-its-output-of-metals.html | China Steps Up Its Output of Metals | By Bernard Simon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/economic-scene-it-looks-like-red-ink-ills-that-can-go-with-it-are-back-stay-for.html | Economic Scene It looks like red ink and the ills that can go with it are back to stay for a while | By Alan B Krueger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/former-king-of-sneakers-is-coming-back.html | Former King Of Sneakers Is Coming Back | By Tracie Rozhon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/france-telecom-announces-23-billion-loss-for-year.html | France Tlcom Announces 23 Billion Loss for Year | By Kerry Shaw | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/market-place-ohio-bank-says-it-has-found-earnings-error-of-67-million.html | Market Place Ohio Bank Says It Has Found Earnings Error of 67 Million | By Alex Berenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/media-business-advertising-trade-group-tries-wean-alcohol-industry-full-figured.html | THE MEDIA BUSINESS ADVERTISING A trade group tries to wean the alcohol industry from fullfigured twins and other racy images | By Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/policy-on-peso-is-overturned-in-argentina.html | Policy on Peso Is Overturned In Argentina | By Larry Rohter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/report-details-enron-s-moves-to-shift-assets.html | Report Details Enrons Moves To Shift Assets | By Kurt Eichenwald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/roger-needham-computer-security-expert-dies-at-68.html | Roger Needham Computer Security Expert Dies at 68 | By Steve Lohr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/technology-briefing-telecommunications-sirius-investors-approve-plan.html | Technology Briefing  Telecommunications  Sirius Investors Approve Plan | By Barnaby J Feder NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/the-bold-struggle-for-china-s-belly.html | The Bold Struggle For Chinas Belly | By David Barboza | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/the-media-business-advertising-addenda-accounts-648299.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/the-media-business-advertising-addenda-executive-is-named-to-ford-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Is Named To Ford Account | By Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/the-media-business-advertising-addenda-radio-ad-revenue-continues-to-climb.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Ad Revenue Continues to Climb | By Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/the-media-business-clinton-and-dole-agree-to-debate-on-weekly-60-minutes-segment.html | THE MEDIA BUSINESS Clinton and Dole Agree to Debate On Weekly 60 Minutes Segment | By Bill Carter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/travel-industry-privacy-groups-object-us-screening-plan-for-airline-passengers.html | Travel Industry and Privacy Groups Object to a US Screening Plan for Airline Passengers | By David Jones | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/univrsity-s-drug-patent-is-invalidated-by-a-judge.html | Universitys Drug Patent Is Invalidated By a Judge | By Andrew Pollack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/world-business-briefing-asia-japan-mcdonald-s-executive-to-retire.html | World Business Briefing  Asia Japan  McDonalds Executive To Retire | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/world-business-briefing-asia-japan-monetary-policy-unchanged.html | World Business Briefing  Asia Japan  Monetary Policy Unchanged | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/world-business-briefing-europe-france-retailer-s-results-improve.html | World Business Briefing  Europe France  Retailers Results Improve | By Suzy Menkes IHT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/world-business-briefing-europe-germany-delay-on-takeover-law.html | World Business Briefing  Europe Germany Delay On Takeover Law | By Paul Meller NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/world-business-briefing-europe-italy-fiat-rating-downgraded.html | World Business Briefing  Europe Italy Fiat Rating Downgraded | By Eric Sylvers NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/business/world-business-briefing-europe-russia-deal-for-oil-assets.html | World Business Briefing  Europe Russia Deal For Oil Assets | By Sabrina Tavernise NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/close-to-home-country-house-paradise-or-perdition.html | CLOSE TO HOME Country House Paradise or Perdition | By Ralph Gardner Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/currents-architecture-keeping-streets-havana-safe-billboard-monster.html | CURRENTS ARCHITECTURE Keeping the Streets of Havana Safe From the Billboard Monster | By Fred Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/currents-ceramics-graphic-designs-thrown-into-the-third-dimension.html | CURRENTS CERAMICS Graphic Designs Thrown Into the Third Dimension | By Diane Daniel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/currents-department-store-pearl-river-changes-its-course-from-chinatown-to-soho.html | CURRENTS DEPARTMENT STORE Pearl River Changes Its Course From Chinatown to SoHo | By Marianne Rohrlich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/currents-installations-a-tribute-takes-shelter-under-a-butterfly-s-wing.html | CURRENTS INSTALLATIONS A Tribute Takes Shelter Under a Butterflys Wing | By N C Maisak | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/currents-vases-for-these-tiny-vases-no-sunflowers-please.html | CURRENTS VASES For These Tiny Vases No Sunflowers Please | By Stephen Treffinger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/currents-warehouse-sale-can-anyone-pass-up-saving-5000-on-a-sofa.html | CURRENTS WAREHOUSE SALE Can Anyone Pass Up Saving 5000 on a Sofa | By Marianne Rohrlich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/currents-whimseys-serious-household-furnishings-that-are-oh-so-lighthearted.html | CURRENTS WHIMSEYS Serious Household Furnishings That Are Oh So Lighthearted | By Fred Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/design-notebook-summoning-a-60-s-ghost-it-s-groovy-baby.html | DESIGN NOTEBOOK Summoning a 60s Ghost Its Groovy Baby | By David Colman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/mini-fever-spawns-line-of-accessories.html | Mini Fever Spawns Line of Accessories | By Phil Patton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/on-top-of-mt-slag-homes-sprout.html | On Top of Mt Slag Homes Sprout | By Lynn Ermann | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/personal-shopper-good-night-stars-good-night-moon.html | PERSONAL SHOPPER Good Night Stars Good Night Moon | By Marianne Rohrlich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/trade-talks-taking-a-hard-look-behind-the-display.html | TRADE TALKS Taking a Hard Look Behind the Display | By William L Hamilton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/a-message-of-peace-on-2-shirts-touches-off-hostilities-at-a-mall.html | A Message of Peace on 2 Shirts Touches Off Hostilities at a Mall | By Winnie Hu | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/blocks-aspirations-bump-into-practicalities-at-ground-zero.html | BLOCKS Aspirations Bump Into Practicalities at Ground Zero | By David W Dunlap | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/bloomberg-agrees-to-work-with-antiwar-protesters-best-route-for-march-manhattan.html | Bloomberg Agrees to Work With Antiwar Protesters on Best Route for a March in Manhattan | By Jennifer Steinhauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/boldface-names-646415.html | BOLDFACE NAMES | By Joyce Wadler With Linda Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/both-sides-refer-to-betrayals-in-bridgeport-corruption-trial.html | Both Sides Refer to Betrayals In Bridgeport Corruption Trial | By Paul von Zielbauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/brooklyn-blaze-injures-a-firefighter-and-a-neighborhood.html | Brooklyn Blaze Injures a Firefighter and a Neighborhood | By Andy Newman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/brooklynites-protest-choice-of-site-to-house-emergency-hub.html | Brooklynites Protest Choice Of Site to House Emergency Hub | By Diane Cardwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/days-after-woman-vanished-clues-remain-scarce.html | Days After Woman Vanished Clues Remain Scarce | By N R Kleinfield | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/deal-would-improve-oversight-of-city-housing-corporation.html | Deal Would Improve Oversight Of City Housing Corporation | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/doctors-licenses-suspended-in-treatment-of-heroin-addicts.html | Doctors Licenses Suspended In Treatment of Heroin Addicts | By Robert Hanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/doorman-well-you-re-half-right-women-break-new-york-barrier-carrying-bags.html | The Doorman Well Youre Half Right Women Break a New York Barrier Carrying Bags and Hailing Cabs | By Robert F Worth | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/is-answer-j-right-or-wrong-none-of-the-above-state-says.html | Is Answer J Right or Wrong None of the Above State Says | By David M Herszenhorn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/metro-briefing-new-york-brooklyn-bishop-and-priests-group-clash.html | Metro Briefing  New York Brooklyn Bishop And Priests Group Clash | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/metro-briefing-new-york-brooklyn-election-results-edge-closer.html | Metro Briefing  New York Brooklyn Election Results Edge Closer | By Jonathan P Hicks NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/metro-briefing-new-york-manhattan-16-accused-in-23-burglaries.html | Metro Briefing  New York Manhattan 16 Accused In 23 Burglaries | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/metro-briefing-new-york-manhattan-city-urges-change-in-carting-rates.html | Metro Briefing  New York Manhattan City Urges Change In Carting Rates | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/metro-briefing-new-york-manhattan-schools-chief-hires-new-top-aide.html | Metro Briefing  New York Manhattan Schools Chief Hires New Top Aide | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/metro-briefing-new-york-police-see-links-among-shootings.html | Metro Briefing  New York Police See Links Among Shootings | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/metro-briefing-new-york-uniondale-new-fireworks-rules-urged.html | Metro Briefing  New York Uniondale New Fireworks Rules Urged | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/metro-matters-hawks-doves-and-a-flock-on-the-line.html | Metro Matters Hawks Doves And a Flock On the Line | By Joyce Purnick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/new-cheaper-means-sought-in-effort-to-clean-li-sound.html | New Cheaper Means Sought In Effort to Clean LI Sound | By Kirk Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/public-lives-in-a-cowboy-film-he-d-definitely-wear-a-white-hat.html | PUBLIC LIVES In a Cowboy Film Hed Definitely Wear a White Hat | By Robin Finn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/the-transit-increase-reaction-this-time-outrage-is-harder-to-find-among-riders.html | THE TRANSIT INCREASE REACTION This Time Outrage Is Harder to Find Among Riders | By Randy Kennedy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/the-transit-increase-the-budget-political-fight-with-mta-won-t-end-with-vote.html | THE TRANSIT INCREASE THE BUDGET Political Fight With MTA Wont End With Vote | By James C McKinley Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/they-laughed-at-traffic-plan-but-now-they-move-mayor-says.html | They Laughed at Traffic Plan But Now They Move Mayor Says | By Jennifer Steinhauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/transit-increases-overview-transit-authority-seeks-increase-fares-tolls.html | THE TRANSIT INCREASES OVERVIEW TRANSIT AUTHORITY SEEKS AN INCREASE IN FARES AND TOLLS | By Randy Kennedy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/yale-oxymoron-labor-relations.html | Yale Oxymoron Labor Relations | By Steven Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/david-wells-artiste.html | David Wells Artiste | By John Kenney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/give-freedom-a-chance.html | Give Freedom A Chance | By William Safire | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/how-medicaid-was-set-adrift.html | How Medicaid Was Set Adrift | By Jonathan Cohn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/the-war-on-schools.html | The War on Schools | By Bob Herbert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/science/kenneth-auchincloss-65-of-newsweek.html | Kenneth Auchincloss 65 of Newsweek | By Douglas Martin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/baseball-roundup-umpires-file-another-grievance.html | BASEBALL ROUNDUP Umpires File Another Grievance | By Murray Chass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/college-basketball-a-bit-extra-for-xavier-at-st-joe-s.html | COLLEGE BASKETBALL A Bit Extra For Xavier At St Joes | By Steve Popper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/college-basketball-a-night-to-remember-but-only-for-pittsburgh.html | COLLEGE BASKETBALL A Night to Remember But Only for Pittsburgh | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/college-basketball-georgia-decides-not-to-renew-contract-with-harrick-s-son.html | COLLEGE BASKETBALL Georgia Decides Not to Renew Contract With Harricks Son | By Ray Glier | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/hockey-osgood-not-yet-ready-to-play-for-islanders.html | HOCKEY Osgood Not Yet Ready To Play for Islanders | By Dave Caldwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/looking-for-promise-pair-old-hands-cone-encouraged-performance-mets-like-what.html | Looking for Promise in a Pair of Old Hands Cone Encouraged by Performance And Mets Like What They See Too | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/looking-for-promise-pair-old-hands-wells-s-outing-far-perfect-yanks-consider.html | Looking for Promise in a Pair of Old Hands Wellss Outing Is Far From Perfect As Yanks Consider Disciplining Him | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/olympics-international-drug-code-is-adopted.html | OLYMPICS International Drug Code Is Adopted | By Frank Litsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/plus-soccer-us-blanks-jamaica-in-under-17-tourney.html | PLUS SOCCER US Blanks Jamaica In Under17 Tourney | By Jack Bell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/pro-basketball-nets-kidd-a-free-agent-to-be-gets-the-attention-of-the-spurs.html | PRO BASKETBALL Nets Kidd a Free Agent to Be Gets the Attention of the Spurs | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/pro-basketball-this-time-the-knicks-don-t-lose-too-badly.html | PRO BASKETBALL This Time The Knicks Dont Lose Too Badly | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/pro-football-cardinals-lose-again-as-2-stars-bolt-team.html | PRO FOOTBALL Cardinals Lose Again As 2 Stars Bolt Team | By Damon Hack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/pro-football-signing-coles-and-morton-is-top-concern-of-the-jets.html | PRO FOOTBALL Signing Coles and Morton Is Top Concern of the Jets | By Gerald Eskenazi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/sports-of-the-times-picketing-hootie-at-a-hooters-well-it-s-not-far.html | Sports Of The Times Picketing Hootie At a Hooters Well Its Not Far | By Selena Roberts | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/the-ski-report-diversity-all-over-mount-megaplex.html | THE SKI REPORT Diversity All Over Mount Megaplex | By Bill Pennington | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/yacht-racing-team-new-zealand-given-financial-aid.html | YACHT RACING Team New Zealand Given Financial Aid | By Warren St John | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/basics-cull-then-categorize-a-digital-scrapbook.html | BASICS Cull Then Categorize A Digital Scrapbook | By Tom di Nome | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/congress-clings-to-a-pager-made-in-canada.html | Congress Clings to a Pager Made in Canada | By Jeffrey Selingo | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/for-pc-buying-a-new-picture.html | For PC Buying a New Picture | By Michel Marriott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/game-theory-its-just-a-fantasy-but-real-life-is-always-in-play.html | GAME THEORY Its Just a Fantasy but Real Life Is Always in Play | By Charles Herold | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/getting-to-know-all-about-you.html | Getting to Know All About You | By Yudhijit Bhattacharjee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/got-a-legal-concert-recording-pass-it-on.html | Got a Legal Concert Recording Pass It On | By Nancy Gohring | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/news-watch-audio-a-system-to-please-the-eye-not-to-mention-the-ears.html | NEWS WATCH AUDIO A System to Please the Eye Not to Mention the Ears | By Jd Biersdorfer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/news-watch-camcorders-big-improvement-in-clarity-for-little-league-moments.html | NEWS WATCH CAMCORDERS Big Improvement in Clarity For Little League Moments | By Eric A Taub | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/news-watch-cameras-with-6-megapixels-point-and-shoot-demands-respect.html | NEWS WATCH CAMERAS With 6 Megapixels PointandShoot Demands Respect | By Ian Austen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/news-watch-gaming-a-snug-transport-for-controllers-cords-and-console.html | NEWS WATCH GAMING A Snug Transport For Controllers Cords and Console | By Charles Herold | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/news-watch-hand-helds-from-stats-to-schedules-a-palmtop-sports-arena.html | NEWS WATCH HANDHELDS From Stats to Schedules A Palmtop Sports Arena | By Marc Weingarten | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/online-shopper-a-wedding-registry-short-on-romance.html | ONLINE SHOPPER A Wedding Registry Short on Romance | By Jeffrey Selingo | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/q-a-646601.html | QA | By Jd Biersdorfer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/security-cameras-now-learn-to-react.html | Security Cameras Now Learn to React | By Seth Schiesel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/state-of-the-art-the-internet-as-jukebox-at-a-price.html | STATE OF THE ART The Internet As Jukebox At a Price | By David Pogue | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/what-s-next-on-the-slopes-high-tech-sensors-probe-for-an-avalanche.html | WHATS NEXT On the Slopes HighTech Sensors Probe for an Avalanche | By Anne Eisenberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-06 | https://www.nytimes.com/2003/03/06/theater/theater-review-applying-science-to-life-s-vagaries.html | THEATER REVIEW Applying Science To Lifes Vagaries | By Ben Brantley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/a-withdrawn-aid-offer-leaves-yakima-bruised.html | A Withdrawn Aid Offer Leaves Yakima Bruised | By Stephanie Strom | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/aspirin-can-lower-risk-of-getting-precancerous-polyps-in-colon-2-studies-find.html | Aspirin Can Lower Risk of Getting Precancerous Polyps in Colon 2 Studies Find | By Gina Kolata | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/congress-is-seeking-inquiry-into-deaths-at-national-zoo.html | Congress Is Seeking Inquiry Into Deaths at National Zoo | By Elizabeth Olson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/drug-benefits-are-restored-temporarily-in-oregon.html | Drug Benefits Are Restored Temporarily In Oregon | By Timothy Egan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/harold-amos-84-pacesetter-among-blacks-in-academia.html | Harold Amos 84 Pacesetter Among Blacks in Academia | By Eric Nagourney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/man-guilty-of-concealing-boys-killing-of-father.html | Man Guilty Of Concealing Boys Killing Of Father | By Dana Canedy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/military-seeks-exemptions-on-harming-environment.html | Military Seeks Exemptions On Harming Environment | By Jennifer 8 Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/monterey-bans-a-cruise-ship-over-dumping.html | Monterey Bans a Cruise Ship Over Dumping | By Nick Madigan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/nasas-work-with-contractors-is-a-focus-of-the-columbia-investigation.html | NASAs Work With Contractors Is a Focus of the Columbia Investigation | By Edward Wong | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/national-briefing-midwest-illinois-demotion-in-mass-inmate-beating.html | National Briefing  Midwest Illinois Demotion In Mass Inmate Beating | By Jo Napolitano NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/national-briefing-rockies-colorado-added-term-in-forest-fire.html | National Briefing  Rockies Colorado Added Term In Forest Fire | By Mindy Sink NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/national-briefing-rockies-colorado-aquarium-changes-hands.html | National Briefing  Rockies Colorado Aquarium Changes Hands | By Michael Janofsky NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/national-briefing-washington-white-house-picks-prosecutor-as-judge.html | National Briefing  Washington White House Picks Prosecutor As Judge | By David Stout NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/national-briefing-west-california-police-change-peterson-case.html | National Briefing  West California Police Change Peterson Case | By Dean E Murphy NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/new-los-angeles-councilmen-have-been-at-odds-with-mayor.html | New Los Angeles Councilmen Have Been at Odds With Mayor | By Barbara Whitaker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/overhaul-of-the-2004-democratic-primary-calendar-leaves-rough-political-terrain.html | Overhaul of the 2004 Democratic Primary Calendar Leaves Rough Political Terrain | By Adam Nagourney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/panel-leader-wants-to-add-three-to-inquiry-into-columbia.html | Panel Leader Wants to Add Three to Inquiry Into Columbia | By Matthew L Wald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/politics-of-abortion-delays-15-billion-to-fight-aids.html | Politics of Abortion Delays 15 Billion to Fight AIDS | By Sheryl Gay Stolberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/supreme-court-repeat-offenders-justices-uphold-long-sentences-repeat-cases.html | THE SUPREME COURT REPEAT OFFENDERS Justices Uphold Long Sentences In Repeat Cases | By Linda Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/the-supreme-court-internet-filters-sides-debate-web-access-in-libraries.html | THE SUPREME COURT INTERNET FILTERS Sides Debate Web Access in Libraries | By Linda Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/the-supreme-court-sex-offenders-justices-reject-challenges-to-megan-s-laws.html | THE SUPREME COURT SEX OFFENDERS Justices Reject Challenges to Megans Laws | By Linda Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/threats-and-responses-protests-students-skip-class-for-peace-and-frisbee.html | THREATS AND RESPONSES PROTESTS Students Skip Class for Peace and Frisbee | By Leslie Eaton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/threats-and-responses-the-democrats-criticism-of-bush-s-policy-on-korea-sharpens.html | THREATS AND RESPONSES THE DEMOCRATS Criticism of Bushs Policy on Korea Sharpens | By James Dao | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/threats-responses-catholics-conservative-catholics-wrenching-debate-over-whether.html | THREATS AND RESPONSES CATHOLICS Conservative Catholics Wrenching Debate Over Whether to Back President or Pope | By Laurie Goodstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/threats-responses-domestic-security-gop-sees-budget-tactic-president-backfiring.html | THREATS AND RESPONSES DOMESTIC SECURITY GOP Sees Budget Tactic By President Backfiring | By Carl Hulse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/threats-responses-religions-views-diverse-denominations-oppose-call-arms.html | THREATS AND RESPONSES RELIGIONS VIEWS Diverse Denominations Oppose the Call to Arms | By Laurie Goodstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/threats-responses-whistleblower-agent-who-saw-9-11-lapses-still-faults-fbi.html | THREATS AND RESPONSES A WHISTLEBLOWER Agent Who Saw 911 Lapses Still Faults FBI on Terror | By Philip Shenon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/us/web-site-hears-from-cheney-after-parody-involving-wife.html | Web Site Hears From Cheney After Parody Involving Wife | By Benjamin Weiser | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/2-companies-pay-penalties-for-improving-china-rockets.html | 2 Companies Pay Penalties For Improving China Rockets | By Jeff Gerth | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/court-in-india-orders-archaeological-study-of-disputed-holy-site.html | Court in India Orders Archaeological Study of Disputed Holy Site | By Saritha Rai | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/hamburg-journal-for-cooking-up-music-mixed-vegetables-do-fine.html | Hamburg Journal For Cooking Up Music Mixed Vegetables Do Fine | By Sarah Lyall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/hong-kong-officials-propose-a-broad-range-of-tax-increases.html | Hong Kong Officials Propose a Broad Range of Tax Increases | By Keith Bradsher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/online-newspaper-shakes-up-korean-politics.html | Online Newspaper Shakes Up Korean Politics | By Howard W French | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/retiring-premier-says-china-must-pump-money-into-economy.html | Retiring Premier Says China Must Pump Money Into Economy | By Joseph Kahn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/slovakia-to-investigate-charges-gypsy-women-were-sterilized.html | Slovakia to Investigate Charges Gypsy Women Were Sterilized | By Peter S Green | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/state-dept-aide-likely-to-lead-policy-group.html | State Dept Aide Likely to Lead Policy Group | By Christopher Marquis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/suicide-bombing-on-bus-in-israel-leaves-15-dead.html | Suicide Bombing on Bus in Israel Leaves 15 Dead | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/threats-and-responses-news-analysis-a-deepening-fissure.html | THREATS AND RESPONSES NEWS ANALYSIS A Deepening Fissure | By Patrick E Tyler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/threats-responses-baghdad-iraq-s-two-faces-war-armed-ready-yet-mood-disarm.html | THREATS AND RESPONSES BAGHDAD Iraqs Two Faces of War Armed Ready Yet in a Mood to Disarm | By Neil MacFarquhar | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/threats-responses-blunt-diplomacy-powell-attacks-validity-work-weapons.html | THREATS AND RESPONSES BLUNT DIPLOMACY Powell Attacks Validity of the Work by Weapons Inspectors in Iraq | By Steven R Weisman With Felicity Barringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/threats-responses-discord-france-russia-ready-use-veto-against-iraq-war.html | THREATS AND RESPONSES DISCORD FRANCE AND RUSSIA READY TO USE VETO AGAINST IRAQ WAR | By John Tagliabue | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/threats-responses-military-options-pentagon-ready-strike-iraq-within-days-if.html | THREATS AND RESPONSES MILITARY OPTIONS Pentagon Ready to Strike Iraq Within Days if Bush Gives the Word Officials Say | By Eric Schmitt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/threats-responses-muslim-meeting-conference-qatar-called-consider-exile-for.html | THREATS AND RESPONSES MUSLIM MEETING Conference in Qatar Called to Consider Exile for Hussein Erupts in a Shouting Match | By Jane Perlez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/threats-responses-northern-front-turkish-military-backs-role-us-drive-iraq.html | THREATS AND RESPONSES NORTHERN FRONT Turkish Military Backs Role in US Drive on Iraq | By Dexter Filkins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/threats-responses-qaeda-network-pakistanis-say-suspect-described-recent-meeting.html | THREATS AND RESPONSES THE QAEDA NETWORK Pakistanis Say Suspect Described Recent Meeting With bin Laden | By Raymond Bonner With David Johnston | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/two-studies-find-palestinian-people-impoverished-economy-shambles.html | Two Studies Find the Palestinian People Impoverished and the Economy in a Shambles | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/world-briefing-africa-mozambique-20000-homeless-after-cyclone.html | World Briefing Africa Mozambique 20000 Homeless After Cyclone | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/world-briefing-americas-argentina-president-seeks-election-monitors.html | World Briefing Americas Argentina President Seeks Election Monitors | By Larry Rohter NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/world-briefing-americas-haiti-report-on-rights-violations.html | World Briefing Americas Haiti Report On Rights Violations | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/world-briefing-europe-britain-hospitals-cover-up-waiting-problems.html | World Briefing Europe Britain Hospitals Cover Up Waiting Problems | By Warren Hoge NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/world-briefing-europe-britain-who-wants-to-be-a-defendant.html | World Briefing Europe Britain Who Wants To Be A Defendant | By Warren Hoge NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/world-briefing-europe-germany-secret-recipes.html | World Briefing Europe Germany Secret Recipes | By Hugh Eakin NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/world-briefing-europe-germany-trial-starts-for-accused-carlos-aide.html | World Briefing Europe Germany Trial Starts For Accused Carlos Aide | By Hugh Eakin NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://www.nytimes.com/2003/03/06/world/world-briefing-europe-russia-more-security-sought-for-nuclear-sites.html | World Briefing Europe Russia More Security Sought For Nuclear Sites | By Michael Wines NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/antiques-gothic-revival-just-keeps-on-being-revived.html | ANTIQUES Gothic Revival Just Keeps On Being Revived | By Wendy Moonan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-in-review-abstraction-in-photography.html | ART IN REVIEW Abstraction in Photography | By Grace Glueck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-in-review-critical-consumption.html | ART IN REVIEW Critical Consumption | By Holland Cotter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-in-review-douglas-gordon-franz-west.html | ART IN REVIEW Douglas Gordon Franz West | By Roberta Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-in-review-jean-fautrier.html | ART IN REVIEW Jean Fautrier | By Roberta Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-in-review-melissa-brown-kristine-robinson.html | ART IN REVIEW Melissa Brown Kristine Robinson | By Roberta Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-in-review-oyvind-fahlstrom.html | ART IN REVIEW Oyvind Fahlstrom | By Ken Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-in-review-simon-periton-premonitions.html | ART IN REVIEW Simon Periton Premonitions | By Michael Kimmelman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-in-review-sue-de-beer-hans-und-grete.html | ART IN REVIEW Sue de Beer  Hans und Grete | By Ken Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-in-review-wayne-thiebaud-riverscapes.html | ART IN REVIEW Wayne Thiebaud Riverscapes | By Grace Glueck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-review-175-galleries-converge-on-2-piers-with-new-art.html | ART REVIEW 175 Galleries Converge on 2 Piers With New Art | By Holland Cotter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-review-a-tormented-expressionist-overlooked-in-a-brutal-time.html | ART REVIEW A Tormented Expressionist Overlooked in a Brutal Time | By Roberta Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-review-emmanuel-radnitzky-before-he-was-man-ray.html | ART REVIEW Emmanuel Radnitzky Before He Was Man Ray | By Grace Glueck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-review-the-masters-of-the-french-masters-were-spanish.html | ART REVIEW The Masters of the French Masters Were Spanish | By Michael Kimmelman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/fa mily-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/fe dora-barbieri-82-a-mezzo-celebrated-for-verdi-roles.html | Fedora Barbieri 82 a Mezzo Celebrated for Verdi Roles | By Wolfgang Saxon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/ins ide-art.html | INSIDE ART | By Carol Vogel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/joh n-edwards-53-francis-bacon-confidant.html | John Edwards 53 Francis Bacon Confidant | By Alan Riding | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/books/books-of-the-times-harnessing-atoms-to-create-superfast-computers.html | BOOKS OF THE TIMES Harnessing Atoms to Create Superfast Computers | By Ian Foster | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/business/2-wall-st-firings-said-to-be-linked-to-harassment.html | 2 Wall St Firings Said to Be Linked To Harassment | By Patrick McGeehan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/business/aol-reported-in-talks-to-sell-disc-manufacturing-business.html | AOL Reported in Talks to Sell Disc Manufacturing Business | By David D Kirkpatrick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/business/australia-keeps-bypassing-pitfalls-of-global-economy.html | Australia Keeps Bypassing Pitfalls of Global Economy | By Wayne Arnold | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/business/british-manager-is-chosen-to-lead-consulting-firm.html | British Manager Is Chosen To Lead Consulting Firm | By Jonathan D Glater | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/business/company-news-galen-holdings-agrees-to-buy-3-pfizer-drugs.html | COMPANY NEWS GALEN HOLDINGS AGREES TO BUY 3 PFIZER DRUGS | By Brian Lavery NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/business/company-news-merck-wins-panel-s-approval-for-anti-nausea-drug.html | COMPANY NEWS MERCK WINS PANELS KEEPS APPROVAL FOR ANTINAUSEA DRUG | By Dow Jones Ap | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/business/european-central-bank-cuts-rates-a-quarter-point.html | European Central Bank Cuts Rates a Quarter Point | By Mark Landler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-07 | https://www.nytimes.com/2003/03/07/busines s/investor-group-woos-unions-in-its-quest-to-run-united.html | Investor Group Woos Unions In Its Quest To Run United | By Micheline Maynard and Riva D Atlas | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/busines s/it-s-time-for-serious-talk-about-the-dollar.html | Its Time for Serious Talk About the Dollar | By Floyd Norris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/busines s/media-business-advertising-addenda-new-york-state-agency-assessing-its-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York State Agency Is Assessing Its Account | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/busines s/media-business-advertising-interpublic-reports-weak-results-lowers-revenue.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic reports weak results and lowers revenue and earnings forecasts for this year | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/busines s/men-s-shopping-magazine-is-under-study.html | Mens Shopping Magazine Is Under Study | By David Carr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/busines s/nasd-files-2-complaints-against-star-at-first-boston.html | NASD Files 2 Complaints Against Star At First Boston | By Landon Thomas Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/busines s/some-last-minute-differences-threaten-european-tax-pact.html | Some LastMinute Differences Threaten European Tax Pact | By Paul Meller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/busines s/sumitomo-mitsui-makes-offer-for-49-of-another-bank.html | Sumitomo Mitsui Makes Offer For 49 of Another Bank | By Ken Belson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/busines s/technology-mccaw-yielding-control-of-nextel-s-board.html | TECHNOLOGY McCaw Yielding Control of Nextels Board | By Barnaby J Feder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/busines s/the-media-business-advertising-addenda-antismoking-group-prepares-for-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Antismoking Group Prepares for Review | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/busines s/the-media-business-advertising-addenda-vodka-maker-is-asked-to-change-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Vodka Maker Is Asked To Change Campaign | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/busines s/tyco-shareholders-vote-to-keep-headquarters-in-bermuda.html | Tyco Shareholders Vote to Keep Headquarters in Bermuda | By Andrew Ross Sorkin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/busines s/vivendi-move-doesn-t-mean-asset-sales-are-imminent.html | Vivendi Move Doesnt Mean Asset Sales Are Imminent | By Suzanne Kapner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/busines s/vivendi-posts-25-billion-loss-will-explore-shedding-assets.html | Vivendi Posts 25 Billion Loss Will Explore Shedding Assets | By John Tagliabue | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/busines s/white-house-and-europe-to-cooperate-on-hydrogen.html | White House and Europe To Cooperate on Hydrogen | By Neela Banerjee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/busines s/world-business-briefing-asia-hong-kong-dhl-raises-cargo-airline-stake.html | World Business Briefing  Asia Hong Kong DHL Raises Cargo Airline Stake | By Keith Bradsher NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/busines s/world-business-briefing-asia-south-korea-a-stable-currency-rating.html | World Business Briefing  Asia South Korea A Stable Currency Rating | By Don Kirk NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/busines s/world-business-briefing-europe-france-profit-up-at-luxury-retailer.html | World Business Briefing  Europe France Profit Up At Luxury Retailer | By Kerry Shaw NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/busines s/world-business-briefing-europe-italy-new-leader-for-bennetton.html | World Business Briefing  Europe Italy New Leader For Bennetton | By Eric Sylvers NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-07 | https://www.nytimes.com/2003/03/07/business/world-business-briefing-europe-switzerland-insurer-forecasts-a-loss.html | World Business Briefing  Europe Switzerland Insurer Forecasts A Loss | By Alison Langley NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/business/world-business-briefing-europe-the-netherlands-insurer-cuts-dividend.html | World Business Briefing  Europe The Netherlands Insurer Cuts Dividend | By Gregory Crouch NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/business/world-business-briefing-europe-the-netherlands-loss-at-nutrition-concern.html | World Business Briefing  Europe The Netherlands Loss At Nutrition Concern | By Gregory Crouch NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/cabaret-review-serenading-love-and-life-30-years-after.html | CABARET REVIEW Serenading Love and Life 30 Years After | By Stephen Holden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/critic-s-notebook-bodies-imperfect-images-ideal.html | CRITICS NOTEBOOK Bodies Imperfect Images Ideal | By Stephen Holden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/dance-review-one-choreographer-in-three-guises.html | DANCE REVIEW One Choreographer in Three Guises | By Jennifer Dunning | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/film-in-review-hideo-nakata-s-chaos.html | FILM IN REVIEW Hideo Nakatas Chaos | By Dave Kehr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/film-in-review-roaring-across-the-horizon.html | FILM IN REVIEW Roaring Across The Horizon | By Dave Kehr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/film-review-a-shallow-snob-at-the-beginning-transformed-by-exile-to-africa.html | FILM REVIEW A Shallow Snob at the Beginning Transformed by Exile to Africa | By Stephen Holden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/film-review-americans-atoning-for-african-slaughters.html | FILM REVIEW Americans Atoning For African Slaughters | By A O Scott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/film-review-an-aging-hippie-making-both-love-and-war.html | FILM REVIEW An Aging Hippie Making Both Love and War | By Stephen Holden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/film-review-how-out-of-it-can-you-be-here-s-going-all-the-way.html | FILM REVIEW How Out of It Can You Be Heres Going All the Way | By Elvis Mitchell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/film-review-interrelated-shards-of-suburban-pathology.html | FILM REVIEW Interrelated Shards Of Suburban Pathology | By A O Scott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/film-review-rape-violence-it-s-ok-to-look-away.html | FILM REVIEW Rape Violence   Its OK to Look Away | By Elvis Mitchell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/home-video-649813.html | HOME VIDEO | By Peter M Nichols | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/music-in-review-philadelphia-orchestra.html | MUSIC IN REVIEW Philadelphia Orchestra | By Allan Kozinn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/music-in-review-the-coral.html | MUSIC IN REVIEW The Coral | By Jon Pareles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/theater-review-before-madness-there-was-love.html | THEATER REVIEW Before Madness There Was Love | By Ben Brantley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/tv-weekend-one-man-s-antiwar-crusade.html | TV WEEKEND One Mans Antiwar Crusade | By Alessandra Stanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/20000-more-seats-will-be-available-for-city-students-september-officials-pledge.html | 20000 More Seats Will Be Available for City Students by September Officials Pledge | By David M Herszenhorn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/boldface-names-663697.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/building-cited-for-housing-fuel-tanks-catches-fire.html | Building Cited For Housing Fuel Tanks Catches Fire | By Charles V Bagli | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/city-is-seeking-bigger-role-in-rebuilding.html | City Is Seeking Bigger Role In Rebuilding | By Edward Wyatt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/judge-discards-fbi-evidence-in-internet-case-of-child-smut.html | Judge Discards FBI Evidence In Internet Case Of Child Smut | By Benjamin Weiser | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/labor-and-health-care-leaders-go-on-tv-with-a-message-for-albany-don-t-cut-here.html | Labor and Health Care Leaders Go on TV With a Message for Albany Dont Cut Here | By Al Baker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/mall-case-creates-antiwar-celebrity.html | Mall Case Creates Antiwar Celebrity | By Winnie Hu | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/mcgreevey-denies-report-that-aide-influenced-parole-board.html | McGreevey Denies Report That Aide Influenced Parole Board | By Laura Mansnerus | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/metro-briefing-new-jersey-camden-developer-accused-of-fraud.html | Metro Briefing New Jersey Camden Developer Accused Of Fraud | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/metro-briefing-new-york-albany-lipa-investigation-urged.html | Metro Briefing New York Albany LIPA Investigation Urged | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/metro-briefing-new-york-bronx-man-arrested-for-illegal-gun-sales.html | Metro Briefing New York Bronx Man Arrested For Illegal Gun Sales | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/metro-briefing-new-york-brooklyn-gotti-trial-goes-to-jury.html | Metro Briefing New York Brooklyn Gotti Trial Goes To Jury | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/metro-briefing-new-york-manhattan-2-subway-fare-approved.html | Metro Briefing New York Manhattan 2 Subway Fare Approved | By Randy Kennedy NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/metro-briefing-new-york-manhattan-blue-cross-case-advances.html | Metro Briefing New York Manhattan Blue Cross Case Advances | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/metro-briefing-new-york-manhattan-law-enforcement-budgets.html | Metro Briefing New York Manhattan Law Enforcement Budgets | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/metro-briefing-new-york-queens-restoration-of-harbor-unit-is-urged.html | Metro Briefing New York Queens Restoration Of Harbor Unit Is Urged | By Nichole M Christian NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/metro-briefing-new-york-white-plains-smoking-curb-becomes-law.html | Metro Briefing New York White Plains Smoking Curb Becomes Law | By Lydia Polgreen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/more-snow-just-the-thing-nobody-wanted.html | More Snow Just the Thing Nobody Wanted | By Lisa W Foderaro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/musicians-set-to-strike-today-as-broadway-talks-continue.html | Musicians Set to Strike Today As Broadway Talks Continue | By Robin Pogrebin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/nassau-law-on-seizing-cars-in-dwi-cases-is-overturned.html | Nassau Law on Seizing Cars In DWI Cases Is Overturned | By Bruce Lambert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/new-jersey-democrats-benefit-from-court-ruling-on-districts.html | New Jersey Democrats Benefit From Court Ruling on Districts | By David Kocieniewski | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/nyc-rare-sighting-transit-chief-facing-public.html | NYC Rare Sighting Transit Chief Facing Public | By Clyde Haberman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/old-ways-bring-tears-in-a-new-world-immigrants-face-family-violence.html | Old Ways Bring Tears In a New World Immigrants Face Family Violence | By Joseph Berger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/part-of-waldorf-evacuated-in-bomb-scare.html | Part of Waldorf Evacuated in Bomb Scare | By Tina Kelley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/public-lives-marching-out-of-step-by-some-irish-and-gay-norms.html | PUBLIC LIVES Marching Out of Step by Some Irish and Gay Norms | By Lynda Richardson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/residential-real-estate-citys-housing-market-is-strong-study-finds.html | Residential Real Estate Citys Housing Market Is Strong Study Finds | By Dennis Hevesi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/review-fashion-quick-dissolves-and-mood-swings.html | ReviewFashion Quick Dissolves And Mood Swings | By Cathy Horyn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/state-consultant-reiterates-indian-point-plan-is-weak.html | State Consultant Reiterates Indian Point Plan Is Weak | By Randal C Archibold | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/topics-day-backstage-city-hall-war-peace-budget-mayor-s-mood-swings.html | Topics of the Day Backstage at City Hall War Peace Budget and the Mayors Mood Swings | By Jennifer Steinhauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/water-rates-are-expected-to-rise-to-help-finance-new-aqueduct.html | Water Rates Are Expected to Rise to Help Finance New Aqueduct | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/let-them-hate-as-long-as-they-fear.html | Let Them Hate as Long as They Fear | By Paul Krugman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/losses-before-bullets-fly.html | Losses Before Bullets Fly | By Nicholas D Kristof | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/nice-place-to-study-but-i-wouldnt-want-to-work-there.html | Nice Place to Study but I Wouldnt Want to Work There | By Corey Robin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/the-arab-world-tunes-in.html | The Arab World Tunes In | By Tom Brokaw | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/what-a-little-war-in-iraq-could-do.html | What a Little War in Iraq Could Do | By Michael Walzer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/baseball-discomfort-in-astacio-s-shoulder-could-muddle-mets-rotation.html | BASEBALL Discomfort in Astacios Shoulder Could Muddle Mets Rotation | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/baseball-new-ritual-of-spring-steroid-testing.html | BASEBALL New Ritual Of Spring Steroid Testing | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/baseball-yanks-ponder-what-to-do-about-wells.html | BASEBALL Yanks Ponder What to Do About Wells | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/basketball-manhattan-knows-nothing-is-automatic.html | BASKETBALL Manhattan Knows Nothing Is Automatic | By Steve Popper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/college-basketball-harrick-talks-basketball-but-not-about-his-son.html | COLLEGE BASKETBALL Harrick Talks Basketball But Not About His Son | By Ray Glier | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/college-basketball-hatten-scores-44-points-as-st-john-s-pulls-away.html | COLLEGE BASKETBALL Hatten Scores 44 Points As St John's Pulls Away | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/college-basketball-sorrow-and-anger-at-st-bonaventure.html | COLLEGE BASKETBALL Sorrow and Anger at St Bonaventure | By Thomas George | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/golf-burk-applies-for-protest-permit-but-says-no-to-shield-for-police.html | GOLF Burk Applies for Protest Permit But Says No to Shield for Police | By Clifton Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/hockey-isles-are-running-out-of-room-after-falling-behind-the-bruins.html | HOCKEY Isles Are Running Out of Room After Falling Behind the Bruins | By Dave Caldwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/nba-sprewell-holds-on-to-playoff-dreams.html | NBA Sprewell Holds On To Playoff Dreams | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/olympics-usoc-moving-away-from-interim-replacement.html | OLYMPICS USOC Moving Away From Interim Replacement | By Richard Sandomir | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/pro-basketball-with-kidd-in-town-point-guard-lifts-spurs.html | PRO BASKETBALL With Kidd In Town Point Guard Lifts Spurs | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/pro-football-jets-opener-set-for-washington-as-redskins-make-morton-an-offer.html | PRO FOOTBALL Jets Opener Set for Washington as Redskins Make Morton an Offer | By Damon Hack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/pro-football-whittle-signs-with-bucs-so-giants-lose-a-guard.html | PRO FOOTBALL Whittle Signs With Bucs So Giants Lose a Guard | By Damon Hack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/soccer-college-team-finds-novel-alternative-to-ncaa.html | SOCCER College Team Finds Novel Alternative to NCAA | By Jere Longman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/sports-of-the-times-when-skipping-college-is-a-more-savory-option.html | Sports of The Times When Skipping College Is a More Savory Option | By Harvey Araton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/driving-bells-whistles-fancy-rims-by-the-month.html | DRIVING BELLS  WHISTLES Fancy Rims By the Month | By George Gene Gustines | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/driving-most-cars-are-born-as-models-of-clay.html | DRIVING Most Cars Are Born As Models of Clay | By Dan McCosh | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/driving-your-car-a-thief-s-wish-list.html | DRIVING Your Car A Thiefs Wish List | By Walecia Konrad | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/havens-living-here-greek-revival-houses-a-grand-19th-century-sense-of-order.html | HAVENS LIVING HERE Greek Revival Houses A Grand 19thCentury Sense of Order | Interview by Bethany Lyttle | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/havens-out-on-a-limb-treehouses-for-adults.html | HAVENS Out on a Limb Treehouses for Adults | By Seth Kugel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/havens-weekender-sagaponack-ny.html | HAVENS Weekender  Sagaponack NY | By Stephen P Williams | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/journeys-36-hours-palo-alto-calif.html | JOURNEYS 36 Hours  Palo Alto Calif | By Tom and Kathe Gibboney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/journeys-their-little-secret-but-for-how-long.html | JOURNEYS Their Little Secret But for How Long | By Janelle Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/quick-escapes.html | QUICK ESCAPES | By J R Romanko | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/rituals-reality-tv-i-ve-got-reality-newspaper.html | RITUALS Reality TV Ive Got Reality Newspaper | By Sam Siflon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/shopping-list-clean-up.html | Shopping List  Clean Up | By Suzanne Hamlin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/a-welfare-to-work-study-finds-no-harm-to-children.html | A Welfare to Work Study Finds No Harm to Children | By Robert Pear | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/air-force-academy-investigated-54-sexual-assaults-in-10-years.html | Air Force Academy Investigated 54 Sexual Assaults in 10 Years | By Eric Schmitt With Michael Moss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/bush-plan-to-curb-malpractice-awards-advances-to-full-house.html | Bush Plan to Curb Malpractice Awards Advances to Full House | By Sheryl Gay Stolberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/deal-clears-way-for-los-angeles-port-project.html | Deal Clears Way for Los Angeles Port Project | By Barbara Whitaker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/doctors-use-bone-marrow-stem-cells-to-repair-a-heart.html | Doctors Use Bone Marrow Stem Cells to Repair a Heart | By Nicholas Wade | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/lawmaker-proposes-a-measure-to-restrain-tuition-increases.html | Lawmaker Proposes a Measure to Restrain Tuition Increases | By Greg Winter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/many-women-gleeful-at-old-friend-s-encore.html | Many Women Gleeful at Old Friends Encore | By Kate Zernike | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/mars-has-molten-core-hinting-vitality.html | Mars Has Molten Core Hinting Vitality | By William J Broad | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/nasa-official-says-agency-faces-a-drain-on-its-talent-pool.html | NASA Official Says Agency Faces a Drain on Its Talent Pool | By Richard A Oppel Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/nasa-records-in-disarray-study-leader-tells-board.html | NASA Records in Disarray Study Leader Tells Board | By Matthew L Wald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/national-briefing-midwest-illinois-vote-against-death-penalty.html | National Briefing  Midwest Illinois Vote Against Death Penalty | By Jo Napolitano NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/national-briefing-rockies-colorado-no-charges-in-skier-s-death.html | National Briefing  Rockies Colorado No Charges In Skiers Death | By Mindy Sink NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/national-briefing-rockies-wyoming-dancing-is-no-match-for-rodeo.html | National Briefing  Rockies Wyoming Dancing Is No Match For Rodeo | By Mindy Sink NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/national-briefing-southwest-texas-school-to-allow-gay-straight-alliance.html | National Briefing  Southwest Texas School To Allow Gay Straight Alliance | By Steven Greenhouse NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/panel-finds-no-connection-between-cancer-and-abortion.html | Panel Finds No Connection Between Cancer and Abortion | By Lawrence K Altman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/senate-fails-to-end-filibuster-on-bush-judicial-nominee.html | Senate Fails to End Filibuster on Bush Judicial Nominee | By Neil A Lewis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/threats-and-responses-congress-top-democrats-say-a-war-against-iraq-is-premature.html | THREATS AND RESPONSES CONGRESS Top Democrats Say a War Against Iraq Is Premature | By Carl Hulse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/threats-and-responses-american-fighter-taliban-ally-hurt-attack-while-in-prison.html | THREATS AND RESPONSES THE AMERICAN FIGHTER Taliban Ally Hurt in Attack While in Prison | By Nick Madigan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/threats-and-responses-biological-defense-officials-seek-smallpox-compensation-fund.html | THREATS AND RESPONSES BIOLOGICAL DEFENSE Officials Seek Smallpox Compensation Fund | By Robert Pear | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/thre ats-responses-classroom-schools-seek-right-balance-students-join-war-debate.html | THREATS AND RESPONSES IN THE CLASSROOM Schools Seek Right Balance As Students Join War Debate | By Sam Dillon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/thre ats-responses-courts-first-airport-security-trials-show-hurdles-prosecution.html | THREATS AND RESPONSES THE COURTS First Airport Security Trials Show Hurdles to Prosecution | By William Glaberson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/thre ats-responses-protecting-institutions-60-million-package-aims-improve-school.html | THREATS AND RESPONSES PROTECTING INSTITUTIONS 60 Million Package Aims To Improve School Security | By Philip Shenon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/thre ats-responses-washington-memo-surreal-time-waiting-amid-talk-war.html | THREATS AND RESPONSES WASHINGTON MEMO Surreal Time of Waiting Amid the Talk of War | By Todd S Purdum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/thre ats-responses-white-house-strategy-careful-tone-timing-soothe-anxieties.html | THREATS AND RESPONSES WHITE HOUSE STRATEGY Careful Tone And Timing To Soothe Anxieties | By Elisabeth Bumiller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/us/us-imposes-stricter-rules-for-genetically-modified-crops.html | US Imposes Stricter Rules for Genetically Modified Crops | By Andrew Pollack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/ a-dead-end-for-afghan-children-adrift-in-pakistan.html | A Dead End for Afghan Children Adrift in Pakistan | By David Rohde | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/ arafat-wants-no-2-man-in-the-plo-as-the-premier.html | Arafat Wants No 2 Man In the PLO As the Premier | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/ china-unveils-another-plan-to-cut-bureaucratic-red-tape.html | China Unveils Another Plan to Cut Bureaucratic Red Tape | By Joseph Kahn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/i sraelis-bury-haifa-bombing-victims.html | Israelis Bury Haifa Bombing Victims | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/i sraelis-storm-a-gaza-camp-11-palestinians-are-killed.html | Israelis Storm a Gaza Camp 11 Palestinians Are Killed | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/ moscow-journal-now-on-exhibit-russia-s-soul-exposed-at-table.html | Moscow Journal Now on Exhibit Russias Soul Exposed at Table | By Sabrina Tavernise | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/s enate-approves-us-russian-treaty-to-cut-nuclear-arsenals.html | Senate Approves USRussian Treaty to Cut Nuclear Arsenals | By James Dao | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/s tudy-of-antarctic-points-to-rising-sea-levels.html | Study of Antarctic Points to Rising Sea Levels | By Andrew C Revkin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/t hreats-and-responses-military-baghdad-targets-picked-if-hussein-holes-up-there.html | THREATS AND RESPONSES MILITARY Baghdad Targets Picked If Hussein Holes Up There | By Michael R Gordon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/t hreats-and-responses-news-analysis-a-reminder-of-a-mission.html | THREATS AND RESPONSES NEWS ANALYSIS A Reminder Of a Mission | By Patrick E Tyler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/t hreats-responses-baghdad-s-leader-hussein-rallying-his-military-also-shows.html | THREATS AND RESPONSES BAGHDADS LEADER Hussein in Rallying His Military Also Shows Iraqis a Defiant Face | By Neil MacFarquhar | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/t hreats-responses-diplomacy-russia-no-time-for-gloating-amid-worry-about-what-it.html | THREATS AND RESPONSES DIPLOMACY In Russia No Time for Gloating Amid Worry About What It Now Stands to Lose | By Michael Wines | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/t hreats-responses-diplomatic-ripples-guinea-s-key-un-role-gives-it-bargaining.html | THREATS AND RESPONSES DIPLOMATIC RIPPLES Guineas Key UN Role Gives It Bargaining Power | By Somini Sengupta | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/threats-responses-intelligence-iraq-plotting-use-garb-allies-us-says.html | THREATS AND RESPONSES INTELLIGENCE Iraq Plotting To Use Garb Of the Allies US Says | By Thom Shanker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/threats-responses-manhunt-search-for-osama-bin-laden-intensifies-helped-clues.html | THREATS AND RESPONSES THE MANHUNT Search for Osama bin Laden Intensifies Helped by Clues Found After Aides Capture | By David Johnston | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/threats-responses-northern-iraq-for-kurds-big-menace-incursion-turks.html | THREATS AND RESPONSES NORTHERN IRAQ For Kurds Big Menace Is an Incursion by Turks | By David Rohde | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/threats-responses-pacific-arena-airport-bombing-that-killed-21-laid-philippine.html | THREATS AND RESPONSES THE PACIFIC ARENA Airport Bombing That Killed 21 Is Laid to Philippine Separatists | By Seth Mydans | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/threats-responses-pakistan-musharraf-facing-decision-security-council-soon.html | THREATS AND RESPONSES PAKISTAN Musharraf Facing Decision In the Security Council Soon | By Erik Eckholm | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/threats-responses-president-president-readies-us-for-prospect-imminent-war.html | THREATS AND RESPONSES THE PRESIDENT PRESIDENT READIES US FOR PROSPECT OF IMMINENT WAR | By David E Sanger With Felicity Barringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/war-jitters-hurting-some-but-helping-others-in-gulf-region.html | War Jitters Hurting Some but Helping Others in Gulf Region | By Greg Myre | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/world-briefing-africa-somalia-warning-on-peace-talks.html | World Briefing  Africa Somalia Warning On Peace Talks | By Marc Lacey NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/world-briefing-asia-china-cultural-evolution-opens-door-to-stones.html | World Briefing  Asia China Cultural Evolution Opens Door To Stones | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/world-briefing-europe-northern-ireland-seeking-a-voice-in-ireland.html | World Briefing  Europe Northern Ireland Seeking A Voice In Ireland | By Brian Lavery NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/world-briefing-europe-russia-putin-says-politics-needs-more-women.html | World Briefing  Europe Russia Putin Says Politics Needs More Women | By Sophia Kishkovsky NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/world-briefing-europe-russia-trying-to-win-hearts-and-minds.html | World Briefing  Europe Russia Trying To Win Hearts And Minds | By Michael Wines NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://www.nytimes.com/2003/03/07/world/world-briefing-middle-east-iran-sentence-upheld-for-comments-on-veils.html | World Briefing  Middle East Iran Sentence Upheld For Comments On Veils | By Nazila Fathi NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/arts/a-downer-of-a-dance-the-tango-is-in-again.html | A Downer of a Dance the Tango Is In Again | By Larry Rohter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/arts/bridge-pairs-championship-is-won-by-men-from-michigan.html | BRIDGE Pairs Championship Is Won By Men From Michigan | By Alan Truscott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/arts/ethical-war-do-the-good-guys-finish-first.html | Ethical War Do the Good Guys Finish First | By Emily Eakin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/arts/fashion-diary-the-in-crowd-s-new-haircut-and-new-toy.html | FASHION DIARY The In Crowds New Haircut And New Toy | By Guy Trebay | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/arts/music-review-a-program-angry-lyrical-and-wacky.html | MUSIC REVIEW A Program Angry Lyrical and Wacky | By Allan Kozinn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/arts/review-fashion-flying-in-the-face-of-froufrou.html | ReviewFashion Flying In the Face of Froufrou | By Ginia Bellafante | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/arts/rock-review-without-rage-just-the-music.html | ROCK REVIEW Without Rage Just the Music | By Kelefa Sanneh | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-08 | https://www.nytimes.com/2003/03/08/arts/television-review-vacuous-villainy-batman-is-this-how-it-used-to-be.html | TELEVISION REVIEW Vacuous Villainy Batman Is This How It Used to Be | By Anita Gates | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/books/blond-power-its-siren-call.html | Blond Power Its Siren Call | By Alan Riding | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/books/shelf-life-the-photographer-who-found-a-way-to-slow-down-time.html | SHELF LIFE The Photographer Who Found a Way to Slow Down Time | By Edward Rothstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/business/308000-jobs-lost-in-february-the-most-since-post-9-11-period.html | 308000 Jobs Lost in February The Most Since Post911 Period | By Daniel Altman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/business/company-news-acquisition-unites-rival-surgical-robot-manufacturers.html | COMPANY NEWS ACQUISITION UNITES RIVAL SURGICAL ROBOT MANUFACTURERS | By Dow Jones Ap | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/business/company-news-lufthansa-adds-2-business-class-trans-atlantic-routes.html | COMPANY NEWS LUFTHANSA ADDS 2 BUSINESSCLASS TRANSATLANTIC ROUTES | By Edward Wong NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/business/company-news-mcdonald-s-turns-to-newman-for-its-salad-dressings.html | COMPANY NEWS MCDONALDS TURNS TO NEWMAN FOR ITS SALAD DRESSINGS | By Sherri Day NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/business/ge-unit-gets-china-contracts.html | GE Unit Gets China Contracts | By Dow Jones Ap | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/business/insurance-for-terrorism-still-a-rarity.html | Insurance For Terrorism Still a Rarity | By Joseph B Treaster | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/business/international-business-chinese-company-to-buy-stake-in-big-caspian-oil-field.html | INTERNATIONAL BUSINESS Chinese Company to Buy Stake in Big Caspian Oil Field | By Keith Bradsher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/business/international-business-europe-s-carmakers-sticking-with-diesel.html | INTERNATIONAL BUSINESS Europes Carmakers Sticking With Diesel | By Mark Landler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/business/international-business-vertically-challenged-in-malaysia.html | INTERNATIONAL BUSINESS Vertically Challenged in Malaysia | By Wayne Arnold | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/business/machinists-local-at-united-challenged-by-rival-union.html | Machinists Local at United Challenged by Rival Union | By Micheline Maynard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/business/rates-keep-sliding-toward-the-1950-s.html | Rates Keep Sliding Toward the 1950s | By Jonathan Fuerbringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/business/restaurant-business-is-up-but-work-force-is-down.html | Restaurant Business Is Up but Work Force Is Down | By Daniel Altman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/business/sopranos-star-files-lawsuit-against-hbo.html | Sopranos Star Files Lawsuit Against HBO | By Bill Carter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/business/world-business-briefing-americas-canada-new-jobs.html | World Business Briefing  Americas Canada New Jobs | By Bernard Simon NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/business/world-business-briefing-asia-south-korea-samsung-in-share-buyback.html | World Business Briefing  Asia South Korea Samsung In Share Buyback | By Don Kirk NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/2-lawyers-in-skakel-case-hired-in-greenwich-students-case.html | 2 Lawyers in Skakel Case Hired in Greenwich Students Case | By Alison Leigh Cowan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/20-triumphant-spirits-earn-times-scholarships.html | 20 Triumphant Spirits Earn Times Scholarships | By Clyde Haberman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/a-plea-deal-then-freedom-in-terror-case-where-prosecutors-kept-evidence-a-secret.html | A Plea Deal Then Freedom in Terror Case Where Prosecutors Kept Evidence a Secret | By Jonathan Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/bear-hunt-is-proposed-in-new-jersey.html | Bear Hunt Is Proposed In New Jersey | By Robert Hanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/council-chief-presents-plan-for-rescuing-8-firehouses.html | Council Chief Presents Plan For Rescuing 8 Firehouses | By Nichole M Christian | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/court-lets-police-union-limit-use-of-mailing-list.html | Court Lets Police Union Limit Use of Mailing List | By Susan Saulny | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/dr-a-r-stokes-83-dies-paved-way-for-dna-breakthrough.html | Dr A R Stokes 83 Dies Paved Way for DNA Breakthrough | By Stuart Lavietes | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/ex-candidate-fails-in-bid-to-overturn-conviction.html | ExCandidate Fails in Bid To Overturn Conviction | By William Glaberson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/ex-net-dealt-setback-in-effort-to-have-charges-dismissed.html | ExNet Dealt Setback in Effort To Have Charges Dismissed | By Richard Lezin Jones | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/firm-puts-swath-of-adirondacks-up-for-sale.html | Firm Puts Swath of Adirondacks Up for Sale | By Randal C Archibold | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/g-stuart-keith-a-leading-bird-watcher-71.html | G Stuart Keith a Leading BirdWatcher 71 | By Paul Lewis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/many-schools-fight-to-avoid-new-standard-in-curriculum.html | Many Schools Fight to Avoid New Standard In Curriculum | By Jennifer Medina | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/mayoral-appointees-miss-meetings-on-ground-zero.html | Mayoral Appointees Miss Meetings on Ground Zero | By Edward Wyatt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/police-issue-alert-for-girl-2-saying-father-abducted-her.html | Police Issue Alert for Girl 2 Saying Father Abducted Her | By Maria Newman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/pressure-mounts-for-pataki-to-deal-with-indian-point.html | Pressure Mounts for Pataki To Deal With Indian Point | By Randal C Archibold | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/principal-cleared-of-sending-sex-oriented-e-mail.html | Principal Cleared of Sending SexOriented EMail | By David M Herszenhorn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/religion-journal-the-split-verdict-on-harry-potter.html | Religion Journal The Split Verdict on Harry Potter | By Mindy Sink | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/scientists-see-slow-recovery-for-lobsters-in-west-li-sound.html | Scientists See Slow Recovery for Lobsters in West LI Sound | By Kirk Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/slump-was-serious-before-9-11-hevesi-says.html | Slump Was Serious Before 911 Hevesi Says | By Terry Pristin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/strained-relations-spilled-merlot-restaurateur-shows-displeasure-over-french.html | Strained Relations And Spilled Merlot Restaurateur Shows Displeasure Over French Leaders Stance on Iraq | By Andrew Jacobs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/theft-of-a-dali-painting-puts-rikers-island-in-a-new-neighborhood.html | Theft of a Dal Painting Puts Rikers Island in a New Neighborhood | By Shaila K Dewan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/even-in-a-new-russia-stalin-shadows-putin.html | Even in a New Russia Stalin Shadows Putin | By Victor Erofeyev | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/is-it-good-for-the-jews.html | Is It Good for the Jews | By Bill Keller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/it-will-be-a-smaller-world-after-all.html | It Will Be a Smaller World After All | By Ben J Wattenberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/the-rural-life-this-suspended-season.html | The Rural Life This Suspended Season | By Verlyn Klinkenborg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/auto-racing-new-rules-are-putting-emphasis-on-men-over-machines.html | AUTO RACING New Rules Are Putting Emphasis on Men Over Machines | By Brad Spurgeon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/baseball-mets-retain-cautious-tone-despite-report-on-astacio.html | BASEBALL Mets Retain Cautious Tone Despite Report on Astacio | By Charlie Nobles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/baseball-union-issues-a-warning-but-not-a-ban-on-ephedra.html | BASEBALL Union Issues a Warning But Not a Ban on Ephedra | By Buster Olney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/baseball-yanks-take-run-through-their-checklist-of-injured-players.html | BASEBALL Yanks Take Run Through Their Checklist of Injured Players | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/college-basketball-columbia-s-big-two-do-little-winning.html | COLLEGE BASKETBALL Columbia's Big Two Do Little Winning | By Brandon Lilly | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/college-basketball-iona-beats-loyola-of-maryland-in-maac-tournament-opener.html | COLLEGE BASKETBALL Iona Beats Loyola of Maryland In MAAC Tournament Opener | By Steve Popper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/college-basketball-the-march-to-the-tournament.html | COLLEGE BASKETBALL THE MARCH TO THE TOURNAMENT | By John Temple | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/college-basketball-with-ncaa-tournament-drawing-near-time-is-now-for-some-teams.html | COLLEGE BASKETBALL With NCAA Tournament Drawing Near Time Is Now for Some Teams | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/hockey-surging-rangers-help-themselves-with-fast-start.html | HOCKEY Surging Rangers Help Themselves With Fast Start | By Jason Diamos | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/horse-racing-road-to-derby-may-go-through-louisiana.html | HORSE RACING Road to Derby May Go Through Louisiana | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/plus-tennis-sampras-withdraws-from-another-event.html | PLUS TENNIS Sampras Withdraws From Another Event | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/pro-basketball-determined-to-end-slump-flagging-nets-face-yao.html | PRO BASKETBALL Determined to End Slump Flagging Nets Face Yao | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/pro-basketball-knicks-use-a-small-lineup-to-solve-orlando-s-size.html | PRO BASKETBALL Knicks Use a Small Lineup to Solve Orlando's Size | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/pro-football-bills-trade-price-and-make-offer-to-the-bengals-spikes.html | PRO FOOTBALL Bills Trade Price and Make Offer to the Bengals Spikes | By Damon Hack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/pro-football-magic-over-the-giants-release-seborn.html | PRO FOOTBALL Magic Over the Giants Release Seborn | By Damon Hack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/sports-of-the-times-pinning-sex-bias-to-the-mat.html | Sports of The Times Pinning Sex Bias To the Mat | By Harvey Araton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/sports-times-system-awarding-scholarships-athletes-worth-saving.html | Sports of The Times The System of Awarding Scholarships to Athletes Is Worth Saving | By William C Rhoden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/theater/the-theater-walkout-costs-big-losses-are-likely-with-shows-shut-down.html | THE THEATER WALKOUT COSTS Big Losses Are Likely With Shows Shut Down | By Jesse McKinley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/theater/the-theater-walkout-musicians-and-producers-where-each-side-stands.html | THE THEATER WALKOUT Musicians and Producers Where Each Side Stands | By Robin Pogrebin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/theater/the-theater-walkout-scene-audience-finds-broadway-drama-on-the-street.html | THE THEATER WALKOUT SCENE Audience Finds Broadway Drama on the Street | By Jesse McKinley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/us/beleaguered-black-college-gets-1.5-million.html | Beleaguered Black College Gets 15 Million | By Greg Winter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/us/fda-to-put-new-rules-on-dietary-supplements.html | FDA to Put New Rules On Dietary Supplements | By Donald G McNeil Jr With Sherri Day | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/us/gun-makers-will-not-face-trial-judge-rules.html | Gun Makers Will Not Face Trial Judge Rules | By Fox Butterfield | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/us/hunting-shuttle-clues-inch-by-inch.html | Hunting Shuttle Clues Inch by Inch | By John Schwartz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/us/missile-defense-critic-s-suit-is-dismissed.html | MissileDefense Critics Suit Is Dismissed | By William J Broad | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/us/oil-and-gas-industry-exempt-from-new-clean-water-rules.html | Oil and Gas Industry Exempt From New Clean Water Rules | By Jennifer 8 Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/us/resignation-of-bishop-in-troubled-tucson-diocese-is-accepted.html | Resignation of Bishop in Troubled Tucson Diocese Is Accepted | By Laurie Goodstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/us/schumer-and-clinton-vie-to-share-spotlight.html | Schumer and Clinton Vie to Share Spotlight | By Raymond Hernandez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/us/sniper-suspect-is-disciplined-for-cell-graffiti.html | Sniper Suspect Is Disciplined for Cell Graffiti | By Jayson Blair | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/us/the-theater-walkout-overview-musicians-strike-dims-the-lights-along-broadway.html | THE THEATER WALKOUT OVERVIEW MUSICIANS STRIKE DIMS THE LIGHTS ALONG BROADWAY | By Robin Pogrebin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/us/top-air-force-officer-at-academy-issues-warning.html | Top Air Force Officer at Academy Issues Warning | By Michael Janofsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/arab-gunmen-kill-2-at-settlement-near-hebron.html | Arab Gunmen Kill 2 at Settlement Near Hebron | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/bosnian-serbs-told-to-pay-2-million-for-srebrenica-massacre.html | Bosnian Serbs Told to Pay 2 Million for Srebrenica Massacre | By Daniel Simpson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/bush-orders-sanctions-imposed-against-leaders-of-zimbabwe.html | Bush Orders Sanctions Imposed Against Leaders of Zimbabwe | By David Stout | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/despite-accord-reconciliation-proves-elusive-in-ivory-coast.html | Despite Accord Reconciliation Proves Elusive in Ivory Coast | By Somini Sengupta | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/israelis-step-up-gaza-intervention.html | ISRAELIS STEP UP GAZA INTERVENTION | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/justice-in-guatemala-can-be-gasoline-and-a-match.html | Justice in Guatemala Can Be Gasoline and a Match | By David Gonzalez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/the-saturday-profile-diplomacy-at-high-speed-pour-la-france.html | THE SATURDAY PROFILE Diplomacy at High Speed Pour la France | By Elaine Sciolino | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-and-responses-news-analysis-beyond-iraq-un-is-issue.html | THREATS AND RESPONSES NEWS ANALYSIS Beyond Iraq UN Is Issue | By Patrick E Tyler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-and-responses-the-scene-a-day-of-emotion-and-undiplomatic-bluntness.html | THREATS AND RESPONSES THE SCENE A Day of Emotion and Undiplomatic Bluntness | By Steven R Weisman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-congress-senate-republicans-back-bush-s-iraq-policy-democrats.html | THREATS AND RESPONSES CONGRESS Senate Republicans Back Bushs Iraq Policy as Democrats Call It Rash and Bullying | By Carl Hulse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-cost-war-troop-movement-alone-could-cost-25-billion.html | THREATS AND RESPONSES COST OF WAR Troop Movement Alone Could Cost 25 Billion Congressional Office Finds | By David E Rosenbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-counterterrorism-qaeda-aide-slipped-away-long-before-sept-11.html | THREATS AND RESPONSES COUNTERTERRORISM Qaeda Aide Slipped Away Long Before Sept 11 Attack | By James Risen and David Johnston | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-korean-tensions-north-korean-fliers-said-to-have-sought-hostages.html | THREATS AND RESPONSES KOREAN TENSIONS North Korean Fliers Said to Have Sought Hostages | By Eric Schmitt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-military-fierce-stinging-winds-destroy-17-army-tents-kuwait.html | THREATS AND RESPONSES MILITARY Fierce Stinging Winds Destroy 17 Army Tents in Kuwait | By Jim Dwyer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-overview-march-8-2003-squabbling-diplomats-mixed-report-card.html | THREATS AND RESPONSES AN OVERVIEW  MARCH 8 2003 Squabbling Diplomats a Mixed Report Card From Iraq and a Ticking Clock | By Robert D McFadden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-precautionary-measures-federal-offices-too-readiness-varies.html | THREATS AND RESPONSES PRECAUTIONARY MEASURES In Federal Offices Too Readiness Varies Widely | By Christopher Marquis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-public-opinion-sentiment-against-war-voiced-across-world.html | THREATS AND RESPONSES PUBLIC OPINION Sentiment Against War Is Voiced Across World | By Tim Weiner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-security-spending-white-house-criticism-draws-sharp-rebuttal.html | THREATS AND RESPONSES SECURITY SPENDING White House Criticism Draws Sharp Rebuttal By Republican | By Carl Hulse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-seoul-musing-on-an-exodus-of-gi-s-south-korea-hails-us-presence.html | THREATS AND RESPONSES SEOUL Musing on an Exodus of GIs South Korea Hails US Presence | By James Brooke | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-tracking-terrorism-search-for-al-qaeda-leader-focuses-pakistan.html | THREATS AND RESPONSES TRACKING TERRORISM Search for Al Qaeda Leader Focuses on Pakistan Border Area | By David Johnston | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-united-nations-un-split-widens-allies-dismiss-deadline-iraq.html | THREATS AND RESPONSES UNITED NATIONS UN SPLIT WIDENS AS ALLIES DISMISS DEADLINE ON IRAQ | By Felicity Barringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/world-briefing-africa-liberia-three-aid-workers-killed.html | World Briefing Africa Liberia Three Aid Workers Killed | By Somini Sengupta NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/world-briefing-africa-mozambique-hunger-is-rising.html | World Briefing Africa Mozambique Hunger Is Rising | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/world-briefing-africa-south-africa-white-officers-must-be-promoted.html | World Briefing  Africa South Africa White Officers Must Be Promoted | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/world-briefing-asia-cambodia-sihanouk-says-he-ll-quit-if-fired.html | World Briefing  Asia Cambodia Sihanouk Says Hell Quit If Fired | By Seth Mydans NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/world-briefing-asia-nepal-lawyers-take-aim-at-king.html | World Briefing  Asia Nepal Lawyers Take Aim At King | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/world-briefing-europe-cyprus-protest-against-peace-plan.html | World Briefing  Europe Cyprus Protest Against Peace Plan | By Anthee Carassava NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/world-briefing-europe-russia-trying-to-mend-ties-with-georgia.html | World Briefing  Europe Russia Trying To Mend Ties With Georgia | By Michael Wines NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/world-briefing-europe-serbia-and-montenegro-the-first-president.html | World Briefing  Europe Serbia And Montenegro The First President | By Daniel Simpson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-08 | https://www.nytimes.com/2003/03/08/world/world-briefing-middle-east-egypt-ruling-party-offers-plan-on-rights.html | World Briefing  Middle East Egypt Ruling Party Offers Plan On Rights | By Abeer Allam NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/architecture-lucian-freud-as-a-boy-wonder-still-learning-to-draw.html | ARTARCHITECTURE Lucian Freud as a Boy Wonder Still Learning to Draw | By John Russell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/architecture-the-dutch-give-the-arts-a-dash-of-cold-water.html | ARTARCHITECTURE The Dutch Give the Arts A Dash of Cold Water | By Andras Szanto | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/architecture-when-south-africa-joined-the-world-and-the-art-world.html | ARTARCHITECTURE When South Africa Joined the World And the Art World | By Barbara Pollack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/dance-getting-physical-with-platonic-love.html | DANCE Getting Physical With Platonic Love | By Gia Kourlas | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/dance-the-master-s-disciple-as-a-barefoot-hamlet.html | DANCE The Masters Disciple As a Barefoot Hamlet | By Valerie Gladstone | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/dance-this-week-one-star-to-another.html | DANCE THIS WEEK One Star To Another | By Jennifer Dunning | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/music-exploring-hidden-history-and-hatching-big-ideas.html | MUSIC Exploring Hidden History and Hatching Big Ideas | By Jeremy Eichler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/music-high-notes-what-to-do-after-all-of-bach-more-bach.html | MUSIC HIGH NOTES What to Do After All Of Bach More Bach | By James R Oestreich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/music-new-songs-old-message-no-war.html | MUSIC New Songs Old Message No War | By Jon Pareles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/music-spins-glamorous-but-watch-the-sharp-edges.html | MUSIC SPINS Glamorous but Watch the Sharp Edges | By Ben Ratliff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/music-the-met-s-otello-when-it-sizzled.html | MUSIC The Mets Otello When It Sizzled | By Joseph Horowitz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/music-the-rhythm-that-reggae-s-clapping-to.html | MUSIC The Rhythm That Reggaes Clapping To | By Kelefa Sanneh | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/music-town-to-town-selling-a-brand.html | MUSIC Town to Town Selling a Brand | By Anthony Decurtis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/television-radio-the-show-that-doesn-t-start-with-a-dead-body.html | TELEVISIONRADIO The Show That Doesnt Start With a Dead Body | By Hal Hinson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/television-radio-what-mr-rogers-could-have-taught-michael-jackson.html | TELEVISIONRADIO What Mr Rogers Could Have Taught Michael Jackson | By Joyce Millman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/the-stuff-of-great-drama-if-only.html | The Stuff of Great Drama If Only | By Max Frankel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/automobiles/around-the-block-chrysler-lights-a-fire-under-the-once-poky-pt.html | AROUND THE BLOCK Chrysler Lights a Fire Under the OncePoky PT | By Cheryl Jensen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/automobiles/color-them-green-or-greedy.html | Color Them Green or Greedy | By Jim Motavalli | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/40-second-man.html | 40Second Man | By Ronald Spector | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/a-real-life-bates-motel.html | A RealLife Bates Motel | By David Traxel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/always-accountable.html | Always Accountable | By Ann Hulbert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/another-guy-from-arkansas.html | Another Guy From Arkansas | By Roy Reed | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/bad-air-days.html | BadAir Days | By Michael Tomasky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/body-artists.html | Body Artists | By Sylvia Brownrigg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/books-in-brief-fiction-541141.html | Books in Brief Fiction | By Kate Bolick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/books-in-brief-fiction-541150.html | Books in Brief Fiction | By Mary Park | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/books-in-brief-fiction-541168.html | Books in Brief Fiction | By William Ferguson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/books-in-brief-fiction-541176.html | Books in Brief Fiction | By Tim Appelo | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/books-in-brief-fiction-541184.html | Books in Brief Fiction | By Charles Wilson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/books-in-brief-fiction-who-s-got-allegra.html | Books in Brief Fiction Whos Got Allegra | By Ihsan Taylor | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/children-s-books-541010.html | CHILDRENS BOOKS | By Sean Kelly | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/children-s-books-541036.html | CHILDRENS BOOKS | By Abby McGanney Nolan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/children-s-books-541044.html | CHILDRENS BOOKS | By Hilary Simons | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/children-s-books-541052.html | CHILDRENS BOOKS | By Scott Veale | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/children-s-books-evolution-for-beginners.html | CHILDRENS BOOKS Evolution for Beginners | By Christine Heppermann | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/crime-540820.html | CRIME | By Marilyn Stasio | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/does-that-mean-we-can-defrost-walt.html | Does That Mean We Can Defrost Walt | By Taylor Antrim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/let-s-have-a-fivesome.html | Lets Have a Fivesome | By Janet Burroway | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/new-noteworthy-paperbacks-541087.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/no-pain-no-gain.html | No Pain No Gain | By James Campbell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/put-on-a-poker-face.html | Put On a Poker Face | By Caleb Crain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/sociology-is-destiny.html | Sociology Is Destiny | By Michael Newman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/the-close-reader-let-the-punishment-fit-the-crime.html | THE CLOSE READER Let the Punishment Fit the Crime | By Judith Shulevitz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/the-invisible-philosopher.html | The Invisible Philosopher | By Richard Rorty | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/the-tribe-has-spoken.html | The Tribe Has Spoken | By Ben McGrath | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/theme-parks-of-the-mind.html | Theme Parks of the Mind | By Laura Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/under-one-roof.html | Under One Roof | By Roxana Robinson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/books/young-man-from-drohobycz.html | Young Man From Drohobycz | By Michael Hofmann | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/bulletin-board-being-your-own-boss-for-a-price.html | BULLETIN BOARD Being Your Own Boss for a Price | By Julia Meurling | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/business-in-japan-foreigners-inspire-wave-of-spinoffs.html | Business In Japan Foreigners Inspire Wave of Spinoffs | By Ken Belson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/business-putting-banks-in-touch-with-their-retailer-side.html | Business Putting Banks in Touch With Their Retailer Side | By Lynnley Browning | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/caution-this-hybrid-can-sting.html | Caution This Hybrid Can Sting | By Gretchen Morgenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/databank-market-indexes-slip-despite-a-late-gain.html | DataBank Market Indexes Slip Despite a Late Gain | By Jonathan Fuerbringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/economic-view-on-a-sickbed-is-germany-too-weak-for-a-cure.html | ECONOMIC VIEW On a Sickbed Is Germany Too Weak for a Cure | By Mark Landler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/executive-life-can-two-chiefs-be-better-than-one.html | Executive Life Can Two Chiefs Be Better Than One | By Melinda Ligos | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/executive-life-the-boss-more-fun-than-school.html | EXECUTIVE LIFE THE BOSS More Fun Than School | By Michael S Dell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/investing-barbie-co-reviving-mattel.html | Investing Barbie  Co Reviving Mattel | By J Alex Tarquinio | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/investing-comfort-in-insured-funds-at-a-price.html | Investing Comfort in Insured Funds at a Price | By John Kimelman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/investing-diary-challenges-for-van-wagoner.html | INVESTING DIARY Challenges for Van Wagoner | By Jeff Sommer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/investing-diary-fidelity-is-offering-to-do-more-of-the-work.html | INVESTING DIARY Fidelity Is Offering To Do More of the Work | By Elizabeth Harris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/investing-with-peter-j-wilby-salomon-brothers-high-yield-bond-fund.html | INVESTING WITH Peter J Wilby Salomon Brothers High Yield Bond Fund | By Carole Gould | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/market-insight-bear-market-may-be-on-its-last-legs.html | MARKET INSIGHT Bear Market May Be On Its Last Legs | By Kenneth N Gilpin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/market-watch-economy-can-no-longer-count-on-the-consumer.html | MARKET WATCH Economy Can No Longer Count On the Consumer | By Gretchen Morgenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/my-job-caring-for-those-who-ve-cared.html | MY JOB Caring for Those Who've Cared | By Vivian Fenster Ehrlich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/off-the-shelf-the-ascent-of-the-software-civilization.html | OFF THE SHELF The Ascent of the Software Civilization | By Steve Lohr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/personal-business-beyond-botox-an-industry-s-quest-for-smooth-skin.html | Personal Business Beyond Botox An Industrys Quest for Smooth Skin | By Sana Siwolop | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/personal-business-diary-a-penny-here-a-penny-there.html | PERSONAL BUSINESS DIARY A Penny Here a Penny There | Compiled by Vivian Marino | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/personal-business-diary-a-wish-list-for-workers-when-the-raises-dry-up.html | PERSONAL BUSINESS DIARY A Wish List for Workers When the Raises Dry Up | Compiled by Vivian Marino | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/personal-business-yes-i-have-a-reservation-but-i-want-a-better-rate.html | Personal Business Yes I Have a Reservation but I Want a Better Rate | By Harriet Edleson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/peter-d-petroff-dies-at-83-devised-a-digital-wristwatch.html | Peter D Petroff Dies at 83 Devised a Digital Wristwatch | By Wolfgang Saxon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/portfolios-etc-the-fears-are-the-same-but-the-strategies-vary.html | PORTFOLIOS ETC The Fears Are the Same but the Strategies Vary | By Jonathan Fuerbringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/private-sector-a-speculator-weighs-a-really-risky-bet.html | PRIVATE SECTOR A Speculator Weighs a Really Risky Bet | By Mark A Stein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/private-sector-banker-runs-off-to-join-the-media-circus.html | PRIVATE SECTOR Banker Runs Off to Join the Media Circus | By Neil Genzlinger COMPILED BY MARK A STEIN | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/private-sector-bold-enough-for-hancock-himself.html | PRIVATE SECTOR Bold Enough for Hancock Himself | By Julie Flaherty | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/private-sector-how-not-to-be-out-foxed-in-the-news-game.html | PRIVATE SECTOR How Not to Be OutFoxed in the News Game | By Jennifer Bayot COMPILED BY MARK A STEIN | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/private-sector-the-importance-of-being-a-bush-any-bush.html | PRIVATE SECTOR The Importance of Being a Bush Any Bush | By Rick Gladstone COMPILED BY MARK A STEIN | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/private-sector-what-wedding-present-to-buy-for-the-couple-with-everything.html | PRIVATE SECTOR What Wedding Present to Buy For the Couple With Everything | By Andrew Ross Sorkin COMPILED BY MARK A STEIN | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/responsible-party-andrew-gillespie-making-shoes-for-managers-on-the-move.html | RESPONSIBLE PARTY ANDREW GILLESPIE Making Shoes For Managers On the Move | By Campbell Robertson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/seniority-misgivings-about-nudging-the-elderly-into-managed-care.html | SENIORITY Misgivings About Nudging the Elderly Into Managed Care | By Fred Brock | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/talking-money-with-tiki-and-ronde-barber-atop-their-game-ahead-of-the-market.html | TALKING MONEY WITH TIKI AND RONDE BARBER Atop Their Game Ahead of the Market | By Geraldine Fabrikant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/what-if-a-pension-shift-hit-lawmakers-too.html | What if a Pension Shift Hit Lawmakers Too | By Mary Williams Walsh | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/jobs/home-front-a-little-help-from-friends-of-friends.html | HOME FRONT A Little Help From Friends of Friends | By Anthony Depalma | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/a-shore-thing.html | A Shore Thing | By William Norwich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/camera-ready.html | Camera Ready | By Andy Bailey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| Date | URL | Title | Author | Reg1 | Date1 | Reg2 | Date2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/clothes-encounter.html | Clothes Encounter | By Ben Widdicombe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/food-a-buyer-s-market.html | FOOD A Buyers Market | By Jason Epstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/footnotes-632546.html | FOOTNOTES | By Horacio Silva | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/freewheeler.html | Freewheeler | By Jocko Weyland | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/guerrilla-marketing.html | Guerrilla Marketing | By Alexandra Marshall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/is-the-pope-catholic-enough.html | Is the Pope Catholic   Enough | By Christopher Noxon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/lives-on-ice.html | LIVES On Ice | By Alison Stateman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/making-faces.html | Making Faces | By Charles Siebert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/martial-lore.html | Martial Lore | By Mary Tannen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/mens-fashions-of-the-times-free-spirits.html | MENS FASHIONS OF THE TIMES Free spirits | By Robert E Bryan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/o-brothers-where-art-thou.html | O Brothers Where Art Thou | By Stephen Todd | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/scent-messages.html | Scent Messages | By Jonathan S Paul | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/smart-mobbing-the-war.html | SmartMobbing The War | By George Packer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/social-climbers.html | Social Climbers | By Michael Kaplan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/spanish-disposition.html | Spanish Disposition | By Horacio Silva | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/style-to-dye-for.html | STYLE To Dye For | By Alicia Bay Laurel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/the-grandson-also-rises.html | The Grandson Also Rises | By Steve Garbarino | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/the-power-of-the-fourth.html | The Power of the Fourth | By Deborah Sontag | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/the-way-we-live-now-3-9-03-domains-tom-feeney-r-fla-and-frank-ballance-d-nc.html | THE WAY WE LIVE NOW 3903 DOMAINS TOM FEENEY RFLA AND FRANK BALLANCE DNC | By Amy Barrett | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/the-way-we-live-now-3-9-03-encounter-loves-microsoft-hates-america.html | THE WAY WE LIVE NOW 3903 ENCOUNTER Loves Microsoft Hates America | By Adam Davidson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/the-way-we-live-now-3-9-03-on-language-and-so-embed.html | THE WAY WE LIVE NOW 3903 ON LANGUAGE  And So Embed | By William Safire | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/the-way-we-live-now-3-9-03-our-snoopy-pups.html | THE WAY WE LIVE NOW 3903 Our Snoopy Pups | By Charles McGrath | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/the-way-we-live-now-3-9-03-questions-for-the-white-stripes-rock-n-rules.html | THE WAY WE LIVE NOW 3903 QUESTIONS FOR THE WHITE STRIPES Rock n Rules | By Hugo Lindgren | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/the-way-we-live-now-3-9-03-the-ethicist-blackface-in-private.html | THE WAY WE LIVE NOW 3903 THE ETHICIST Blackface in Private | By Randy Cohen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/the-way-we-live-now-3-9-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 3903 What They Were Thinking | By Brian Mann | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-75-years-of-bribes-lies-and-overkill.html | OSCAR FILMS 75 Years of Bribes Lies and Overkill | By Damien Bona | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-all-red-carpet-all-the-time.html | OSCAR FILMS All Red Carpet All the Time | By Anita Gates | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-all-that-glitters-has-most-likely-been-borrowed.html | OSCAR FILMS All That Glitters Has Most Likely Been Borrowed | By Jill Gerston | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-for-best-short-the-winner-is-forgotten.html | OSCAR FILMS For Best Short the Winner Is Forgotten | By Jamie Malanowski | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-from-hip-hop-queen-to-red-hot-mama.html | OSCAR FILMS From HipHop Queen To RedHot Mama | By Dana Kennedy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-housewife-butcher-art-julianne-moore-serenity-masks-panic.html | OSCAR FILMS The Housewife and the Butcher In the Art of Julianne Moore Serenity Masks the Panic | By Ben Brantley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-housewife-butcher-daniel-day-lewis-method-kind-vanishing-act.html | OSCAR FILMS The Housewife and the Butcher The Daniel DayLewis Method A Kind of Vanishing Act | By Sarah Lyall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-in-a-digitally-animated-world-oscar-stands-rigid.html | OSCAR FILMS In a Digitally Animated World Oscar Stands Rigid | By Dave Kehr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-in-support-of-those-in-support.html | OSCAR FILMS In Support Of Those In Support | By David Thomson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-it-s-never-too-early-for-the-campaigning-to-begin.html | OSCAR FILMS Its Never Too Early for the Campaigning to Begin | By Rick Lyman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-stars-of-a-starry-show.html | OSCAR FILMS Stars of a Starry Show | By Anita Gates | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-survivor-philosopher-gentleman-star.html | OSCAR FILMS Survivor Philosopher Gentleman Star | By David Thomson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-will-earlier-be-better.html | OSCAR FILMS Will Earlier Be Better | By Dan Ackman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/2-brothers-found-in-newark-basement-are-placed-in-foster-care.html | 2 Brothers Found in Newark Basement Are Placed in Foster Care | By Richard Lezin Jones | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/a-budget-fix-that-touches-everyone.html | A Budget Fix That Touches Everyone | By Jane Gordon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/a-la-carte-a-delicatessen-fit-for-the-21st-century.html | LA CARTE A Delicatessen Fit for the 21st Century | By Richard Jay Scholem | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/a-life-saving-bag-of-data.html | A LifeSaving Bag of Data | By Yilu Zhao | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/amityville-hospital-struggles-all-over.html | Amityville Hospital Struggles All Over | By Stewart Ain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/an-imperiled-agency-in-the-spotlight.html | An Imperiled Agency in the Spotlight | By George James | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/art-review-beyond-the-rainbow-shimmering-magic.html | ART REVIEW Beyond the Rainbow Shimmering Magic | By William Zimmer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/art-review-what-man-ray-did-before-he-picked-up-a-camera.html | ART REVIEW What Man Ray Did Before He Picked Up a Camera | By Benjamin Genocchio | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/art-reviews-framing-memories-and-the-memorable.html | ART REVIEWS Framing Memories And the Memorable | By D Dominick Lombard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/big-surprise-a-fare-hike.html | Big Surprise A Fare Hike | By Jeff Holtz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/briefings-environment-beetle-invasion.html | BRIEFINGS ENVIRONMENT BEETLE INVASION | By Karen Demasters | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/briefings-law-parole-questioned.html | BRIEFINGS LAW PAROLE QUESTIONED | By John Sullivan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/briefings-law-teenager-to-be-tried-as-adult.html | BRIEFINGS LAW TEENAGER TO BE TRIED AS ADULT | By Michael J Grabell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/briefings-legislature-turning-on-the-cable.html | BRIEFINGS LEGISLATURE TURNING ON THE CABLE | By Michael J Grabell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/briefings-road-and-rail-hot-wheels.html | BRIEFINGS ROAD AND RAIL HOT WHEELS | By Stacy Albin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/briefings-road-and-rail-insurer-s-profits-rise.html | BRIEFINGS ROAD AND RAIL INSURERS PROFITS RISE | By Michael J Grabell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/briefings-road-and-rail-repairs-first.html | BRIEFINGS ROAD AND RAIL REPAIRS FIRST | By George James | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/bringing-bridges-up-to-speed.html | Bringing Bridges Up to Speed | By Christine Woodside | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/brooklyn-mosque-becomes-terror-icon-but-federal-case-is-unclear.html | Brooklyn Mosque Becomes Terror Icon but Federal Case Is Unclear | By Andy Newman With Daryl Khan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/chess-junior-s-tenacious-defense-beat-a-dispirited-kasparov.html | CHESS Juniors Tenacious Defense Beat a Dispirited Kasparov | By Robert Byrne | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/coping-please-pass-the-guilt.html | COPING Please Pass the Guilt | By Anemona Hartocollis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/county-lines-no-sex-as-antiwar-protest-what-sex.html | COUNTY LINES No Sex as Antiwar Protest What Sex | By Debra West | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/crossword-memo-what-s-in-a-name-five-letters-or-less.html | CROSSWORD MEMO Whats in a Name Five Letters or Less | By Will Shortz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/cuttings-a-frog-lends-a-hand-to-rhododendrons.html | CUTTINGS A Frog Lends a Hand to Rhododendrons | By Henry Homeyer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/development-rockefeller-kin-to-save-land.html | DEVELOPMENT Rockefeller Kin To Save Land | By Debra West | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/dining-house-choice-from-steak-to-lobster.html | DINING House Choice From Steak to Lobster | By Mark Bittman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/dining-out-all-french-all-the-time-in-chappaqua.html | DINING OUT All French All the Time in Chappaqua | By Alice Gabriel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/dining-out-experience-that-s-pleasing-to-everyone.html | DINING OUT Experience Thats Pleasing to Everyone | By Joanne Starkey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/effort-to-make-tuition-costs-predictable-at-pace-u.html | Effort to Make Tuition Costs Predictable At Pace U | By Karen W Arenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/environment-inside-an-echo-of-a-river.html | ENVIRONMENT Inside An Echo Of a River | By James Gorman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/for-a-legend-a-fitting-encore.html | For a Legend A Fitting Encore | By William H Honan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/from-the-police-beat-to-the-tempo-of-opera.html | From the Police Beat to the Tempo of Opera | By Lisa Pierce | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/fyi-681687.html | FYI | By Ed Boland Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/get-that-sculpture-off-your-lawn.html | Get That Sculpture Off Your Lawn | By Elizabeth Maker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/government-have-the-troopers-found-their-man.html | GOVERNMENT Have the Troopers Found Their Man | By John Sullivan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/health-workers-to-get-smallpox-vaccine.html | Health Workers to Get Smallpox Vaccine | By John Rather | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-brief-appeals-court-upholds-ruling-on-pine-barrens.html | IN BRIEF Appeals Court Upholds Ruling on Pine Barrens | By John Rather | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-brief-it-s-official-courthouse-is-named-for-d-amato.html | IN BRIEF Its Official Courthouse Is Named for DAmato | By Julia C Mead | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-brief-lipa-trustees-approve-riverhead-power-project.html | IN BRIEF LIPA Trustees Approve Riverhead Power Project | By John Rather | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-brief-new-superintendent-for-fire-i-seashore.html | IN BRIEF New Superintendent For Fire I Seashore | By John Rather | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-brief-open-field-in-race-for-suffolk-executive.html | IN BRIEF Open Field in Race For Suffolk Executive | By Julia C Mead | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-business-a-billion-dollar-fund-raising-machine.html | IN BUSINESS A BillionDollar FundRaising Machine | By Tanya Mohn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-business-a-giant-extension-cord-to-replace-nuclear-energy.html | IN BUSINESS A Giant Extension Cord To Replace Nuclear Energy | By Marek Fuchs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-business-county-ban-on-smoking-extends-to-more-workplaces.html | IN BUSINESS County Ban on Smoking Extends to More Workplaces | By Yilu Zhao | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-business-hearing-scheduled-on-future-of-briarcliff-lodge.html | IN BUSINESS Hearing Scheduled On Future of Briarcliff Lodge | By Marc Ferris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-person-a-nets-gain.html | IN PERSON A Nets Gain | By Robert Strauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-the-schools-state-cuts-will-mean-scrambles-for-tuition.html | IN THE SCHOOLS State Cuts Will Mean Scrambles for Tuition | By Merri Rosenberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/jersey-wearing-a-suit-of-shining-armor-a-lawsuit-that-is.html | JERSEY Wearing a Suit of Shining Armor a Lawsuit That Is | By Debra Galant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/karen-saunders-lets-others-debate-what-her-style-is.html | Karen Saunders Lets Others Debate What Her Style Is | By Barbara Delatiner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/li-work-commack-butchers-win-a-battle-on-kosher-food.html | LI WORK Commack Butchers Win a Battle on Kosher Food | By Warren Strugatch | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/li-work.html | LI  WORK | By Compiled By Warren Strugatch | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/long-island-journal-at-11-a-violin-virtuoso-and-author-too.html | LONG ISLAND JOURNAL At 11 a Violin Virtuoso and Author Too | By Marcelle S Fischler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/long-island-vines-in-riesling-country.html | LONG ISLAND VINES In Riesling Country | By Howard G Goldberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/mayor-wants-layoff-lists-from-agencies-by-wednesday.html | Mayor Wants Layoff Lists From Agencies by Wednesday | By Nichole M Christian | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/mind-over-matter.html | Mind Over Matter | By Jd Reed | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/missing-2-year-old-is-found-unharmed-in-south-jersey.html | Missing 2YearOld Is Found Unharmed In South Jersey | By Richard Lezin Jones | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/neighborhood-report-flatiron-fire-mars-love-nest-stirring-ghosts-scandals-past.html | NEIGHBORHOOD REPORT FLATIRON A Fire Mars A Love Nest Stirring Ghosts Of Scandals Past | By Jim OGrady | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/neighborhood-report-flushing-chinese-workers-huddle-outdoors-waiting-for-job.html | NEIGHBORHOOD REPORT FLUSHING Chinese Workers Huddle Outdoors Waiting for a Job Or a Summons | By Denny Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/neighborhood-report-mill-island-should-the-cars-arrive-this-corner-is-ready.html | NEIGHBORHOOD REPORT MILL ISLAND Should the Cars Arrive This Corner Is Ready | By Tara Bahrampour | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/neighborhood-report-morningside-heights-rift-jewish-theological-over-article.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS A Rift at Jewish Theological Over an Article About Israel | By Tara Bahrampour | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/neighborhood-report-new-york-up-close-sixty-cents-dream-tipsheet-two.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Sixty Cents and a Dream And a Tipsheet or Two | By Seth Kugel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/neighborhood-report-upper-west-side-naked-lunch-schoolchildren-grimace-can-t.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Naked Lunch Schoolchildren Grimace and Cant Bear It | By Denny Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/neighborhood-report-upper-west-side-the-rats-are-happy-but-the-humans-are-fuming.html | NEIGHBORHOOD REPORT UPPER WEST SIDE The Rats Are Happy but the Humans Are Fuming | By Denny Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/neighborhood-report-west-harlem-residents-say-return-trash-station-reeks-racism.html | NEIGHBORHOOD REPORT WEST HARLEM Residents Say Return Of Trash Station Reeks of Racism | By Denny Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/new-york-in-focus-a-gentle-accumulator-of-celebrity-vignettes.html | NEW YORK IN FOCUS A Gentle Accumulator of Celebrity Vignettes | By Elaine Louie | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/new-york-observed-small-time-crooks.html | NEW YORK OBSERVED SmallTime Crooks | By Richard B Woodward | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/on-politics-fervor-for-an-arena-in-newark-is-fading.html | ON POLITICS Fervor for an Arena In Newark Is Fading | By Ronald Smothers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/pleasantville-journal-john-wayne-rides-again-for-young-film-pilgrims.html | Pleasantville Journal John Wayne Rides Again For Young Film Pilgrims | By Jane Gross | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/portraits-grief-victims-driver-with-size-15-boots-stealth-joker-spiritual-diner.html | PORTRAITS OF GRIEF THE VICTIMS A Driver With Size 15 Boots a Stealth Joker and a Spiritual Diner | These sketches were written by David W Chen Anthony Depalma Jan Hoffman Lynette Holloway Nat Ives Tina Kelley Patrick McGeehan Michelle ODonnell and Lydia Polgreen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/preservation-to-wave-even-more-proudly.html | PRESERVATION To Wave Even More Proudly | By Hilary S Wolfson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/prime-rib-and-a-little-chicago-that-could.html | Prime Rib and a Little Chicago That Could | By Louise Lague | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/putting-parks-to-work.html | Putting Parks to Work | By Vivian S Toy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/quick-bite-englewood-settle-for-half-a-loaf-never.html | QUICK BITEEnglewood Settle for Half a Loaf Never | By Marge Perry | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/resolved-war-hell-so-fine-print-for-city-council-wording-statement-iraq-turns.html | Resolved War Is Hell So Is the Fine Print For the City Council Wording of a Statement on Iraq Turns Into a Battle | By Nichole M Christian | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/restaurants-seduced-by-a-salad-bar.html | RESTAURANTS Seduced by a Salad Bar | By Karla Cook | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/ruling-opens-door-to-list-sex-offenders.html | Ruling Opens Door To List Sex Offenders | By Jane Gordon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/six-decades-of-science-contest-prowess.html | Six Decades of Science Contest Prowess | By Allan Richter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/so-just-what-makes-the-earth-move.html | So Just What Makes the Earth Move | By Jd Reed | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/soapbox-machine-politics.html | SOAPBOX Machine Politics | By Rich Pliskin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/soapbox-more-than-just-a-theater-mural.html | SOAPBOX More Than Just a Theater Mural | By Paula S Marron | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/soapbox-right-exchange-wrong-number.html | SOAPBOX Right Exchange Wrong Number | By Deborah Skolnik | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/stew-leonard-s-faces-a-rough-landing.html | Stew Leonards Faces a Rough Landing | By Stewart Ain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/the-guide-694037.html | THE GUIDE | By Eleanor Charles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/the-guide-694100.html | THE GUIDE | By Barbara Delatiner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/the-neediest-cases-despite-a-shaky-economy-14000-helped-the-neediest.html | The Neediest Cases Despite a Shaky Economy 14000 Helped the Neediest | By Kari Haskell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/the-old-neighbors.html | The Old Neighbors | By Jim Rasenberger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/the-theater-walkout-impact-theaters-silent-rest-of-broadway-shudders.html | THE THEATER WALKOUT IMPACT Theaters Silent Rest of Broadway Shudders | By Janny Scott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/the-theater-walkout-issues-big-audience-guaranteed-for-this-labor-dispute.html | THE THEATER WALKOUT ISSUES Big Audience Guaranteed For This Labor Dispute | By Steven Greenhouse the Strike By 325 Broadway Musicians Is Highly Unusual Because It Involves An Elite Group of Artists and Has Hit One of the NationS Most Glamorous Industries Despite Its Unusual Nature the Musicians Strike Shares One Major Characteristic With Many Other Walkouts Both Sides Are Less Than Candid When They Say What the Strike Is About | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/the-theater-walkout-the-scene-determined-to-see-a-show-any-show.html | THE THEATER WALKOUT THE SCENE Determined To See A Show Any Show | By Corey Kilgannon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/the-view-from-hartford-wag-if-youre-irish-or-just-march-along.html | THE VIEWFrom Hartford Wag if Youre Irish Or Just March Along | By Stephen Sawicki | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/theater-review-a-need-to-go-home-painful-as-it-is.html | THEATER REVIEW A Need to Go Home Painful as It Is | By Alvin Klein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/theater-review-extroverted-charm-overflows-in-full-gallop.html | THEATER REVIEW Extroverted Charm Overflows in Full Gallop | By Alvin Klein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/the-theater-walkout-overview-empty-chairs-bargaining-table-drama-that-no-one.html | THE THEATER WALKOUT OVERVIEW Empty Chairs at Bargaining Table in a Drama That No One Applauds | By Robin Pogrebin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/training-a-changing-work-force.html | Training a Changing Work Force | By Susan Warner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/two-detectives-are-suspended-after-suspect-flees-station-house.html | Two Detectives Are Suspended After Suspect Flees Station House | By Robert F Worth | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/up-front-worth-noting-giving-the-business-to-miss-america.html | UP FRONT WORTH NOTING Giving the Business To Miss America | By Robert Strauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/up-front-worth-noting-it-s-always-new-jersey-talk-about-reality.html | UP FRONT WORTH NOTING Its Always New Jersey Talk About Reality | By Robert Strauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/up-front-worth-noting-no-shortage-of-sand-where-s-the-boardwalk.html | UP FRONT WORTH NOTING No Shortage of Sand Wheres the Boardwalk | By Robert Strauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/up-front-worth-noting-paying-the-price-for-new-port-director.html | UP FRONT WORTH NOTING Paying the Price For New Port Director | By Barbara Fitzgerald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/urban-studies-adapting-midnight-s-children.html | URBAN STUDIESADAPTING Midnights Children | By David Carr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/urban-tactics-enchanted-by-cities.html | URBAN TACTICS Enchanted by Cities | By Jim OGrady | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/west-haven-wins-another-chess-title.html | West Haven Wins Another Chess Title | By Richard Weizel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/when-mommy-or-daddy-can-t-read.html | When Mommy Or Daddy Cant Read | By Claudia Rowe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/wine-under-20-as-aromatic-as-fruit-salad.html | WINE UNDER 20 As Aromatic As Fruit Salad | By Howard G Goldberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/with-04-convention-nearing-republicans-plan-a-test-drive.html | With 04 Convention Nearing Republicans Plan a Test Drive | By Randal C Archibold | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/woman-shot-in-the-back-by-an-officer.html | Woman Shot In the Back By an Officer | By Thomas J Lueck | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/a-final-note.html | A Final Note | By Blair Tindall | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/editorial-observer-what-mr-jefferson-would-think-of-ms-myless-s-addiction-program.html | Editorial Observer What Mr Jefferson Would Think of Ms Myless Addiction Program | By Adam Cohen | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/fire-ready-aim.html | Fire Ready Aim | By Thomas L Friedman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/just-war-or-a-just-war.html | Just War  or a Just War | By Jimmy Carter | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/the-xanax-cowboy.html | The Xanax Cowboy | By Maureen Dowd | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/commercial-property-long-island-supermarkets-try-new-formats-in-larger-stores.html | Commercial PropertyLong Island Supermarkets Try New Formats in Larger Stores | By Carole Paquette | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/habitats-ridgewood-nj-a-new-world-house-with-an-old-world-look.html | HabitatsRidgewood NJ A New World House With an Old World Look | By Trish Hall | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/if-you-re-thinking-living-levittown-built-all-once-no-longer-look-alikes.html | If Youre Thinking of Living InLevittown Built All at Once No Longer LookAlikes | By John Rather | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/in-the-region-new-jersey-demand-cool-elsewhere-but-not-in-monmouth.html | In the RegionNew Jersey Demand Cool Elsewhere but Not in Monmouth | By Antoinette Martin | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/in-the-region-westchester-with-prices-relatively-low-co-ops-regain-favor.html | In the RegionWestchester With Prices Relatively Low Coops Regain Favor | By Elsa Brenner | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/measure-for-measure-or-as-you-like-it.html | Measure for Measure or As You Like It | By Nadine Brozan | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/postings-70-apartments-in-montclair-nj-from-trolleys-to-bowling-to-rentals.html | POSTINGS 70 Apartments in Montclair NJ From Trolleys To Bowling To Rentals | By Rachelle Garbarine | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/streetscapes-former-vanderbilt-hotel-34th-street-park-avenue-it-was-showcase-for.html | StreetscapesThe Former Vanderbilt Hotel 34th Street and Park Avenue It Was a Showcase for Terra Cotta Much Remains | By Christopher Gray | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/your-home-terrorism-insurance-at-a-price.html | YOUR HOME Terrorism Insurance At a Price | By Jay Romano | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/backtalk-augusta-across-the-sea.html | BackTalk Augusta Across the Sea | By Liz Kahn | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/baseball-image-is-not-everything-when-subject-is-griffey.html | BASEBALL Image Is Not Everything When Subject Is Griffey | By Tyler Kepner | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/baseball-inside-baseball-many-players-settled-into-comfort-zone-playing-for.html | BASEBALL INSIDE BASEBALL Many Players Settled Into a Comfort Zone Playing for Piniella and Baker | By Murray Chass | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/baseball-reyes-receives-little-chance-to-show-his-stuff-in-debut.html | BASEBALL Reyes Receives Little Chance to Show His Stuff in Debut | By Charlie Nobles | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/baseball-union-will-not-back-ban-on-use-of-ephedra.html | BASEBALL Union Will Not Back Ban on Use of Ephedra | By Murray Chass | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/baseball-weaver-an-integral-yank-ask-cashman.html | BASEBALL Weaver an Integral Yank Ask Cashman | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/basketball-kentucky-stops-florida-to-finish-16-0-in-sec.html | BASKETBALL Kentucky Stops Florida To Finish 160 in SEC | By Dylan B Tomlinson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/basketball-lincoln-in-psal-final-again.html | BASKETBALL Lincoln in PSAL Final Again | By Brandon Lilly | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/basketball-texas-surge-leaves-oklahoma-in-dark.html | BASKETBALL Texas Surge Leaves Oklahoma in Dark | By Pete Thamel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/basketball-villanova-is-latest-to-face-scandal.html | BASKETBALL Villanova Is Latest To Face Scandal | By Frank Litsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/college-basketball-after-calhoun-lecture-huskies-school-eagles.html | COLLEGE BASKETBALL After Calhoun Lecture Huskies School Eagles | By Tim Casey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/college-basketball-reaves-back-in-his-element-as-niagara-eliminates-iona.html | COLLEGE BASKETBALL Reaves Back in His Element As Niagara Eliminates Iona | By Steve Popper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/college-basketball-red-storm-builds-momentum-by-beating-hurricanes.html | COLLEGE BASKETBALL Red Storm Builds Momentum by Beating Hurricanes | By Tom Spousta | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/college-basketball-seton-hall-loses-again-but-remains-upbeat.html | COLLEGE BASKETBALL Seton Hall Loses Again but Remains Upbeat | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/college-basketball-womens-s-roundup-big-east-hopefuls-line-up-behind-uconn.html | COLLEGE BASKETBALL WOMENS ROUNDUP Big East Hopefuls Line Up Behind UConn | By Frank Litsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/hockey-isles-relax-playoff-grip-a-finger-at-a-time.html | HOCKEY Isles Relax Playoff Grip a Finger at a Time | By Dave Caldwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/outdoors-an-unsentimental-reverie-on-the-life-cycle-of-nature.html | OUTDOORS An Unsentimental Reverie on the Life Cycle of Nature | By Pete Bodo | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/plus-soccer-us-ties-el-salvador.html | PLUS SOCCER US Ties El Salvador | By Jack Bell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/plus-track-and-field-freshman-leads-saratoga-springs.html | PLUS TRACK AND FIELD Freshman Leads Saratoga Springs | By William J Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/plus-track-and-field-manhattan-senior-wins-weight-throw.html | PLUS TRACK AND FIELD Manhattan Senior Wins Weight Throw | By Elliott Denman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/plus-track-and-field-seton-hall-senior-wins-pentathlon.html | PLUS TRACK AND FIELD SETON HALL SENIOR WINS PENTATHLON | By Elliott Denman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/pro-basketball-for-jordan-last-drive-down-lane-at-garden.html | PRO BASKETBALL For Jordan Last Drive Down Lane At Garden | By Ira Berkow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/pro-basketball-nets-scrape-bottom-with-record-low-half.html | PRO BASKETBALL Nets Scrape Bottom With RecordLow Half | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/pro-basketball-reporters-notebook-696412.html | PRO BASKETBALL REPORTERS NOTEBOOK | By Clifton Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/pro-basketball-reporters-notebook-696420.html | PRO BASKETBALL REPORTERS NOTEBOOK | By Mike Wise | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/pro-basketball-reporters-notebook-696439.html | PRO BASKETBALL REPORTERS NOTEBOOK | By Selena Roberts | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/pro-basketball-tribute-to-jordan-s-past-and-a-fight-for-a-playoff-present.html | PRO BASKETBALL Tribute to Jordans Past and a Fight for a Playoff Present | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/pro-football-bears-may-supply-stewart-with-a-fresh-start.html | PRO FOOTBALL Bears May Supply Stewart With a Fresh Start | By Damon Hack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/sports-times-players-may-have-fehr-s-olympic-ambition-thank-for-ephedra-warning.html | Sports Of The Times Players May Have Fehrs Olympic Ambition to Thank for Ephedra Warning | By George Vecsey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/sports-times-when-university-president-turns-into-cheerleader-trouble-ensues.html | Sports Of The Times When a University President Turns Into a Cheerleader Trouble Ensues | By Selena Roberts | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/yacht-racing-america-s-cup-is-back-in-europe.html | YACHT RACING Americas Cup Is Back in Europe | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/style/a-night-out-with-john-ritter-and-amy-yasbeck-clowning-and-autographing.html | A NIGHT OUT WITH John Ritter and Amy Yasbeck Clowning and Autographing | By Linda Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/style/boite-bar-meets-history.html | BOTE Bar Meets History | By Smith Galtney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/style/cultural-studies-clubgoers-still-enter-at-their-own-risk.html | CULTURAL STUDIES Clubgoers Still Enter At Their Own Risk | By John Leland | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/style/cultural-studies-new-on-the-strip-hipster-new-york.html | CULTURAL STUDIES New on the Strip Hipster New York | By Julia Chaplin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/style/good-company-party-and-hope-she-will-come.html | GOOD COMPANY Party and Hope She Will Come | By Peter Hyman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/style/on-the-street-basic-blue.html | ON THE STREET Basic Blue | By Bill Cunningham | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/style/possessed-stars-in-his-eyes-over-a-pen.html | POSSESSED Stars In His Eyes Over A Pen | By Elaine Louie | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/style/pulse-parting-is-sweet.html | PULSE Parting Is Sweet | By Paula Conway | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/style/pulse-protection-from-gloom.html | PULSE Protection From Gloom | By Ellen Tien | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/style/pulse-ripe-shelves-replace-bare-boughs.html | PULSE Ripe Shelves Replace Bare Boughs | By Jennifer Tung | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/style/pulse-special-88-s-for-the-150th.html | PULSE Special 88s for the 150th | By Ellen Tien | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/style/the-age-of-dissonance-at-a-resort-an-invisible-wall.html | THE AGE OF DISSONANCE At a Resort an Invisible Wall | By Bob Morris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/style/wedding-celebrations-vows-sharon-decker-and-rick-davidman.html | WEDDINGCELEBRATIONS VOWS Sharon Decker and Rick Davidman | By Jesse McKinley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/theater/when-midlife-seems-just-an-empty-plate.html | When Midlife Seems Just An Empty Plate | By Ginia Bellafante | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/theater/critic-s-notebook-after-the-fatwa-playwriting-and-partygoing.html | CRITICS NOTEBOOK After the Fatwa Playwriting And Partygoing | By Caryn James | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/theater/theater-in-search-of-a-lost-love-making-a-musical-out-of-proust.html | THEATER In Search of a Lost Love Making a Musical Out of Proust | By Jeremy McCarter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-09 | https://www.nytimes.com/2003/03/09/theater/theater-these-women-seduced-with-wit.html | THEATER These Women Seduced With Wit | By Angeline Goreau | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/a-well-peppered-landscape.html | A WellPeppered Landscape | By Megan Harlan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/frugal-traveler-a-quiet-isle-with-occasional-rumblings.html | FRUGAL TRAVELER A Quiet Isle With Occasional Rumblings | By Daisann McLane | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/life-in-death-valley.html | Life in Death Valley | By Jake Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/oases-in-las-vegas.html | Oases in Las Vegas | By David Laskin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/practical-traveler-when-dogs-must-fly.html | PRACTICAL TRAVELER When Dogs Must Fly | By Hope Reeves | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/q-a-630500.html | Q A | By Pamela Noel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/travel-advisory-after-10-years-the-albertina-is-reopening.html | TRAVEL ADVISORY After 10 Years the Albertina Is Reopening | By Corinne Labalme | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/travel-advisory-congress-extends-rule-on-stranded-fliers.html | TRAVEL ADVISORY Congress Extends Rule On Stranded Fliers | By Susan Stellin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/travel-advisory-correspondent-s-report-mexican-rebels-confront-tourism-chiapas.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Mexican Rebels Confront Tourism in Chiapas | By Tim Weiner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/travel-advisory-hotels-put-together-their-own-web-site.html | TRAVEL ADVISORY Hotels Put Together Their Own Web Site | By Bob Tedeschi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/well-charted-territory.html | WellCharted Territory | By Aurelia C Scott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/whats-doing-in-prague.html | WHATS DOING IN Prague | By Jeremy Bransten | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/tv/cover-story-close-encounters-of-the-fictional-kind.html | COVER STORY Close Encounters of the Fictional Kind | By Bill Carter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/tv/for-young-viewers-after-the-homework-cartoons-cream-pies-and-slime.html | FOR YOUNG VIEWERS After the Homework Cartoons Cream Pies and Slime | By Paula Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/us/aides-say-bush-girds-for-war-in-solitude-but-not-in-doubt.html | Aides Say Bush Girds for War In Solitude but Not in Doubt | By Elisabeth Bumiller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/us/by-the-bay-old-dunes-vie-with-exotic-trees.html | By the Bay Old Dunes Vie with Exotic Trees | By Patricia Leigh Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/us/felix-landau-78-gallery-owner-with-an-eye-for-influential-art.html | Felix Landau 78 Gallery Owner With an Eye for Influential Art | By Eric Pace | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/us/herbert-passin-86-japan-scholar-and-writer.html | Herbert Passin 86 Japan Scholar and Writer | By Paul Lewis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/us/lifeline-for-troubled-oregon-teenagers-is-imperiled-by-planned-us-cuts.html | Lifeline for Troubled Oregon Teenagers Is Imperiled by Planned US Cuts | By Fox Butterfield | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/us/plasma-s-path-is-new-focus-for-inquiry-into-shuttle.html | Plasmas Path Is New Focus For Inquiry Into Shuttle | By John Schwartz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| 2003-03-09 | https://www.nytimes.com/2003/03/09/us/quiet-philanthropist-recasts-seattle-with-a-classical-soundtrack.html | Quiet Philanthropist Recasts Seattle With a Classical Soundtrack | By Timothy Egan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/us/schools-moving-to-curb-wrangling-over-rankings.html | Schools Moving to Curb Wrangling Over Rankings | By Sara Rimer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/threats-and-responses-the-mood-south-dakota-call-ups-bring-iraq-close-to-home.html | THREATS AND RESPONSES THE MOOD South Dakota CallUps Bring Iraq Close to Home | By Jodi Wilgoren | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/threats-and-responses-washington-talk-tax-cuts-and-war-have-seldom-mixed.html | THREATS AND RESPONSES WASHINGTON TALK Tax Cuts and War Have Seldom Mixed | By David E Rosenbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/us/worried-about-labor-s-waning-strength-union-presidents-form-advisory-committee.html | Worried About Labors Waning Strength Union Presidents Form Advisory Committee | By Steven Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/hatchet-what-hatchet-it-s-the-clinton-dole-show.html | Hatchet What Hatchet Its the ClintonDole Show | By Adam Clymer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-in-the-mideast-a-stalemate-as-the-death-toll-rises.html | March 28 In the Mideast a Stalemate as the Death Toll Rises | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-international-more-trouble-with-korea.html | March 28 INTERNATIONAL MORE TROUBLE WITH KOREA | By Eric Schmitt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-international-philippine-bomb-kills-21.html | March 28 INTERNATIONAL PHILIPPINE BOMB KILLS 21 | By Seth Mydans | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-international-war-press-conference.html | March 28 INTERNATIONAL WAR PRESS CONFERENCE | By Elisabeth Bumiller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-national-al-qaeda-link-to-brooklyn.html | March 28 NATIONAL AL QAEDA LINK TO BROOKLYN | By Eric Lichtblau | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-national-big-city-no-bright-lights.html | March 28 NATIONAL BIG CITY NO BRIGHT LIGHTS | By Robin Pogrebin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-national-it-used-to-be-5-cents.html | March 28 NATIONAL IT USED TO BE 5 CENTS | By Randy Kennedy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-national-strike-at-yale.html | March 28 NATIONAL STRIKE AT YALE | By Steven Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-national-three-strikes-law-upheld.html | March 28 NATIONAL THREE STRIKES LAW UPHELD | By Linda Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/oh-to-feel-the-warmth-of-stalin-s-hand.html | Oh to Feel the Warmth of Stalins Hand | By Michael Wines | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/the-nation-eminent-domain-seizing-web-sites.html | The Nation Eminent Domain Seizing Web Sites | By Tina Kelley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/the-nation-machines-make-moral-judgments-selectively.html | The Nation Machines Make Moral Judgments Selectively | By Geoffrey Nunberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/the-nation-nasa-s-curse-groupthink-is-30-years-old-and-still-going-strong.html | The Nation NASAs Curse Groupthink Is 30 Years Old And Still Going Strong | By John Schwartz and Matthew L Wald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/the-world-a-world-still-haunted-by-ottoman-ghosts.html | The World A World Still Haunted by Ottoman Ghosts | By David Fromkin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekin review/the-world-next-question-how-to-stop-nuclear-blackmail.html | The World Next Question How to Stop Nuclear Blackmail | By David E Sanger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekin review/the-world-people-s-choice-it-s-democracy-like-it-or-not.html | The World Peoples Choice Its Democracy Like It or Not | By Todd S Purdum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekin review/the-world-where-they-hate-saddam-and-dread-the-us.html | The World Where They Hate Saddam and Dread the US | By David Rohde | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekin review/the-world-will-turkey-pay-for-its-defiance.html | The World Will Turkey Pay for Its Defiance | By Judith Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekin review/the-world-young-germans-ask-thanks-for-what.html | The World Young Germans Ask Thanks for What | By Nina Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekin review/word-for-word-rotten-tomatoes-hurling-derision-goat-spoor-war-movie-bomb.html | Word for WordRotten Tomatoes Hurling Derision and Goat Spoor On a War Movie Bomb | By Tom Zeller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/weekin review/world-torture-tough-lite-if-terror-suspect-won-t-talk-should-be-be-made.html | The World Torture Tough or Lite If a Terror Suspect Wont Talk Should He Be Made To | By Peter Maass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/world/ argentina-a-haven-for-nazis-balks-at-opening-its-files.html | Argentina a Haven for Nazis Balks at Opening Its Files | By Larry Rohter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/world/ as-peace-accord-is-fleshed-out-ivory-coast-fighting-resumes.html | As Peace Accord Is Fleshed Out Ivory Coast Fighting Resumes | By Somini Sengupta | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/world/ bush-in-rebuff-to-partners-freezes-mideast-peace-plan.html | Bush in Rebuff to Partners Freezes Mideast Peace Plan | By Steven R Weisman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/world/f arm-worker-held-in-bombings-at-two-universties-in-beijing.html | Farm Worker Held in Bombings At Two Universities in Beijing | By Joseph Kahn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/world/i srael-kills-a-top-hamas-leader-arafat-promotes-critic-of-uprising.html | Israel Kills a Top Hamas Leader Arafat Promotes Critic of Uprising | By James Bennet With Greg Myre | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/world/ nostalgia-for-old-name-lingers-in-uneasy-union.html | Nostalgia for Old Name Lingers in Uneasy Union | By Daniel Simpson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/world/t hreats-and-responses-allies-jordan-s-king-in-gamble-lends-hand-to-the-us.html | THREATS AND RESPONSES ALLIES Jordans King in Gamble Lends Hand to the US | By John F Burns | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/world/t hreats-and-responses-diplomacy-iraq-crisis-casts-doubts-on-future-power-of-un.html | THREATS AND RESPONSES DIPLOMACY Iraq Crisis Casts Doubts On Future Power of UN | By Felicity Barringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/world/t hreats-and-responses-the-troops-cia-warning-of-terror-risk-to-gi-s-in-iraq.html | THREATS AND RESPONSES THE TROOPS CIA Warning Of Terror Risk To GIs in Iraq | By Thom Shanker and David Johnston | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/world/t hreats-responses-disarmament-baghdad-resumes-dismantling-arms-but-lists-demands.html | THREATS AND RESPONSES DISARMAMENT BAGHDAD RESUMES DISMANTLING ARMS BUT LISTS DEMANDS | By Neil MacFarquhar With Patrick E Tyler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/world/t hreats-responses-documents-forensic-experts-uncovered-forgery-iraq-inspector.html | THREATS AND RESPONSES DOCUMENTS Forensic Experts Uncovered Forgery on Iraq an Inspector Says | By Felicity Barringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/world/t hreats-responses-energy-uncertainty-war-unsettles-oil-industry-economy.html | THREATS AND RESPONSES ENERGY Uncertainty of War Unsettles Oil Industry and the Economy | By Daniel Altman and Neela Banerjee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| 2003-03-09 | https://www.nytimes.com/2003/03/09/world/threats-responses-interrogations-questioning-terror-suspects-dark-surreal-world.html | THREATS AND RESPONSES INTERROGATIONS Questioning Terror Suspects In a Dark and Surreal World | This article was reported by Raymond Bonner Don van Natta Jr and Amy Waldman and Written By Mr van Natta | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/world/threats-responses-overview-march-8-2003-baghdad-destroys-missiles-demands.html | THREATS AND RESPONSES AN OVERVIEW MARCH 8 2003 Baghdad Destroys Missiles Demands Concessions and Exploits Allies Rift | By Robert D McFadden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/09/world/women-redefine-their-roles-in-new-russia.html | Women Redefine Their Roles in New Russia | By Sabrina Tavernise | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-09 | https://www.nytimes.com/2003/03/12/magazine/the-power-of-the-fourth.html | The Power of the Fourth | By Deborah Sontag | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/arts/an-old-act-remixed-for-a-rave.html | An Old Act Remixed for a Rave | By John Leland | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/arts/bridge-champions-new-partnership-wins-title-the-first-time-out.html | BRIDGE Champions New Partnership Wins Title the First Time Out | By Alan Truscott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/arts/dance-review-the-pants-are-too-long-the-women-too-bouncy.html | DANCE REVIEW The Pants Are Too Long the Women Too Bouncy | By Anna Kisselgoff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/arts/discord-over-concerts-heartland-presenter-high-culture-small-towns-angers-fans.html | Discord Over Concerts in the Heartland A Presenter of High Culture in Small Towns Angers Fans and Artists | By Ralph Blumenthal | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/arts/the-met-will-offer-benvenuto-cellini.html | The Met Will Offer Benvenuto Cellini | By Anthony Tommasini | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/arts/the-tv-watch-senators-husbands-in-velvet-gloves.html | THE TV WATCH Senators Husbands In Velvet Gloves | By Alessandra Stanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/books/books-of-the-times-remembrance-of-things-never-experienced.html | BOOKS OF THE TIMES Remembrance of Things Never Experienced | By Richard Eder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/business/advertising-threat-of-war-already-curbs-the-budgets-of-marketers.html | Advertising Threat of War Already Curbs The Budgets Of Marketers | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/business/aol-is-planning-a-fast-forward-answer-to-tivo.html | AOL Is Planning a FastForward Answer to TiVo | By David D Kirkpatrick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/business/charges-dismissed-against-cendant-and-aol.html | Charges Dismissed Against Cendant and AOL | By David D Kirkpatrick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/business/compressed-data-identification-expert-wary-terror-suspect-gets-answers-e-mail.html | Compressed Data An Identification Expert Wary on Terror Suspect Gets Answers by EMail | By Barnaby J Feder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/business/compressed-data-the-man-who-would-buy-everything-everywhere.html | Compressed Data The Man Who Would Buy Everything Everywhere | By David F Gallagher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/business/consortium-may-join-bidding-for-a-british-hotel-operator.html | Consortium May Join Bidding For A British Hotel Operator | By Suzanne Kapner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/business/e-commerce-report-internet-search-engines-may-finally-be-seeing-merit-profit.html | ECommerce Report Internet search engines may finally be seeing merit and profit in the local advertising market | By Bob Tedeschi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/business/market-place-3-years-later-investors-crave-safety.html | Market Place 3 Years Later Investors Crave Safety | By Floyd Norris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-10 | https://www.nytimes.com/2003/03/10/business/media-business-advertising-addenda-aol-narrows-field-search-for-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AOL Narrows the Field In Search for an Agency | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/business/media-music-label-sees-video-games-as-way-to-promote-new-songs.html | MEDIA Music Label Sees Video Games As Way to Promote New Songs | By Lynette Holloway | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/business/media-war-would-upend-plans-of-publishers-and-retailers.html | MEDIA War Would Upend Plans Of Publishers and Retailers | By Bill Goldstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/business/military-prepares-to-look-at-war-through-a-high-definition-camera-lens.html | Military Prepares to Look at War Through a HighDefinition Camera Lens | By Debra Kaufman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/business/most-wanted-drilling-down-technology-plugged-in-finns.html | MOST WANTED DRILLING DOWNTECHNOLOGY PluggedIn Finns | By Elizabeth Olson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/business/patents-invention-that-sends-beam-light-through-water-make-sure-it-still-safe.html | Patents An invention that sends a beam of light through water to make sure it is still safe to drink | By Sabra Chartrand | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/business/technology-as-cellphones-become-cuter-clarity-suffers.html | TECHNOLOGY As Cellphones Become Cuter Clarity Suffers | By Matt Richtel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/business/technology-military-now-often-enlists-commercial-technology.html | TECHNOLOGY Military Now Often Enlists Commercial Technology | By Simon Romero | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/business/the-media-business-advertising-addenda-accounts-705500.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/business/the-media-business-advertising-addenda-mccann-erickson-is-awarded-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson Is Awarded Accounts | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/movies/men-of-the-theater-competing-for-oscars.html | Men of the Theater Competing for Oscars | By Robin Pogrebin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/2-choruses-out-of-sync.html | 2 Choruses Out of Sync | By Robin Pogrebin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/anatomy-of-a-strike-doctors-e-mail-shows-depth-of-anger.html | Anatomy of a Strike Doctors EMail Shows Depth of Anger | By Andrew Jacobs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/bloomberg-is-unruffled-by-staten-island-boo-birds.html | Bloomberg Is Unruffled By Staten Island Boo Birds | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/clues-only-add-to-mystery-of-woman-who-vanished.html | Clues Only Add To Mystery Of Woman Who Vanished | By Shaila K Dewan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/conservatives-still-strong-on-staten-island.html | Conservatives Still Strong on Staten Island | By Jonathan P Hicks | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/houses-tilt-market-teeters-sinking-foundations-imperil-town-s-property-values.html | As Houses Tilt a Market Teeters Sinking Foundations Imperil a Towns Property Values | By Lisa W Foderaro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/judge-dismisses-writer-s-suit-over-payments-for-recovery-paintings-stolen-nazis.html | Judge Dismisses Writers Suit Over Payments for the Recovery of Paintings Stolen by the Nazis | By Terry Pristin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/landlord-hired-2-assailants-authorities-say.html | Landlord Hired 2 Assailants Authorities Say | By Shaila K Dewan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/melee-at-arcade-in-times-square-leaves-8-shot-and-2-stabbed.html | Melee at Arcade In Times Square Leaves 8 Shot And 2 Stabbed | By Lydia Polgreen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/metro-briefing-new-york-brooklyn-election-results-still-not-final.html | Metro Briefing  New York Brooklyn Election Results Still Not Final | By Jonathan P Hicks NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/metro-briefing-new-york-manhattan-disclosure-urged-for-refund-loans.html | Metro Briefing  New York Manhattan Disclosure Urged For Refund Loans | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/metro-briefing-new-york-manhattan-retailer-set-for-harlem.html | Metro Briefing  New York Manhattan Retailer Set For Harlem | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/metro-briefing-new-york-manhattan-three-critically-hurt-in-apartment-fire.html | Metro Briefing  New York Manhattan Three Critically Hurt In Apartment Fire | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/metro-briefing-new-york-queens-hotel-clerk-is-killed.html | Metro Briefing  New York Queens Hotel Clerk Is Killed | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/metro-matters-dont-tell-him-the-dollar-is-almighty.html | Metro Matters Dont Tell Him The Dollar Is Almighty | By Joyce Purnick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/metropolitan-diary-705330.html | Metropolitan Diary | By Joe Rogers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/nadine-conner-lyric-soprano-with-the-met-dies-at-96.html | Nadine Conner Lyric Soprano With the Met Dies at 96 | By Wolfgang Saxon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/review-fashion-high-concept-multiple-meanings.html | ReviewFashion High Concept Multiple Meanings | By Cathy Horyn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/review-fashion-sexy-grows-up-with-an-edge.html | ReviewFashion Sexy Grows Up With an Edge | By Ginia Bellafante | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/state-issues-bonds-for-port-newark-project.html | State Issues Bonds For Port Newark Project | By Ronald Smothers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/teachers-pore-through-stacks-of-possibilities.html | Teachers Pore Through Stacks Of Possibilities | By Jennifer Medina | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/walkout-closes-a-struggling-revival-early.html | Walkout Closes a Struggling Revival Early | By Jesse McKinley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/countdown-to-execution-no-300.html | Countdown to Execution No 300 | By Bob Herbert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/editorial-observer-poison-may-have-caused-stalin-s-death-but-it-didn-t-finish.html | Editorial Observer Poison May Have Caused Stalins Death but It Didnt Finish Him Off | By Serge Schmemann | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/the-asian-front.html | The Asian Front | By William Safire | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/todays-war-is-against-tomorrows-iraq.html | Todays War Is Against Tomorrows Iraq | By Philip Bobbitt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/auto-racing-coulthard-ends-schumacher-s-streak.html | AUTO RACING Coulthard Ends Schumachers Streak | By Brad Spurgeon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/baseball-he-left-his-loathing-in-san-francisco.html | BASEBALL He Left His Loathing in San Francisco | By Murray Chass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/baseball-winter-of-work-pays-off-for-the-mets-seo-at-camp.html | BASEBALL Winter of Work Pays Off For the Mets Seo at Camp | By Charlie Nobles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/baseball-yankees-and-wells-hope-fine-ends-story.html | BASEBALL Yankees And Wells Hope Fine Ends Story | By Jack Curry | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/baseball-yankees-react-to-contrerass-slump-with-caring.html | BASEBALL Yankees React to Contrerass Slump With Caring | By Buster Olney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/baseball-yes-counting-on-legislation.html | BASEBALL YES Counting on Legislation | By Richard Sandomir | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/basketball-for-many-season-begins-for-real.html | BASKETBALL For Many Season Begins for Real | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/basketball-foul-shots-cost-molloy-against-christ-the-king.html | BASKETBALL Foul Shots Cost Molloy Against Christ the King | By Brandon Lilly | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/basketball-top-seeded-jaspers-escape-advancing-to-maac-final.html | BASKETBALL TopSeeded Jaspers Escape Advancing to MAAC Final | By Steve Popper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/basketball-with-harrick-under-fire-georgia-keeps-winning.html | BASKETBALL With Harrick Under Fire Georgia Keeps Winning | By Ray Glier | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/college-basketball-football-powers-push-onto-hardcourt.html | COLLEGE BASKETBALL Football Powers Push Onto Hardcourt | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/hockey-islanders-trade-lapointe-to-get-linemate-for-yashin.html | HOCKEY Islanders Trade Lapointe To Get Linemate for Yashin | By Dave Caldwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/horse-racing-peace-rules-surprises-with-easy-triumph.html | HORSE RACING Peace Rules Surprises With Easy Triumph | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/men-s-basketball-president-steps-down-as-st-bonaventure-starts-over.html | MENS BASKETBALL President Steps Down as St Bonaventure Starts Over | By Thomas George | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/mens-basketball-villanova-finds-refuge-in-close-loss-to-pittsburgh.html | MENS BASKETBALL Villanova Finds Refuge in Close Loss to Pittsburgh | By Dave Caldwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/plus-soccer-us-team-reaches-world-championship.html | PLUS SOCCER US Team Reaches World Championship | By Jack Bell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/plus-track-and-field-penn-state-wins-the-ic4a-meet.html | PLUS TRACK AND FIELD Penn State Wins The IC4A Meet | By Elliott Denman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/pro-basketball-safely-out-of-texas-nets-snap-out-of-funk.html | PRO BASKETBALL Safely Out of Texas Nets Snap Out of Funk | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/pro-basketball-the-knicks-give-their-old-foe-a-parting-shot.html | PRO BASKETBALL The Knicks Give Their Old Foe a Parting Shot | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/sports-of-the-times-for-jordan-at-garden-one-final-flashback.html | Sports of The Times For Jordan at Garden One Final Flashback | By Harvey Araton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/womens-basketball-referee-s-call-assists-miamis-upset-of-rutgers.html | WOMENS BASKETBALL Referees Call Assists Miamis Upset of Rutgers | By Frank Litsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-10 | https://www.nytimes.com/2003/03/10/us/a-living-lab-for-the-city-s-new-curriculum.html | A Living Lab for the Citys New Curriculum | By Abby Goodnough | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/us/candidates-find-agendas-eclipsed-by-antiwar-questions.html | Candidates Find Agendas Eclipsed by Antiwar Questions | By Adam Nagourney | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/us/investment-losses-hurt-major-hospital.html | Investment Losses Hurt Major Hospital | By Alison Leigh Cowan | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/us/iranian-cyclist-to-be-released-as-agency-lets-asylum-stand.html | Iranian Cyclist to Be Released As Agency Lets Asylum Stand | By Nick Madigan | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/us/more-students-line-up-at-financial-aid-office.html | More Students Line Up At Financial Aid Office | By Greg Winter and Jennifer Medina | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/us/new-analysis-sees-shuttle-breakup-beginning-earlier.html | NEW ANALYSIS SEES SHUTTLE BREAKUP BEGINNING EARLIER | By Matthew L Wald With John Schwartz | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/us/threats-and-responses-recreation-instruments-of-thanks-for-marines.html | THREATS AND RESPONSES THE MOOD Texans See as Much to Lose as to Gain From War | By Michael Wilson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/us/threats-and-responses-the-mood-texans-see-as-much-to-lose-as-to-gain-from-war.html | THREATS AND RESPONSES THE MOOD Texans See as Much to Lose as to Gain From War | By Peter T Kilborn | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/us/threats-responses-us-bases-guam-hurt-slump-hopes-for-economic-help-military.html | THREATS AND RESPONSES US BASES Guam Hurt by Slump Hopes for Economic Help From Military | By James Brooke | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/us/white-house-letter-religious-leaders-ask-if-antiwar-call-is-heard.html | White House Letter Religious Leaders Ask If Antiwar Call Is Heard | By Elisabeth Bumiller | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/africa-s-lost-tribe-discovers-american-way.html | Africas Lost Tribe Discovers American Way | By Rachel L Swarns | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/argentine-judge-indicts-4-iranian-officials-in-1994-bombing-of-jewish-center.html | Argentine Judge Indicts 4 Iranian Officials in 1994 Bombing of Jewish Center | By Larry Rohter | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/diplomats-work-to-save-a-un-plan-for-unifying-cyprus.html | Diplomats Work to Save a UN Plan for Unifying Cyprus | By Marlise Simons | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/in-leaderless-gaza-israeli-forces-and-hamas-fight-it-out.html | In Leaderless Gaza Israeli Forces and Hamas Fight It Out | By Greg Myre | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/malta-voters-narrowly-approve-joining-european-union.html | Malta Voters Narrowly Approve Joining European Union | By Frank Bruni | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/nairobi-national-park-journal-in-africa-oddly-animal-world-is-terra-incognita.html | Nairobi National Park Journal In Africa Oddly Animal World Is Terra Incognita | By Marc Lacey | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-and-responses-briefly-noted-war-and-the-world-economy.html | THREATS AND RESPONSES Briefly Noted WAR AND THE WORLD ECONOMY | By Agence FrancePresse | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-and-responses-briefly-noted-yemen-tightens-security.html | THREATS AND RESPONSES Briefly Noted YEMEN TIGHTENS SECURITY | By Agence FrancePresse | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-and-responses-inspections-us-says-iraq-retools-rockets-for-illicit-uses.html | THREATS AND RESPONSES INSPECTIONS US Says Iraq Retools Rockets For Illicit Uses | By John H Cushman Jr With Steven R Weisman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-and-responses-intelligence-us-asks-over-60-nations-to-expel-iraqi-envoys.html | THREATS AND RESPONSES INTELLIGENCE US Asks Over 60 Nations to Expel Iraqi Envoys | By David E Sanger | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-responses-london-revolt-a-senior-aide-to-blair-says-she-may-quit.html | THREATS AND RESPONSES LONDON REVOLT A Senior Aide To Blair Says She May Quit | By Alan Cowell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-responses-the-desert-troops-wait-for-orders-and-chance-to-use-phone.html | THREATS AND RESPONSES THE DESERT Troops Wait for Orders And Chance to Use Phone | By Bernard Weinraub | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-responses-baghdad-iraq-tries-cover-its-bases-both-diplomatic-martial.html | THREATS AND RESPONSES BAGHDAD Iraq Tries to Cover Its Bases Both Diplomatic and Martial | By Neil MacFarquhar | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-responses-overview-march-9-2003-diplomatic-lobbying-growing-gap-britain.html | THREATS AND RESPONSES AN OVERVIEW MARCH 9 2003 Diplomatic Lobbying a Growing Gap in Britain and Protests Pro and Con | By Robert D McFadden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-responses-protests-pakistan-s-islamic-parties-rally-oppose-us-war-iraq.html | THREATS AND RESPONSES PROTESTS Pakistans Islamic Parties Rally to Oppose a US War on Iraq | By Erik Eckholm | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-responses-security-council-urgent-diplomacy-fails-gain-us-9-votes-un.html | THREATS AND RESPONSES SECURITY COUNCIL URGENT DIPLOMACY FAILS TO GAIN US 9 VOTES IN THE UN | By Steven R Weisman With Felicity Barringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-responses-tokyo-after-weeks-avoiding-stand-japan-says-it-will-back-us.html | THREATS AND RESPONSES TOKYO After Weeks of Avoiding a Stand Japan Says It Will Back the US Resolution on Iraq | By Howard W French | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-responses-turkey-once-banned-turkish-leader-elected-revives-us-hopes-for.html | THREATS AND RESPONSES TURKEY Once Banned a Turkish Leader Is Elected and Revives US Hopes for Access | By Dexter Filkins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/unrest-clouds-bolivia-leader-s-future.html | Unrest Clouds Bolivia Leaders Future | By Juan Forero | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-10 | https://www.nytimes.com/2003/03/10/world/workers-plight-brings-new-militancy-in-china.html | Workers Plight Brings New Militancy in China | By Elisabeth Rosenthal | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/arts/dance-review-problems-but-just-for-laughs.html | DANCE REVIEW Problems But Just For Laughs | By Jack Anderson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/arts/music-review-a-requiem-conscious-of-its-debt-to-the-past.html | MUSIC REVIEW A Requiem Conscious Of Its Debt To the Past | By Bernard Holland | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/arts/r-b-award-winners-are-left-waiting-for-their-prize-money.html | RB Award Winners Are Left Waiting for Their Prize Money | By Lola Ogunnaike | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/arts/rock-review-can-a-thousand-people-be-together-and-lonely-at-once.html | ROCK REVIEW Can a Thousand People Be Together and Lonely at Once | By Ben Ratliff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/arts/white-house-listens-when-weekly-speaks.html | White House Listens When Weekly Speaks | By David Carr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/books/books-of-the-times-a-writer-who-begs-to-differ-with-herself.html | BOOKS OF THE TIMES A Writer Who Begs to Differ   With Herself | By Michiko Kakutani | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/business/accountant-and-paper-company-chief-face-fraud-charges.html | Accountant and Paper Company Chief Face Fraud Charges | By Claudia H Deutsch | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/business/advertising-decision-at-ford-faces-review.html | Advertising Decision at Ford Faces Review | By Danny Hakim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| 2003-03-11 | https://www.nytimes.com/2003/03/11/busines s/american-is-said-to-start-search-for-financing-in-a-bankruptcy.html | American Is Said To Start Search For Financing In a Bankruptcy | By Micheline Maynard and Riva D Atlas | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/busines s/bristol-myers-lowers-revenue-by-2.5-billion-in-restatement.html | BristolMyers Lowers Revenue By 25 Billion in Restatement | By Reed Abelson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/busines s/business-travel-ground-birmingham-ala-shedding-reputation-steel-city.html | BUSINESS TRAVEL ON THE GROUND In Birmingham Ala Shedding the Reputation of a Steel City | By Amy Zipkin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/busines s/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/busines s/business-travel-on-the-road-a-safer-sky-or-welcome-to-flight-1984.html | BUSINESS TRAVEL ON THE ROAD A Safer Sky or Welcome to Flight 1984 | By Joe Sharkey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/busines s/business-travel-when-your-fellow-traveler-is-the-person-who-signs-your-paycheck.html | BUSINESS TRAVEL When Your Fellow Traveler Is the Person Who Signs Your Paycheck | By Susan Stellin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/busines s/company-news-interpublic-an-ad-agency-company-will-sell-bonds.html | COMPANY NEWS INTERPUBLIC AN AD AGENCY COMPANY WILL SELL BONDS | By Stuart Elliott NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/busines s/deutsche-telekom-posts-biggest-loss-in-europe-s-history.html | Deutsche Telekom Posts Biggest Loss in Europes History | By Hugh Eakin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/busines s/european-space-group-reports-330-million-loss.html | European Space Group Reports 330 Million Loss | By John Tagliabue | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/busines s/instant-messaging-leaves-school-for-office.html | Instant Messaging Leaves School For Office | By Amy Harmon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/busines s/market-place-opec-is-expected-to-agree-to-put-world-needs-before-quotas.html | Market Place OPEC is expected to agree to put world needs before quotas | By Neela Banerjee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/busines s/media-business-advertising-two-companies-say-commercials-contentious-talk-show.html | THE MEDIA BUSINESS ADVERTISING Two companies say commercials on a contentious talk show were shown by mistake | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/busines s/merrill-plans-to-change-tv-channels-for-brokers.html | Merrill Plans To Change TV Channels For Brokers | By Patrick McGeehan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/busines s/nikkei-hits-20-year-low-as-yen-strengthens.html | Nikkei Hits 20Year Low as Yen Strengthens | By Ken Belson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/busines s/technology-briefing-telecommunications-court-seeks-new-decision-racketeering.html | Technology Briefing Telecommunications Court Seeks New Decision In Racketeering Case | By Barnaby J Feder NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/busines s/technology-software-pioneer-quits-board-of-groove.html | TECHNOLOGY Software Pioneer Quits Board of Groove | By John Markoff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/busines s/the-markets-stocks-bonds-concerns-about-economy-and-war-send-stocks-down.html | THE MARKETS STOCKS  BONDS Concerns About Economy And War Send Stocks Down | By Jonathan Fuerbringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/busines s/the-media-business-advertising-addenda-a-new-division-at-colby-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Division At Colby Partners | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/busines s/the-media-business-advertising-addenda-ad-revenue-up-for-broadcast-tv.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Revenue Up For Broadcast TV | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-11 | https://www.nytimes.com/2003/03/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/business/the-media-business-advertising-addenda-nextel-identifies-4-finalist-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nextel Identifies 4 Finalist Agencies | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/business/the-media-business-advertising-addenda-people-720038.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/business/the-media-business-advertising-addenda-zenith-media-usa-selects-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Zenith Media USA Selects Executive | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/business/trial-runs-of-a-free-market-in-north-korea.html | Trial Runs of a Free Market in North Korea | By James Brooke | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/business/world-business-briefing-americas-brazil-airline-trade-suspended.html | World Business Briefing  Americas Brazil Airline Trade Suspended | By Tony Smith NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/business/world-business-briefing-americas-brazil-economy-upgraded.html | World Business Briefing  Americas Brazil Economy Upgraded | By Tony Smith NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/business/world-business-briefing-americas-mexico-bank-bidding-opens.html | World Business Briefing  Americas Mexico Bank Bidding Opens | By Elisabeth Malkin NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/business/world-business-briefing-asia-south-korea-lower-growth-estimate.html | World Business Briefing  Asia South Korea Lower Growth Estimate | By Don Kirk NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/business/world-business-briefing-asia-south-korea-refiner-lowers-profit.html | World Business Briefing  Asia South Korea Refiner Lowers Profit | By Don Kirk NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/business/world-business-briefing-europe-britain-setback-for-new-drug.html | World Business Briefing  Europe Britain Setback For New Drug | By Suzanne Kapner NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/business/world-business-briefing-europe-italy-bank-reverses-loss.html | World Business Briefing  Europe Italy Bank Reverses Loss | By Eric Sylvers NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/business/world-business-briefing-europe-spain-bid-for-utility.html | World Business Briefing  Europe Spain Bid For Utility | By Emma Daly NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/health/books-on-health-a-makeover-by-a-surgeon.html | BOOKS ON HEALTH A Makeover By a Surgeon | By John Langone | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/health/cases-do-spelling-and-penmanship-count-in-medicine-you-bet.html | CASES Do Spelling and Penmanship Count In Medicine You Bet | By Richard A Friedman Md | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/health/conversation-with-andrew-von-eschenbach-director-tries-untangle-web-cancer.html | A CONVERSATION WITH ANDREW VON ESCHENBACH Director Tries to Untangle Web of Cancer Controversies | By Claudia Dreifus | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/health/emergency-birth-control-access-issues.html | Emergency Birth Control Access Issues | By Jeff Stryker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/health/hiv-lessons-used-in-hepatitis-c-treatment.html | HIV Lessons Used in Hepatitis C Treatment | By Andrew Pollack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/health/personal-health-living-with-cerebral-palsy-in-the-gym-and-with-a-kick.html | PERSONAL HEALTH Living With Cerebral Palsy in the Gym and With a Kick | By Jane E Brody | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/health/vital-signs-aging-troubles-in-the-medicine-cabinet.html | VITAL SIGNS AGING Troubles in the Medicine Cabinet | By John ONeil | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-11 | https://www.nytimes.com/2003/03/11/health/vital-signs-behavior-attacking-violence-from-age-5.html | VITAL SIGNS BEHAVIOR Attacking Violence From Age 5 | By John ONeil | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/health/vital-signs-perceptions-inside-the-brain-of-a-car-lover.html | VITAL SIGNS PERCEPTIONS Inside the Brain of a Car Lover | By John ONeil | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/health/vital-signs-prevention-avoiding-obesity-with-breakfast.html | VITAL SIGNS PREVENTION Avoiding Obesity With Breakfast | By John ONeil | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/after-nightmare-singer-continues-chasing-a-dream-merengue-artist-returns-personal.html | After Nightmare Singer Continues Chasing a Dream Merengue Artist Returns From a Personal Tragedy | By Mireya Navarro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/boldface-names-716707.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/clash-costello-and-police-enter-rock-hall-of-fame.html | Clash Costello and Police Enter Rock Hall of Fame | By Jon Pareles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/colombian-pleads-guilty-in-cocaine-smuggling-plot.html | Colombian Pleads Guilty In Cocaine Smuggling Plot | By Benjamin Weiser | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/committee-approves-mcgreevey-pick-for-attorney-general.html | Committee Approves McGreevey Pick for Attorney General | By David Kocieniewski | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/ex-nassau-aide-tells-of-role-in-county-insurance-scheme.html | ExNassau Aide Tells of Role In County Insurance Scheme | By Bruce Lambert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/fashion-diary-long-strange-trip-to-the-closet.html | FASHION DIARY Long Strange Trip to the Closet | By Guy Trebay | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/greenwich-teenagers-case-reads-like-a-mystery-novel.html | Greenwich Teenagers Case Reads Like a Mystery Novel | By Alison Leigh Cowan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/many-are-shut-out-in-high-school-choice.html | Many Are Shut Out in High School Choice | By Abby Goodnough | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/mayor-puts-off-london-trip-amid-concerns-of-an-iraq-war.html | Mayor Puts Off London Trip Amid Concerns of an Iraq War | By Jennifer Steinhauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/metro-briefing-new-jersey-camden-driver-in-fatalities-may-plead-insane.html | Metro Briefing New Jersey Camden Driver In Fatalities May Plead Insane | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/metro-briefing-new-jersey-hoboken-ferry-terminal-to-be-renovated.html | Metro Briefing New Jersey Hoboken Ferry Terminal To Be Renovated | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/metro-briefing-new-york-brooklyn-crown-heights-case-jurors.html | Metro Briefing New York Brooklyn Crown Heights Case Jurors | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/metro-briefing-new-york-manhattan-compost-centers-criticized.html | Metro Briefing New York Manhattan Compost Centers Criticized | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/metro-briefing-new-york-manhattan-defendant-dropped-from-case.html | Metro Briefing New York Manhattan Defendant Dropped From Case | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/metro-briefing-new-york-queens-arrest-in-murder-of-hotel-clerk.html | Metro Briefing New York Queens Arrest In Murder Of Hotel Clerk | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/metro-briefing-new-york-staten-island-high-school-student-slashed.html | Metro Briefing New York Staten Island High School Student Slashed | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/nyc-dim-bulbs-go-out-on-broadway.html | NYC Dim Bulbs Go Out On Broadway | By Clyde Haberman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/one-small-step-for-new-york-state-budget.html | One Small Step for New York State Budget | By Al Baker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/pataki-seeks-aid-to-finance-antitax-stand.html | Pataki Seeks Aid to Finance Antitax Stand | By James C McKinley Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/pcb-cleanup-in-upper-hudson-is-delayed-for-another-year.html | PCB Cleanup in Upper Hudson Is Delayed for Another Year | By Kirk Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/public-lives-fashion-designer-champions-citys-public-schools.html | PUBLIC LIVES Fashion Designer Champions Citys Public Schools | By Robin Finn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/questions-fly-in-mt-vernon-after-school-violence.html | Questions Fly in Mt Vernon After School Violence | By Lydia Polgreen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/review-fashion-daring-to-bare-despite-sobering-times.html | ReviewFashion Daring to Bare Despite Sobering Times | By Cathy Horyn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/slaying-at-brooklyn-laundry-is-linked-to-3-other-killings.html | Slaying at Brooklyn Laundry Is Linked to 3 Other Killings | By Shaila K Dewan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/sorrowful-search-by-police.html | Sorrowful Search by Police | By Shaila K Dewan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/theater-walkout-impact-for-striking-broadway-union-members-solidarity-fear.html | THE THEATER WALKOUT IMPACT For Striking Broadway Union Members Solidarity and Fear | By Robin Pogrebin and Jesse McKinley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/theater-walkout-music-long-loud-journey-toward-virtual-orchestra-began-years-ago.html | THE THEATER WALKOUT THE MUSIC A Long Loud Journey Toward Virtual Orchestra Began Years Ago | By Anthony Tommasini | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/tunnel-vision-tokens-may-be-back-in-style-for-a-bit.html | TUNNEL VISION Tokens May Be Back in Style for a Bit | By Randy Kennedy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/a-fiscal-train-wreck.html | A Fiscal Train Wreck | By Paul Krugman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/hatreds-steeped-in-blood.html | Hatreds Steeped In Blood | By Nicholas D Kristof | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/how-a-war-became-a-crusade.html | How a War Became a Crusade | By Jackson Lears | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/science/aspirin-and-cousins-take-a-new-role-in-the-war-on-cancer.html | Aspirin and Cousins Take a New Role in the War on Cancer | By Gina Kolata | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/science/barrage-of-meteors-may-have-doomed-the-dinosaurs.html | Barrage of Meteors May Have Doomed the Dinosaurs | By Kenneth Chang | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/science/can-wilderness-and-oil-mix-yes-and-no-panel-says.html | Can Wilderness and Oil Mix Yes and No Panel Says | By Andrew C Revkin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/science/essay-the-unbearable-loneliness-of-being-homo-sapiens.html | ESSAY The Unbearable Loneliness of Being Homo Sapiens | By James Gorman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/science/q-a-peels-and-vitamins.html | QA Peels and Vitamins | By C Claiborne Ray | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-11 | https://www.nytimes.com/2003/03/11/science/scientist-work-jonathan-shay-exploring-combat-psyche-beginning-with-homer.html | SCIENTIST AT WORK  JONATHAN SHAY  Exploring Combat and the Psyche, Beginning With Homer | By David Berreby | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/science/universe-as-doughnut-new-data-new-debate.html | Universe as Doughnut New Data New Debate | By Dennis Overbye | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/baseball-his-comeback-on-track-cone-remains-realistic.html | BASEBALL His Comeback on Track Cone Remains Realistic | By Charlie Nobles | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/baseball-indians-start-the-long-road-back-to-contention-a-step-at-a-time.html | BASEBALL Indians Start the Long Road Back to Contention a Step at a Time | By Murray Chass | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/baseball-subdued-wells-is-eager-to-move-on-after-fine.html | BASEBALL Subdued Wells Is Eager To Move On After Fine | By Jack Curry | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/baseball-yankees-notebook-spencer-is-still-puzzled-why-it-didn-t-work-out.html | BASEBALL YANKEES NOTEBOOK Spencer Is Still Puzzled Why It Didnt Work Out | By Jack Curry | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/college-basketball-big-east-women-uconn-shows-its-youth-then-its-skill.html | COLLEGE BASKETBALL BIG EAST WOMEN UConn Shows Its Youth Then Its Skill | By Frank Litsky | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/college-basketball-columbia-fires-coach-after-team-goes-2-25.html | COLLEGE BASKETBALL Columbia Fires Coach After Team Goes 225 | By Brandon Lilly | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/college-basketball-georgia-suspends-harrick-and-withdraws-from-postseason.html | COLLEGE BASKETBALL Georgia Suspends Harrick and Withdraws From Postseason | By Joe Drape With Ray Glier | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/college-basketball-maac-jaspers-can-make-tourney-plans.html | COLLEGE BASKETBALL MAAC Jaspers Can Make Tourney Plans | By Steve Popper | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/college-basketball-tournament-viewers-may-miss-out-if-there-s-war.html | COLLEGE BASKETBALL Tournament Viewers May Miss Out If Theres War | By Richard Sandomir | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/golf-a-new-dawn-and-a-new-day-as-hoch-wins-doral-playoff.html | GOLF A New Dawn and a New Day As Hoch Wins Doral Playoff | By Clifton Brown | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/hockey-devils-make-trades-with-another-in-mind.html | HOCKEY Devils Make Trades With Another in Mind | By Jim Cerny | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/hockey-rangers-let-game-and-opportunity-slip-away-from-them.html | HOCKEY Rangers Let Game and Opportunity Slip Away From Them | By Jason Diamos | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/pro-basketball-knicks-houston-is-a-hard-man-with-a-soft-reputation.html | PRO BASKETBALL KNICKS NOTEBOOK Houston Is a Hard Man With a Soft Reputation | By Chris Broussard | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/pro-basketball-looking-ahead-the-nets-can-finally-see-mutombo.html | PRO BASKETBALL Looking Ahead the Nets Can Finally See Mutombo | By Liz Robbins | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/pro-football-redskins-threaten-jets-by-making-bid-for-coles.html | PRO FOOTBALL Redskins Threaten Jets By Making Bid for Coles | By Damon Hack | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/soccer-notebook-a-move-pays-dividends.html | SOCCER NOTEBOOK A Move Pays Dividends | By Jack Bell | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/sports-of-the-times-main-man-is-missing-in-wells-s-discipline.html | Sports of The Times Main Man Is Missing in Wellss Discipline | By Dave Anderson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/sports-of-the-times-when-hiring-a-coach-it-helps-to-check-his-past.html | Sports Of The Times When Hiring a Coach It Helps to Check His Past | By George Vecsey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/theater/send-in-the-sondheim-city-opera-revives-night-music-as-composer-dotes.html | Send In the Sondheim City Opera Revives Night Music as Composer Dotes | By Mel Gussow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/theater/theater-in-review-after-a-great-victory-come-lessons-of-loss.html | THEATER IN REVIEW After a Great Victory Come Lessons of Loss | By Wilborn Hampton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/theater/theater-in-review-back-to-the-good-old-days-when-songs-were-belted.html | THEATER IN REVIEW Back to the Good Old Days When Songs Were Belted | By Bruce Weber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/theater/theater-in-review-the-brothers-grimm-but-no-sleepy-and-grumpy.html | THEATER IN REVIEW The Brothers Grimm But No Sleepy and Grumpy | By Lawrence Van Gelder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/theater/theater-in-review-want-to-debate-this-war-who-needs-a-war-to-argue.html | THEATER IN REVIEW Want to Debate This War Who Needs a War to Argue | By Neil Genzlinger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/theater/theater-review-severity-of-a-tyrants-tale-from-vargas-llosa.html | THEATER REVIEW Severity of a Tyrants Tale From Vargas Llosa | By Bruce Weber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/drug-is-found-to-limit-allergies-to-peanuts-easing-fear-of-many.html | Drug Is Found to Limit Allergies To Peanuts Easing Fear of Many | By Gina Kolata | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/us/from-contact-to-breakup-in-seconds-nasa-says.html | From Contact To Breakup In Seconds NASA Says | By Matthew L. Wald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/us/gilbert-beebe-90-researcher-of-survivors-of-radiation.html | Gilbert Beebe 90 Researcher Of Survivors of Radiation | By Stuart Lavietes | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/houston-dna-review-clears-convicted-rapist-and-ripples-in-texas-could-be-vast.html | Houston DNA Review Clears Convicted Rapist and Ripples in Texas Could Be Vast | By Adam Liptak | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/jose-marcio-ayres-dies-at-49-saved-heart-of-the-amazon.html | Jos Mrcio Ayres Dies at 49 Saved Heart of the Amazon | By Wolfgang Saxon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/us/nasa-e-mail-writer-says-he-was-hypothesizing-not-predicting-disaster.html | NASA EMail Writer Says He Was Hypothesizing Not Predicting Disaster | By Edward Wong | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/national-briefing-mid-atlantic-maine-the-case-of-the-hot-dog-logos.html | National Briefing  MidAtlantic Maine The Case Of The Hot Dog Logos | By Adam Liptak NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/us/no-violations-found-in-hiring-of-gop-consultant-by-enron.html | No Violations Found in Hiring Of GOP Consultant by Enron | By Richard A Oppel Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/us/osha-to-address-persistent-violators-of-job-safety-rules.html | OSHA to Address Persistent Violators Of Job Safety Rules | By David Barstow and Lowell Bergman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/us/senate-revisits-ban-abortion-procedure-passage-expected-bush-gives-support.html | Senate Revisits Ban of Abortion Procedure Passage Expected and Bush Gives Support | By Robin Toner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/us/supreme-court-roundup-justices-refuse-limit-employers-liability-for-railroad.html | Supreme Court Roundup Justices Refuse to Limit Employers Liability for Railroad Workers Asbestos Exposure | By Linda Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/us/talks-delay-sexual-abuse-suits-in-california.html | Talks Delay Sexual Abuse Suits in California | By Barbara Whitaker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/us/the-theater-walkout-overview-mayor-intervenes-in-theater-strike.html | THE THEATER WALKOUT OVERVIEW MAYOR INTERVENES IN THEATER STRIKE | By Robin Pogrebin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| Date | URL | Title | Author | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-11 | https://www.nytimes.com/2003/03/11/us/threats-and-responses-the-poll-more-americans-now-faulting-un-on-iraq-poll-finds.html | THREATS AND RESPONSES THE POLL MORE AMERICANS NOW FAULTING UN ON IRAQ POLL FINDS | By Adam Nagourney and Janet Elder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/us/threats-responses-liberty-security-new-scale-for-toting-up-lost-freedom-vs.html | THREATS AND RESPONSES LIBERTY AND SECURITY New Scale for Toting Up Lost Freedom vs Security Would Measure in Dollars | By Edmund L Andrews | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/two-detectives-are-shot-dead-in-staten-island.html | Two Detectives Are Shot Dead In Staten Island | By Tina Kelley and William K Rashbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/as-japan-s-economy-slips-a-sense-leader-may-fall.html | As Japans Economy Slips a Sense Leader May Fall | By Howard W French | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/li-peng-retires-but-his-infamy-for-tiananmen-massacre-endures.html | Li Peng Retires but His Infamy for Tiananmen Massacre Endures | By Elisabeth Rosenthal | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/man-in-the-news-soft-spoken-but-not-afraid-to-voice-opinions-mahmoud-abbas.html | Man in the News SoftSpoken but Not Afraid to Voice Opinions  Mahmoud Abbas | By Greg Myre | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/maumere-journal-on-an-indonesian-island-a-reverence-for-tolerance.html | Maumere Journal On an Indonesian Island a Reverence for Tolerance | By Jane Perlez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/palestinians-approve-limited-scope-for-premier-post.html | Palestinians Approve Limited Scope for Premier Post | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/relatives-in-vigil-at-korean-fire-site.html | Relatives in Vigil at Korean Fire Site | By James Brooke | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-and-responses-diplomacy-us-says-un-could-repeat-errors-of-90-s.html | THREATS AND RESPONSES DIPLOMACY US Says UN Could Repeat Errors of 90s | By David E Sanger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-and-responses-discord-france-to-veto-resolution-on-iraq-war-chirac-says.html | THREATS AND RESPONSES DISCORD France to Veto Resolution On Iraq War Chirac Says | By Elaine Sciolino | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-and-responses-israel-s-role-not-urging-war-sharon-says.html | THREATS AND RESPONSES ISRAELS ROLE Not Urging War Sharon Says | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-and-responses-military-allied-plan-would-encourage-iraqis-not-to-fight.html | THREATS AND RESPONSES MILITARY Allied Plan Would Encourage Iraqis Not to Fight | By Michael R Gordon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-responses-aircraft-carrier-weary-sailors-are-long-way-long-time-home.html | THREATS AND RESPONSES AIRCRAFT CARRIER Weary Sailors Are Long Way And Long Time From Home | By Lynette Clemetson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-responses-desert-dmz-un-force-kuwait-border-braces-for-assault-iraq.html | THREATS AND RESPONSES THE DESERT DMZ UN Force at Kuwait Border Braces for Assault on Iraq | By Steven Lee Myers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-responses-guilty-verdict-germans-convict-four-algerians-plot-bomb-french.html | THREATS AND RESPONSES GUILTY VERDICT Germans Convict Four Algerians In Plot to Bomb a French Market | By Mark Landler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-responses-inspections-us-says-blix-played-down-details-banned-weapons.html | THREATS AND RESPONSES INSPECTIONS US Says Blix Played Down Details of Banned Weapons | By Steven R Weisman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-responses-latin-vote-chile-feels-weight-its-security-council-seat.html | THREATS AND RESPONSES A LATIN VOTE Chile Feels the Weight of Its Security Council Seat | By Larry Rohter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-responses-overview-march-10-2003-support-home-but-not-france-battle.html | THREATS AND RESPONSES AN OVERVIEW MARCH 10 2003 Support at Home but Not in France Battle Plans and Basketball | By Anthony Depalma | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-responses-suspect-pakistan-reports-leads-qaeda-aide-s-arrest.html | THREATS AND RESPONSES THE SUSPECT Pakistan Reports on Leads From Qaeda Aides Arrest | By Erik Eckholm | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-responses-united-nations-annan-says-us-will-violate-charter-if-it-acts.html | THREATS AND RESPONSES UNITED NATIONS Annan Says US Will Violate Charter if It Acts Without Approval | By Patrick E Tyler and Felicity Barringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/world-briefing-africa-sierra-leone-un-court-indicts-7.html | World Briefing Africa Sierra Leone UN Court Indicts 7 | By Somini Sengupta NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/world-briefing-americas-argentina-explanation-sought-from-iranian.html | World Briefing Americas Argentina Explanation Sought From Iranian | By Larry Rohter NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/world-briefing-americas-mexico-slight-gain-for-pri.html | World Briefing Americas Mexico Slight Gain For PRI | By Tim Weiner NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/world-briefing-asia-afghanistan-planting-a-flag-in-cyberspace.html | World Briefing Asia Afghanistan Planting A Flag In Cyberspace | By Amy Waldman NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/world-briefing-asia-hong-kong-budget-official-avoided-new-tax.html | World Briefing Asia Hong Kong Budget Official Avoided New Tax | By Keith Bradsher NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/world-briefing-asia-india-preparing-to-dig-for-the-truth.html | World Briefing Asia India Preparing To Dig For The Truth | By Saritha Rai NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/world-briefing-europe-malta-europe-is-issue-in-early-elections.html | World Briefing Europe Malta Europe Is Issue In Early Elections | By Frank Bruni NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/world-briefing-europe-nato-chief-presses-candidates.html | World Briefing Europe NATO Chief Presses Candidates | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://www.nytimes.com/2003/03/11/world/world-briefing-europe-the-netherlands-nurse-says-shes-not-a-killer.html | World Briefing Europe The Netherlands Nurse Says Shes Not A Killer | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/a-new-glasnost-on-war-s-looted-art.html | A New Glasnost On Wars Looted Art | By Sophia Kishkovsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/glimpses-into-van-gogh-s-imagination-two-dutch-museums-offer-fresh-angles.html | Glimpses Into van Goghs Imagination Two Dutch Museums Offer Fresh Angles on a Favorite Son | By Alan Riding | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/honoring-rocks-s-past-talking-of-here-and-now.html | Honoring Rocks Past Talking of Here and Now | By Jon Pareles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/in-performance-dance-as-the-mystery-deepens-along-come-disruptions.html | IN PERFORMANCE DANCE As the Mystery Deepens Along Come Disruptions | By Jack Anderson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/in-performance-dance-glimpsing-five-women-as-through-a-window.html | IN PERFORMANCE DANCE Glimpsing Five Women As Through a Window | By Jennifer Dunning | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/in-performance-dance-making-the-most-of-offenbach-silliness.html | IN PERFORMANCE DANCE Making the Most Of Offenbach Silliness | By Jennifer Dunning | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/london-symphony-reviews-casting-spells-over-music-and-star-crossed-lovers.html | LONDON SYMPHONY REVIEWS Casting Spells Over Music and StarCrossed Lovers | By Anthony Tommasini | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/london-symphony-reviews-plunging-into-the-abyss-to-crashing-cymbals.html | LONDON SYMPHONY REVIEWS Plunging Into the Abyss To Crashing Cymbals | By Anne Midgette | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/music-review-where-avant-garde-masters-meet-the-stars-of-electronica.html | MUSIC REVIEW Where AvantGarde Masters Meet the Stars of Electronica | By Jon Pareles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/opera-review-the-fury-of-russia-in-realm-of-otello.html | OPERA REVIEW The Fury Of Russia In Realm Of Otello | By Anthony Tommasini | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/stan-brakhage-avant-garde-filmmaker-is-dead-at-70.html | Stan Brakhage AvantGarde Filmmaker Is Dead at 70 | By A O Scott | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/pop-life-antiwar-song-with-whimsy.html | THE POP LIFE Antiwar Song With Whimsy | By Neil Strauss | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/books/books-of-the-times-a-mound-of-wisdom-slightly-revised.html | BOOKS OF THE TIMES A Mound Of Wisdom Slightly Revised | By Michiko Kakutani | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/a-caldron-of-ethics-and-asbestos.html | A Caldron of Ethics and Asbestos | By Alex Berenson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/an-attempt-to-simplify-ownership-at-gazprom.html | An Attempt To Simplify Ownership At Gazprom | By Sabrina Tavernise | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/china-buys-another-piece-of-big-caspian-sea-oil-field.html | China Buys Another Piece Of Big Caspian Sea Oil Field | By Keith Bradsher | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/commercial-real-estate-andersen-seeks-graceful-exit-to-leases.html | COMMERCIAL REAL ESTATE Andersen Seeks Graceful Exit to Leases | By Michael Brick | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/commercial-real-estate-regional-market-poughkeepsie-hotel-icehouse-supply-store.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Poughkeepsie From Hotel Icehouse and Supply Store to Offices | By Elsa Brenner | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/commodities-opec-says-it-will-maintain-current-level-of-oil-production.html | COMMODITIES OPEC Says It Will Maintain Current Level of Oil Production | By Neela Banerjee | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/doctor-explains-why-he-blew-the-whistle.html | Doctor Explains Why He Blew the Whistle | By Melody Petersen | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/ford-decides-to-cancel-arrangement-with-ad-agency.html | Ford Decides to Cancel Arrangement With Ad Agency | By Danny Hakim | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/hbo-files-countersuit-against-star-of-the-sopranos.html | HBO Files Countersuit Against Star of The Sopranos | By Bill Carter | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/indonesia-is-urged-to-intervene-in-company-loan-debacle.html | Indonesia Is Urged to Intervene in Company Loan Debacle | By Wayne Arnold | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/korea-indicts-10-executives-of-sk-group-in-stock-case.html | Korea Indicts 10 Executives Of SK Group In Stock Case | By Don Kirk | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/market-place-imclone-founder-and-sec-settle-some-charges-on-his-stock-trades.html | Market Place ImClone Founder and SEC Settle Some Charges on His Stock Trades | By Constance L Hays | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/media-business-advertising-altered-reality-abc-s-new-show-all-american-girl-will.html | THE MEDIA BUSINESS ADVERTISING Altered reality ABCs new show All American Girl will work in the products of sponsors | By Stuart Elliott | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/most-fund-brokers-in-study-failed-to-give-full-discounts.html | Most Fund Brokers in Study Failed to Give Full Discounts | By Floyd Norris | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/nokia-warns-on-1st-quarter-earnings.html | Nokia Warns on 1stQuarter Earnings | By James Connell | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/shopping-site-to-acquire-online-reviews-of-products.html | Shopping Site to Acquire Online Reviews of Products | By Saul Hansell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/technology-aol-providing-software-to-customers-to-block-pop-ups.html | TECHNOLOGY AOL Providing Software to Customers to Block PopUps | By Saul Hansell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/technology-briefing-hardware-dell-to-offer-chips-from-broadcom-and-intel.html | Technology Briefing  Hardware Dell To Offer Chips From Broadcom and Intel | By Glenn Fleishman NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/technology-briefing-telecommunications-lucent-signs-pacts-with-9-european.html | Technology Briefing  Telecommunications Lucent Signs Pacts With 9 European Companies | By Simon Romero NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/the-media-business-advertising-addenda-aegis-to-create-network-of-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Aegis to Create Network of Agencies | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/the-media-business-advertising-addenda-gateway-switches-to-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gateway Switches To Leo Burnett | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/the-media-business-the-aol-unit-turner-started-is-reconfigured.html | THE MEDIA BUSINESS The AOL Unit Turner Started Is Reconfigured | By Jim Rutenberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/united-seeks-more-time-to-file-plan.html | United Seeks More Time To File Plan | By Micheline Maynard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/venture-may-bid-for-enron-plant-in-india.html | Venture May Bid for Enron Plant in India | By Saritha Rai | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/volkswagen-sees-falling-profits-and-frail-market.html | Volkswagen Sees Falling Profits And Frail Market | By Mark Landler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/world-business-briefing-asia-india-honda-renews-license.html | World Business Briefing  Asia India Honda Renews License | By Saritha Rai NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/world-business-briefing-asia-japan-airline-cuts-its-outlook.html | World Business Briefing  Asia Japan Airline Cuts Its Outlook | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/world-business-briefing-asia-japan-bigger-bank-losses.html | World Business Briefing  Asia Japan Bigger Bank Losses | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/world-business-briefing-europe-britain-steel-dispute.html | World Business Briefing  Europe Britain Steel Dispute | By Alan Cowell NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/world-business-briefing-europe-britain-television-merger-review.html | World Business Briefing  Europe Britain Television Merger Review | By Suzanne Kapner NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/world-business-briefing-europe-spain-utility-bid-rejected.html | World Business Briefing  Europe Spain Utility Bid Rejected | By Emma Daly NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/world-business-briefing-europe-the-netherlands-dim-outlook-at-publisher.html | World Business Briefing  Europe The Netherlands Dim Outlook At Publisher | By Gregory Crouch NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/business/world-business-briefing-europe-the-netherlands-food-executive-named.html | World Business Briefing  Europe The Netherlands Food Executive Named | By Gregory Crouch NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/25-and-under-in-the-village-a-seafood-place-loosens-its-tie.html | 25 AND UNDER In the Village a Seafood Place Loosens Its Tie | By Eric Asimov | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/a-world-of-grains-for-the-breakfast-bowl.html | A World of Grains For the Breakfast Bowl | By Kay Rentschler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/eating-well-mcdonald-s-tries-to-bottle-paul-newman.html | EATING WELL McDonalds Tries to Bottle Paul Newman | By Marian Burros | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/food-stuff-bake-45-minutes-in-325degrees-hothouse.html | FOOD STUFF Bake 45 Minutes in 325degrees Hothouse | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/food-stuff-filet-mignon-with-something-to-gnaw-on.html | FOOD STUFF Filet Mignon With Something to Gnaw On | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/food-stuff-sipping-sake-with-a-chopstick-view.html | FOOD STUFF Sipping Sake With a Chopstick View | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/food-stuff-the-chocolate-that-melts-stiff-upper-lips.html | FOOD STUFF The Chocolate That Melts Stiff Upper Lips | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/food-stuff-vietnamese-artifacts-soup-on-the-side.html | FOOD STUFF Vietnamese Artifacts Soup on the Side | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/restaurants-heading-out-on-a-southwestern-limb.html | RESTAURANTS Heading Out on a Southwestern Limb | By William Grimes | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/restaurants-on-the-fringe-and-thriving.html | Restaurants On the Fringe And Thriving | By Janelle Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/the-chef-helene-darroze-out-of-the-office-a-star-or-two-is-born.html | THE CHEF HLNE DARROZE Out of the Office A Star or Two Is Born | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/the-minimalist-all-the-flavor-outside-in.html | THE MINIMALIST All the Flavor OutsideIn | By Mark Bittman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/wine-talk-the-rewards-of-serendipity.html | WINE TALK The Rewards of Serendipity | By Frank J Prial | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/yankee-inn-english-charm-french-approval.html | Yankee Inn English Charm French Approval | By R W Apple Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/you-made-all-this-yourself.html | You Made All This Yourself | By Amanda Hesser | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/movies/film-review-her-mom-may-kick-but-a-girl-plays-to-win.html | FILM REVIEW Her Mom May Kick But a Girl Plays to Win | By A O Scott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/11-soldiers-feared-dead-in-crash-of-army-helicopter-at-fort-drum.html | 11 Soldiers Feared Dead in Crash Of Army Helicopter at Fort Drum | By James Barron | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/a-glib-engineer-if-they-can-put-men-on-the-moon.html | A Glib Engineer If They Can Put Men on the Moon | By Tina Kelley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/bank-of-america-is-scouting-midtown-as-site-for-new-headquarters.html | Bank of America Is Scouting Midtown as Site for New Headquarters | By Charles V Bagli | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/bloomberg-and-county-leaders-urge-albany-to-reduce-their-medicaid-burden.html | Bloomberg and County Leaders Urge Albany to Reduce Their Medicaid Burden | By Jennifer Steinhauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/boldface-names-738417.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/bulletin-board-applications-up-at-nyu.html | BULLETIN BOARD Applications Up at NYU | By Karen W Arenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/bulletin-board-professor-joins-polytechnic.html | BULLETIN BOARD Professor Joins Polytechnic | By Stephanie Rosenbloom | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/city-begins-informing-parents-about-school-transfer-rights.html | City Begins Informing Parents About SchoolTransfer Rights | By David M Herszenhorn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/consultant-expresses-doubt-about-plan-for-indian-pt.html | Consultant Expresses Doubt About Plan for Indian Pt | By Randal C Archibold | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/fallen-officers-the-radio-police-consider-replacing-failed-transmitter-model.html | FALLEN OFFICERS THE RADIO Police Consider Replacing Failed Transmitter Model | By Kevin Flynn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/fallen-officers-the-shootings-bad-signs-for-operation-almost-from-start.html | FALLEN OFFICERS THE SHOOTINGS Bad Signs for Operation Almost From Start | By William K Rashbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/fallen-officers-the-suspect-suspect-in-detectives-deaths-arrested-in-disguise.html | FALLEN OFFICERS THE SUSPECT Suspect in Detectives Deaths Arrested in Disguise | By Janny Scott and William K Rashbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/fallen-officers-the-victims-focused-at-work-but-devoted-to-children.html | FALLEN OFFICERS THE VICTIMS Focused At Work But Devoted To Children | By Elissa Gootman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/fred-danback-79-a-pioneer-in-fighting-pollution-on-hudson.html | Fred Danback 79 a Pioneer In Fighting Pollution on Hudson | By Paul Lewis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/ground-zero-agency-plans-to-weigh-libeskind-contract.html | Ground Zero Agency Plans To Weigh Libeskind Contract | By Edward Wyatt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/maine-clergyman-to-succeed-connecticut-bishop.html | Maine Clergyman To Succeed Connecticut Bishop | By Daniel J Wakin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/man-who-killed-abortion-provider-asks-for-a-trial-by-judge-not-jury.html | Man Who Killed Abortion Provider Asks for a Trial by Judge Not Jury | By Thomas J Lueck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/mcgreevey-seeks-purity-standards-for-2-bergen-reservoirs.html | McGreevey Seeks Purity Standards for 2 Bergen Reservoirs | By Robert Hanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/metro-briefing-new-jersey-camden-high-school-girl-arrested-in-robbery.html | Metro Briefing New Jersey Camden HighSchool Girl Arrested In Robbery | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/metro-briefing-new-jersey-trenton-antigun-lawsuits-may-advance.html | Metro Briefing New Jersey Trenton Antigun Lawsuits May Advance | By Laura Mansnerus NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/metro-briefing-new-york-albany-pension-aid-received.html | Metro Briefing New York Albany Pension Aid Received | By James C McKinley Jr NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/metro-briefing-new-york-garden-city-sentencing-in-hofstra-students-murder.html | Metro Briefing New York Garden City Sentencing In Hofstra Students Murder | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/metro-briefing-new-york-manhattan-5-arrested-in-times-square-melee.html | Metro Briefing New York Manhattan 5 Arrested In Times Square Melee | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/metro-briefing-new-york-manhattan-doorman-union-begins-contract-talks.html | Metro Briefing New York Manhattan Doorman Union Begins Contract Talks | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/metro-briefing-new-york-queens-health-workers-to-unionize.html | Metro Briefing New York Queens Health Workers To Unionize | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/on-education-when-a-passing-grade-defies-laws-of-physics.html | ON EDUCATION When a Passing Grade Defies Laws of Physics | By Michael Winerip | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregi on/only-motive-seems-be-murder-4-quiet-lives-ended-apparently-serial-killer.html | The Only Motive Seems to Be Murder 4 Quiet Lives Ended Apparently by a Serial Killer | By Shaila K Dewan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregi on/our-towns-please-turn-engine-off-while-playing.html | Our Towns Please Turn Engine Off While Playing | By Matthew Purdy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregi on/photos-flags-and-other-mementos-stolen-from-a-9-11-memorial.html | Photos Flags and Other Mementos Stolen From a 911 Memorial | By Susan Saulny | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregi on/public-lives-keeping-lobbyists-on-the-straight-and-narrow.html | PUBLIC LIVES Keeping Lobbyists on the Straight and Narrow | By Chris Hedges | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregi on/silver-keeps-pressing-for-mayor-to-seek-help-for-the-city-from-pataki.html | Silver Keeps Pressing for Mayor to Seek Help For the City From Pataki | By Al Baker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregi on/the-hours-of-mayor-michael-r-bloomberg.html | The Hours of Mayor Michael R Bloomberg | By Jennifer Steinhauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregi on/the-theater-settlement-reaction-all-mushy-about-the-sound-of-music.html | THE THEATER SETTLEMENT REACTION All Mushy About The Sound Of Music | By Jesse McKinley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregi on/theater-settlement-assessment-theaters-tally-their-financial-losses-unions.html | THE THEATER SETTLEMENT ASSESSMENT Theaters Tally Their Financial Losses as Unions Contemplate Act II | By Jesse McKinley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregi on/theater-settlement-overview-broadway-s-lights-go-back-musicians-reach-accord.html | THE THEATER SETTLEMENT OVERVIEW Broadways Lights Go Back On As Musicians Reach an Accord | By Robin Pogrebin and Steven Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregi on/tough-times-for-the-city-are-lingering.html | Tough Times For the City Are Lingering | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregi on/treatment-for-infections-takes-top-high-school-science-prize.html | Treatment for Infections Takes Top High School Science Prize | By Jennifer Medina | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregi on/us-investigates-another-ex-aide-to-rowland.html | US Investigates Another ExAide to Rowland | By Paul von Zielbauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/opinio n/grapes-of-wrath.html | Grapes Of Wrath | By Thomas L Friedman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/opinio n/i-vant-to-be-alone.html | I Vant to Be Alone | By Maureen Dowd | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/opinio n/the-right-war-for-the-right-reasons.html | The Right War for the Right Reasons | By John Mccain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/opinio n/there-s-more-than-one-way-to-protect-wetlands.html | Theres More Than One Way to Protect Wetlands | By Gale Norton and Ann Veneman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/ baseball-angels-were-mentioned-in-contraction-talks-before-winning-world-series.html | BASEBALL Angels Were Mentioned in Contraction Talks Before Winning World Series | By Richard Sandomir | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/ baseball-family-ordeal-only-strengthens-rivera-s-faith.html | BASEBALL Family Ordeal Only Strengthens Riveras Faith | By Jack Curry | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/ baseball-hernandez-counsels-contreras.html | BASEBALL Hernndez Counsels Contreras | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/ baseball-the-white-sox-take-a-stand-on-steroid-tests.html | BASEBALL The White Sox Take a Stand On Steroid Tests | By Murray Chass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/baseball-yankees-notebook-soriano-less-worried-about-his-shoulder.html | BASEBALL YANKEES NOTEBOOK Soriano Less Worried About His Shoulder | By Jack Curry | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/colleges-big-east-the-resurgent-red-storm-has-a-tough-task-ahead.html | COLLEGES BIG EAST The Resurgent Red Storm Has a Tough Task Ahead | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/colleges-slowdown-does-job-for-the-wildcats.html | COLLEGES Slowdown Does Job For the Wildcats | By Jere Longman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/colleges-uconn-s-streak-ends-at-70.html | COLLEGES UConns Streak Ends at 70 | By Frank Litsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/hockey-college-notebook-some-teams-waiting-and-hoping-for-bid.html | HOCKEY COLLEGE NOTEBOOK Some Teams Waiting And Hoping for Bid | By Mark Scheerer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/hockey-isbister-and-osgood-join-list-of-former-islanders.html | HOCKEY Isbister and Osgood Join List of Former Islanders | By Dave Caldwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/hockey-rangers-obtain-oilers-carter-on-day-of-trades.html | HOCKEY Rangers Obtain Oilers Carter On Day of Trades | By Jason Diamos | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/hockey-scoring-troubles-continue-for-devils.html | HOCKEY Scoring Troubles Continue For Devils | By Jim Cerny | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/nba-nets-sign-their-last-cut.html | NBA Nets Sign Their Last Cut | By Steve Popper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/plus-boxing-cooney-announces-guild-for-boxers.html | PLUS BOXING Cooney Announces Guild for Boxers | By Lena Williams | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/plus-soccer-us-vs-el-salvador-in-gold-cup-opener.html | PLUS SOCCER US vs El Salvador In Gold Cup Opener | By Jack Bell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/plus-tv-sports-networks-prepare-for-olympic-bids.html | PLUS TV SPORTS Networks Prepare For Olympic Bids | By Richard Sandomir | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/pro-basketball-grizzlies-williams-sinks-knicks.html | PRO BASKETBALL Grizzlies Williams Sinks Knicks | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/pro-football-notebook-redskins-do-their-part-to-show-coles-they-care.html | PRO FOOTBALL NOTEBOOK Redskins Do Their Part To Show Coles They Care | By Damon Hack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/pro-football-quit-or-be-fired-nfl-tells-eight-officials.html | PRO FOOTBALL Quit or Be Fired NFL Tells Eight Officials | By Mike Freeman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/sports-of-the-times-ripple-effect-to-innocent-office-pool.html | Sports Of The Times Ripple Effect To Innocent Office Pool | By Selena Roberts | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/theater/in-performance-theater-crisis-and-harmony-in-the-next-door-garage.html | IN PERFORMANCE THEATER Crisis and Harmony In the NextDoor Garage | By Neil Genzlinger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/theater/in-performance-theater-when-religious-fanaticism-knocked-on-a-door.html | IN PERFORMANCE THEATER When Religious Fanaticism Knocked on a Door | By Anita Gates | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/theater/in-performance-theater-when-the-lead-characters-are-a-man-and-a-chair.html | IN PERFORMANCE THEATER When the Lead Characters Are a Man and a Chair | By Djr Bruckner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/us/black-college-diversifies-luring-russian-town.html | Black College Diversifies Luring Russian Town | By David M Halbfinger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-12 | https://www.nytimes.com/2003/03/12/us/case-against-police-chief-is-dropped-in-san-francisco.html | Case Against Police Chief Is Dropped in San Francisco | By Dean E Murphy | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/us/catholic-group-picks-academic-team-to-study-problem-of-sexual-abuse.html | Catholic Group Picks Academic Team to Study Problem of Sexual Abuse | By Laurie Goodstein | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/us/house-budget-chairman-vows-tax-cuts-and-balanced-budget.html | House Budget Chairman Vows Tax Cuts and Balanced Budget | By David E Rosenbaum | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/us/investigators-looking-at-whether-burning-aluminum-caused-explosion-in-shuttle.html | Investigators Looking at Whether Burning Aluminum Caused Explosion in Shuttle | By Matthew L Wald and John Schwartz | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/us/lobbyists-on-both-sides-duel-in-the-medical-malpractice-debate.html | Lobbyists on Both Sides Duel in the Medical Malpractice Debate | By Sheryl Gay Stolberg | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/us/new-federal-plan-for-dna-testing-is-proposed.html | New Federal Plan for DNA Testing Is Proposed | By Eric Lichtblau | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/us/order-soundly-defeats-chaos-as-florida-county-goes-to-polls.html | Order Soundly Defeats Chaos as Florida County Goes to Polls | By Dana Canedy | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/us/phil-spector-says-in-e-mail-he-is-cleared-in-a-killing.html | Phil Spector Says in EMail He Is Cleared In a Killing | By Nick Madigan | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/us/prominent-ex-judges-prosecutors-lead-fight-against-milestone-execution-today.html | Prominent ExJudges and Prosecutors Lead Fight Against Milestone Execution Today in Texas | By Peter T Kilborn | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/us/senate-blocks-an-amendment-to-alter-an-abortion-measure.html | Senate Blocks an Amendment To Alter an Abortion Measure | By Carl Hulse | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/us/senators-thumb-their-constitutions-in-debate-over-judges.html | Senators Thumb Their Constitutions in Debate Over Judges | By Neil A Lewis | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/us/suit-says-transplant-error-was-cause-in-baby-s-death.html | Suit Says Transplant Error Was Cause in Babys Death | By Denise Grady and Lawrence K Altman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/us/threats-responses-courts-judge-affirms-terror-suspect-must-meet-with-lawyers.html | THREATS AND RESPONSES THE COURTS Judge Affirms Terror Suspect Must Meet With Lawyers | By Benjamin Weiser | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/us/threats-responses-detainees-bush-administration-wins-court-victory-guantanamo.html | THREATS AND RESPONSES DETAINEES Bush Administration Wins Court Victory on Guantanamo Detentions | By Neil A Lewis | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/us/threats-responses-divisive-words-congressman-chastised-for-remarks-jews-iraq.html | THREATS AND RESPONSES DIVISIVE WORDS Congressman Is Chastised for Remarks on Jews and Iraq Policy | By David Firestone | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/us/threats-responses-washington-talk-order-fries-please-but-hold-french.html | THREATS AND RESPONSES WASHINGTON TALK An Order of Fries Please But Do Hold the French | By Sheryl Gay Stolberg | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/us/threats-responses-weapons-largest-conventional-bomb-dropped-test-florida.html | THREATS AND RESPONSES WEAPONS Largest Conventional Bomb Dropped in a Test in Florida | By Thom Shanker | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/us/universities-learn-value-of-neighborliness.html | Universities Learn Value of Neighborliness | By Tamar Lewin | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/amnesty-for-army-is-unsettling-bangladesh.html | Amnesty for Army Is Unsettling Bangladesh | By Amy Waldman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/business-as-usual-and-on-display-at-an-iran-nuclear-plant.html | Business as Usual and on Display at an Iran Nuclear Plant | By Nazila Fathi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/capitalists-in-chinese-legislature-speak-out-for-property-rights.html | Capitalists in Chinese Legislature Speak Out for Property Rights | By Chris Buckley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/gunman-dies-when-israelis-level-building.html | Gunman Dies When Israelis Level Building | By Greg Myre | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/letter-from-asia-in-a-contest-of-cultures-east-embraces-west.html | LETTER FROM ASIA In a Contest of Cultures East Embraces West | By Seth Mydans | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/streamlining-government-putin-creates-new-anti-drug-force.html | Streamlining Government Putin Creates New AntiDrug Force | By Michael Wines | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/student-s-suicide-leads-czechs-to-bout-of-soul-searching.html | Students Suicide Leads Czechs to Bout of SoulSearching | By Peter S Green | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-and-responses-berlin-germany-hoping-for-return-of-strong-american-bond.html | THREATS AND RESPONSES BERLIN Germany Hoping for Return Of Strong American Bond | By Richard Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-and-responses-postwar-plans-panel-faults-bush-on-war-costs-and-risks.html | THREATS AND RESPONSES POSTWAR PLANS Panel Faults Bush on War Costs and Risks | By Patrick E Tyler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-responses-demonstrations-arab-nations-allow-antiwar-protests-carefully.html | THREATS AND RESPONSES DEMONSTRATIONS Arab Nations Allow Antiwar Protests on Carefully Controlled Terms | By Susan Sachs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-responses-iraq-sandbags-already-streets-baghdad-city-waiting.html | THREATS AND RESPONSES IRAQ Sandbags Already on Streets Baghdad Is a City in Waiting | By Neil MacFarquhar | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-responses-london-british-dissent-over-iraq-war-imperils-blair-s.html | THREATS AND RESPONSES LONDON British Dissent Over an Iraq War Imperils Blairs Political Future | By Alan Cowell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-responses-military-commanders-worry-more-about-their-troops-e-mail-than.html | THREATS AND RESPONSES THE MILITARY Commanders Worry More About Their Troops EMail Than Their Loose Lips | By Matt Richtel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-responses-northern-iraq-kurds-take-up-positions-along-turkish-border.html | THREATS AND RESPONSES NORTHERN IRAQ Kurds Take Up Positions Along the Turkish Border | By David Rohde | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-responses-overview-march-11-2003-postponed-deadline-beleaguered-blair-de.html | THREATS AND RESPONSES AN OVERVIEW MARCH 11 2003 A Postponed Deadline a Beleaguered Blair and DeFrenched Fries | By Daniel J Wakin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-responses-turkey-erdogan-turkish-party-leader-form-government-us-presses.html | THREATS AND RESPONSES TURKEY Erdogan Turkish Party Leader to Form Government as US Presses for Use of Bases | By Eric Schmitt With Dexter Filkins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-responses-washington-us-would-accept-short-extension-iraq-deadline.html | THREATS AND RESPONSES AN WASHINGTON US WOULD ACCEPT SHORT EXTENSION OF IRAQ DEADLINE | By Richard W Stevenson With Felicity Barringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/us-lays-siege-to-mexico-s-chief-and-so-do-many-others.html | US Lays Siege to Mexicos Chief and So Do Many Others | By Tim Weiner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/world-briefing-americas-mexico-drug-agents-copters-shot-down.html | World Briefing  Americas Mexico Drug Agents Copters Shot Down | By Tim Weiner NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/world-briefing-americas-peru-leader-asks-japan-for-fujimori.html | World Briefing  Americas Peru Leader Asks Japan For Fujimori | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/world-briefing-asia-north-korea-new-risks-seen-for-children.html | World Briefing  Asia North Korea New Risks Seen For Children | By Elisabeth Rosenthal NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/world-briefing-europe-britain-the-changing-of-the-hats.html | World Briefing  Europe Britain The Changing Of The Hats | By Alan Cowell NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/world-briefing-europe-ireland-putting-prophet-s-words-into-gaelic.html | World Briefing  Europe Ireland Putting Prophets Words Into Gaelic | By Brian Lavery NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/world-briefing-europe-portugal-rabbits-are-dying-as-water-rises.html | World Briefing  Europe Portugal Rabbits Are Dying As Water Rises | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/world-briefing-europe-russia-shades-of-francis-gary-powers.html | World Briefing  Europe Russia Shades Of Francis Gary Powers | By Michael Wines NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |
| 2003-03-12 | https://www.nytimes.com/2003/03/12/world/world-court-for-crimes-of-war-opens-in-the-hague.html | World Court For Crimes Of War Opens In The Hague | By Marlise Simons | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/arts/accusations-of-theft-envelop-warhol-work.html | Accusations of Theft Envelop Warhol Work | By Ralph Blumenthal | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/arts/ballet-tech-review-an-old-man-with-a-cane-and-an-enviable-resume.html | BALLET TECH REVIEW An Old Man With a Cane and an Enviable Rsum | By Anna Kisselgoff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/arts/bridge-top-seeded-defenders-upset-by-the-team-seeded-32nd.html | BRIDGE TopSeeded Defenders Upset By the Team Seeded 32nd | By Alan Truscott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/arts/china-trims-rolling-stones-song-list.html | China Trims Rolling Stones Song List | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/arts/howard-fast-88-best-selling-novelist-dies.html | Howard Fast 88 BestSelling Novelist Dies | By Mervyn Rothstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/arts/memorials-proliferate-in-crowded-downtown.html | Memorials Proliferate In Crowded Downtown | By Julie V Iovine | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/arts/natalie-merchant-no-strings-attached.html | Natalie Merchant No Strings Attached | By Jon Pareles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/books/books-of-the-times-faces-of-fear-and-hate-caught-in-a-photograph.html | BOOKS OF THE TIMES Faces of Fear and Hate Caught in a Photograph | By Janet Maslin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/books/son-of-the-project-breaks-free-from-dealing-and-getting-shot-to-writing-books.html | Son of the Project Breaks Free From Dealing and Getting Shot to Writing Books | By Sara Rimer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/british-hotel-chain-rejects-takeover-offer.html | British Hotel Chain Rejects Takeover Offer | By Suzanne Kapner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/documents-detail-big-payments-by-drug-makers-to-sway-sales.html | Documents Detail Big Payments By Drug Makers To Sway Sales | By Milt Freudenheim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/economic-scene-what-president-bush-s-three-tax-deferred-savings-proposals-offer.html | Economic Scene What President Bushs three taxdeferred savings proposals offer  and dont offer  American consumers | By Hal R Varian | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/for-french-apprehension-about-travel-to-us.html | For French Apprehension About Travel to US | BY Mary A Kelly | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/ford-motor-president-denies-report-of-feud.html | Ford Motor President Denies Report of Feud | By Danny Hakim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/fraud-charges-filed-against-2-employees-of-enron-unit.html | Fraud Charges Filed Against 2 Employees Of Enron Unit | By Kurt Eichenwald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/japan-seeks-ways-to-aid-its-stocks.html | Japan Seeks Ways to Aid Its Stocks | By Ken Belson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/legal-action-is-threatened-against-importers-of-drugs.html | Legal Action Is Threatened Against Importers of Drugs | By Robert Pear | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/media-business-advertising-issue-iraq-war-advocacy-ads-meet-with-rejection-tv.html | THE MEDIA BUSINESS ADVERTISING On the issue of an Iraq war advocacy ads meet with rejection from TV networks | By Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/olivetti-telecom-italia-merger-planned.html | Olivetti Telecom Italia Merger Planned | By Eric Sylvers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/plan-restricting-stock-options-stalls-at-sec.html | Plan Restricting Stock Options Stalls at SEC | By Gretchen Morgenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/several-suitors-bid-for-aol-time-warner-s-book-division.html | Several Suitors Bid for AOL Time Warners Book Division | By David D Kirkpatrick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/swiss-bank-says-profits-declined-19-last-year.html | Swiss Bank Says Profits Declined 19 Last Year | By Alison Langley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/swiss-chemical-maker-dismisses-its-chief.html | Swiss Chemical Maker Dismisses Its Chief | By Alison Langley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/technology-briefing-e-commerce-google-chooses-dublin-for-headquarters.html | Technology Briefing  ECommerce Google Chooses Dublin For Headquarters | By Brian Lavery NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/technology-briefing-internet-house-to-hold-hearings-on-child-pornography.html | Technology Briefing  Internet House To Hold Hearings On Child Pornography | By Amy Harmon NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/technology-briefing-internet-us-charges-australian-with-copyright-infringement.html | Technology Briefing  Internet US Charges Australian With Copyright Infringement | By Jennifer 8 Lee NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/the-markets-market-place-maybe-the-most-dubious-of-the-deals.html | THE MARKETS Market Place Maybe the Most Dubious of the Deals | By Floyd Norris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/the-media-business-advertising-addenda-accounts-757144.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/the-media-business-advertising-addenda-february-ad-pages-had-small-increase.html | THE MEDIA BUSINESS ADVERTISING ADDENDA February Ad Pages Had Small Increase | By Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/the-media-business-advertising-addenda-mccann-wins-california-lottery.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann Wins California Lottery | By Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/the-media-business-advertising-addenda-reorganized-agency-to-do-work-for-gm.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reorganized Agency To Do Work for GM | By Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/the-media-business-advertising-addenda-xm-satellite-radio-seeks-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA XM Satellite Radio Seeks New Agency | By Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/the-potatoes-were-smiling-the-fries-were-blue.html | The Potatoes Were Smiling the Fries Were Blue | By Sherri Day | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/tyco-ousts-head-of-fire-and-security-unit.html | Tyco Ousts Head of Fire and Security Unit | By Floyd Norris | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/world-business-briefing-americas-brazil-oil-found.html | World Business Briefing  Americas Brazil Oil Found | By Tony Smith NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/world-business-briefing-asia-hong-kong-conglomerate-s-profit-rises.html | World Business Briefing  Asia Hong Kong Conglomerates Profit Rises | By Keith Bradsher NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/world-business-briefing-asia-india-car-sales-fall.html | World Business Briefing  Asia India Car Sales Fall | By Saritha Rai NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/world-business-briefing-asia-india-economy-expands.html | World Business Briefing  Asia India Economy Expands | By Saritha Rai NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/world-business-briefing-asia-japan-current-account-contracts.html | World Business Briefing  Asia Japan Current Account Contracts | By Ken Belson NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/world-business-briefing-asia-japan-machinery-orders-gain.html | World Business Briefing  Asia Japan Machinery Orders Gain | By Ken Belson NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/world-business-briefing-europe-france-engineer-revises-plan.html | World Business Briefing  Europe France Engineer Revises Plan | By Kerry Shaw NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/world-business-briefing-europe-russia-an-aluminum-tax-proposal.html | World Business Briefing  Europe Russia An Aluminum Tax Proposal | By Sabrina Tavernise NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/business/wrangling-may-delay-peanut-allergy-drug.html | Wrangling May Delay Peanut Allergy Drug | By Andrew Pollack | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/an-insider-s-must-see-list.html | An Insiders MustSee List | By Elaine Louie | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/bidding-on-a-chapter-of-parisian-history.html | Bidding on a Chapter of Parisian History | By Wendy Moonan | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/currents-accessories-following-the-curves-of-the-petal.html | CURRENTS ACCESSORIES Following The Curves Of the Petal | By Stephen Treffinger | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/currents-architecture-on-second-thought-how-about-a-playhouse.html | CURRENTS ARCHITECTURE On Second Thought How  About a Playhouse | By Stephen Treffinger | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/currents-decor-a-traveling-merchant-displays-his-wares.html | CURRENTS DCOR A Traveling Merchant Displays His Wares | By Stephen Treffinger | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/currents-seminars-a-store-takes-do-it-yourselfers-in-hand.html | CURRENTS SEMINARS A Store Takes DoItYourselfers in Hand | By Stephen Treffinger | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/currents-serving-pieces-tongue-and-groove-for-the-salad-set.html | CURRENTS SERVING PIECES Tongue and Groove for the Salad Set | By Stephen Treffinger | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/currents-trimming-passementerie-to-engage-the-eye-and-keep-the-curtains-in-line.html | CURRENTS TRIMMING Passementerie to Engage the Eye And Keep the Curtains in Line | By Stephen Treffinger | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/garden-notebook-great-plants-don-t-always-come-in-big-boxes.html | GARDEN NOTEBOOK Great Plants Dont Always Come in Big Boxes | By Ken Druse | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/high-design-in-las-vegas-viva.html | High Design in Las Vegas Viva | By Karrie Jacobs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/on-the-block-grande-dame-decor.html | On the Block Grande Dame Dcor | By Cathy Horyn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/personal-shopper-indoor-storage-for-outdoor-gear.html | PERSONAL SHOPPER Indoor Storage for Outdoor Gear | By Marianne Rohrlich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/albany-stalemate-risks-a-shutdown-of-state-services.html | ALBANY STALEMATE RISKS A SHUTDOWN OF STATE SERVICES | By Al Baker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/army-examines-wreckage-of-black-hawk.html | Army Examines Wreckage of Black Hawk | By Winnie Hu | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/as-divided-as-the-un-the-city-council-goes-on-record-against-an-iraq-war-for-now.html | As Divided as the UN the City Council Goes on Record Against an Iraq War for Now | By Nichole M Christian | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/boldface-names-754340.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/city-settles-suit-in-guard-s-death-by-police-bullet.html | City Settles Suit In Guards Death By Police Bullet | By William Glaberson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/firm-in-bribery-investigation-was-big-donor-to-rowland.html | Firm in Bribery Investigation Was Big Donor to Rowland | By Paul von Zielbauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/grand-jury-is-given-more-time-to-study-fatal-dormitory-fire.html | Grand Jury Is Given More Time to Study Fatal Dormitory Fire | By Robert Hanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/hold-your-painted-horses-rare-carousel-awaits-spot-brooklyn-if-politics-allows.html | Hold Your Painted Horses Rare Carousel Awaits a Spot in Brooklyn if Politics Allows | By Diane Cardwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/in-community-focused-on-war-no-time-to-mourn.html | In Community Focused on War No Time to Mourn | By Lydia Polgreen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/job-training-depletes-labor-pool-for-garment-factories.html | Job Training Depletes Labor Pool for Garment Factories | By DAISY HERNNDEZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/man-accused-pulling-trigger-faces-first-degree-murder-counts-detectives-killings.html | Man Accused of Pulling Trigger Faces FirstDegree Murder Counts in Detectives Killings | By Robert F Worth | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/metro-briefing-new-jersey-woodbury-man-killed-after-he-stabs-mother.html | Metro Briefing  New Jersey Woodbury Man Killed After He Stabs Mother | By Maria Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/metro-briefing-new-york-brooklyn-juror-s-headache-delays-trial.html | Metro Briefing  New York Brooklyn Jurors Headache Delays Trial | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/metro-briefing-new-york-manhattan-accident-in-midtown.html | Metro Briefing  New York Manhattan Accident In Midtown | By Daisy Hernandez NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/metro-briefing-new-york-manhattan-felon-fails-to-avoid-prison.html | Metro Briefing  New York Manhattan Felon Fails To Avoid Prison | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/metro-briefing-new-york-queens-garbage-hauler-indicted.html | Metro Briefing  New York Queens Garbage Hauler Indicted | By Corey Kilgannon NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/metro-matters-pataki-sees-the-enemy-carrying-pens.html | Metro Matters Pataki Sees The Enemy Carrying Pens | By Joyce Purnick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/public-lives-a-man-of-simple-toys-tackles-campaign-finance.html | PUBLIC LIVES A Man of Simple Toys Tackles Campaign Finance | By Robin Finn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/report-ties-donations-to-lead-paint-law-s-delay.html | Report Ties Donations to LeadPaint Laws Delay | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/restaurateurs-sue-to-block-nassau-county-s-ban-on-smoking.html | Restaurateurs Sue to Block Nassau Countys Ban on Smoking | By Bruce Lambert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/study-calls-for-adding-ferries-to-link-suburbs-to-downtown.html | Study Calls for Adding Ferries To Link Suburbs to Downtown | By Randy Kennedy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/teachers-aides-could-face-layoffs.html | Teachers Aides Could Face Layoffs | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/us-sex-abuse-trial-of-former-waterbury-mayor-opens.html | US SexAbuse Trial of Former Waterbury Mayor Opens | By Alison Leigh Cowan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/video-from-shooting-offers-little-about-killer-in-spree.html | Video From Shooting Offers Little About Killer in Spree | By Shaila K Dewan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/who-s-afraid-of-deep-preschool-cuts-scrambling-parents.html | Whos Afraid of Deep Preschool Cuts Scrambling Parents | By David M Herszenhorn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/bombs-and-blood.html | Bombs and Blood | By Bob Herbert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/iran-plays-the-waiting-game.html | Iran Plays the Waiting Game | By Reuel Marc Gerecht | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/taxing-the-binge.html | Taxing the Binge | By Jim Gogek | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/the-french-connection.html | The French Connection | By William Safire | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/baseball-cablevision-agrees-to-carry-the-yes-network.html | BASEBALL Cablevision Agrees to Carry the YES Network | By Richard Sandomir | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/baseball-matsui-makes-point-to-court-the-media.html | BASEBALL Matsui Makes Point to Court the Media | By Jack Curry | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/baseball-piazza-hit-by-pitch-and-won-t-let-it-go.html | BASEBALL Piazza Hit By Pitch And Wont Let It Go | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/baseball-plan-to-refuse-testing-is-exception-not-rule.html | BASEBALL Plan to Refuse Testing Is Exception Not Rule | By Ira Berkow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/basketball-wagner-captures-nec-title.html | BASKETBALL Wagner Captures NEC Title | By Ron Dicker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/college-basketball-loss-to-test-uconn-s-women.html | COLLEGE BASKETBALL Loss To Test UConns Women | By Frank Litsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/college-basketball-seton-hall-solidifies-resume-for-ncaa-s.html | COLLEGE BASKETBALL Seton Hall Solidifies Rsum for NCAAs | By Joe Lapointe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/college-basketball-starting-over-is-right-recipe-for-red-storm.html | COLLEGE BASKETBALL Starting Over Is Right Recipe For Red Storm | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/college-basketball-what-game-all-the-talk-is-about-knight-s-work-ethic.html | COLLEGE BASKETBALL What Game All The Talk Is About Knights Work Ethic | By Pete Thamel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/golf-city-of-augusta-is-sued-over-protest-at-the-masters.html | GOLF City of Augusta Is Sued Over Protest at the Masters | By Clifton Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/hockey-on-second-thought-carter-says-he-s-glad-to-be-a-ranger.html | HOCKEY On Second Thought Carter Says Hes Glad to Be a Ranger | By Jason Diamos | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/horse-racing-frankel-grows-enthusiastic-over-kentucky-bound-colt.html | HORSE RACING Frankel Grows Enthusiastic Over KentuckyBound Colt | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/nba-crucial-stretch-for-nets.html | NBA Crucial Stretch for Nets | By Steve Popper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/plus-soccer-pele-still-likes-the-united-states.html | PLUS SOCCER Pel Still Likes The United States | By Jack Bell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/pro-football-jets-expected-to-keep-morton.html | PRO FOOTBALL Jets Expected to Keep Morton | By Damon Hack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/pro-football-patriots-add-another-big-hitter-to-defense.html | PRO FOOTBALL Patriots Add Another Big Hitter to Defense | By Damon Hack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/sports-of-the-times-at-the-small-schools-purity.html | Sports Of The Times At The Small Schools Signs of Purity | By Harvey Araton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/he-ski-report-the-ageless-stowe-inches-toward-a-facelift.html | THE SKI REPORT The Ageless Stowe Inches Toward a Facelift | By Bill Pennington | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/a-leap-for-realism-in-a-matrix-teaser.html | A Leap for Realism in a Matrix Teaser | By Michel Marriott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/better-mind-your-manners-or-a-web-site-will.html | Better Mind Your Manners or a Web Site Will | By Sam Lubell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/beyond-the-cd-a-bid-to-burnish-records-sheen.html | Beyond the CD A Bid to Burnish Records Sheen | By Wilson Rothman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/compatibility-listen-to-the-warm-a-growing-selection-of-players-and-titles.html | Compatibility Listen to the Warm A Growing Selection of Players and Titles | By Wilson Rothman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/ease-of-paperless-e-mail-sidelines-the-forlorn-fax.html | Ease of Paperless EMail Sidelines the Forlorn Fax | By Eric A Taub | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/how-it-works-in-a-single-swipe-a-wealth-of-data-beware-of-thieves.html | HOW IT WORKS In a Single Swipe a Wealth of Data Beware of Thieves | By Roy Furchgott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/like-online-dating-with-a-political-spin.html | Like Online Dating With a Political Spin | By Lisa Napoli | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/news-watch-calling-32-friends-on-the-phone-taking-turns-is-encouraged.html | NEWS WATCH CALLING 32 Friends On the Phone Taking Turns Is Encouraged | By Sarah Milstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/news-watch-monitors-for-action-films-a-screen-that-constantly-refreshes.html | NEWS WATCH MONITORS For Action Films a Screen That Constantly Refreshes | By Ian Austen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/news-watch-notebooks-a-lean-and-mean-laptop-as-wireless-networker.html | NEWS WATCH NOTEBOOKS A Lean and Mean Laptop as Wireless Networker | By Jd Biersdorfer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/news-watch-toys-game-boy-grows-up-but-not-too-much.html | NEWS WATCH TOYS Game Boy Grows Up But Not Too Much | By Charles Herold | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/online-shopper-panic-is-us-a-pacifier-for-new-parents.html | ONLINE SHOPPER Panic Is Us A Pacifier for New Parents | By Lisa Guernsey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/q-a-replace-ailing-batteries-with-just-the-same-type.html | QA Replace Ailing Batteries With Just the Same Type | By Jd Biersdorfer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/supporters-rights-guarding-grass-roots-privacy.html | Supporters Rights Guarding GrassRoots Privacy | By Lisa Napoli | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/tiny-transactions-without-the-coins.html | Tiny Transactions Without the Coins | By Ken Belson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/watch-peripherals-steady-now-hand-held-organizer-roving-picture-frame.html | NEWS WATCH PERIPHERALS Steady Now The HandHeld Organizer as Roving Picture Frame | By Mark Glassman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/what-s-next-recognizing-the-dance-on-the-dotted-line.html | WHATS NEXT Recognizing the Dance on the Dotted Line | By Ian Austen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/theater/city-opera-review-sondheim-s-words-can-be-more-vital-than-notes.html | CITY OPERA REVIEW Sondheims Words Can Be More Vital Than Notes | By Anthony Tommasini | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/theater/theater-review-people-people-who-hate-people-are-the-angriest-people.html | THEATER REVIEW People People Who Hate People Are the Angriest People | By Bruce Weber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/us/2-committees-offer-budgets-impact-on-deficit-is-in-doubt.html | 2 Committees Offer Budgets Impact on Deficit Is in Doubt | By David E Rosenbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/us/after-years-of-cash-flow-universities-hit-an-ebb.html | After Years of Cash Flow Universities Hit an Ebb | By Stephanie Strom | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/us/experiment-aims-to-allow-paralyzed-actor-to-breathe-on-own.html | Experiment Aims to Allow Paralyzed Actor to Breathe on Own | By Sandra Blakeslee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/us/family-member-describes-utah-couple-s-downward-spiral.html | Family Member Describes Utah Couples Downward Spiral | By Michael Janofsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/us/frist-forsakes-deal-making-to-focus-on-party-principles.html | Frist Forsakes Deal Making To Focus on Party Principles | By David Firestone | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/us/house-panel-hears-from-3-governors-on-medicaid-plan.html | House Panel Hears From 3 Governors on Medicaid Plan | By Robert Pear | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/us/how-to-lease-federal-land-from-the-army-corps-of-engineers-and-avoid-rent.html | How to Lease Federal Land From the Army Corps of Engineers and Avoid Rent | By Douglas Jehl | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/us/lawyers-plan-jury-challenge-in-sniper-case.html | Lawyers Plan Jury Challenge In Sniper Case | By Jayson Blair | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/us/national-briefing-midwest-wisconsin-sentencing-in-beating-death.html | National Briefing  Midwest Wisconsin Sentencing In Beating Death | By Jo Napolitano NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/us/national-briefing-south-louisiana-prison-term-for-david-duke.html | National Briefing  South Louisiana Prison Term For David Duke | By David M Halbfinger NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/us/scientists-find-extrasolar-planet-with-atmosphere-making-it-much-like-jupiter.html | Scientists Find an Extrasolar Planet With an Atmosphere Making It Much Like Jupiter | By John Noble Wilford | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-13 | https://www.nytimes.com/2003/03/13/us/senate-gop-holds-firm-as-vote-on-abortion-nears.html | Senate GOP Holds Firm As Vote on Abortion Nears | By Carl Hulse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/us/shuttle-team-sought-view-from-satellite-nasa-official-says.html | Shuttle Team Sought View From Satellite NASA Official Says | By Edward Wong | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/us/texas-death-row-inmate-gets-a-last-minute-stay.html | Texas Death Row Inmate Gets a LastMinute Stay | By Peter T Kilborn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/us/total-of-unmarried-couples-surged-in-2000-us-census.html | Total of Unmarried Couples Surged in 2000 US Census | By Christopher Marquis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/us/us-is-urged-to-investigate-beef-company-over-tainting.html | US Is Urged To Investigate Beef Company Over Tainting | By Sherri Day | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/us/utah-girl-15-is-found-alive-9-months-after-kidnapping.html | Utah Girl 15 Is Found Alive 9 Months After Kidnapping | By Dean E Murphy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/claus-helberg-84-war-hero-in-the-norwegian-resistance.html | Claus Helberg 84 War Hero In the Norwegian Resistance | By Wolfgang Saxon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/clustering-in-cities-asians-are-becoming-obese.html | Clustering in Cities Asians Are Becoming Obese | By Seth Mydans | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/court-faults-turkish-trial-of-a-kurd.html | Court Faults Turkish Trial Of a Kurd | By Frank Bruni | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/kazakhs-reject-appeal-of-editor-who-says-he-was-framed-for-rape.html | Kazakhs Reject Appeal of Editor Who Says He Was Framed for Rape | By Michael Wines | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/killings-shaped-serbia-and-also-roiled-europe.html | Killings Shaped Serbia And Also Roiled Europe | By Michael T Kaufman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/ludek-pachman-78-chess-star-imprisoned-after-prague-spring.html | Ludek Pachman 78 Chess Star Imprisoned After Prague Spring | By Dylan Loeb McClain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/rome-journal-italians-give-thumbs-up-to-wireless-messages.html | Rome Journal Italians Give Thumbs Up to Wireless Messages | By Frank Bruni | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/serb-s-killing-is-setback-for-war-crimes-tribunal.html | Serbs Killing Is Setback for War Crimes Tribunal | By Marlise Simons | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/serbs-premier-is-assassinated-led-in-reforms.html | Serbs Premier Is Assassinated Led in Reforms | By Daniel Simpson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/shootout-in-west-bank-kills-an-israeli-soldier-and-a-palestinian.html | Shootout in West Bank Kills an Israeli Soldier and a Palestinian | By Greg Myre | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-and-responses-101st-airborne-ears-cocked-to-the-un-gi-s-watch-and-wait.html | THREATS AND RESPONSES 101ST AIRBORNE Ears Cocked to the UN GIs Watch and Wait | By Jim Dwyer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-and-responses-briefly-noted-singer-cancels-us-tour.html | THREATS AND RESPONSES BRIEFLY NOTED SINGER CANCELS US TOUR | By Somini Sengupta NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-and-responses-london-for-blair-a-gamble-to-avoid-political-disaster.html | THREATS AND RESPONSES LONDON For Blair a Gamble to Avoid Political Disaster | By Alan Cowell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-and-responses-news-analysis-canvassing-the-votes-to-gain-legitimacy.html | THREATS AND RESPONSES NEWS ANALYSIS Canvassing the Votes To Gain Legitimacy | By David E Sanger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-diplomacy-us-still-hopeful-9-votes-un-for-iraq-measure.html | THREATS AND RESPONSES DIPLOMACY US STILL HOPEFUL OF 9 VOTES AT UN FOR IRAQ MEASURE | By Elisabeth Bumiller With Felicity Barringer | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-iraqi-weapons-iraq-shows-one-its-drones-recalling-wright.html | THREATS AND RESPONSES IRAQI WEAPONS Iraq Shows One of Its Drones Recalling Wright Brothers | By John F Burns | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-kabul-untrained-afghan-police-force-needs-be-overhauled.html | THREATS AND RESPONSES KABUL Untrained Afghan Police Force Needs to Be Overhauled Amnesty International Says | By Amy Waldman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-northern-iraq-kurds-plead-for-protection-against-gas-fault-us.html | THREATS AND RESPONSES NORTHERN IRAQ Kurds Plead for Protection Against Gas and Fault US | By David Rohde | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-nuclear-standoff-2-us-officers-expect-more-north-korean.html | THREATS AND RESPONSES NUCLEAR STANDOFF 2 US Officers Expect More North Korean Provocations | By Eric Schmitt | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-ottawas-tactics-ottawa-s-tactics-antiterror-effort-canada-s-authorities-use.html | THREATS AND RESPONSES OTTAWAS TACTICS In Antiterror Effort Canadas Authorities Use Surveillance More Than Arrests | By Clifford Krauss | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-overview-march-12-2003-trolling-for-un-votes-8-enough-terms.html | THREATS AND RESPONSES AN OVERVIEW MARCH 12 2003 Trolling for UN Votes 8 Enough Terms for Delay Drones on Display | By Anthony Depalma | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-postwar-plans-not-enough-supplies-money-relief-groups-say.html | THREATS AND RESPONSES POSTWAR PLANS Not Enough Supplies or Money Relief Groups Say | By Marc Santora | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-united-nations-security-council-s-ambassadors-scramble-find.html | THREATS AND RESPONSES UNITED NATIONS Security Councils Ambassadors Scramble to Find a Compromise | By Felicity Barringer | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-weapons-report-says-plan-safeguard-nuclear-material-lacking.html | THREATS AND RESPONSES THE WEAPONS Report Says Plan to Safeguard Nuclear Material Is Lacking | By Jennifer 8 Lee | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/world-briefing-africa-ethiopia-new-tension-over-border.html | World Briefing  Africa Ethiopia New Tension Over Border | By Marc Lacey NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/world-briefing-americas-argentina-iranian-envoy-recalled.html | World Briefing  Americas Argentina Iranian Envoy Recalled | By Larry Rohter NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/world-briefing-americas-mexico-fox-has-back-surgery.html | World Briefing  Americas Mexico Fox Has Back Surgery | By Tim Weiner NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/world-briefing-asia-china-american-in-sect-faces-trial.html | World Briefing  Asia China American In Sect Faces Trial | By Elisabeth Rosenthal NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/world-briefing-asia-china-protester-takes-hostages.html | World Briefing  Asia China Protester Takes Hostages | By Elisabeth Rosenthal NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/world-briefing-europe-italy-storm-over-new-broadcast-chief.html | World Briefing  Europe Italy Storm Over New Broadcast Chief | By Jason Horowitz NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-13 | https://www.nytimes.com/2003/03/13/world/world-briefing-europe-ukraine-corpse-is-journalist-s.html | World Briefing  Europe Ukraine Corpse Is Journalists | By Michael Wines NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/antiques-stamps-that-helped-bind-a-nation.html | ANTIQUES Stamps That Helped Bind a Nation | By Elizabeth Olson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-in-review-american-dream.html | ART IN REVIEW American Dream | By Ken Johnson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-in-review-antoni-tapies-at-80.html | ART IN REVIEW Antoni Tpies at 80 | By Grace Glueck | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |

| 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-in-review-don-doe.html | ART IN REVIEW Don Doe | By Ken Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-in-review-jean-prouve.html | ART IN REVIEW Jean Prouv | By Roberta Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-in-review-maria-tomasula-second.html | ART IN REVIEW Maria Tomasula  Second Nature | By Ken Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-in-review-mathew-cerletty.html | ART IN REVIEW Mathew Cerletty | By Holland Cotter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-in-review-robert-morris-the-lemma-leads.html | ART IN REVIEW Robert Morris  The Lemma Leads | By Grace Glueck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-in-review-russia-s-self-taught-artists.html | ART IN REVIEW Russias SelfTaught Artists | By Ken Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-in-review-wangechi-mutu.html | ART IN REVIEW Wangechi Mutu | By Holland Cotter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-review-lizards-cactuses-camellias-even-a-crab-nature-in-its-glory.html | ART REVIEW Lizards Cactuses Camellias Even a Crab Nature in Its Glory | By John Russell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-review-vietnam-s-subtle-culture-prolific-in-its-nuances.html | ART REVIEW Vietnams Subtle Culture Prolific in Its Nuances | By Holland Cotter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/critic-s-notebook-the-art-of-the-code-or-at-play-with-dna.html | CRITICS NOTEBOOK The Art of the Code Or at Play With DNA | By Sarah Boxer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/matisse-picasso-curator-is-named-to-major-post.html | Matisse Picasso Curator Is Named to Major Post | By Michael Kimmelman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/photography-review-up-from-the-south-just-looking-for-a-life.html | PHOTOGRAPHY REVIEW Up From the South Just Looking for a Life | By Holland Cotter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/books/books-of-the-times-surviving-amid-the-horrors-of-idealistic-killing-fields.html | BOOKS OF THE TIMES Surviving Amid the Horrors of Idealistic Killing Fields | By Michiko Kakutani | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/atmosphere-of-gloom-thickens-around-gm-and-ford.html | Atmosphere of Gloom Thickens Around GM and Ford | By Danny Hakim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/bayer-says-baycol-costs-may-exceed-its-insurance.html | Bayer Says Baycol Costs May Exceed Its Insurance | By Hugh Eakin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/company-news-coca-cola-s-chief-marketing-officer-resigns.html | COMPANY NEWS COCACOLAS CHIEF MARKETING OFFICER RESIGNS | By Sherri Day NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/enron-s-outside-directors-win-a-round-in-court.html | Enrons Outside Directors Win a Round in Court | By Kurt Eichenwald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/irs-seeks-injunction-against-income-tax-resister.html | IRS Seeks Injunction Against IncomeTax Resister | By David Cay Johnston | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/joy-for-tyco-s-new-boss-not-for-investors.html | Joy for Tycos New Boss Not for Investors | By Floyd Norris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/media-business-advertising-tv-series-supported-product-placements-falls-through.html | THE MEDIA BUSINESS ADVERTISING A TV series supported by product placements falls through for lack of a second sponsor | By Stuart Elliott With Bill Carter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/pepsi-bottling-settles-case-on-overtime.html | Pepsi Bottling Settles Case On Overtime | By Sherri Day | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/ripples-from-south-korea-scandal-spread.html | Ripples From South Korea Scandal Spread | By Don Kirk | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/schwab-joins-others-ending-contributions-to-401-k-s.html | Schwab Joins Others Ending Contributions To 401ks | By Mary Williams Walsh With Patrick McGeehan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/sec-chief-says-fixing-the-agency-will-take-time.html | SEC Chief Says Fixing the Agency Will Take Time | By Stephen Labaton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/technology-face-recognition-technology-improves.html | TECHNOLOGY FaceRecognition Technology Improves | By Barnaby J Feder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/technology-internet-site-fearing-suit-over-content-curbs-activity.html | TECHNOLOGY Internet Site Fearing Suit Over Content Curbs Activity | By Suzanne Kapner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/technology-worldcom-decides-to-take-79-billion-write-down.html | TECHNOLOGY WorldCom Decides to Take 79 Billion WriteDown | By Simon Romero | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/the-markets-stocks-bonds-markets-rally-as-a-un-vote-is-delayed.html | THE MARKETS STOCKS  BONDS Markets Rally as a UN Vote Is Delayed | By Jonathan Fuerbringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/the-media-business-advertising-addenda-bmw-makes-moves-in-ethnic-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BMW Makes Moves In Ethnic Advertising | By Stuart Elliott With Bill Carter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/the-media-business-advertising-addenda-interpublic-removed-from-credit-watch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Removed From Credit Watch | By Stuart Elliott With Bill Carter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/the-media-business-advertising-addenda-nautica-international-hires-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nautica International Hires New Agency | By Stuart Elliott With Bill Carter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/the-media-business-advertising-addenda-people-774332.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott With Bill Carter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/with-write-offs-europe-tries-to-look-ahead.html | With WriteOffs Europe Tries to Look Ahead | By Jonathan D Glater | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/world-business-briefing-asia-china-bad-loans-bought.html | World Business Briefing  Asia China Bad Loans Bought | By Keith Bradsher NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/world-business-briefing-asia-hong-kong-rating-agency-s-concern.html | World Business Briefing  Asia Hong Kong Rating Agencys Concern | By Keith Bradsher NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/world-business-briefing-asia-indonesia-debt-dispute-intervention-rejected.html | World Business Briefing  Asia Indonesia Debt Dispute Intervention Rejected | By Wayne Arnold NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/world-business-briefing-asia-japan-bank-nominee-approved.html | World Business Briefing  Asia Japan Bank Nominee Approved | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/world-business-briefing-asia-malaysia-telecom-merger-challenged.html | World Business Briefing  Asia Malaysia Telecom Merger Challenged | By Wayne Arnold NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/world-business-briefing-europe-aluminum-sale-blocked.html | World Business Briefing  Europe Aluminum Sale Blocked | By Alan Cowell NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/world-business-briefing-europe-norway-merger-talks.html | World Business Briefing  Europe Norway Merger Talks | By Walter Gibbs NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/business/world-business-briefing-europe-russia-pipeline-decision-delayed.html | World Business Briefing  Europe Russia Pipeline Decision Delayed | By Sabrina Tavernise NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/critic-s-notebook-political-plays-alive-and-fiery.html | CRITIC'S NOTEBOOK Political Plays Alive and Fiery | By Bruce Weber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/dance-review-fantasy-social-reflection-and-the-ordinary-transformed.html | DANCE REVIEW Fantasy Social Reflection and the Ordinary Transformed | By Jack Anderson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/film-in-review-agent-cody-banks.html | FILM IN REVIEW Agent Cody Banks | By Dave Kehr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/film-review-an-assassin-on-the-loose-tracker-on-his-trail.html | FILM REVIEW An Assassin on the Loose Tracker on His Trail | By Elvis Mitchell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/film-review-an-iranian-family-facing-conflict-within-and-beyond.html | FILM REVIEW An Iranian Family Facing Conflict Within and Beyond | By A O Scott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/film-review-on-a-journey-into-hell-chortling-all-the-way.html | FILM REVIEW On a Journey Into Hell Chortling All the Way | By Stephen Holden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/film-review-rats-rats-everywhere-nary-one-that-won-t-gnaw-your-horrified-heart.html | FILM REVIEW Rats Rats Everywhere and Nary a One That Wont Gnaw Your Horrified Heart | By Stephen Holden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/home-video-the-true-colors-of-a-director.html | HOME VIDEO The True Colors Of a Director | By Peter M Nichols | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/it-used-to-be-so-easy-i-remember-when.html | It Used to Be So Easy I Remember When | By Molly Haskell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/music-review-a-gadfly-now-has-the-baton.html | MUSIC REVIEW A Gadfly Now Has the Baton | By John Rockwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/music-review-sounds-of-traditional-china-amid-a-multicultural-present.html | MUSIC REVIEW Sounds of Traditional China Amid a Multicultural Present | By Allan Kozinn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/taking-the-children-educating-an-uptight-white-about-low-loose-and-black.html | TAKING THE CHILDREN Educating an Uptight White About Low Loose and Black | By Peter M Nichols | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/television-review-romance-and-rebellion-in-ireland.html | TELEVISION REVIEW Romance and Rebellion in Ireland | By Laura Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/theater-review-a-slice-of-proust-sprinkled-with-music.html | THEATER REVIEW A Slice of Proust Sprinkled With Music | By Ben Brantley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/tv-weekend-on-new-liberal-show-the-wit-can-wound.html | TV WEEKEND On New Liberal Show The Wit Can Wound | By Alessandra Stanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/3-buildings-from-1830s-threatened-by-a-tower.html | 3 Buildings From 1830s Threatened By a Tower | By Charles V Bagli | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/a-farewell-at-fort-drum-to-11-fallen-soldiers.html | A Farewell at Fort Drum To 11 Fallen Soldiers | By Lydia Polgreen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/after-2-weeks-a-council-election-is-decided.html | After 2 Weeks a Council Election Is Decided | By Jonathan P Hicks | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/albany-legislators-say-charter-schools-should-get-the-same-cuts-as-others.html | Albany Legislators Say Charter Schools Should Get the Same Cuts as Others | By David M Herszenhorn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/boldface-names-772640.html | BOLDFACE NAMES | By Diane Cardwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/budget-impasse-continues-and-so-does-finger-pointing.html | Budget Impasse Continues And So Does FingerPointing | By Al Baker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/city-gives-antiwar-protesters-permission-for-manhattan-march.html | City Gives Antiwar Protesters Permission for Manhattan March | By Tina Kelley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/city-might-miss-04-deadline-for-renewed-glass-recycling.html | City Might Miss 04 Deadline For Renewed Glass Recycling | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/clear-signs-of-child-abuse-in-agency-files.html | Clear Signs Of Child Abuse In Agency Files | By Richard Lezin Jones and Leslie Kaufman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/co-leader-of-new-jersey-senate-draws-fire-over-reports.html | CoLeader of New Jersey Senate Draws Fire Over Reports | By Laura Mansnerus | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/from-war-an-odd-bond-vietnam-exhibit-links-soldier-to-civilian.html | From War an Odd Bond Vietnam Exhibit Links Soldier to Civilian | By Glenn Collins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/job-losses-in-new-york-city-since-9-11-continue-to-grow.html | Job Losses in New York City Since 911 Continue to Grow | By Leslie Eaton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/john-g-dow-97-early-foe-of-vietnam-war.html | John G Dow 97 Early Foe of Vietnam War | By David Corcoran | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/man-held-in-stabbing-death-of-dancer-from-queens-bar.html | Man Held in Stabbing Death Of Dancer From Queens Bar | By Shaila K Dewan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/metro-briefing-new-jersey-trenton-medical-license-revoked.html | Metro Briefing  New Jersey Trenton Medical License Revoked | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/metro-briefing-new-york-bronx-51-million-to-man-police-shot.html | Metro Briefing  New York Bronx 51 Million To Man Police Shot | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/metro-briefing-new-york-brooklyn-gotti-juror-excused.html | Metro Briefing  New York Brooklyn Gotti Juror Excused | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/metro-briefing-new-york-manhattan-man-charged-in-murders.html | Metro Briefing  New York Manhattan Man Charged In Murders | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/metro-briefing-new-york-manhattan-new-aids-campaign.html | Metro Briefing  New York Manhattan New AIDS Campaign | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/metro-briefing-new-york-manhattan-olympics-officials-meet.html | Metro Briefing  New York Manhattan Olympics Officials Meet | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/metro-briefing-new-york-staten-island-clam-crop-in-trouble.html | Metro Briefing  New York Staten Island Clam Crop In Trouble | By Kirk Johnson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/metro-briefing-new-york-valhalla-clash-over-hospital-layoffs.html | Metro Briefing  New York Valhalla Clash Over Hospital Layoffs | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/new-jersey-adopts-ban-on-racial-profiling.html | New Jersey Adopts Ban on Racial Profiling | By David Kocieniewski | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/nyc-rational-talk-by-2-faiths-across-divide.html | NYC Rational Talk By 2 Faiths Across Divide | By Clyde Haberman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/officials-provide-details-of-how-2-detectives-were-shot.html | Officials Provide Details of How 2 Detectives Were Shot | By Robert F Worth | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/one-tribute-for-all-victims-will-be-theme-of-9-11-memorial.html | One Tribute for All Victims Will Be Theme of 911 Memorial | By Edward Wyatt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/private-talks-public-silence.html | Private Talks Public Silence | By Jennifer Steinhauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/prostitute-recounts-ex-mayor-s-trysts-with-2-girls.html | Prostitute Recounts ExMayors Trysts With 2 Girls | By Alison Leigh Cowan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/public-lives-from-amman-jordan-to-broadway-via-brooklyn.html | PUBLIC LIVES From Amman Jordan to Broadway Via Brooklyn | By Lynda Richardson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/residential-real-estate-big-condo-conversion-at-towers-on-east-side.html | Residential Real Estate Big Condo Conversion At Towers on East Side | By Nadine Brozan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/steam-geyser-erupts-and-disrupts-in-midtown-manhattan.html | Steam Geyser Erupts and Disrupts in Midtown Manhattan | By James Barron | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/a-tyrant-40-years-in-the-making.html | A Tyrant 40 Years in the Making | By Roger Morris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/george-w-queeg.html | George W Queeg | By Paul Krugman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/serbia-loses-more-than-a-leader.html | Serbia Loses More Than a Leader | By Laura Silber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/torture-beyond-saddam.html | Torture Beyond Saddam | By Nicholas D Kristof | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/baseball-cablevision-and-yes-decided-to-play-ball.html | BASEBALL Cablevision and YES Decided to Play Ball | By Richard Sandomir | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/baseball-mets-and-dodgers-now-engaged-in-a-war-of-words.html | BASEBALL Mets and Dodgers Now Engaged in a War of Words | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/baseball-mondesi-ready-to-shift-hands-not-teams.html | BASEBALL Mondesi Ready to Shift Hands Not Teams | By Charlie Nobles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/baseball-pitcher-s-autopsy-lists-ephedra-as-one-factor.html | BASEBALL Pitchers Autopsy Lists Ephedra as One Factor | By Murray Chass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/college-basketball-kansas-state-celebrates-but-then-colorado-wins.html | COLLEGE BASKETBALL Kansas State Celebrates But Then Colorado Wins | By Pete Thamel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/college-basketball-north-carolina-s-mediocrity-has-doherty-under-fire.html | COLLEGE BASKETBALL North Carolinas Mediocrity Has Doherty Under Fire | By Viv Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/college-basketball-okafor-and-uconn-push-seton-hall-down-and-out.html | COLLEGE BASKETBALL Okafor and UConn Push Seton Hall Down and Out | By Joe Lapointe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/college-basketball-players-criticize-st-bonaventure-but-then-do-an-about-face.html | COLLEGE BASKETBALL Players Criticize St Bonaventure But Then Do An AboutFace | By Thomas George | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/college-basketball-st-john-s-is-sunk-by-balletic-bruiser.html | COLLEGE BASKETBALL St Johns Is Sunk by Balletic Bruiser | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/college-basketball-steamroller-of-the-smart-set-on-the-move.html | COLLEGE BASKETBALL Steamroller of the Smart Set on the Move | By Frank Litsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/college-basketball-texas-tech-68-baylor-65.html | COLLEGE BASKETBALL Texas Tech 68 Baylor 65 | By Pete Thamel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/college-basketball-vanderbilt-dominates-alabama-in-first-round.html | COLLEGE BASKETBALL Vanderbilt Dominates Alabama in First Round | By Ray Glier | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/hockey-brodeur-makes-early-exit-as-the-devils-lose-again.html | HOCKEY Brodeur Makes Early Exit As the Devils Lose Again | By Alex Yannis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/hockey-the-rangers-big-names-generate-little-offense.html | HOCKEY The Rangers Big Names Generate Little Offense | By Jason Diamos | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/nhl-golisano-group-to-buy-sabres.html | NHL Golisano Group To Buy Sabres | By Jayson Blair | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/plus-soccer-metrostars-acquire-2-from-columbus.html | PLUS SOCCER MetroStars Acquire 2 From Columbus | By Jack Bell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/pro-basketball-nets-open-some-distance-from-closest-pursuers.html | PRO BASKETBALL Nets Open Some Distance From Closest Pursuers | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/pro-basketball-the-knicks-insist-they-still-have-a-reason-to-believe.html | PRO BASKETBALL The Knicks Insist They Still Have a Reason to Believe | By Steve Popper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/pro-football-some-flout-nfl-s-ephedra-ban-in-off-season.html | PRO FOOTBALL Some Flout NFLs Ephedra Ban in OffSeason | By Mike Freeman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/pro-football-the-jets-match-the-redskins-offer-and-keep-morton.html | PRO FOOTBALL The Jets Match the Redskins Offer and Keep Morton | By Damon Hack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/sports-of-the-times-four-year-relics-enjoy-garden-s-aura.html | Sports of The Times FourYear Relics Enjoy Gardens Aura | By George Vecsey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/sports-of-the-times-the-ghosts-and-goblins-of-westwood.html | Sports of The Times The Ghosts and Goblins of Westwood | By William C Rhoden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/driving-bells-whistles-atop-the-rv-grand-views.html | DRIVING BELLS  WHISTLES Atop the RV Grand Views | By David Kirby | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/driving-if-it-s-friday-the-car-is-mine.html | DRIVING If Its Friday The Car Is Mine | By Janet Ruth Falon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/driving-saved-by-a-tow-but-now-what.html | DRIVING Saved by a Tow But Now What | By George P Blumberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/havens-a-new-identity-just-for-weekends.html | HAVENS A New Identity Just for Weekends | By Joanne Kaufman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/havens-weekender-jewett-ny.html | HAVENS Weekender  Jewett NY | By Ellen Maguire | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/journeys-36-hours-kauai-hawaii.html | JOURNEYS 36 Hours  Kauai Hawaii | By Charles E Roessler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/journeys-where-man-first-flew-the-open-sky-still-beckons.html | JOURNEYS Where Man First Flew The Open Sky Still Beckons | By Sam Lubell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/living-here-houses-with-hot-tubs-get-in-lean-back-and-enjoy.html | LIVING HERE Houses With Hot Tubs Get In Lean Back and Enjoy | Interview with Seth Kugel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/rituals-the-hunt-for-a-shared-pastime-takes-an-unexpected-turn.html | RITUALS The Hunt for a Shared Pastime Takes an Unexpected Turn | By Lou Ureneck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/shopping-list-weather-watch.html | Shopping List  Weather Watch | By Suzanne Hamlin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/a-70-million-plan-to-ease-the-path-to-college.html | A 70 Million Plan to Ease the Path to College | By Greg Winter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/both-sides-confident-as-senate-nears-vote-on-alaska-drilling.html | Both Sides Confident as Senate Nears Vote on Alaska Drilling | By David Firestone | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/end-abduction-investigation-questioning-police-over-search-for-teenager.html | END OF AN ABDUCTION THE INVESTIGATION Questioning Of the Police Over Search For Teenager | By Nick Madigan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/end-abduction-overview-utah-girl-s-family-sees-polygamy-possible-motive.html | END OF AN ABDUCTION THE OVERVIEW Utah Girls Family Sees Polygamy as a Possible Motive | By Dean E Murphy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/end-of-an-abduction-alert-network-lawmakers-rush-to-back-a-national-alert-system.html | END OF AN ABDUCTION ALERT NETWORK Lawmakers Rush to Back a National Alert System | By Carl Hulse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/end-of-an-abduction-ordeal-in-plain-sight-a-kidnapped-girl-behind-a-veil.html | END OF AN ABDUCTION ORDEAL In Plain Sight a Kidnapped Girl Behind a Veil | By Timothy Egan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/end-of-an-abduction-tv-s-role-america-s-most-wanted-enlists-public.html | END OF AN ABDUCTION TVS ROLE Americas Most Wanted Enlists Public | By Barbara Whitaker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/gen-wallace-greene-jr-marine-chief-is-dead-at-95.html | Gen Wallace Greene Jr Marine Chief Is Dead at 95 | By Wolfgang Saxon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/gop-senators-oppose-size-of-bush-tax-cut.html | GOP Senators Oppose Size of Bush Tax Cut | By David E Rosenbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/house-backs-limit-on-malpractice-awards.html | House Backs Limit on Malpractice Awards | By Sheryl Gay Stolberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/judicial-nominee-gets-a-rare-second-chance.html | Judicial Nominee Gets a Rare Second Chance | By Neil A Lewis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/leaping-past-triumphs-and-debacles.html | Leaping Past Triumphs and Debacles | By Jodi Wilgoren | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/lopsided-vote-by-senators-against-type-of-abortion.html | Lopsided Vote by Senators Against Type of Abortion | By Carl Hulse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/nasa-was-asked-to-beg-for-help-on-shuttle-photos.html | NASA Was Asked to Beg For Help on Shuttle Photos | By Matthew L. Wald With Edward Wong | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/national-briefing-midwest-illinois-cyanide-case-sentence.html | National Briefing  Midwest Illinois Cyanide Case Sentence | By Jo Napolitano NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/national-briefing-washington-seeking-trade-pressure.html | National Briefing  Washington Seeking Trade Pressure | By Elizabeth Becker NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-14 | https://www.nytimes.com/2003/03/14/national-briefing-west-california-trial-and-bail-for-blake.html | National Briefing  West California Trial And Bail For Blake | By Barbara Whitaker NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/nursing-home-worker-safety-guidelines.html | Nursing Home Worker Safety Guidelines | By Steven Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/threats-responses-intelligence-top-intelligence-post-goes-cia-officer-spy-case.html | THREATS AND RESPONSES INTELLIGENCE A Top Intelligence Post Goes To CIA Officer in Spy Case | By James Risen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/threats-responses-liberals-for-war-some-intellectual-left-s-longtime-doves.html | THREATS AND RESPONSES LIBERALS FOR WAR Some of Intellectual Lefts Longtime Doves Taking on Role of Hawks | By Kate Zernike | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/threats-responses-warnings-security-chief-says-nation-must-expect-suicide.html | THREATS AND RESPONSES WARNINGS Security Chief Says Nation Must Expect Suicide Attacks | By Philip Shenon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/to-cut-errors-fda-orders-drug-bar-codes.html | To Cut Errors FDA Orders Drug Bar Codes | By Donald G McNeil Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/us/vaccines-and-infant-death-are-not-linked-study-says.html | Vaccines and Infant Death Are Not Linked Study Says | By Donald G McNeil Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/2-israeli-guards-mistakenly-killed-by-own-troops.html | 2 Israeli Guards Mistakenly Killed by Own Troops | By Greg Myre | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/brazilian-leader-introduces-program-to-end-slave-labor.html | Brazilian Leader Introduces Program to End Slave Labor | By Larry Rohter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/for-france-and-germany-still-no-love-lost.html | For France and Germany Still No Love Lost | By John Tagliabue | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/mississauga-journal-fire-on-the-ice-fury-off-it-its-pee-wee-hockey.html | Mississauga Journal Fire on the Ice Fury Off It Its Pee Wee Hockey | By Clifford Krauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/prince-charles-s-top-aide-quits-after-inquiry.html | Prince Charless Top Aide Quits After Inquiry | By Warren Hoge | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/reaching-for-moon-china-works-to-put-astronauts-in-orbit.html | Reaching for Moon China Works to Put Astronauts in Orbit | By Joseph Kahn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/serbs-mourn-slain-premier-police-arrest-56-suspects.html | Serbs Mourn Slain Premier Police Arrest 56 Suspects | By Daniel Simpson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-and-responses-briefly-noted-challenge-to-war-powers.html | THREATS AND RESPONSES BRIEFLY NOTED CHALLENGE TO WAR POWERS | By Fox Butterfield NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-and-responses-briefly-noted-explosion-in-kurdish-city.html | THREATS AND RESPONSES BRIEFLY NOTED EXPLOSION IN KURDISH CITY | By C J Chivers NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-and-responses-briefly-noted-iran-iraq-prisoner-deal.html | THREATS AND RESPONSES BRIEFLY NOTED IRANIRAQ PRISONER DEAL | By Nazila Fathi NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-and-responses-briefly-noted-queen-s-travel-delayed.html | THREATS AND RESPONSES BRIEFLY NOTED QUEENS TRAVEL DELAYED | By Warren Hoge NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-and-responses-briefly-noted-us-resumes-korean-air-missions.html | THREATS AND RESPONSES BRIEFLY NOTED US RESUMES KOREAN AIR MISSIONS | By Eric Schmitt NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-and-responses-diplomacy-us-may-abandon-un-vote-on-iraq-powell-testifies.html | THREATS AND RESPONSES DIPLOMACY US MAY ABANDON UN VOTE ON IRAQ POWELL TESTIFIES | By David E Sanger With Warren Hoge | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-and-responses-istanbul-turkey-bans-one-kurdish-party-and-moves-on-second.html | THREATS AND RESPONSES ISTANBUL Turkey Bans One Kurdish Party and Moves on Second | By Frank Bruni | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-and-responses-public-relations-face-from-past-tapped-for-us-image-job.html | THREATS AND RESPONSES PUBLIC RELATIONS Face From Past Tapped for US Image Job | By Christopher Marquis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-and-responses-task-force-death-and-other-vital-topics-as-marines-prepare.html | THREATS AND RESPONSES TASK FORCE Death and Other Vital Topics as Marines Prepare | By Michael Wilson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-and-responses-hussein-s-domain-if-war-hits-kurds-see-way-grab-old-lands.html | THREATS AND RESPONSES HUSSEINS DOMAIN If War Hits Kurds See Way to Grab Old Lands | By David Rohde | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-responses-overview-march-13-2003-stalled-diplomacy-speedup-war.html | THREATS AND RESPONSES AN OVERVIEW MARCH 13 2003 Stalled Diplomacy Speedup in War Preparations and a Wall Street Rally | By Anthony Depalma | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-responses-region-internal-rift-dooms-arab-league-plan-help-avert-war.html | THREATS AND RESPONSES THE REGION Internal Rift Dooms Arab League Plan to Help Avert a War by Pressing Iraq | By Susan Sachs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-responses-secretary-state-powell-new-turning-point-his-evolution-iraq.html | THREATS AND RESPONSES SECRETARY OF STATE Powell at New Turning Point in His Evolution on Iraq War | By Steven R Weisman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-responses-third-infantry-division-practice-run-bulldozing-through-iraqi.html | THREATS AND RESPONSES THIRD INFANTRY DIVISION A Practice Run at Bulldozing Through the Iraqi Border With Kuwait | By Steven Lee Myers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-africa-cameroon-urine-drinkers-are-warned.html | World Briefing  Africa Cameroon Urine Drinkers Are Warned | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-africa-kenya-new-government-to-tackle-prisons.html | World Briefing  Africa Kenya New Government To Tackle Prisons | By Marc Lacey NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-americas-colombia-kidnapped-candidate-fine-rebels-say.html | World Briefing  Americas Colombia Kidnapped Candidate Fine Rebels Say | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-americas-mexico-battle-on-campaign-financing.html | World Briefing  Americas Mexico Battle On Campaign Financing | By Tim Weiner NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-asia-hong-kong-alert-on-mysterious-virus.html | World Briefing  Asia Hong Kong Alert On Mysterious Virus | By Keith Bradsher NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-asia-nepal-pact-between-rebels-and-government.html | World Briefing  Asia Nepal Pact Between Rebels And Government | By Hari Kumar NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-europe-italy-11-indicted-in-runway-collision.html | World Briefing  Europe Italy 11 Indicted In Runway Collision | By Jason Horowitz NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-europe-northern-ireland-bomb-packed-van-in-belfast.html | World Briefing  Europe Northern Ireland BombPacked Van In Belfast | By Brian Lavery NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-europe-russia-man-charged-with-aiding-cia.html | World Briefing  Europe Russia Man Charged With Aiding CIA | By Michael Wines NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-middle-east-egypt-longer-sentences-sought.html | World Briefing  Middle East Egypt Longer Sentences Sought | By Abeer Allam NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/art-that-transfigures-science.html | Art That Transfigures Science | By Alan Lightman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/bridge-an-upstart-team-makes-an-unmakable-contract.html | BRIDGE An Upstart Team Makes An Unmakable Contract | By Alan Truscott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/dance-review-a-new-star-in-the-making-an-experiment-made-new.html | DANCE REVIEW A New Star in the Making an Experiment Made New | By Anna Kisselgoff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/edward-e-colton-97-dies-innovative-theater-lawyer.html | Edward E Colton 97 Dies Innovative Theater Lawyer | By Paul Lewis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/if-the-un-were-being-created-today-an-island-of-its-own.html | If the UN Were Being Created Today   An Island of Its Own | By ANDR LEWIN | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/if-the-un-were-being-created-today-change-of-pace.html | If the UN Were Being Created Today Change of Pace | By Shashi Tharoor | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/if-the-un-were-being-created-today-intelligent-intelligence.html | If the UN Were Being Created Today Intelligent Intelligence | By David Malone | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/if-the-un-were-being-created-today-keeping-the-peace.html | If the UN Were Being Created Today Keeping the Peace | By JORGE G CASTAEDA | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/if-the-un-were-being-created-today-lost-leadership.html | If the UN Were Being Created Today   Lost Leadership | By Kishore Mahbubani | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/if-the-un-were-being-created-today-missed-opportunity.html | If the UN Were Being Created Today Missed Opportunity | By Andrei Kozyrev | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/if-the-un-were-being-created-today-security-counsel.html | If the UN Were Being Created Today Security Counsel | By Thomas M Franck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/if-the-un-were-being-created-today-veto-the-veto.html | If the UN Were Being Created Today   Veto the Veto | By Dmitri V Trenin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/music-review-a-symphony-by-haydn-economy-size.html | MUSIC REVIEW A Symphony By Haydn Economy Size | By Allan Kozinn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/television-review-a-stormy-family-on-a-sandy-planet.html | TELEVISION REVIEW A Stormy Family on a Sandy Planet | By Ron Wertheimer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/think-tank-bruce-weber-a-very-early-sultan-of-swat.html | THINK TANK BRUCE WEBER A Very Early Sultan of Swat | By Bruce Weber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/business/2-grand-juries-are-formed-in-bank-case.html | 2 Grand Juries Are Formed In Bank Case | By Landon Thomas Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/business/a-proposed-airline-merger-in-brazil-is-falling-apart.html | A Proposed Airline Merger In Brazil Is Falling Apart | By Tony Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/business/as-doubts-grow-so-does-speculation-on-rate-cut.html | As Doubts Grow So Does Speculation On Rate Cut | By Edmund L Andrews | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/business/company-news-us-investigates-practices-of-elan-a-drug-maker.html | COMPANY NEWS US INVESTIGATES PRACTICES OF ELAN A DRUG MAKER | By Brian Lavery NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/business/international-business-korean-says-foreigners-fears-are-hurting-stock-market.html | INTERNATIONAL BUSINESS Korean Says Foreigners Fears Are Hurting Stock Market | By Don Kirk | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-15 | https://www.nytimes.com/2003/03/15/business/international-business-putting-the-swiss-system-back-together.html | INTERNATIONAL BUSINESS Putting the Swiss System Back Together | By John Tagliabue | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/business/international-business-us-brands-abroad-are-feeling-global-tension.html | INTERNATIONAL BUSINESS US Brands Abroad Are Feeling Global Tension | By John Tagliabue | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/business/oil-prices-decline-for-a-second-day-in-jittery-trading.html | Oil Prices Decline For a Second Day In Jittery Trading | By Jonathan Fuerbringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/business/uncertain-economy-hinders-highly-precise-supply-system.html | Uncertain Economy Hinders Highly Precise Supply System | By Daniel Altman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/business/united-says-if-a-war-erupts-it-may-have-to-cut-flights.html | United Says if a War Erupts It May Have to Cut Flights | By Micheline Maynard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/business/world-business-briefing-australia-food-takeover-succeeds.html | World Business Briefing  Australia Food Takeover Succeeds | By John Shaw NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/business/world-business-briefing-europe-britain-steel-executive-resigns.html | World Business Briefing  Europe Britain Steel Executive Resigns | By Alan Cowell NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/business/world-business-briefing-europe-czech-republic-ruling-in-tv-station-case.html | World Business Briefing  Europe Czech Republic Ruling In TV Station Case | By Peter S Green NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/movies/critic-s-notebook-a-film-festival-as-eclectic-as-its-home.html | CRITICS NOTEBOOK A Film Festival as Eclectic as Its Home | By Elvis Mitchell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/5-in-jogger-case-plan-to-sue-lawyers-say.html | 5 in Jogger Case Plan to Sue Lawyers Say | By Susan Saulny | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/6-men-say-they-drove-girls-to-ex-mayor.html | 6 Men Say They Drove Girls to ExMayor | By Alison Leigh Cowan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/9-11-claims-by-firefighters-could-cost-12-billion.html | 911 Claims By Firefighters Could Cost 12 Billion | By Nichole M Christian | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/amid-pomp-mcgreevey-signs-racial-profiling-bill.html | Amid Pomp McGreevey Signs RacialProfiling Bill | By David Kocieniewski | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/as-officer-s-wake-is-held-more-men-are-arraigned.html | As Officers Wake Is Held More Men Are Arraigned | By Andy Newman and William K Rashbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/as-revenues-plummet-a-charity-lays-off-20-workers.html | As Revenues Plummet a Charity Lays Off 20 Workers | By Stephanie Strom | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/city-seeks-land-upstate-where-it-can-put-garbage.html | City Seeks Land Upstate Where It Can Put Garbage | By Kirk Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/despite-cuts-city-recordkeeper-can-do-job-audit-finds.html | Despite Cuts City Recordkeeper Can Do Job Audit Finds | By Jonathan P Hicks | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/for-2-detectives-who-died-gun-unit-was-the-place-to-be.html | For 2 Detectives Who Died Gun Unit Was the Place to Be | By Elissa Gootman and William K Rashbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/gang-member-is-convicted-in-shooting.html | Gang Member Is Convicted In Shooting | By Benjamin Weiser | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/in-a-footprint-a-life-story-teaching-survival-lands-a-tracker-in-hollywood.html | In a Footprint a Life Story Teaching Survival Lands a Tracker in Hollywood | By Tina Kelley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/mayor-warns-that-layoffs-are-likely.html | Mayor Warns That Layoffs Are Likely | By Jennifer Steinhauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/miracle-dream-prank-fish-talks-town-buzzes.html | Miracle Dream Prank Fish Talks Town Buzzes | By Corey Kilgannon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/propane-truck-explosion-at-fuel-depot-injures-8.html | Propane Truck Explosion at Fuel Depot Injures 8 | By Robert Hanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/religion-journal-surrounded-by-harvard-and-hoping-to-survive.html | Religion Journal Surrounded by Harvard And Hoping to Survive | By Katherine Zezima | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/subway-token-currency-of-the-city-dies-at-50.html | Subway Token Currency of the City Dies at 50 | By RICHARD PREZPEA | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/suspicious-fire-in-yonkers-kills-2-hurts-3-and-leaves-scores-homeless.html | Suspicious Fire in Yonkers Kills 2 Hurts 3 and Leaves Scores Homeless | By Lisa W Foderaro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/cooking-up-a-storm.html | Cooking Up A Storm | By Bryan Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/get-out-of-the-way.html | Get Out of the Way | By Thomas H B Ewald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/the-city-life-yearning-at-the-season-s-edge.html | The City Life Yearning at the Seasons Edge | By Francis X Clines | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/the-guns-of-kabul.html | The Guns of Kabul | By Said Tayeb Jawad | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/the-plague-we-can-t-escape.html | The Plague We Cant Escape | By Larry Kramer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/baseball-like-that-contreras-ends-talk-of-slump.html | BASEBALL Like That Contreras Ends Talk of Slump | By Charlie Nobles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/baseball-mets-say-theyll-forgo-retaliation-at-least-this-weekend.html | BASEBALL Mets Say Theyll Forgo Retaliation at Least This Weekend | By Jack Curry | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/baseball-steinbrenner-gingerly-offers-praise-for-his-guys.html | BASEBALL Steinbrenner Gingerly Offers Praise For His Guys | By Charlie Nobles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/basketball-just-before-the-buzzer-the-knicks-lose-again.html | BASKETBALL Just Before the Buzzer The Knicks Lose Again | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/basketball-pac-10-feel-good-story-ends-unhappily-for-ucla.html | BASKETBALL PAC10 FeelGood Story Ends Unhappily for UCLA | By Michael Arkush | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/college-basketball-acc-tar-heels-still-bidding-for-an-ncaa-berth.html | COLLEGE BASKETBALL ACC Tar Heels Still Bidding for an NCAA Berth | By Viv Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/college-basketball-knights-a-texas-tech-is-still-on-march-upsetting-texas.html | COLLEGE BASKETBALL Knights Texas Tech Is Still on March Upsetting Texas | By Pete Thamel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/college-basketball-pittsburgh-is-too-tough-for-bc-in-semifinals.html | COLLEGE BASKETBALL Pittsburgh Is Too Tough For BC in Semifinals | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/college-basketball-sec-lsu-bounces-once-mighty-florida.html | COLLEGE BASKETBALL SEC LSU Bounces OnceMighty Florida | By Ray Glier | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/college-basketball-uconn-powers-past-syracuse-and-into-final.html | COLLEGE BASKETBALL UConn Powers Past Syracuse And Into Final | By Joe Lapointe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/hockey-new-owners-but-the-same-city-for-the-sabres.html | HOCKEY New Owners but the Same City for the Sabres | By Jayson Blair | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/hockey-rangers-predicament-there-is-no-time-left-for-ties.html | HOCKEY Rangers Predicament There Is No Time Left for Ties | By Jason Diamos | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/olympics-rogge-urges-ephedra-testing.html | OLYMPICS Rogge Urges Ephedra Testing | By Richard Sandomir | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/plus-baseball-fehr-expects-talks-over-ephedra.html | PLUS BASEBALL Fehr Expects Talks Over Ephedra | By Murray Chass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/plus-horse-racing-sky-mesa-out-of-kentucky-derby.html | PLUS HORSE RACING Sky Mesa Out Of Kentucky Derby | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/plus-track-and-field-brooklyn-schoolboys-win-sprint-medley.html | PLUS TRACK AND FIELD BROOKLYN SCHOOLBOYS WIN SPRINT MEDLEY | By William J Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/plus-track-and-field-freeman-wins-weight-throw.html | PLUS TRACK AND FIELD Freeman Wins Weight Throw | By James Dunaway | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/pro-football-jets-ask-league-to-investigate-washington-s-offer-to-coles.html | PRO FOOTBALL Jets Ask League to Investigate Washingtons Offer to Coles | By Gerald Eskenazi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/sports-of-the-times-at-conference-tournaments-the-colleges-major-in-money.html | Sports of The Times At Conference Tournaments The Colleges Major in Money | By William C Rhoden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/sports-of-the-times-coles-s-deal-raises-pennington-s-price.html | Sports of The Times Coless Deal Raises Penningtons Price | By Dave Anderson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/track-and-field-stepping-up-to-the-magical-mark-6-feet.html | TRACK AND FIELD Stepping Up to the Magical Mark 6 Feet | By Marc Bloom | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/us/battle-over-judgeship-tests-congressman-s-loyalties-to-people-and-party.html | Battle Over Judgeship Tests Congressmans Loyalties to People and Party | By Sheryl Gay Stolberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/us/bone-marrow-harbors-cells-that-can-fix-the-pancreas.html | Bone Marrow Harbors Cells That Can Fix The Pancreas | By Nicholas Wade | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/us/end-abduction-coercion-utah-girl-may-have-suffered-stockholm-syndrome-experts.html | END OF AN ABDUCTION COERCION Utah Girl May Have Suffered From Stockholm Syndrome Experts Say | By Denise Grady | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/us/end-of-an-abduction-the-overview-suspect-s-wife-is-said-to-cite-polygamy-plan.html | END OF AN ABDUCTION THE OVERVIEW Suspects Wife Is Said to Cite Polygamy Plan | By Nick Madigan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/us/mexican-consulate-in-los-angeles-exudes-power-and-energy.html | Mexican Consulate in Los Angeles Exudes Power and Energy | By Sam Dillon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/us/nasa-planning-for-shuttles-to-resume-flights-quickly.html | NASA Planning for Shuttles To Resume Flights Quickly | By Warren E Leary | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/us/national-briefing-south-louisiana-body-is-identified.html | National Briefing  South Louisiana Body Is Identified | By David M Halbfinger NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/us/national-briefing-south-virginia-experts-sought-in-sniper-case.html | National Briefing  South Virginia Experts Sought In Sniper Case | By Jayson Blair NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/us/r-m-hanna-67-architect-of-open-spaces-in-cities.html | R M Hanna 67 Architect Of Open Spaces in Cities | By Wolfgang Saxon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-15 | https://www.nytimes.com/2003/03/15/us/threats-and-responses-on-terror-spying-and-guns-ashcroft-expands-reach.html | THREATS AND RESPONSES On Terror Spying and Guns Ashcroft Expands Reach | By Eric Lichtblau With Adam Liptak | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/bold-step-for-bush.html | Bold Step for Bush | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/bush-promises-to-adopt-plan-for-the-mideast.html | Bush Promises To Adopt Plan For the Mideast | By Steven R Weisman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/germans-revisit-war-s-agony-ending-a-taboo.html | Germans Revisit Wars Agony Ending a Taboo | By Richard Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/in-ceremony-with-no-surprises-china-formally-changes-leaders.html | In Ceremony With No Surprises China Formally Changes Leaders | By Elisabeth Rosenthal | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/in-liechtenstein-a-princely-power-grab.html | In Liechtenstein a Princely Power Grab | By Sarah Lyall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/israeli-troops-kill-5-palestinians-in-raid-on-west-bank-camp.html | Israeli Troops Kill 5 Palestinians in Raid on West Bank Camp | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/mysterious-respiratory-illness-afflicts-hundreds-globally.html | Mysterious Respiratory Illness Afflicts Hundreds Globally | By Lawrence K Altman and Keith Bradsher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/schroder-offers-plan-for-ending-germany-s-economic-slump.html | Schrder Offers Plan for Ending Germanys Economic Slump | By Richard Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/serbia-destroys-house-of-chief-of-gang-linked-to-premier-s-killing.html | Serbia Destroys House of Chief of Gang Linked to Premiers Killing | By Daniel Simpson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/the-saturday-profile-a-lifelong-obsession-with-women-in-pictures.html | THE SATURDAY PROFILE A Lifelong Obsession With Women in Pictures | By Howard W French | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/threats-and-responses-divisive-words-lawmaker-under-fire-quits-leadership-post.html | THREATS AND RESPONSES DIVISIVE WORDS Lawmaker Under Fire Quits Leadership Post | By David Firestone | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/threats-responses-american-jews-divide-among-jews-leads-silence-iraq-war.html | THREATS AND RESPONSES AMERICAN JEWS Divide Among Jews Leads to Silence on Iraq War | By Laurie Goodstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/threats-responses-britain-bush-s-middle-east-move-gives-hard-pressed-blair-some.html | THREATS AND RESPONSES BRITAIN Bushs Middle East Move Gives HardPressed Blair Some Badly Needed Relief | By Warren Hoge | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/threats-responses-future-white-house-approves-plan-administer-postwar-iraq.html | THREATS AND RESPONSES THE FUTURE White House Approves a Plan To Administer a Postwar Iraq | By David E Sanger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/threats-responses-hussein-s-domain-day-rest-what-may-be-eve-war-finds-baghdad.html | THREATS AND RESPONSES HUSSEINS DOMAIN Day of Rest on What May Be Eve Of War Finds Baghdad Eerily Calm | By John F Burns | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/threats-responses-istanbul-new-premier-takes-office-turkey-war-worries-loom.html | THREATS AND RESPONSES ISTANBUL New Premier Takes Office in Turkey as War Worries Loom | By Frank Bruni | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/threats-responses-overview-march-14-2003-3-way-huddle-mideast-promises-early.html | THREATS AND RESPONSES AN OVERVIEW  MARCH 14 2003 A 3Way Huddle Mideast Promises and Early Warning Pigeons | By Anthony Depalma | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/threats-responses-white-house-bush-allies-will-meet-seek-ways-sway-un.html | THREATS AND RESPONSES WHITE HOUSE BUSH AND ALLIES WILL MEET TO SEEK WAYS TO SWAY UN | By Richard W Stevenson With Warren Hoge | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/world-briefing-africa-congo-rwanda-says-it-may-send-troops-back.html | World Briefing  Africa Congo Rwanda Says It May Send Troops Back | By Marc Lacey NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/world-briefing-americas-guatemala-panel-to-look-at-attacks.html | World Briefing  Americas Guatemala Panel To Look At Attacks | By David Gonzalez NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/world-briefing-europe-eight-accused-of-trafficking-in-asians.html | World Briefing  Europe Eight Accused Of Trafficking In Asians | By Marlise Simons NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/world-briefing-europe-european-union-and-nato-sign-pact.html | World Briefing  Europe European Union And NATO Sign Pact | By Anthee Carassava NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/world-briefing-europe-italy-new-choice-for-broadcasting-post.html | World Briefing  Europe Italy New Choice For Broadcasting Post | By Frank Bruni NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-15 | https://www.nytimes.com/2003/03/15/world/world-briefing-europe-italy-this-mother-in-law-is-no-joke.html | World Briefing  Europe Italy This MotherInLaw Is No Joke | By Frank Bruni NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/a-master-s-moment-a-message-sent-life-is-good.html | A Masters Moment a Message Sent Life Is Good | By Paul Griffiths | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/architecture-50000-closer-looks-at-arabs.html | ARTARCHITECTURE 50000 Closer Looks At Arabs | By Adam Shatz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/art-architecture-let-100-lots-sell-the-age-of-mao-goes-on-the-block.html | ARTARCHITECTURE Let 100 Lots Sell The Age of Mao Goes on the Block | By Rita Reif | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/art-architecture-pigs-won-t-fly-but-questions-may.html | ARTARCHITECTURE Pigs Wont Fly But Questions May | By Ann Wilson Lloyd | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/dance-knicks-who-wear-sequins-and-feathers.html | DANCE Knicks Who Wear Sequins and Feathers | By Shayna Samuels | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/dance-lime-green-unitards-and-the-child-within.html | DANCE Lime Green Unitards And the Child Within | By Valerie Gladstone | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/giuliani-meet-your-tv-match.html | Giuliani Meet Your TV Match | By Jamie Malanowski | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/music-bleak-like-bristol-but-beautiful.html | MUSIC Bleak Like Bristol but Beautiful | By Jody Rosen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/music-do-arrangers-destroy-or-create.html | MUSIC Do Arrangers Destroy or Create | By Alan Walker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/music-high-notes-embracing-friends-in-a-big-bearhug.html | MUSIC HIGH NOTES Embracing Friends In a Big Bearhug | By James R Oestreich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/music-it-s-all-a-game-and-only-he-knows-the-rules.html | MUSIC Its All a Game and Only He Knows the Rules | By Michael White | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/music-spins-for-a-hardcore-bunch-a-breakout.html | MUSIC SPINS For a Hardcore Bunch a Breakout | By Neil Strauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/music-still-dancing-to-sly-s-music.html | MUSIC Still Dancing to Slys Music | By Pharrell Williams | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/recordings-when-dullness-is-not-an-option.html | RECORDINGS When Dullness Is Not an Option | By David Mermelstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/television-radio-taking-a-time-tested-approach-to-a-cruel-reality.html | TELEVISIONRADIO Taking a TimeTested Approach to a Cruel Reality | By David Edelstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/television-radio-this-week-changing-the-world-leek-by-leek.html | TELEVISIONRADIO THIS WEEK Changing the World Leek by Leek | By Mike Hale | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/television-radio-when-an-ex-man-loves-a-woman.html | TELEVISIONRADIO When an ExMan Loves a Woman | By Emily Nussbaum | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/automobiles/behind-the-wheel-2003-volvo-xc90-now-the-starbucks-utility-vehicle.html | BEHIND THE WHEEL2003 Volvo XC90 Now the Starbucks Utility Vehicle | By Leonard M Apcar | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/automobiles/rollover-safety-moves-to-center-stage.html | Rollover Safety Moves to Center Stage | By Fara Warner | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/black-white-read-all-over.html | Black White Read All Over | By Michael Massing | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/books-in-brief-nonfiction-665827.html | BOOKS IN BRIEF NONFICTION | By Laura Ciolkowski | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/books-in-brief-nonfiction-665835.html | BOOKS IN BRIEF NONFICTION | By Marilyn Stasio | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/books-in-brief-nonfiction-665843.html | BOOKS IN BRIEF NONFICTION | By John D Thomas | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/books-in-brief-nonfiction-665851.html | BOOKS IN BRIEF NONFICTION | By Jillian Dunham | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/books-in-brief-nonfiction-665860.html | BOOKS IN BRIEF NONFICTION | By Shannon Brady Marin | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/books-in-brief-nonfiction-all-one-great-movie.html | BOOKS IN BRIEF NONFICTION All One Great Movie | By Ted Loos | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/born-in-the-usa.html | Born in the USA | By David Margolick | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/cold-warrior.html | Cold Warrior | By Leon Aron | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/collective-blarney.html | Collective Blarney | By Richard Eder | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/connecting-the-dots.html | Connecting the Dots | By Eric Lichtblau | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/double-exposure.html | Double Exposure | By Bruce Bawer | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/father-knows-least.html | Father Knows Least | By Paul Baumann | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/i-love-luc.html | I Love Luc | By Alida Becker | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/instead-of-potatoes.html | Instead of Potatoes | By Claire Dederer | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/new-noteworthy-paperbacks-665894.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/notorious-in-new-haven.html | Notorious in New Haven | By Jean Thompson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/on-writers-and-writing-wars-and-rumors-of-wars.html | ON WRITERS AND WRITING Wars and Rumors of Wars | By Margo Jefferson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/other-people-s-molecules.html | Other Peoples Molecules | By Ed Regis | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/roman-a-clef.html | Roman  Clef | By Tobin Harshaw | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/take-away-one.html | Take Away One | By Alison Mitchell | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/the-wayward-media.html | The Wayward Media | By Ted Widmer | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/time-off-for-bad-behavior.html | Time Off for Bad Behavior | By Megan OGrady | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | https://www.nytimes.com/2003/03/16/books/whistling-in-the-dark.html | Whistling in the Dark | By Patricia Hampl | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/a-sputtering-vw-aims-higher.html | A Sputtering VW Aims Higher | By Mark Landler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/bulletin-board-in-texas-texas-size-injury-expenses.html | BULLETIN BOARD In Texas TexasSize Injury Expenses | By Julia Meurling | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/business-auto-sales-are-down-punish-the-parts-makers.html | Business Auto Sales Are Down Punish the Parts Makers | By Fara Warner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/business-diary-a-revealing-new-take-on-corporate-disclosure.html | BUSINESS DIARY A Revealing New Take On Corporate Disclosure | By Jennifer Bayot | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/databank-what-a-difference-a-one-day-rally-makes.html | DataBank What a Difference a OneDay Rally Makes | By Jeff Sommer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/economic-view-grading-bush-on-prosperity-and-pain.html | ECONOMIC VIEW Grading Bush On Prosperity And Pain | By Daniel Altman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/executive-life-a-tough-transition-friend-to-supervisor.html | Executive Life A Tough Transition Friend to Supervisor | By David Koeppel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/executive-life-the-boss-keep-the-cameras-on.html | EXECUTIVE LIFE THE BOSS Keep the Cameras On | By Louis Rukeyser Written With Patricia R Olsen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/for-far-smaller-fuel-cells-a-far-shorter-wait.html | For Far Smaller Fuel Cells a Far Shorter Wait | By Barnaby J Feder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/investing-diary-401-k-contributions-not-all-they-could-be.html | INVESTING DIARY 401k Contributions Not All They Could Be | Compiled by Jeff Sommer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/investing-diary-a-good-market-for-subadvisers.html | INVESTING DIARY A Good Market for Subadvisers | Compiled by Jeff Sommer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/investing-diary-not-as-wealthy-as-in-2001.html | INVESTING DIARY Not as Wealthy as in 2001 | Compiled by Jeff Sommer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/investing-opportunities-for-the-steely-of-heart.html | Investing Opportunities for the Steely of Heart | By Conrad De Aenlle | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/investing-recent-history-benefits-a-preserver-of-documents.html | Investing Recent History Benefits A Preserver of Documents | By Elizabeth Kelleher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/investing-with-robert-w-gadsden-samuel-lieber-alpine-realty-income-growth-fund.html | INVESTING WITH  Robert W Gadsden and Samuel A Lieber Alpine Realty Income and Growth Fund | By Carole Gould | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/jean-luc-lagardere-75-executive-dies-founded-an-aerospace-and-media-empire.html | JeanLuc Lagardre 75 Executive Dies Founded an Aerospace and Media Empire | By John Tagliabue | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/market-insight-earnings-forecasts-shrinking-steadily.html | MARKET INSIGHT Earnings Forecasts Shrinking Steadily | By Kenneth N Gilpin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/market-watch-from-worldcom-an-amazing-view-of-a-bloated-industry.html | MARKET WATCH From WorldCom an Amazing View of a Bloated Industry | By Gretchen Morgenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/mechanical-problem-marketing-headache.html | Mechanical Problem Marketing Headache | By Cheryl Jensen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/money-medicine-for-patients-unpleasant-surprises-in-arbitration.html | MONEY  MEDICINE For Patients Unpleasant Surprises in Arbitration | By Michelle Andrews | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/personal-business-diary-desert-island-appliances.html | PERSONAL BUSINESS DIARY Desert Island Appliances | Compiled by Vivian Marino | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/personal-business-diary-knowing-how-to-save-but-still-not-saving.html | PERSONAL BUSINESS DIARY Knowing How to Save But Still Not Saving | Compiled by Vivian Marino | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/personal-business-with-property-taxes-the-bill-isnt-always-certain.html | Personal Business With Property Taxes the Bill Isnt Always Certain | By Alina Tugend | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/preludes-taming-roommate-chaos.html | PRELUDES Taming Roommate Chaos | By Abby Ellin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/private-sector-not-exactly-the-family-silver-but-still.html | Private Sector Not Exactly the Family Silver but Still | By John Tagliabue COMPILED BY MARK A STEIN | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/private-sector-the-pack-is-watching-ual-s-chief.html | Private Sector The Pack Is Watching UALs Chief | By Micheline Maynard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/private-sector-this-time-keys-to-the-executive-washroom.html | Private Sector This Time Keys to the Executive Washroom | By Julie Dunn COMPILED BY MARK A STEIN | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/private-sector-what-a-place-to-hear-happy-birthday-to-you.html | Private Sector What a Place to Hear Happy Birthday to You | By Patrick McGeehan COMPILED BY MARK A STEIN | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/private-sector-you-cant-always-sing-what-you-want.html | Private Sector You Cant Always Sing What You Want | By Alan Cowell COMPILED BY MARK A STEIN | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/reinventing-tommy-more-surf-less-logo.html | Reinventing Tommy More Surf Less Logo | By Tracie Rozhon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/responsible-party-michael-d-greenbaum-saying-ah-in-any-tongue.html | RESPONSIBLE PARTY  MICHAEL D GREENBAUM Saying Ah In Any Tongue | By Julie Dunn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/strategies-think-you-can-beat-the-market-a-study-says-1-in-5-can.html | STRATEGIES Think You Can Beat the Market A Study Says 1 in 5 Can | By Mark Hulbert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/the-business-world-a-latin-makeover-for-staid-drugstores.html | THE BUSINESS WORLD A Latin Makeover For Staid Drugstores | By Leslie Moore | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/business/the-right-thing-whistles-don-t-have-instructions.html | THE RIGHT THING Whistles Dont Have Instructions | By Jeffrey L Seglin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/jobs/life-s-work-rites-of-spring-gambling-what-gambling.html | LIFES WORK Rites of Spring Gambling What Gambling | By Lisa Belkin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/jobs/trying-to-sweeten-a-bitter-pill-by-getting-more-severance-pay.html | Trying to Sweeten a Bitter Pill By Getting More Severance Pay | By Marci Alboher Nusbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/endpaper-all-of-me.html | ENDPAPER All of Me | By Naomi Freundlich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/food-ration-al-thinking.html | FOOD Rational Thinking | By Jonathan Reynolds | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/how-to-save-a-soldier.html | How to Save a Soldier | By Sean Flynn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/medicine-s-progress-one-setback-at-a-time.html | Medicines Progress One Setback at a Time | By Lisa Sanders Md | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/six-illnesses-stumbling-toward-a-cure.html | Six Illnesses Stumbling Toward a Cure | By Michael Singer Md | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-biggest-mistake-of-their-lives.html | The Biggest Mistake Of Their Lives | By Susan Burton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-last-shift.html | The Last Shift | By Sara Corbett | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-mystery-of-my-eggs.html | The Mystery Of My Eggs | By Maggie Jones | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-perils-of-prevention.html | The Perils of Prevention | By Shannon Brownlee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-stuttering-doctor-s-monster-study.html | The Stuttering Doctors Monster Study | By Gretchen Reynolds | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-way-we-live-now-3-16-03-body-check-the-bittersweet-science.html | THE WAY WE LIVE NOW 31603 BODY CHECK The Bittersweet Science | By Austin Bunn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-way-we-live-now-3-16-03-hard-cures.html | THE WAY WE LIVE NOW 31603 Hard Cures | By Abraham Verghese Md | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-way-we-live-now-3-16-03-on-language-trashtalk.html | THE WAY WE LIVE NOW 31603 ON LANGUAGE Trashtalk | By William Safire | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-way-we-live-now-3-16-03-questions-for-jack-orman-playing-doctor.html | THE WAY WE LIVE NOW 31603 QUESTIONS FOR JACK ORMAN Playing Doctor | By Amy Barrett | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-way-we-live-now-3-16-03-the-ethicist-suffer-the-little-children.html | THE WAY WE LIVE NOW 31603 THE ETHICIST Suffer the Little Children | By Randy Cohen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-way-we-live-now-3-16-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 31603 What They Were Thinking | By Liz Welch | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-weaker-sex.html | The Weaker Sex | By Maggie Jones | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/when-doctor-s-slam-the-door.html | When Doctors Slam The Door | By Sandeep Jauhar Md | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/movies/film-a-director-whose-life-could-have-been-a-movie.html | FILM A Director Whose Life Could Have Been a Movie | By David Thomson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/movies/film-a-scare-classic-remade-mouse-hunt-meets-psycho.html | FILM A Scare Classic Remade Mouse Hunt Meets Psycho | By Elvis Mitchell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/movies/film-desperately-seeking-the-end-of-a-dry-spell.html | FILM Desperately Seeking The End of a Dry Spell | By Dana Kennedy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/movies/film-rushes-seen-paris-prefers-the-farm.html | FILM RUSHES Seen Paris Prefers The Farm | By Karen Durbin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/3-members-of-bronx-family-are-found-slain-in-apartment.html | 3 Members of Bronx Family Are Found Slain in Apartment | By Thomas J Lueck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/a-la-carte-indulging-in-robust-flavors-of-colombia.html | A LA CARTE Indulging in Robust Flavors of Colombia | By Richard Jay Scholem | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/a-lifelong-message-of-peace.html | A Lifelong Message of Peace | By Frances Chamberlain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/a-musical-maverick-rooted-in-trenton.html | A Musical Maverick Rooted in Trenton | By Brian Wise | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/a-peek-inside-the-country-club.html | A Peek Inside The Country Club | By Fran Schumer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/a-volatile-mix.html | A Volatile Mix | By Georgina Gustin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/antiwar-group-gets-a-permit-for-a-march.html | Antiwar Group Gets a Permit For a March | By Robert F Worth | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/art-review-as-lovely-as-a-tree-no-but-provocative.html | ART REVIEW As Lovely as a Tree No but Provocative | By Benjamin Genocchio | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/art-review-cityscapes-caught-on-canvas-conquests-made-from-the-sky.html | ART REVIEW Cityscapes Caught on Canvas Conquests Made From the Sky | By William Zimmer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/art-review-envisioning-an-order-never-seen-in-nature.html | ART REVIEW Envisioning An Order Never Seen In Nature | By Benjamin Genocchio | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/art-reviews-whose-paradise-is-it-anyway.html | ART REVIEWS Whose Paradise Is It Anyway | By Helen A Harrison | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/arts-council-awards-announced.html | Arts Council Awards Announced | By Roberta Hershenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/at-shelters-an-overflow-of-homeless.html | At Shelters an Overflow of Homeless | By Alan Bisbort | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/briefings-commuting-ferry-slips-to-be-rebuilt.html | BRIEFINGS COMMUTING FERRY SLIPS TO BE REBUILT | By Ronald Smothers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/briefings-environment-clean-water-campaign.html | BRIEFINGS ENVIRONMENT CLEAN WATER CAMPAIGN | By John Sullivan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/briefings-insurance-state-lobbies-auto-insurers.html | BRIEFINGS INSURANCE STATE LOBBIES AUTO INSURERS | By George James | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/briefings-legislature-another-nominee-approved.html | BRIEFINGS LEGISLATURE ANOTHER NOMINEE APPROVED | By Michael J Grabell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/briefings-legislature-attorney-general-nomination-gains.html | BRIEFINGS LEGISLATURE ATTORNEY GENERAL NOMINATION GAINS | By Michael J Grabell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/briefings-unemployment-fears-for-jobless-fund.html | BRIEFINGS UNEMPLOYMENT FEARS FOR JOBLESS FUND | By George James | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/businesses-say-taxes-will-hit-economy.html | Businesses Say Taxes Will Hit Economy | By Harlan J Levy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/by-the-way-atlantic-city-understood.html | BY THE WAY Atlantic City Understood | By Mitchell L Blumenthal | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/chess-karpov-unable-to-counter-a-strong-attack-by-polgar.html | CHESS Karpov Unable to Counter A Strong Attack by Polgar | By Robert Byrne | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/city-is-planning-expanded-security-in-event-of-war.html | CITY IS PLANNING EXPANDED SECURITY IN EVENT OF WAR | By James Barron and William K Rashbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/commuter-s-journal-idle-on-the-train-god-forbid.html | COMMUTERS JOURNAL Idle on the Train God Forbid | By Jack Kadden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/commuters-bracing-for-fare-increases.html | Commuters Bracing For Fare Increases | By Stacy Albin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/coping-laughter-the-best-weapon.html | COPING Laughter the Best Weapon | By Anemona Hartocollis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/county-lines-for-reluctant-night-owls.html | COUNTY LINES For Reluctant Night Owls | By Kate Stone Lombardi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/cuttings-making-the-most-of-hardy-shrubs.html | CUTTINGS Making The Most Of Hardy Shrubs | By Anne Raver | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/development-wary-of-gambling-on-future-of-track.html | DEVELOPMENT Wary of Gambling On Future of Track | By Robert Strauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/dining-a-quick-escape-to-a-cozy-lively-pub.html | DINING A Quick Escape to a Cozy Lively Pub | By Patricia Brooks | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/dining-out-meat-centered-meals-and-sushi-too.html | DINING OUT MeatCentered Meals and Sushi Too | By Joanne Starkey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/dining-out-shaping-a-meal-of-sashimi-and-rice.html | DINING OUT Shaping a Meal of Sashimi and Rice | By Mh Reed | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/education-on-campus-a-time-of-change.html | EDUCATION On Campus A Time Of Change | By George James | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/education-out-of-the-mouths-of-students-talk-of-iraq.html | EDUCATION Out of the Mouths of Students Talk of Iraq | By Merri Rosenberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/environment-when-a-nuclear-plant-is-a-neighbor.html | ENVIRONMENT When a Nuclear Plant Is a Neighbor | By Randal C Archibold | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/experience-vs-a-dark-horse-in-bridge-finals.html | Experience vs a Dark Horse in Bridge Finals | By Alan Truscott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/following-up.html | FOLLOWING UP | Joseph P Fried | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/for-the-record-next-goal-for-luger-sliding-in-the-olympics.html | FOR THE RECORD Next Goal for Luger Sliding in the Olympics | By Chuck Slater | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/fyi-789453.html | FYI | By Ed Boland Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/gears-ingenuity-and-competitive-spirit.html | Gears Ingenuity and Competitive Spirit | By Barbara Delatiner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/hundreds-in-north-jersey-are-kept-from-homes-a-day-after-depot-fire.html | Hundreds in North Jersey Are Kept From Homes a Day After Depot Fire | By Nichole M Christian | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/in-brief-opponents-lose-syosset-mall-decision.html | IN BRIEF Opponents Lose Syosset Mall Decision | By Stewart Ain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/in-brief-suffolk-comptroller-on-land-overpayments.html | IN BRIEF Suffolk Comptroller On Land Overpayments | By John Rather | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/in-business-a-menu-tailored-for-lent.html | IN BUSINESS A Menu Tailored for Lent | By Marek Fuchs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/in-business-someone-to-watch-over-baby.html | IN BUSINESS Someone to Watch Over Baby | By Marc Ferris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/in-business-traffic-fix-ordered-for-stew-leonard-complex.html | IN BUSINESS Traffic Fix Ordered For Stew Leonard Complex | By Ellen L Rosen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/in-business-yes-cablevision-play-ball-directv-still-in-the-game.html | IN BUSINESS YES Cablevision Play Ball DirecTV Still in the Game | By Marek Fuchs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/in-person-a-gaelic-renaissance-one-word-at-a-time.html | IN PERSON A Gaelic Renaissance One Word at a Time | By Jeremy Pearce | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/investigators-seeking-cause-of-deadly-fire-in-yonkers.html | Investigators Seeking Cause Of Deadly Fire in Yonkers | By John Harney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/it-s-getting-easier-to-be-green.html | Its Getting Easier To Be Green | By Elsa Brenner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/jersey-there-s-hope-for-ray-bans-lost-at-the-beach.html | JERSEY Theres Hope for RayBans Lost at the Beach | By Neil Genzlinger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/li-work-manhattan-law-firm-makes-a-successful-foray.html | LI  WORK Manhattan Law Firm Makes a Successful Foray | By Warren Strugatch | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/lobstermen-look-for-answers.html | Lobstermen Look for Answers | By Laurie Nadel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/long-island-journal-spa-treatments-with-dessert-toppings.html | LONG ISLAND JOURNAL Spa Treatments With Dessert Toppings | By Marcelle S Fischler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/long-island-vines-wishful-thinking.html | LONG ISLAND VINES Wishful Thinking | By Howard G Goldberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/mcgreevey-to-give-back-arts-funds.html | McGreevey To Give Back Arts Funds | By Jill P Capuzzo | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/monroe-township-journal-by-the-road-an-old-oak-stands-that-s-the-rub.html | Monroe Township Journal By the Road an Old Oak Stands Thats the Rub | By Ronald Smothers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-bay-terrace-citypeople-pastrami-rye-extra-mustard.html | NEIGHBORHOOD REPORT BAY TERRACE  CITYPEOPLE A Pastrami on Rye Extra Mustard And an Elizabethan Canopy Bed | By Jim OGrady | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-east-bronx-private-pain-public-anger-plan-close-two.html | NEIGHBORHOOD REPORT EAST BRONX Private Pain Public Anger Over a Plan to Close Two Hospitals | By Seth Kugel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-fort-greene-century-old-world-steam-man-who-tends-it.html | NEIGHBORHOOD REPORT FORT GREENE A CenturyOld World of Steam and the Man Who Tends It | By Alex Mindlin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-meatpacking-district-a-high-rise-falls-before-it-s-built.html | NEIGHBORHOOD REPORT MEATPACKING DISTRICT A HighRise Falls Before Its Built | By Tara Bahrampour | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-midwood-the-mta-needs-land-these-folks-have-some.html | NEIGHBORHOOD REPORT MIDWOOD The MTA Needs Land These Folks Have Some | By Tara Bahrampour | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-new-york-parking-buzz-looking-for-good-word-about-car-alarm.html | NEIGHBORHOOD REPORT NEW YORK PARKING  BUZZ Looking for a Good Word About the Car Alarm | By Kelly Crow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-new-york-parking-city-may-forgive-scofflaws-but-not-for-very.html | NEIGHBORHOOD REPORT NEW YORK PARKING City May Forgive Scofflaws But Not for Very Long | By Seth Kugel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-new-york-up-close-fee-for-patch-sidewalk-city-its-cafes-duel.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Fee for a Patch of Sidewalk The City and Its Cafes Duel | By David Kirby | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-south-street-seaport-reclaiming-shabby-block-maritime.html | NEIGHBORHOOD REPORT SOUTH STREET SEAPORT Reclaiming a Shabby Block of Maritime History | By Kelly Crow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-upper-east-side-streets-that-are-lighted-by-the-glow-of-love.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Streets That Are Lighted By the Glow of Love | By Erika Kinetz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/new-york-observed-forgiving-the-demon-of-the-dodgers.html | NEW YORK OBSERVED Forgiving the Demon of the Dodgers | By Michael Shapiro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/oceanside-says-no-to-more-garbage.html | Oceanside Says No to More Garbage | By Stewart Ain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/on-politics-corzine-wants-democrats-to-lean-more-to-the-left.html | ON POLITICS Corzine Wants Democrats To Lean More to the Left | By Raymond Hernandez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/our-towns-where-surgical-scrubs-come-with-bulletproof-vests.html | Our Towns Where Surgical Scrubs Come With Bulletproof Vests | By Matthew Purdy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/out-of-order-our-hollywood-on-the-sound.html | OUT OF ORDER Our Hollywood on the Sound | By David Bouchier | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/photography-review-going-farther-than-the-eye-can-see.html | PHOTOGRAPHY REVIEW Going Farther Than the Eye Can See | By Benjamin Gennochio | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/quick-bite-hoboken-when-is-a-clam-a-steak.html | QUICK BITEHoboken When Is a Clam a Steak | By Gretchen Kurtz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/restaurants-sweet-taste-of-success.html | RESTAURANTS Sweet Taste of Success | By David Corcoran | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/schools-that-try-to-keep-students-out.html | Schools That Try To Keep Students Out | By Vivian S Toy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/sermons-1776-with-spirit-2003-newly-found-papers-reflect-new-york-s-mood-time.html | Sermons of 1776 With a Spirit of 2003 Newly Found Papers Reflect New Yorks Mood in Time of War | By Daniel J Wakin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/soapbox-a-stage-of-her-own.html | SOAPBOX A Stage of Her Own | By Nora Johnsmeyer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/soapbox-beyond-bergen-county.html | SOAPBOX Beyond Bergen County | By Christine Contillo | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/squabbles-in-nassau-county-go-on-public-view-in-court.html | Squabbles in Nassau County Go on Public View in Court | By Bruce Lambert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/straining-at-the-leash.html | Straining at the Leash | By Caroline F Campion | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/the-guide-802115.html | THE GUIDE | By Barbara Delatiner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/the-guide-803049.html | THE GUIDE | By Eleanor Charles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/the-line-of-fire-is-again-part-of-the-line-of-duty.html | The Line of Fire Is Again Part of the Line of Duty | By Randy Kennedy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/the-view-from-bridgeport-reading-globally-buying-locally.html | THE VIEWFrom Bridgeport Reading Globally Buying Locally | By Jeff Holtz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/this-old-old-house.html | This Old Old House | By Cj Hughes | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/transportation-riders-resigned-to-fare-increase.html | TRANSPORTATION Riders Resigned To Fare Increase | By Carin Rubenstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/up-front-worth-noting-proper-attire-required-not-for-all-princetonians.html | UP FRONT WORTH NOTING Proper Attire Required Not for All Princetonians | By Samantha Jane Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/up-front-worth-noting-sometimes-it-doesn-t-pay-to-advertise.html | UP FRONT WORTH NOTING Sometimes It Doesnt Pay to Advertise | By George James | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/up-front-worth-noting-the-eyes-have-it-after-a-stumble.html | UP FRONT WORTH NOTING The Eyes Have It After a Stumble | By Robert Strauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/urban-studies-deliberating-more-than-ready-for-prime-time.html | URBAN STUDIESDELIBERATING More Than Ready for Prime Time | By Daniel J Wakin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/urban-tactics-in-duck-and-cover-times-shelters-get-a-fresh-look.html | URBAN TACTICS In DuckandCover Times Shelters Get a Fresh Look | By Tom Vanderbilt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/urban-tactics-now-gyms-or-closets-safe-spots-may-make-a-comeback.html | URBAN TACTICS Now Gyms Or Closets Safe Spots May Make A Comeback | By Judy DMello | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/using-solar-power-with-lipa-s-aid.html | Using Solar Power With LIPAs Aid | By John Rather | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/wages-at-issue-for-building-owners-and-service-workers.html | Wages at Issue for Building Owners and Service Workers | By Steven Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/washington-irving-didn-t-sleep-here.html | Washington Irving Didnt Sleep Here | By Fred Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/what-s-killing-the-lobsters.html | Whats Killing the Lobsters | By Laurie Nadel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/white-glove-farewell-to-officer-who-embraced-life-of-risk.html | WhiteGlove Farewell to Officer Who Embraced Life of Risk | By Dan Barry | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/wine-under-20-local-roots-wide-appeal.html | WINE UNDER 20 Local Roots Wide Appeal | By Howard G Goldberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/with-bow-to-rocky-merengue-singer-finally-opens-at-copa.html | With Bow to Rocky Merengue Singer Finally Opens at Copa | By Mireya Navarro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/bush-s-war-blair-s-gamble.html | Bushs War Blairs Gamble | By Boris Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/editorial-observer-coming-to-grips-with-the-unthinkable-in-tulsa.html | Editorial Observer Coming to Grips With the Unthinkable in Tulsa | By Brent Staples | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/mashing-our-monster.html | Mashing Our Monster | By Maureen Dowd | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/repairing-the-world.html | Repairing the World | By Thomas L Friedman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/realestate/commercial-property-connecticut-f-d-rich-is-busy-again-in-downtown-stamford.html | Commercial PropertyConnecticut F D Rich Is Busy Again in Downtown Stamford | By Eleanor Charles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/realestate/habitats-park-terrace-east-near-west-215th-street-finding-studio-op-inwood-he.html | HabitatsPark Terrace East Near West 215th Street Finding a Studio Coop In Inwood He Can Afford | By Trish Hall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | https://www.nytimes.com/2003/03/16/realestate/if-you-re-thinking-living-cortlandt-manor-country-living-with-commuter-link.html | If Youre Thinking of Living InCortlandt Manor Country Living With a Commuter Link | By Cheryl Platzman Weinstock | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/realestate/in-the-region-new-jersey-in-a-slow-time-some-builders-try-school-projects.html | In the RegionNew Jersey In a Slow Time Some Builders Try School Projects | By Antoinette Martin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/realestate/new-vitality-around-old-railroad-stations.html | New Vitality Around Old Railroad Stations | By John Holusha | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/realestate/postings-a-renovation-at-park-ave-and-126th-st-a-building-for-children-in-need.html | POSTINGS A Renovation at Park Ave and 126th St A Building For Children In Need | By Edwin McDowell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/realestate/streetscapes-el-nido-116th-street-st-nicholas-avenue-amid-grid-boxes-triangular.html | StreetscapesEl Nido 116th Street and St Nicholas Avenue Amid a Grid of Boxes a TriangularShaped Building | By Christopher Gray | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/realestate/your-home-combining-two-co-ops-or-condos.html | YOUR HOME Combining Two Coops Or Condos | By Jay Romano | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/al-gionfriddo-81-remembered-for-47-catch.html | Al Gionfriddo 81 Remembered for 47 Catch | By Richard Goldstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/backtalk-ephedra-is-risky-but-so-is-lack-of-testing-for-stressed-players.html | BackTalk Ephedra Is Risky but So Is Lack of Testing for Stressed Players | By Douglas S Kalman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/baseball-inside-baseball-piniella-tries-to-delete-expletives.html | BASEBALL INSIDE BASEBALL Piniella Tries to Delete Expletives | By Murray Chass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/baseball-mets-retaliate-at-the-plate-with-a-homer-barrage.html | BASEBALL Mets Retaliate at the Plate With a Homer Barrage | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/baseball-new-faces-same-formula-for-braves.html | BASEBALL New Faces Same Formula for Braves | By Murray Chass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/baseball-white-vows-to-think-less-and-wait-for-his-chance.html | BASEBALL White Vows to Think Less And Wait for His Chance | By Charlie Nobles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/college-basketball-acc-next-nc-state-will-try-to-knock-off-duke.html | COLLEGE BASKETBALL ACC Next NC State Will Try to Knock Off Duke | By Viv Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/college-basketball-against-the-grain-65-teams-will-be-producing-lot-more-spectacle.html | COLLEGE BASKETBALL Against the Grain 65 Teams Will Be Producing a Lot More Spectacle Than Sport | By Allen Barra | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/college-basketball-big-12-new-script-missouri-defeats-kansas.html | COLLEGE BASKETBALL BIG 12 New Script Missouri Defeats Kansas | By Pete Thamel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/college-basketball-big-east-knight-and-pitt-prove-too-tough-for-uconn.html | COLLEGE BASKETBALL BIG EAST Knight and Pitt Prove Too Tough for UConn | By Joe Lapointe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/college-basketball-for-uconn-center-aid-from-afar.html | COLLEGE BASKETBALL For UConn Center Aid From Afar | By Jere Longman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/college-basketball-jockeying-for-the-at-large-bids.html | COLLEGE BASKETBALL Jockeying for the AtLarge Bids | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/college-basketball-pac-10-after-thrillers-oregon-leaves-out-the-drama.html | COLLEGE BASKETBALL PAC10 After Thrillers Oregon Leaves Out the Drama | By Michael Arkush | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/college-basketball-sec-mississippi-state-ready-to-challenge-kentucky.html | COLLEGE BASKETBALL SEC Mississippi State Ready To Challenge Kentucky | By Ray Glier | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/hockey-devils-speed-rangers-slide-into-the-off-season.html | HOCKEY Devils Speed Rangers Slide Into the OffSeason | By Jason Diamos | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/hockey-islanders-win-and-playoffs-look-likely.html | HOCKEY Islanders Win And Playoffs Look Likely | By Dave Caldwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/horse-racing-empire-maker-justifies-trainers-boundless-confidence-winning.html | HORSE RACING Empire Maker Justifies Trainers Boundless Confidence by Winning the Florida Derby | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/on-college-basketball-upsets-make-committee-s-job-harder.html | ON COLLEGE BASKETBALL Upsets Make Committees Job Harder | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/outdoors-still-celebrating-joy-of-fishing-after-350-years.html | OUTDOORS Still Celebrating Joy of Fishing After 350 Years | By Peter Kaminsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/plus-soccer-manchester-united-tickets-go-fast.html | PLUS SOCCER Manchester United Tickets Go Fast | By Jack Bell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/plus-track-and-field-lsu-and-arkansas-win.html | PLUS TRACK AND FIELD LSU And Arkansas Win | By James Dunaway | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/plus-track-and-field-scholastic-milers-run-fast-relay.html | PLUS TRACK AND FIELD Scholastic Milers Run Fast Relay | By Elliott Denman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/plus-track-and-field-utah-school-wins-again.html | PLUS TRACK AND FIELD Utah School Wins Again | By William J Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/pro-basketball-mcdyess-provides-distraction-from-recent-defensive-lapses.html | PRO BASKETBALL McDyess Provides Distraction From Recent Defensive Lapses | By Steve Popper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/pro-basketball-nets-relying-on-reserves-to-improve-their-results.html | PRO BASKETBALL Nets Relying on Reserves To Improve Their Results | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/skiing-groomed-for-success-at-ski-academies.html | SKIING Groomed for Success at Ski Academies | By Bill Pennington | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/sports-of-the-times-look-who-s-going-to-pay-the-bill-after-a-season-held-hostage.html | Sports of The Times Look Whos Going to Pay the Bill After a Season Held Hostage | By George Vecsey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/sports-of-the-times-serena-leaves-unhappy-bunch-behind.html | Sports of The Times Serena Leaves Unhappy Bunch Behind | By Selena Roberts | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/style/a-night-out-with-the-cast-of-tinkle-landing-jabs-and-punch-lines.html | A NIGHT OUT WITH  The Cast of Tinkle Landing Jabs and Punch Lines | By Dave Itzkoff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/style/at-school-auctions-prestige-is-the-prize.html | At School Auctions Prestige Is the Prize | By Alex Kuczynski | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/style/can-a-new-pouf-an-anchor-make.html | Can a New Pouf An Anchor Make | By Ruth La Ferla | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/style/dot-com-saviors-tilting-at-the-world-s-ills.html | DotCom Saviors Tilting at The Worlds Ills | By Katie Hafner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/style/on-the-street-boulevardiers.html | ON THE STREET Boulevardiers | By Bill Cunningham | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-16 | https://www.nytimes.com/2003/03/16/style/possessed-a-party-givers-holy-grail.html | POSSESSED A Party Givers Holy Grail | By David Colman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/style/pulse-double-pain-double-gain.html | PULSE Double Pain Double Gain | By Jennifer Laing | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/style/pulse-everything-but-bells-for-the-ball.html | PULSE Everything But Bells For the Ball | By Jennifer Laing | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/style/pulse-in-cosmetic-gizmoland.html | PULSE In Cosmetic Gizmoland | By Ellen Tien | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/style/pulse-ps-untroubling-truffles.html | PULSE PS Untroubling Truffles | By Ellen Tien | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/style/pulse-what-im-wearing-now-the-skin-care-specialist.html | PULSE WHAT IM WEARING NOW The SkinCare Specialist | By Ellen Tien | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/style/reporter-s-notebook-strutting-down-the-runway-with-a-severe-case-of-the-blahs.html | REPORTERS NOTEBOOK Strutting Down the Runway With a Severe Case of the Blahs | By Guy Trebay | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/style/shaken-and-stirred-the-grapevine-s-vodka.html | SHAKEN AND STIRRED The Grapevines Vodka | By William L Hamilton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/style/she-spins-the-gold-of-character-from-ordinary-threads.html | She Spins the Gold of Character From Ordinary Threads | By Kate Betts | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/style/some-park-some-peck.html | Some Park Some Peck | By Laura Rowley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-vows-quyen-nguyen-and-benjamin-loeb.html | WEDDINGSCELEBRATIONS VOWS Quyen Nguyen and Benjamin Loeb | By Jacqueline Savaiano | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/theater/theater-always-a-lioness-protecting-her-beloved-israel.html | THEATER Always a Lioness Protecting Her Beloved Israel | By Shimon Peres | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/theater/theater-call-him-what-you-will-hes-too-busy-to-be-bothered.html | THEATER Call Him What You Will Hes Too Busy to Be Bothered | By John Rockwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/theater/theater-puppets-not-suitable-for-children.html | THEATER Puppets Not Suitable For Children | By Jonathan Mandell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/theater/tough-minded-playwright-chooses-a-title-tough-to-ignore.html | ToughMinded Playwright Chooses a Title Tough to Ignore | By Dinitia Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/a-sacred-circuit.html | A SACRED CIRCUIT | By Karen Swenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/cyber-scout-pixels-at-an-exhibition.html | CYBER SCOUT Pixels At an Exhibition | By Bob Tedeschi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/europe-festivals-2003-premieres-and-salutes-across-the-continent.html | EUROPE FESTIVALS 2003 Premieres and Salutes Across the Continent | By Vernon Kidd | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/practical-traveler-wiggle-room-for-the-skittish.html | PRACTICAL TRAVELER Wiggle Room For the Skittish | By Susan Stellin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/q-a-722448.html | Q  A | By Suzanne MacNeille | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/short-holiday-lots-of-karma.html | SHORT HOLIDAY LOTS OF KARMA | By Erik Eckholm | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/solar-powered-timekeeping-in-paris.html | SolarPowered Timekeeping in Paris | By Susan Allport | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/travel-advisory-cheapseats-joins-travel-web-sites.html | TRAVEL ADVISORY CheapSeats Joins Travel Web Sites | By Bob Tedeschi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/travel-advisory-correspondent-s-report-amtrak-hangs-on-hopeful-once-more.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Amtrak Hangs On Hopeful Once More | By Matthew L Wald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/travel-advisory-in-san-francisco-a-new-home-for-asian-art.html | TRAVEL ADVISORY In San Francisco a New Home for Asian Art | By Christopher Hall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/travel-advisory-rooms-with-a-view-by-frank-lloyd-wright.html | TRAVEL ADVISORY Rooms With a View By Frank Lloyd Wright | By Eric P Nash | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/what-s-doing-in-graz.html | WHATS DOING IN Graz | By Eric Pfanner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/tv/cover-story-where-spice-of-life-is-the-vital-variety.html | COVER STORY Where Spice Of Life Is the Vital Variety | By Warren Berger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/tv/for-young-viewers-winners-too-wonderful-even-for-the-world-of-disney.html | FOR YOUNG VIEWERS Winners Too Wonderful Even for the World of Disney | By Kathryn Shattuck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/us/broad-movement-is-backing-embryo-stem-cell-research.html | Broad Movement Is Backing Embryo Stem Cell Research | By RICHARD PREZPEA | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/us/bush-pushes-plan-to-curb-medicare-appeals.html | Bush Pushes Plan to Curb Medicare Appeals | By Robert Pear | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/us/condemned-killer-exposed-to-nerve-gas-seeks-mercy.html | Condemned Killer Exposed to Nerve Gas Seeks Mercy | By Adam Liptak | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/us/labor-leader-backs-away-from-bush.html | Labor Leader Backs Away From Bush | By Steven Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/us/threats-and-responses-dissent-tens-of-thousands-march-against-iraq-war.html | THREATS AND RESPONSES DISSENT Tens of Thousands March Against Iraq War | By Eric Lichtblau | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/us/threats-responses-bioterror-threat-iraq-links-germs-for-weapons-us-france.html | THREATS AND RESPONSES THE BIOTERROR THREAT Iraq Links Germs for Weapons to US and France | By Philip Shenon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/us/utah-girl-s-9-month-ordeal-poses-a-puzzle-strange-and-biblical.html | Utah Girls 9Month Ordeal Poses a Puzzle Strange and Biblical | By Dean E Murphy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/us/women-recount-life-as-cadets-forced-sex-fear-and-silent-rage.html | Women Recount Life as Cadets Forced Sex Fear and Silent Rage | By Michael Janofsky With Diana Jean Schemo | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-congresss-s-war-on-france-is-just-starting.html | March 915 Congresss War on France Is Just Starting | By Sheryl Gay Stolberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-international-a-new-leader-a-new-vote.html | March 915 INTERNATIONAL A NEW LEADER A NEW VOTE | By Dexter Filkins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-international-iranian-terrorism.html | March 915 INTERNATIONAL IRANIAN TERRORISM | By Larry Rohter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-international-reforming-the-plo.html | March 915 INTERNATIONAL REFORMING THE PLO | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-international-spy-wars.html | March 915 INTERNATIONAL SPY WARS | By David E Sanger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-national-a-stay-in-texas.html | March 915 NATIONAL A STAY IN TEXAS | By Peter T Kilborn | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-national-joy-in-utah.html | March 915 NATIONAL JOY IN UTAH | By Dean E Murphy | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-national-living-in-sin.html | March 915 NATIONAL LIVING IN SIN | By Christopher Marquis | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-national-nasa-revelations.html | March 915 NATIONAL NASA REVELATIONS | By Edward Wong | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-national-the-curtain-rises.html | March 915 NATIONAL THE CURTAIN RISES | By Robin Pogrebin | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-the-senate-acts-on-abortion.html | March 915 The Senate Acts on Abortion | By Robin Toner | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/pre-occupation-the-man-who-would-be-president-of-iraq.html | PreOccupation The Man Who Would Be President of Iraq | By Thomas Powers | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/reality-tv-goes-to-war-a-different-kind-of-fear-factor.html | Reality TV Goes to War A Different Kind of Fear Factor | By Alessandra Stanley | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/the-nation-long-term-for-a-supreme-court-graybeard-states-rights-can-do-no-wrong.html | The Nation Long Term For a Supreme Court Graybeard States Rights Can Do No Wrong | By Linda Greenhouse | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/the-nation-to-quit-to-stay-or-to-toss-a-wrench.html | The Nation To Quit to Stay Or to Toss a Wrench | By Todd S Purdum | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/the-nation-you-think-dna-evidence-is-foolproof-try-again.html | The Nation You Think DNA Evidence Is Foolproof Try Again | By Adam Liptak | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/the-world-double-bind-it-s-the-economy-stupid-it-s-the-war-stupid.html | The World Double Bind Its the Economy Stupid Its the War Stupid | By Richard W Stevenson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/the-world-how-to-win-friends-and-influence-small-countries.html | The World How to Win Friends and Influence Small Countries | By Tom Zeller | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/the-world-idealism-and-power-americas-long-middle-eastern-romance.html | The World Idealism and Power Americas Long Middle Eastern Romance | By Michael B Oren | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/the-world-murder-in-belgrade-did-serbia-s-leader-do-the-west-s-bidding-too-well.html | The World Murder in Belgrade Did Serbias Leader Do the Wests Bidding Too Well | By Steven Erlanger | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/the-world-the-15-women-awaiting-justice-in-kabul-prison.html | The World The 15 Women Awaiting Justice In Kabul Prison | By Amy Waldman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/world/arafat-may-soon-approve-a-premier-meeting-us-demand.html | Arafat May Soon Approve a Premier Meeting US Demand | By James Bennet | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/world/brazil-s-military-less-than-it-was-is-asked-to-do-more.html | Brazils Military Less Than It Was Is Asked to Do More | By Larry Rohter | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/world/china-leader-steps-down-but-not-out-of-the-picture.html | China Leader Steps Down But Not Out Of the Picture | By Elisabeth Rosenthal | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-16 | https://www.nytimes.com/2003/03/16/world/court-with-a-growing-docket-but-no-chief-prosecutor-yet.html | Court With a Growing Docket But No Chief Prosecutor Yet | By Marlise Simons | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/world/finland-s-close-race-isn-t-a-cliffhanger.html | Finlands Close Race Isnt a Cliffhanger | By Lizette Alvarez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/world/hundreds-of-thousands-mourn-murdered-serbian-leader.html | Hundreds of Thousands Mourn Murdered Serbian Leader | By Daniel Simpson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/world/rare-health-alert-is-issued-by-who-for-mystery-illness.html | Rare Health Alert Is Issued by WHO For Mystery Illness | By Lawrence K Altman With Keith Bradsher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-and-responses-diplomacy-us-names-iraqis-who-would-face-war-crimes-trial.html | THREATS AND RESPONSES DIPLOMACY US NAMES IRAQIS WHO WOULD FACE WAR CRIMES TRIAL | By Elisabeth Bumiller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-and-responses-protests-global-rallies-against-war-and-some-for-hussein.html | THREATS AND RESPONSES PROTESTS Global Rallies Against War and Some for Hussein | By Emma Daly | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-and-responses-the-armed-forces-us-plan-sees-gis-invading-as-more-arrive.html | THREATS AND RESPONSES THE ARMED FORCES US Plan Sees GIs Invading As More Arrive | By Michael R Gordon With Eric Schmitt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-responses-arab-world-arab-nations-brace-for-upheaval-war-iraq.html | THREATS AND RESPONSES THE ARAB WORLD Arab Nations Brace for an Upheaval From a War in Iraq | By Susan Sachs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-responses-baghdad-iraqis-join-rally-show-that-war-will-be-resisted.html | THREATS AND RESPONSES BAGHDAD Iraqis Join a Rally to Show That War Will Be Resisted | By John F Burns | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-responses-exiles-figure-iraq-s-past-steps-mold-its-future.html | THREATS AND RESPONSES THE EXILES A Figure From Iraqs Past Steps Out to Mold Its Future | By Jane Perlez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-responses-istanbul-turkey-delays-reconsideration-access-sought-us-troops.html | THREATS AND RESPONSES ISTANBUL Turkey Delays Reconsideration Of Access Sought by US Troops | By Frank Bruni | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-responses-overview-march-15-2003-targets-for-trial-rolling-invasion.html | THREATS AND RESPONSES  AN OVERVIEW MARCH 15 2003 Targets for Trial a Rolling Invasion and Worldwide Protests | By Robert D McFadden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-responses-terror-network-anger-iraq-seen-new-qaeda-recruiting-tool.html | THREATS AND RESPONSES TERROR NETWORK Anger on Iraq Seen as New Qaeda Recruiting Tool | By Don van Natta Jr and Desmond Butler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-responses-with-fleet-brothers-catch-up-carrier-war-s-shadow.html | THREATS AND RESPONSES WITH THE FLEET Brothers Catch Up on Carrier in Wars Shadow | By Lynette Clemetson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-16 | https://www.nytimes.com/2003/03/16/world/two-on-amnesty-board-resign-over-reversal-on-attack-claim.html | Two on Amnesty Board Resign Over Reversal on Attack Claim | By David Gonzalez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/arts/bridge-victory-to-stars-at-nationals.html | BRIDGE Victory to Stars at Nationals | By Alan Truscott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/arts/critic-s-notebook-paying-dues-amid-some-singing-of-the-blues.html | CRITICS NOTEBOOK Paying Dues Amid Some Singing of the Blues | By Jon Pareles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/arts/music-review-exploring-pianistic-color-from-tinkle-to-thunder.html | MUSIC REVIEW Exploring Pianistic Color From Tinkle to Thunder | By Allan Kozinn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/arts/music-review-wild-mood-swings-and-charm-in-not-quite-elizabethan-style.html | MUSIC REVIEW Wild Mood Swings and Charm In Not Quite Elizabethan Style | By Bernard Holland | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-17 | https://www.nytimes.com/2003/03/17/arts/where-british-dance-can-stretch-and-grow.html | Where British Dance Can Stretch and Grow | By Alan Riding | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/books/books-of-the-times-spinning-a-thriller-from-a-gallery-at-the-louvre.html | BOOKS OF THE TIMES Spinning a Thriller From a Gallery at the Louvre | By Janet Maslin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/books/boomer-fact-or-fiction-it-s-all-part-of-the-game.html | Boomer Fact or Fiction Its All Part of the Game | By Hugo Lindgren | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/books/gulf-war-witnesses-intimate-level-new-conflict-looms-two-memoirs-examine-past.html | Gulf War Witnesses at an Intimate Level As a New Conflict Looms Two Memoirs Examine a Past One | By Dinitia Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/business/at-telecom-research-firm-the-forecast-is-never-sunny.html | At Telecom Research Firm The Forecast Is Never Sunny | By Simon Romero | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/business/betting-speed-pure-simple-broadband-comcast-lets-users-find-their-own-flourishes.html | Betting on Speed Pure and Simple In Broadband Comcast Lets Users Find Their Own Flourishes | By Saul Hansell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/business/comcast-learned-from-excite-home-experience.html | Comcast Learned From ExciteHome Experience | By Saul Hansell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/business/e-commerce-report-more-consumers-are-using-online-coupons-companies-begin-offer.html | ECommerce Report More consumers are using online coupons as companies begin to offer them for a wider array of products | By Bob Tedeschi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/business/in-sopranos-staredown-both-sides-blink.html | In Sopranos Staredown Both Sides Blink | By Bill Carter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/business/media-a-billionaire-is-close-to-deal-for-tv-assets-of-kirchmedia.html | MEDIA A Billionaire Is Close to Deal For TV Assets of KirchMedia | By Mark Landler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/business/media-barnes-noble-and-book-magazine-try-a-new-tack.html | MEDIA Barnes  Noble and Book Magazine Try a New Tack | By Bill Goldstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/business/media-business-advertising-after-pitcher-s-death-marketers-dietary-supplements.html | THE MEDIA BUSINESS ADVERTISING After a pitchers death marketers of dietary supplements try to dodge the taint of ephedra | By Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/business/media-lil-kim-surprises-critics-as-cd-catches-on.html | MEDIA Lil Kim Surprises Critics as CD Catches On | By Lynette Holloway | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/business/microsoft-is-said-to-shift-strategies-for-msn-service.html | Microsoft Is Said to Shift Strategies for MSN Service | By Steve Lohr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/business/most-wanted-drilling-down-music-rock-wanes-r-b-gains.html | MOST WANTED DRILLING DOWNMUSIC Rock Wanes RB Gains | By Lynette Holloway | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/business/patents-some-corporations-take-generous-tax-write-offs-for-donated-patents.html | Patents Some corporations take generous tax writeoffs for donated patents an industry gadfly says | By Teresa Riordan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/business/surviving-at-disney-eisner-faces-difficult-year.html | Surviving At Disney Eisner Faces Difficult Year | By Laura M Holson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/business/technology-comcast-s-second-generation-no-2.html | TECHNOLOGY Comcast SecondGeneration No 2 | By Geraldine Fabrikant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-17 | https://www.nytimes.com/2003/03/17/business/technology-executives-assemble-on-a-muted-note.html | Technology Executives Assemble on a Muted Note | By James Connell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/business/the-media-business-advertising-addenda-accounts-815284.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/business/the-media-business-advertising-addenda-omnicom-s-ratings-are-cut-one-notch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicoms Ratings Are Cut One Notch | By Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/business/the-media-business-advertising-addenda-people-815292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/business/yahoo-s-paid-video-to-supply-sports-finance-and-survivor.html | Yahoos Paid Video to Supply Sports Finance and Survivor | By Saul Hansell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/movies/arts-online-hitting-political-targets-with-moving-parts.html | ARTS ONLINE Hitting Political Targets With Moving Parts | By Matthew Mirapaul | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/300-homeless-after-another-yonkers-fire.html | 300 Homeless After Another Yonkers Fire | By Shaila K Dewan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/a-last-call-on-tobacco-is-starting-to-feel-real.html | A Last Call On Tobacco Is Starting To Feel Real | By Elissa Gootman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/at-girls-schools-teaching-finances-as-sum-of-equality.html | At Girls Schools Teaching Finances As Sum of Equality | By Jane Gross | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/blarney-meets-chutzpah-tonight-over-drinks.html | Blarney Meets Chutzpah Tonight Over Drinks | By Jennifer Medina | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/federal-inquiry-into-influence-peddling-under-rowland-administration-expanding.html | Federal Inquiry Into Influence Peddling Under Rowland Administration Is Expanding | By Paul von Zielbauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/how-green-was-my-surname-via-ireland-a-chapter-in-the-story-of-black-america.html | How Green Was My Surname Via Ireland a Chapter in the Story of Black America | By S Lee Jamison | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/man-charged-with-murder-of-3-in-bronx.html | Man Charged With Murder Of 3 in Bronx | By Thomas J Lueck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/mayor-believes-us-will-help-pay-for-security.html | Mayor Believes US Will Help Pay for Security | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/metropolitan-diary-807770.html | Metropolitan Diary | By Joe Rogers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/residents-startled-by-project-s-link-to-killings.html | Residents Startled by Projects Link to Killings | By Lydia Polgreen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/spring-no-but-only-calendar-can-tell-the-difference.html | Spring No but Only Calendar Can Tell the Difference | By Corey Kilgannon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/teenager-burned-as-smoke-bomb-goes-awry.html | Teenager Burned as Smoke Bomb Goes Awry | By Jennifer Medina | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/war-on-grime-a-watchdog-finds-less-subway-shmutz.html | War on Grime A Watchdog Finds Less Subway Shmutz | By Thomas J Lueck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/getting-on-with-it.html | Getting On With It | By William Safire | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-17 | https://www.nytimes.com/2003/03/17/opinio n/red-white-and-green.html | Red White and Green | By Roy Foster | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/opinio n/with-ears-and-eyes-closed.html | With Ears And Eyes Closed | By Bob Herbert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/ 2003-ncaa-tournament-celebrating-success- manhattan-2-teams-revel-playing.html | 2003 NCAA TOURNAMENT CELEBRATING SUCCESS At Manhattan 2 Teams Revel in Playing On | By Ron Dicker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/ 2003-ncaa-tournament-conference- championships-big-12-oklahoma-49-missouri 47.html | 2003 NCAA TOURNAMENT CONFERENCE CHAMPIONSHIPS  BIG 12 Oklahoma 49 Missouri 47 | By Pete Thamel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/ 2003-ncaa-tournament-conference- championships-duke-rallies-behind-redick- s.html | 2003 NCAA TOURNAMENT CONFERENCE CHAMPIONSHIPS Duke Rallies Behind Redicks Scoring | By Viv Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/ 2003-ncaa-tournament-conference- championships-southeastern-kentucky- 64.html | 2003 NCAA TOURNAMENT CONFERENCE CHAMPIONSHIPS SOUTHEASTERN Kentucky 64 Mississippi State 57 | By Ray Glier | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/ 2003-ncaa-tournament-first-timers-coach-s- past-glory-gives-hope-to-wagner.html | 2003 NCAA TOURNAMENT FIRSTTIMERS Coachs Past Glory Gives Hope to Wagner | By Steve Popper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/ 2003-ncaa-tournament-men-s-bracket-boston college-and-seton-hall-are-left-out.html | 2003 NCAA TOURNAMENT MENS BRACKET Boston College And Seton Hall Are Left Out | By Joe Lapointe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/ 2003-ncaa-tournament-ones-watch-find-who- ll-win-just-look-stars.html | 2003 NCAA TOURNAMENT THE ONES TO WATCH To Find Out Wholl Win Just Look To the Stars | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/ 2003-ncaa-tournament-women-s-bracket- connecticut-has-company-in-elite-circle.html | 2003 NCAA TOURNAMENT WOMENS BRACKET Connecticut Has Company In Elite Circle | By Jere Longman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/ 2003-ncaa-tournament.html | 2003 NCAA TOURNAMENT | By John Temple With Pete Tiernan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/ baseball-for-pitcher-a-spring-to- appreciate.html | BASEBALL For Pitcher a Spring to Appreciate | By Ira Berkow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/ baseball-fossum-out-to-prove-he-s-a- keeper.html | BASEBALL Fossum Out to Prove Hes a Keeper | By Murray Chass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/ baseball-mets-notebook-burnitz-hits-3- homers-but-glavine-struggles.html | BASEBALL METS NOTEBOOK Burnitz Hits 3 Homers But Glavine Struggles | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/ baseball-yankees-bullpen-continues-to- mend.html | BASEBALL Yankees Bullpen Continues To Mend | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/ basketball-houston-hits-for-50-in-victory- over-bucks.html | BASKETBALL Houston Hits for 50 In Victory Over Bucks | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/ basketball-struggling-nets-let-the-sixers- creep-closer.html | BASKETBALL Struggling Nets Let the Sixers Creep Closer | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/ basketball-telfair-takes-over-as-lincoln-wins- second-straight-title.html | BASKETBALL Telfair Takes Over as Lincoln Wins Second Straight Title | By Brandon Lilly | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/ hockey-islanders-niinimaa-enters-the-picture- at-a-critical-time.html | HOCKEY Islanders Niinimaa Enters the Picture at a Critical Time | By Dave Caldwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/horse-racing-at-last-frankel-thinks-he-has-a-derby-winner.html | HORSE RACING At Last Frankel Thinks He Has a Derby Winner | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/plus-track-and-field-record-set-in-girls-shot-put.html | PLUS TRACK AND FIELD Record Set In Girls ShotPut | By Elliott Denman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/plus-track-and-field-triple-victory-for-schoolboy.html | PLUS TRACK AND FIELD Triple Victory For Schoolboy | By William J Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/soccer-us-breezes-past-norway-in-algarve-cup.html | SOCCER US Breezes Past Norway In Algarve Cup | By Christopher Clarey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/sports-of-the-times-nation-to-find-out-what-town-knows.html | Sports Of The Times Nation to Find Out What Town Knows | By William C Rhoden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/theater/theater-review-a-woman-named-hester-wearing-a-familiar-letter.html | THEATER REVIEW A Woman Named Hester Wearing a Familiar Letter | By Ben Brantley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/us/a-new-texas-tourism-lure-george-bush-slept-here.html | A New Texas Tourism Lure George Bush Slept Here | By Peter T Kilborn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/us/abducted-girl-s-relatives-say-her-captor-brainwashed-her.html | Abducted Girls Relatives Say Her Captor Brainwashed Her | By Nick Madigan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/us/elliott-jaques-86-scientist-who-coined-midlife-crisis.html | Elliott Jaques 86 Scientist Who Coined Midlife Crisis | By Stuart Lavietes | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/us/f-william-sunderman-doctor-and-scientist-dies-at-104.html | F William Sunderman Doctor and Scientist Dies at 104 | By Douglas Martin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/us/massachusetts-governor-finds-a-university-fight.html | Massachusetts Governor Finds a University Fight | By Fox Butterfield | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/us/privacy-advocates-try-to-limit-how-california-banks-may-share-financial-data.html | Privacy Advocates Try to Limit How California Banks May Share Financial Data | By Adam Clymer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/us/rare-arizona-owl-all-7-inches-of-it-is-in-habitat-furor.html | Rare Arizona Owl All 7 Inches of It Is in Habitat Furor | By Douglas Jehl | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/us/ridge-gets-the-joke-but-he-hasn-t-lost-his-focus.html | Ridge Gets the Joke but He Hasnt Lost His Focus | By John Tierney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/us/washington-memo-abortion-battle-escalates-both-sides-look-supreme-court.html | Washington Memo As Abortion Battle Escalates Both Sides Look to the Supreme Court | By Robin Toner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/us/white-house-letter-as-world-waits-quiet-on-the-west-wing-front.html | White House Letter As World Waits Quiet On the West Wing Front | By Elisabeth Bumiller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/us/william-glenn-88-surgeon-who-invented-heart-procedure.html | William Glenn 88 Surgeon Who Invented Heart Procedure | By Stuart Lavietes | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/a-belt-and-suspenders-politician-says-quebec-s-electorate-is-tired-of-excitement.html | A Belt and Suspenders Politician Says Quebecs Electorate Is Tired of Excitement | By Clifford Krauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/ally-of-slain-serbian-leader-nominated-for-post.html | Ally of Slain Serbian Leader Nominated for Post | By Daniel Simpson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/china-provides-information-on-deadly-health-threat.html | China Provides Information on Deadly Health Threat | By Lawrence K Altman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/china-s-new-prime-minister-seen-as-careful-conciliator.html | Chinas New Prime Minister Seen as Careful Conciliator | By Joseph Kahn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/finnish-center-party-edges-past-social-democrats-in-election.html | Finnish Center Party Edges Past Social Democrats in Election | By Lizette Alvarez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/gharo-journal-a-province-is-dying-of-thirst-and-cries-robbery.html | Gharo Journal A Province Is Dying of Thirst and Cries Robbery | By Erik Eckholm | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/israeli-army-bulldozer-kills-american-protesting-in-gaza.html | Israeli Army Bulldozer Kills American Protesting in Gaza | By Greg Myre | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-and-responses-defenses-iraqs-air-defense-is-concentrated-around-baghdad.html | THREATS AND RESPONSES DEFENSES IRAQS AIR DEFENSE IS CONCENTRATED AROUND BAGHDAD | By Michael R Gordon With John F Burns | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-and-responses-france-seeks-compromise-to-prevent-un-rupture.html | THREATS AND RESPONSES PARIS France Seeks Compromise To Prevent UN Rupture | By Elaine Sciolino | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-and-responses-talk-shows-two-disciples-spread-word-the-end-is-near.html | THREATS AND RESPONSES TALK SHOWS Two Disciples Spread Word The End Is Near | By Alessandra Stanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-and-responses-the-path-ahead-a-decision-made-and-its-consequences.html | THREATS AND RESPONSES THE PATH AHEAD A Decision Made and Its Consequences | By David E Sanger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-cairo-arab-league-leader-calls-for-peace-but-no-one-listens.html | THREATS AND RESPONSES CAIRO Arab League Leader Calls for Peace but No One Listens | By Susan Sachs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-diplomacy-bush-2-allies-seem-set-for-war-depose-hussein.html | THREATS AND RESPONSES DIPLOMACY BUSH 2 ALLIES SEEM SET FOR WAR TO DEPOSE HUSSEIN | By David E Sanger and Warren Hoge | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-fighter-pilot-realizing-dreams-flight-inspired-historic-crew.html | THREATS AND RESPONSES FIGHTER PILOT Realizing Dreams of Flight Inspired by Historic Crew | By Lynette Clemetson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-foreign-policy-long-winding-road-diplomatic-dead-end.html | THREATS AND RESPONSES FOREIGN POLICY A Long Winding Road to a Diplomatic Dead End | By Steven R Weisman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-leaders-two-declarations-we-uphold-vision-international.html | THREATS AND RESPONSES The Leaders Two Declarations We Uphold a Vision of International Security | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-overview-march-16-2003-ultimatum-frayed-french-relations.html | THREATS AND RESPONSES AN OVERVIEW MARCH 16 2003 An Ultimatum Frayed French Relations and Stockpiling in Iraq | By Robert D McFadden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-persian-gulf-business-not-war-kuwait-s-main-worry-this-time.html | THREATS AND RESPONSES THE PERSIAN GULF Business Not War Is Kuwaits Main Worry This Time | By Marc Santora | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-protests-candlelight-vigils-are-held-around-world-oppose.html | THREATS AND RESPONSES PROTESTS Candlelight Vigils Are Held Around the World to Oppose Military Action Against Iraq | By Thomas J Lueck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-suspects-trial-set-begin-for-four-men-accused-being-terror.html | THREATS AND RESPONSES THE SUSPECTS Trial Set to Begin for Four Men Accused of Being in Terror Cell | By Danny Hakim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/us-unilateralism-worries-trade-officials.html | US Unilateralism Worries Trade Officials | By Elizabeth Becker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-17 | https://www.nytimes.com/2003/03/17/world/younger-leaders-are-competing-to-shape-palestinians-future.html | Younger Leaders Are Competing to Shape Palestinians Future | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/a-bounty-at-the-fair-despite-expectations.html | A Bounty at the Fair Despite Expectations | By Carol Vogel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/ballet-tech-reviews-hips-segue-fiercely-into-good-old-bump-and-grind.html | BALLET TECH REVIEWS Hips Segue Fiercely Into Good Old Bump and Grind | By Anna Kisselgoff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/ballet-tech-reviews-strolling-and-dreaming-enlivened-by-romantic-frenzy.html | BALLET TECH REVIEWS Strolling and Dreaming Enlivened by Romantic Frenzy | By Jack Anderson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/in-performance-cabaret-sneak-attacks-above-the-chimney-tops.html | IN PERFORMANCE CABARET Sneak Attacks Above the Chimney Tops | By Stephen Holden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/in-performance-classical-music-back-in-seville-with-somber-hues.html | IN PERFORMANCE CLASSICAL MUSIC Back in Seville With Somber Hues | By Allan Kozinn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/in-performance-classical-music-taking-over-in-carthage.html | IN PERFORMANCE CLASSICAL MUSIC Taking Over In Carthage | By Anthony Tommasini | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/in-performance-classical-music-tremolos-and-repetitions-with-a-smile.html | IN PERFORMANCE CLASSICAL MUSIC Tremolos and Repetitions With a Smile | By Anne Midgette | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/in-performance-dance-a-vast-space-thanks-to-video.html | IN PERFORMANCE DANCE A Vast Space Thanks to Video | By Jennifer Dunning | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/jazz-review-proof-that-improvisation-needs-t-always-dominate.html | JAZZ REVIEW Proof That Improvisation Neednt Always Dominate | By Ben Ratliff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/music-review-for-10th-anniversary-10-composers-inspired-by-bach.html | MUSIC REVIEW For 10th Anniversary 10 Composers Inspired by Bach | By Allan Kozinn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/books/books-of-the-times-thwarting-the-nazi-doom-machine.html | BOOKS OF THE TIMES Thwarting the Nazi Doom Machine | By Walter Laqueur | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/4-at-merrill-accused-of-an-enron-fraud.html | 4 at Merrill Accused Of an Enron Fraud | By Kurt Eichenwald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/analyst-questions-accounting-of-british-supermarket-chain.html | Analyst Questions Accounting Of British Supermarket Chain | By Suzanne Kapner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/big-credit-default-rate-forces-spiegel-bankruptcy-filing.html | Big Credit Default Rate Forces Spiegel Bankruptcy Filing | By Tracie Rozhon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/british-ask-what-a-war-would-mean-for-business.html | British Ask What a War Would Mean For Business | By Alan Cowell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/business-travel-extra-steps-are-needed-in-wartime.html | BUSINESS TRAVEL Extra Steps Are Needed in Wartime | By Jane L Levere | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/business-travel-ground-princeton-nj-flourishing-between-philadelphia-newark.html | BUSINESS TRAVEL ON THE GROUND In Princeton NJ Flourishing Between Philadelphia And Newark | By Patricia R Olsen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/business-travel-on-the-road-bringing-private-order-to-a-chaotic-sky.html | BUSINESS TRAVEL ON THE ROAD Bringing Private Order to a Chaotic Sky | By Joe Sharkey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/chairman-and-finance-officer-leaving-nissan-in-a-shake-up.html | Chairman and Finance Officer Leaving Nissan in a ShakeUp | By Ken Belson With Danny Hakim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/commodities-saudis-stock-oil-reserve-to-make-up-for-iraq-loss.html | COMMODITIES Saudis Stock Oil Reserve To Make Up for Iraq Loss | By Neela Banerjee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/drug-plan-manager-to-refuse-promotion-money-from-makers.html | DrugPlan Manager to Refuse Promotion Money From Makers | By Milt Freudenheim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/hollywood-investor-buys-kirchmedia-tv-unit.html | Hollywood Investor Buys KirchMedia TV Unit | By Mark Landler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/market-place-a-financier-by-another-name-was-a-self-described-con-man.html | Market Place A Financier by Another Name Was a SelfDescribed Con Man | By Andrew Ross Sorkin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/media-business-advertising-cole-haan-gets-little-nike-styling-nike-attitude-for.html | THE MEDIA BUSINESS ADVERTISING Cole Haan gets a little Nike styling and Nike attitude for its new line of shoes | By Patricia Winters Lauro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/mexico-turns-to-investors-to-add-to-power-capacity.html | Mexico Turns to Investors To Add to Power Capacity | By Elisabeth Malkin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/microsoft-to-focus-effort-on-corporate-data-centers.html | Microsoft to Focus Effort On Corporate Data Centers | By Steve Lohr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/some-companies-quietly-profit-from-war-fever.html | Some Companies Quietly Profit From War Fever | By Claudia H Deutsch | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/technology-briefing-deals-gtech-to-acquire-interlott-for-64-million.html | Technology Briefing  Deals Gtech To Acquire Interlott For 64 Million | By Dow Jones Ap | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/technology-briefing-new-security-hole-in-microsoft-software.html | Technology Briefing  Software New Security Hole In Microsoft Software | By John Schwartz NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/technology-cancer-drug-by-isis-and-lilly-fails-in-big-clinical-trial.html | TECHNOLOGY Cancer Drug by Isis and Lilly Fails in Big Clinical Trial | By Andrew Pollack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/technology-testing-of-anthrax-drug-on-humans-may-be-near.html | TECHNOLOGY Testing of Anthrax Drug On Humans May Be Near | By Andrew Pollack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/the-markets-stocks-bonds-stock-prices-rise-as-war-in-iraq-appears-inevitable.html | THE MARKETS STOCKS  BONDS Stock Prices Rise as War In Iraq Appears Inevitable | By Alex Berenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/the-media-business-advertising-addenda-cap-gemini-in-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cap Gemini In Account Review | By Patricia Winters Lauro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Patricia Winters Lauro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/the-media-business-advertising-addenda-people-829714.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/united-asks-judge-to-void-its-contracts-with-unions.html | United Asks Judge to Void Its Contracts With Unions | By Micheline Maynard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/world-business-briefing-asia-south-korea-debt-aid-considered.html | World Business Briefing  Asia South Korea Debt Aid Considered | By Don Kirk NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/world-business-briefing-asia-thailand-strong-growth.html | World Business Briefing  Asia Thailand Strong Growth | By Wayne Arnold NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/world-business-briefing-australia-australia-trade-talks-start.html | World Business Briefing  Australia Australia Trade Talks Start | By John Shaw NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/world-business-briefing-europe-france-loss-at-lagardere.html | World Business Briefing  Europe France Loss At Lagardere | By Kerry Shaw NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/business/world-business-briefing-europe-the-netherlands-ing-discloses-charge.html | World Business Briefing  Europe The Netherlands ING Discloses Charge | By Gregory Crouch NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/health/books-on-health-studying-a-disease-in-life-as-well-as-in-the-abstract.html | BOOKS ON HEALTH Studying a Disease in Life As Well as in the Abstract | By Hubert B Herring | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/health/oldest-old-still-show-alertness.html | Oldest Old Still Show Alertness | By Mary Duenwald | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/health/personal-health-best-way-to-fight-colon-cancer-take-the-test.html | PERSONAL HEALTH Best Way to Fight Colon Cancer Take the Test | By Jane E Brody | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/health/scientists-explore-the-molding-of-children-s-morals.html | Scientists Explore the Molding of Childrens Morals | By Susan Gilbert | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/health/the-doctor-s-world-in-new-outbreak-eerie-reminders-of-other-epidemics.html | THE DOCTORS WORLD In New Outbreak Eerie Reminders of Other Epidemics | By Lawrence K Altman Md | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/health/vital-signs-aging-closing-in-on-root-of-alzheimer-s.html | VITAL SIGNS AGING Closing In on Root of Alzheimers | By Eric Nagourney | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/health/vital-signs-at-the-dentist-s-parents-smoke-and-babies-teeth.html | VITAL SIGNS AT THE DENTISTS Parents Smoke and Babies Teeth | By Eric Nagourney | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/health/vital-signs-measurements-the-economics-of-the-heart.html | VITAL SIGNS MEASUREMENTS The Economics of the Heart | By Eric Nagourney | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/health/vital-signs-nutrition-wise-eating-to-save-the-kidneys.html | VITAL SIGNS NUTRITION Wise Eating to Save the Kidneys | By Eric Nagourney | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/comebacks-retired-but-still-on-the-job.html | COMEBACKS Retired But Still On the Job | By Karen Alexander | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/decisions-do-you-want-your-money-all-at-once-or-bit-by-bit-forever.html | DECISIONS Do You Want Your Money All at Once or Bit by Bit Forever | By Stephanie Mencimer | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/personal-property-the-market-says-sell-but-the-heart-says-stay.html | PERSONAL PROPERTY The Market Says Sell But the Heart Says Stay | By Maureen Milford | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/places-a-pair-s-persistence-pays-off.html | PLACES A Pairs Persistence Pays Off | By Elizabeth Pope | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/places-how-green-is-their-valley.html | PLACES How Green Is Their Valley | By Peter T Kilborn | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/places-retirees-are-at-home-when-con-artists-call.html | PLACES Retirees Are at Home When Con Artists Call | By Dan Cuff | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/places-states-pan-for-gold-by-luring-the-gray.html | PLACES States Pan for Gold By Luring the Gray | By Teresa Burney | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/saving-arguing-against-equities.html | SAVING Arguing Against Equities | By Mary Williams Walsh | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/saving-learning-painful-lessons-of-the-401-k.html | SAVING Learning Painful Lessons of the 401k | By Fran Hawthorne | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/the-unretired-as-layoffs-rise-so-do-age-discrimination-charges.html | THE UNRETIRED As Layoffs Rise So Do AgeDiscrimination Charges | By Shaifali Puri | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/the-unretired-nobody-s-waiting-to-take-their-places.html | THE UNRETIRED Nobodys Waiting To Take Their Places | By Robert Strauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/well-being-getting-ready-for-the-bills.html | WELLBEING Getting Ready For the Bills | By Julie Connelly | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/well-being-insurance-fights-grow-on-hiv-retirement.html | WELLBEING Insurance Fights Grow On HIV Retirement | By David Tuller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/well-being-prescription-drugs-a-guide-to-options-that-can-cut-costs.html | WELLBEING Prescription Drugs A Guide to Options That Can Cut Costs | By Julie Connelly | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/movies/oscars-say-even-war-won-t-stop-the-show.html | Oscars Say Even War Wont Stop The Show | By Rick Lyman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/520-must-hunt-for-homes-after-2-fires-in-yonkers.html | 520 Must Hunt for Homes After 2 Fires in Yonkers | By Robert Hanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/a-capital-case-and-a-defendant-who-may-be-retarded.html | A Capital Case and a Defendant Who May Be Retarded | By Dan Barry | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/bloomberg-assailed-over-layoff-stance.html | Bloomberg Assailed Over Layoff Stance | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/boldface-names-828130.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/despite-law-catskill-casino-is-not-likely-anytime-soon.html | Despite Law Catskill Casino Is Not Likely Anytime Soon | By Charles V Bagli | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/dodd-endorses-lieberman-for-president.html | Dodd Endorses Lieberman For President | By Paul von Zielbauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/ex-chief-of-housing-agency-is-accused-of-embezzlement.html | ExChief of Housing Agency Is Accused of Embezzlement | By Benjamin Weiser | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/fashion-tries-to-smile-on-the-outside-couture-s-sumptuous-seriousness.html | Fashion Tries to Smile on the Outside Coutures Sumptuous Seriousness | By Cathy Horyn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/fashion-tries-to-smile-on-the-outside-glamour-in-the-night.html | Fashion Tries to Smile on the Outside Glamour in the Night | By Cathy Horyn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/fashion-tries-to-smile-on-the-outside-not-your-mother-s-miniskirt.html | Fashion Tries to Smile on the Outside Not Your Mothers Miniskirt | By Cathy Horyn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/fashion-tries-to-smile-on-the-outside-the-bright-and-the-bold.html | Fashion Tries to Smile on the Outside The Bright and the Bold | By Cathy Horyn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/fashion-tries-to-smile-on-the-outside-the-swagger-of-fur.html | Fashion Tries to Smile on the Outside The Swagger of Fur | By Cathy Horyn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/fixing-monument-to-motherinlaw-sara-delano-roosevelt-ruled-home-franklin-eleanor.html | Fixing Monument To MotherinLaw Sara Delano Roosevelt Ruled Home of Franklin and Eleanor | By David W Dunlap | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/killing-of-doctor-unintended-lawyer-says.html | Killing of Doctor Unintended Lawyer Says | By Lydia Polgreen | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/metro-briefing-new-jersey-paterson-vatican-removes-priest.html | Metro Briefing New Jersey Paterson Vatican Removes Priest | By Richard Lezin Jones COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/metro-briefing-new-york-central-islip-charges-dismissed-in-insurance-case.html | Metro Briefing New York Central Islip Charges Dismissed In Insurance Case | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/metro-briefing-new-york-manhattan-extension-for-school-transfers.html | Metro Briefing New York Manhattan Extension For School Transfers | By Jennifer Medina NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/metro-briefing-new-york-manhattan-no-federal-charges-in-dorismond-case.html | Metro Briefing New York Manhattan No Federal Charges In Dorismond Case | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/new-jersey-campaign-finance-reform-clears-hurdle-but-obstacles-remain.html | New Jersey Campaign Finance Reform Clears Hurdle but Obstacles Remain | By Laura Mansnerus | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/opponents-get-head-start-in-fight-for-school-funds.html | Opponents Get Head Start In Fight for School Funds | By Winnie Hu and David M Herszenhorn | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/peter-gotti-is-convicted-in-mob-trial.html | Peter Gotti Is Convicted In Mob Trial | By William Glaberson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/pipes-drums-flags-and-green-take-over-fifth-avenue.html | Pipes Drums Flags and Green Take Over Fifth Avenue | By Corey Kilgannon | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/police-may-have-overreacted-to-smoke-bomb-boy-s-neighbors-say.html | Police May Have Overreacted to Smoke Bomb Boys Neighbors Say | By Robert F Worth | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/public-lives-at-the-zoo-good-fences-make-healthy-neighbors.html | PUBLIC LIVES At the Zoo Good Fences Make Healthy Neighbors | By Joseph Berger | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/rowland-s-public-works-chief-is-subpoenaed-in-growing-inquiry.html | Rowlands Public Works Chief Is Subpoenaed in Growing Inquiry | By Paul von Zielbauer | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/tapes-show-ex-mayor-asked-to-meet-with-girl-8.html | Tapes Show ExMayor Asked to Meet With Girl 8 | By Alison Leigh Cowan | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/threats-responses-new-york-city-for-immigrants-mixed-view-war-world-hate.html | THREATS AND RESPONSES NEW YORK CITY For Immigrants Mixed View Of War and a World of Hate | By Joseph Berger | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/trial-lawyers-begin-effort-against-cutting-jury-awards.html | Trial Lawyers Begin Effort Against Cutting Jury Awards | By James C McKinley Jr | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/tunnel-vision-what-makes-a-subway-hero-riding-herd-politely.html | TUNNEL VISION What Makes a Subway Hero Riding Herd Politely | By Randy Kennedy | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/cassandra-speaks.html | Cassandra Speaks | By Nicholas D Kristof | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/good-reasons-for-going-around-the-un.html | Good Reasons for Going Around the UN | By AnneMarie Slaughter | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/rallying-around-the-rapist.html | Rallying Around the Rapist | By Debra Dickerson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/the-rural-life-the-big-melt.html | The Rural Life The Big Melt | By Verlyn Klinkenborg | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/things-to-come.html | Things to Come | By Paul Krugman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |

| 2003-03-18 | https://www.nytimes.com/2003/03/18/science/bird-lovers-hope-to-keep-cats-on-a-very-short-leash.html | Bird Lovers Hope to Keep Cats on a Very Short Leash | By James Gorman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/science/in-click-languages-an-echo-of-the-tongues-of-the-ancients.html | In Click Languages an Echo of the Tongues of the Ancients | By Nicholas Wade | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/science/lost-city-yielding-its-secrets.html | Lost City Yielding Its Secrets | By John Noble Wilford | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/science/outdoor-cats-blamed-in-otter-deaths.html | Outdoor Cats Blamed in Otter Deaths | By Chris Dixon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/science/q-a-double-yolks.html | Q  A Double Yolks | By C Claiborne Ray | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/science/tales-from-a-burn-unit-agony-friendship-healing.html | Tales From a Burn Unit Agony Friendship Healing | By Mary Duenwald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/science/this-tiny-bird-knows-an-impostor-when-it-hatches.html | This Tiny Bird Knows an Impostor When It Hatches | By Carol Kaesuk Yoon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/science/to-test-evolution-press-the-undo-button.html | To Test Evolution Press the Undo Button | By Carol Kaesuk Yoon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/2003-ncaa-tournament-formality-is-reality-as-ucla-fires-lavin.html | 2003 NCAA TOURNAMENT Formality Is Reality As UCLA Fires Lavin | By Frank Litsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/2003-ncaa-tournament-kentucky-s-brawny-defense-makes-it-the-team-to-beat.html | 2003 NCAA TOURNAMENT Kentuckys Brawny Defense Makes It the Team to Beat | By Jere Longman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/2003-ncaa-tournament-south-new-yorkers-give-longhorns-some-swagger.html | 2003 NCAA TOURNAMENT SOUTH New Yorkers Give Longhorns Some Swagger | By Pete Thamel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/2003-ncaa-tournament-the-crystal-ball-shows-lots-of-uncertainty.html | 2003 NCAA TOURNAMENT The Crystal Ball Shows  Lots of Uncertainty | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/baseball-piazza-suspended-for-5-games-for-fight.html | BASEBALL Piazza Suspended For 5 Games For Fight | By Charlie Nobles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/baseball-yankees-notebook-clemens-gives-send-off-to-soldiers.html | BASEBALL YANKEES NOTEBOOK Clemens Gives SendOff to Soldiers | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/hockey-bure-is-out-but-leetch-gives-rangers-playoff-life.html | HOCKEY Bure Is Out but Leetch Gives Rangers Playoff Life | By Jason Diamos | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/hockey-flyers-get-share-of-first-by-defeating-the-devils.html | HOCKEY Flyers Get Share of First By Defeating the Devils | By Jim Cerny | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/on-college-basketball-with-parity-comes-the-possibility.html | ON COLLEGE BASKETBALL With Parity Comes the Possibility | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/pro-basketball-carlesimo-reunion-fine-with-sprewell.html | PRO BASKETBALL Carlesimo Reunion Fine With Sprewell | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/pro-basketball-nets-regroup-after-collapse.html | PRO BASKETBALL Nets Regroup After Collapse | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/pro-basketball-starks-named-coach-of-usbl-team.html | PRO BASKETBALL Starks Named Coach of USBL Team | By Frank Litsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/pro-football-redskins-are-confident-offer-to-coles-was-not-improper.html | PRO FOOTBALL Redskins Are Confident Offer To Coles Was Not Improper | By Gerald Eskenazi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/soccer-notebook-pearce-is-back-on-line.html | SOCCER NOTEBOOK Pearce Is Back on Line | By Jack Bell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/sports-of-the-times-rivals-see-a-lesson-in-the-rangers.html | Sports Of The Times Rivals See A Lesson In the Rangers | By Dave Anderson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/tv-sports-cbs-s-careful-plans-facing-upheaval.html | TV SPORTS CBSs Careful Plans Facing Upheaval | By Richard Sandomir | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/theater/it-s-broadway-well-virtually-slimmed-down-shows-thrive-on-the-road.html | Its Broadway Well Virtually SlimmedDown Shows Thrive on the Road | By Bruce Weber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/theater/theater-review-meanwhile-back-at-the-office-there-s-sex.html | THEATER REVIEW Meanwhile Back at the Office Theres Sex | By Bruce Weber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/theater/theater-review-two-snapshots-of-a-hollywood-legend-at-home.html | THEATER REVIEW Two Snapshots of a Hollywood Legend at Home | By Bruce Weber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/us/amateur-tapes-of-shuttle-provide-clues-to-breakup.html | Amateur Tapes of Shuttle Provide Clues to Breakup | By Matthew L Wald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/us/commission-to-review-police-handling-of-smart-case.html | Commission to Review Police Handling of Smart Case | By Nick Madigan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/us/hormone-therapy-already-found-to-have-risks-is-now-said-to-lack-benefits.html | Hormone Therapy Already Found to Have Risks Is Now Said to Lack Benefits | By Gina Kolata | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/us/joseph-coors-sr-beer-maker-and-conservative-patron-85.html | Joseph Coors Sr Beer Maker And Conservative Patron 85 | By Wolfgang Saxon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/us/national-briefing-south-georgia-judge-shot-suspect-surrenders.html | National Briefing  South Georgia Judge Shot Suspect Surrenders | By Ariel Hart NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/us/republicans-resigning-themselves-to-defeat-drilling-plan-for-alaska-wildlife-refuge.html | Republicans Resigning Themselves to Defeat On Drilling Plan for Alaska Wildlife Refuge | By David Firestone | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/us/texas-cases-challenged-over-officer-s-testimony.html | Texas Cases Challenged Over Officers Testimony | By Adam Liptak | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/us/threats-and-responses-tv-watch-soft-words-that-convey-a-hard-line.html | THREATS AND RESPONSES TV WATCH Soft Words That Convey a Hard Line | By Alessandra Stanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/us/threats-responses-dissent-mere-2-votes-are-cast-but-antiwar-resolution-jolts.html | THREATS AND RESPONSES DISSENT A Mere 2 Votes Are Cast but an Antiwar Resolution Jolts a Rural Township | By Leslie Eaton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/us/threats-responses-president-s-day-just-another-monday-except-for-its-conclusion.html | THREATS AND RESPONSES THE PRESIDENTS DAY Just Another Monday Except for Its Conclusion | By Elisabeth Bumiller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/us/threats-responses-reaction-wait-over-americans-voice-mix-relief-anxiety.html | THREATS AND RESPONSES REACTION Wait Over Americans Voice A Mix of Relief and Anxiety | By David M Halbfinger With Jacques Steinberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/us/threats-responses-security-government-raises-alert-level-asks-states-for.html | THREATS AND RESPONSES SECURITY Government Raises Alert Level and Asks States for Assistance | By Philip Shenon With Jodi Wilgoren | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/us/threats-responses-washington-war-grows-more-certain-thoughts-turn-daily-life.html | THREATS AND RESPONSES WASHINGTON As a War Grows More Certain Thoughts Turn to Daily Life | By John Tierney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-03-18 | https://www.nytimes.com/2003/03/18/us/us-lawsuit-seeks-tobacco-profits.html | US LAWSUIT SEEKS TOBACCO PROFITS | By Eric Lichtblau | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/an-israeli-raid-yields-dead-militant-and-innocent-victim.html | An Israeli Raid Yields Dead Militant and Innocent Victim | By Greg Myre | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/camp-bonifas-journal-it-s-korea-and-gi-s-sleep-with-their-boots-on.html | Camp Bonifas Journal Its Korea and GIs Sleep With Their Boots On | By James Brooke | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/chinas-new-leaders-vow-to-pursue-market-style-economics.html | Chinas New Leaders Vow to Pursue MarketStyle Economics | By Joseph Kahn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/germany-s-military-sinking-to-basket-case-status.html | Germanys Military Sinking to Basket Case Status | By Craig S Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/health-organization-stepping-up-efforts-to-find-cause-of-mysterious-pneumonia.html | Health Organization Stepping Up Efforts to Find Cause of Mysterious Pneumonia | By Lawrence K Altman With Elisabeth Rosenthal | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/palestinian-politicians-snub-arafat-in-heated-debate.html | Palestinian Politicians Snub Arafat in Heated Debate | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/prince-to-stay-in-liechtenstein-after-voters-add-to-his-powers.html | Prince to Stay in Liechtenstein After Voters Add to His Powers | By Sarah Lyall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/spanish-court-outlaws-a-basque-party-seeing-terrorism-links.html | Spanish Court Outlaws a Basque Party Seeing Terrorism Links | By Emma Daly | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-and-responses-baghdad-in-iraqi-capital-people-prepare-as-war-looms.html | THREATS AND RESPONSES BAGHDAD In Iraqi Capital People Prepare As War Looms | By John F Burns | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-and-responses-diplomacy-europeans-still-seek-a-solution-to-avert-war.html | THREATS AND RESPONSES DIPLOMACY Europeans Still Seek A Solution To Avert War | By Richard Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-and-responses-news-analysis-a-new-doctrine-for-war.html | THREATS AND RESPONSES NEWS ANALYSIS A New Doctrine for War | By David E Sanger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-and-responses-the-president-bush-gives-hussein-48-hours-and-vows-to-act.html | THREATS AND RESPONSES THE PRESIDENT Bush Gives Hussein 48 Hours and Vows to Act | By Richard W Stevenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-101st-airborne-division-just-south-iraq-dress-rehearsal-for.html | THREATS AND RESPONSES 101ST AIRBORNE DIVISION Just South of Iraq a Dress Rehearsal for Seizing Territory | By Jim Dwyer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-britain-new-setback-for-blair-cabinet-minister-resigns.html | THREATS AND RESPONSES BRITAIN In a New Setback for Blair A Cabinet Minister Resigns | By Warren Hoge | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-division-commander-ferocious-competitor-pushes-his-soldiers.html | THREATS AND RESPONSES DIVISION COMMANDER A Ferocious Competitor Pushes His Soldiers and Himself Hard | By Jim Dwyer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-first-marine-division-marines-see-iraqi-army-bound-fear-not.html | THREATS AND RESPONSES FIRST MARINE DIVISION Marines See Iraqi Army Bound by Fear Not Loyalty | By John Kifner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-istanbul-turkey-may-reconsider-vote-its-role-iraq-invasion.html | THREATS AND RESPONSES ISTANBUL Turkey May Reconsider Vote On Its Role in Iraq Invasion | By Frank Bruni | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-military-plans-allies-will-move-even-if-saddam-hussein-moves.html | THREATS AND RESPONSES MILITARY PLANS Allies Will Move In Even if Saddam Hussein Moves Out | By Michael R Gordon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-northern-iraq-thousands-kurds-flee-front-line-cities-fearing.html | THREATS AND RESPONSES NORTHERN IRAQ Thousands of Kurds Flee FrontLine Cities Fearing Attack by Hussein | By C J Chivers With David Rohde | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-occupation-us-business-will-get-role-rebuilding-occupied-iraq.html | THREATS AND RESPONSES OCCUPATION US Business Will Get Role In Rebuilding Occupied Iraq | By Elizabeth Becker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-overview-march-17-2003-diplomatic-impasse-us-ultimatum-iraq.html | THREATS AND RESPONSES AN OVERVIEW MARCH 17 2003 Diplomatic Impasse a US Ultimatum to Iraq and Civilian Fears | By Anthony Depalma | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-reporter-s-notebook-kuwait-marines-wrap-up-artillery-practice.html | THREATS AND RESPONSES REPORTERS NOTEBOOK In Kuwait the Marines Wrap Up Artillery Practice and Get Ready to Move | By Michael Wilson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-security-council-eclipsed-events-un-officials-wonder-about.html | THREATS AND RESPONSES SECURITY COUNCIL Eclipsed by Events UN Officials Wonder About the Past and Ponder the Future | By Felicity Barringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-strategy-allies-hope-move-quickly-seize-city-iraq-s-south.html | THREATS AND RESPONSES STRATEGY Allies Hope to Move Quickly To Seize City in Iraqs South | By Patrick E Tyler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-third-infantry-division-edge-war-midst-monotony.html | THREATS AND RESPONSES THIRD INFANTRY DIVISION On the Edge Of a War In the Midst Of Monotony | By Steven Lee Myers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/un-and-cambodia-reach-an-accord-for-khmer-rouge-trial.html | UN and Cambodia Reach an Accord for Khmer Rouge Trial | By Seth Mydans | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/us-could-come-under-scrutiny-of-the-un-rights-commission.html | US Could Come Under Scrutiny of the UN Rights Commission | By Alison Langley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/world-briefing-africa-liberia-inquiry-into-aid-workers-killings.html | World Briefing Africa Liberia Inquiry Into Aid Workers Killings | By Somini Sengupta NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/world-briefing-americas-el-salvador-leftists-first-in-elections.html | World Briefing Americas El Salvador Leftists First In Elections | By David Gonzalez NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/world-briefing-asia-hong-kong-financial-chief-urged-to-quit.html | World Briefing Asia Hong Kong Financial Chief Urged To Quit | By Keith Bradsher NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/world-briefing-asia-sri-lanka-tension-before-talks-resume.html | World Briefing Asia Sri Lanka Tension Before Talks Resume | By Amy Waldman NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/world-briefing-europe-britain-europe-official-gets-oxford-post.html | World Briefing Europe Britain Europe Official Gets Oxford Post | By Warren Hoge NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/world-briefing-europe-poland-76-illegal-immigrants-caught.html | World Briefing Europe Poland 76 Illegal Immigrants Caught | By Peter S Green NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/world-briefing-europe-serbia-and-montenegro-more-arrests.html | World Briefing Europe Serbia And Montenegro More Arrests | By Daniel Simpson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-18 | https://www.nytimes.com/2003/03/18/world/world-briefing-middle-east-egypt-prison-terms-for-homosexuality-convictions.html | World Briefing Middle East Egypt Prison Terms For Homosexuality Convictions | By Abeer Allam NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/arts/hip-hop-review-always-a-sense-of-history-from-socially-aware-to-self-absorbed.html | HIPHOP REVIEW Always a Sense of History From Socially Aware to SelfAbsorbed | By Ben Ratliff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/arts/jack-goldstein-57-helped-to-explore-post-modernist-art.html | Jack Goldstein 57 Helped to Explore PostModernist Art | By Roberta Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-19 | https://www.nytimes.com/2003/03/19/arts/opera-review-a-tyrant-in-babylon-makes-war-amid-love.html | OPERA REVIEW A Tyrant In Babylon Makes War Amid Love | By Anne Midgette | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/books/books-of-the-times-politics-and-war-plans-but-here-it-s-the-greeks.html | BOOKS OF THE TIMES Politics And War Plans but Here Its the Greeks | By Richard Eder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/books/judy-v-wilson-63-innovator-in-children-s-book-publishing.html | Judy V Wilson 63 Innovator In Childrens Book Publishing | By Eden Ross Lipson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/airlines-announce-cutbacks-as-they-prepare-for-war.html | Airlines Announce Cutbacks As They Prepare for War | By Micheline Maynard and Edward Wong | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/bankruptcy-judge-approves-overhaul-plan-for-us-airways.html | Bankruptcy Judge Approves Overhaul Plan for US Airways | By Micheline Maynard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/bayer-cleared-of-liability-in-a-lawsuit-over-a-drug.html | Bayer Cleared Of Liability In a Lawsuit Over A Drug | By Melody Petersen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/calpers-to-release-data.html | Calpers to Release Data | By Dow Jones Ap | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/cargo-insurance-would-end-48-hours-into-an-iraqi-war.html | Cargo Insurance Would End 48 Hours Into an Iraqi War | By Joseph B Treaster | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/commercial-real-estate-downtown-struggles-while-neighbor-thrives.html | COMMERCIAL REAL ESTATE Downtown Struggles While Neighbor Thrives | By Michael Brick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/commercial-real-estate-regional-market-upper-east-side-among-hospitals-mixed.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Upper East Side Among the Hospitals a Mixed Project | By John Holusha | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/company-news-bristol-myers-squibb-revises-financial-restatement.html | COMPANY NEWS BRISTOLMYERS SQUIBB REVISES FINANCIAL RESTATEMENT | By Dow Jones | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/company-news-w-r-grace-bans-employee-investment-in-its-stock.html | COMPANY NEWS W R GRACE BANS EMPLOYEE INVESTMENT IN ITS STOCK | By Dow Jones Ap | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/corporations-in-survey-say-banks-tie-loans-to-other-business.html | Corporations in Survey Say Banks Tie Loans to Other Business | By Riva D Atlas | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/fed-leaves-interest-rates-unchanged.html | Fed Leaves Interest Rates Unchanged | By Edmund L Andrews | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/gasoline-prices-likely-to-stay-high-don-t-seem-to-be-reducing-demand.html | Gasoline Prices Likely to Stay High Dont Seem to Be Reducing Demand | By Neela Banerjee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/media-business-advertising-adoptive-families-get-starring-role-several.html | THE MEDIA BUSINESS ADVERTISING Adoptive families get a starring role in several television and print marketing campaigns | By Abby Ellin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/news-corp-to-raise-up-to-1.5-billion-with-bond-issue.html | News Corp to Raise Up to 15 Billion With Bond Issue | By Suzanne Kapner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/p-g-is-acquiring-wella-german-hair-care-company.html | PG Is Acquiring Wella German Hair Care Company | By Claudia H Deutsch | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/pfizer-to-sell-drug-to-rival-to-soothe-regulators.html | Pfizer to Sell Drug to Rival To Soothe Regulators | By Alison Langley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/split-on-iraq-may-harm-us-europe-trade-ties.html | Split on Iraq May Harm USEurope Trade Ties | By Mark Landler With Eric Planner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/technology-arbitrator-rules-that-a-bellsouth-executive-can-join-sprint.html | TECHNOLOGY Arbitrator Rules That a BellSouth Executive Can Join Sprint | By Patrick McGeehan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/technology-priceline-buys-14-stake-in-travelweb.html | TECHNOLOGY Priceline Buys 14 Stake In TravelWeb | By Bob Tedeschi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/tenet-to-sell-or-shut-hospitals-and-cut-jobs.html | Tenet to Sell or Shut Hospitals and Cut Jobs | By Andrew Pollack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/the-markets-market-place-tobacco-companies-vow-to-fight-289-billion-suit.html | THE MARKETS Market Place Tobacco Companies Vow To Fight 289 Billion Suit | By Sherri Day and Jonathan D Glater | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/the-media-business-advertising-addenda-2-new-campaigns-reflect-war-news.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 New Campaigns Reflect War News | By Abby Ellin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/the-media-business-sopranos-star-drops-suit-and-will-return-to-series.html | THE MEDIA BUSINESS Sopranos Star Drops Suit And Will Return to Series | By Bill Carter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/togetherness-at-aol-time-warner-is-not-high-on-turner-s-agenda.html | Togetherness at AOL Time Warner Is Not High on Turners Agenda | By David D Kirkpatrick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/troubles-in-us-for-irish-drug-maker.html | Troubles in US for Irish Drug Maker | By Brian Lavery | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/world-business-briefing-asia-india-bids-for-oil-company.html | World Business Briefing  Asia India Bids For Oil Company | By Saritha Rai NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/world-business-briefing-asia-japan-joint-venture-disciplined.html | World Business Briefing  Asia Japan Joint Venture Disciplined | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/world-business-briefing-asia-japan-new-bank-governor-testifies.html | World Business Briefing  Asia Japan New Bank Governor Testifies | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/world-business-briefing-asia-south-korea-credit-card-debt.html | World Business Briefing  Asia South Korea Credit Card Debt | By Don Kirk NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/business/world-business-briefing-europe-britain-marconi-s-restructuring-delayed.html | World Business Briefing  Europe Britain Marconis Restructuring Delayed | By Alan Cowell NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/25-and-under-on-the-bowery-porridge-by-another-name.html | 25 AND UNDER On the Bowery Porridge by Another Name | By Eric Asimov | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/asian-journey-a-trip-to-the-heart-of-dim-sum.html | Asian Journey A Trip to the Heart Of Dim Sum | By R W Apple Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/at-my-table-not-quite-spring-but-hardly-winter.html | AT MY TABLE Not Quite Spring But Hardly Winter | By Nigella Lawson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/food-stuff-a-cheese-with-a-well-aged-name.html | FOOD STUFF A Cheese With a WellAged Name | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/food-stuff-a-child-s-drink-leaves-the-nest.html | FOOD STUFF A Childs Drink Leaves the Nest | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/food-stuff-hot-to-trot-horseradishes.html | FOOD STUFF HottoTrot Horseradishes | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/food-stuff-sipping-and-nibbling-with-oscar-nominees.html | FOOD STUFF Sipping and Nibbling With Oscar Nominees | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/food-stuff-snip-snip-pizza-by-the-pound.html | FOOD STUFF Snip Snip Pizza by the Pound | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/good-morning-new-york-eggs-over-easy-business-on-the-side.html | Good Morning New York Eggs Over Easy Business on the Side | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/in-connecticut-waters-of-life-flow-mightily.html | In Connecticut Waters of Life Flow Mightily | By Richard W Langer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/in-new-york-six-dim-sum-favorites.html | In New York Six Dim Sum Favorites | By Eric Asimov | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/pairings-pinots-from-oregon-perfect-for-the-season.html | PAIRINGS Pinots From Oregon Perfect for the Season | By Amanda Hesser | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/restaurants-a-sleight-of-hand-upstairs-and-down.html | RESTAURANTS A Sleight of Hand Upstairs and Down | By William Grimes | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/the-minimalist-how-to-create-the-crunch-on-top-of-the-creme.html | THE MINIMALIST How to Create the Crunch on Top of the Crme | By Mark Bittman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/wines-of-the-times-in-oregon-taming-the-testy-pinot-noir.html | WINES OF THE TIMES In Oregon Taming the Testy Pinot Noir | By Frank J Prial | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/movies/christopher-guest-plucking-strings-for-the-camera-again.html | Christopher Guest Plucking Strings for the Camera Again | By Elvis Mitchell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/movies/film-review-a-tale-of-harsh-lands-and-hard-truths.html | FILM REVIEW A Tale of Harsh Lands and Hard Truths | By A O Scott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/movies/movie-musical-s-hard-won-harmony-chicago-hit-but-its-path-oscars-was-paved-with.html | Movie Musicals HardWon Harmony Chicago Is a Hit but Its Path to the Oscars Was Paved With Feuds | By Rick Lyman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/3-are-accused-of-swindling-visitors-to-internet-sex-sites.html | 3 Are Accused of Swindling Visitors to Internet Sex Sites | By William Glaberson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/9-11-small-business-grants-exceed-approved-financing.html | 911 SmallBusiness Grants Exceed Approved Financing | By Joseph P Fried | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/boldface-names-844454.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/bruno-pushes-for-compromise-on-state-budget.html | Bruno Pushes for Compromise on State Budget | By Al Baker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/bulletin-board-academy-executive-named.html | BULLETIN BOARD Academy Executive Named | By Abby Goodnough | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/bulletin-board-music-program-s-anniversary.html | BULLETIN BOARD Music Programs Anniversary | By Katherine Zoepf | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/bulletin-board-science-class-does-it-again.html | BULLETIN BOARD Science Class Does It Again | By Marek Fuchs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/bulletin-board-thousands-apply-to-teach.html | BULLETIN BOARD Thousands Apply to Teach | By Abby Goodnough | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/ex-legislator-gets-90-days-in-bribery-case.html | ExLegislator Gets 90 Days In Bribery Case | By Susan Saulny | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/girls-testify-about-abuse-in-meetings-with-mayor.html | Girls Testify About Abuse In Meetings With Mayor | By Alison Leigh Cowan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/guilty-verdict-in-killing-of-abortion-provider.html | Guilty Verdict in Killing of Abortion Provider | By Lydia Polgreen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/housing-agency-seeks-changes-after-its-former-head-is-indicted.html | Housing Agency Seeks Changes After Its Former Head Is Indicted | By Jennifer Steinhauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/in-a-time-of-war-a-farewell-to-a-soldier-of-the-streets.html | In a Time of War a Farewell To a Soldier of the Streets | By Andy Newman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/in-battle-over-the-state-budget-pataki-is-assailed-on-all-sides.html | In Battle Over the State Budget Pataki Is Assailed on All Sides | By Al Baker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/metro-briefing-connecticut-hartford-governor-s-office-hires-law-firm.html | Metro Briefing Connecticut Hartford Governors Office Hires Law Firm | By Paul von Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/metro-briefing-new-jersey-camden-state-takeover-upheld.html | Metro Briefing New Jersey Camden State Takeover Upheld | By Laura Mansnerus NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/metro-briefing-new-jersey-trenton-2-plead-guilty-in-3-million-scheme.html | Metro Briefing New Jersey Trenton 2 Plead Guilty In 3 Million Scheme | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/metro-briefing-new-york-albany-clergy-reporting-bill-advances.html | Metro Briefing New York Albany ClergyReporting Bill Advances | By James C McKinley Jr NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/metro-briefing-new-york-brooklyn-charge-to-be-reduced-in-gun-case.html | Metro Briefing New York Brooklyn Charge To Be Reduced in Gun Case | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/metro-briefing-new-york-manhattan-mayor-signs-2-bills-into-law.html | Metro Briefing New York Manhattan Mayor Signs 2 Bills Into Law | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/metro-briefing-new-york-schools-to-get-more-9-11-money.html | Metro Briefing New York Schools To Get More 911 Money | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/metro-briefing-new-york-the-bronx-boy-is-slain-near-his-home.html | Metro Briefing New York The Bronx Boy Is Slain Near His Home | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/new-yorkers-lag-in-colon-cancer-screening-surveys-show.html | New Yorkers Lag in Colon Cancer Screening Surveys Show | By RICHARD PREZPEA | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/on-education-a-pervasive-dismay-on-a-bush-school-law.html | ON EDUCATION A Pervasive Dismay On a Bush School Law | By Michael Winerip | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/our-towns-watching-god-and-bush-in-paterson.html | Our Towns Watching God and Bush In Paterson | By Matthew Purdy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/panel-says-health-cutbacks-fall-hardest-on-minorities.html | Panel Says Health Cutbacks Fall Hardest on Minorities | By Nichole M Christian | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/public-lives-a-venerable-man-of-letters-flourishing-at-last.html | PUBLIC LIVES A Venerable Man of Letters Flourishing at Last | By Chris Hedges | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/running-away-to-the-circus-in-anxious-times-crowds-get-thrills-and-catharsis.html | Running Away to the Circus In Anxious Times Crowds Get Thrills and Catharsis | By Glenn Collins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/suddenly-a-seller-s-market-for-arabic-studies.html | Suddenly a Sellers Market for Arabic Studies | By Sam Dillon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/tax-cut-plan-may-endanger-new-housing.html | TaxCut Plan May Endanger New Housing | By David W Chen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/this-time-track-doesn-t-go-with-field.html | This Time Track Doesnt Go With Field | By David M Herszenhorn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/threats-and-responses-mood-with-tighter-security-new-yorkers-tense-up-for-prospect.html | THREATS AND RESPONSES THE MOOD With Tighter Security New Yorkers Tense Up for Prospect of Life in Wartime | By James Barron | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/threats-responses-precautions-air-patrols-officers-tv-stations-city-goes-alert.html | THREATS AND RESPONSES PRECAUTIONS Air Patrols and Officers at TV Stations as City Goes on Alert | By William K Rashbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/too-many-brennans-dont-t-spoil-broth-judge-rules-in-lawsuit.html | Too Many Brennans Dont Spoil Broth Judge Rules in Lawsuit | By Susan Saulny | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/an-island-of-peace.html | An Island Of Peace | By Radhika Coomaraswamy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/d-day.html | DDay | By Thomas L Friedman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/it-used-to-be-just-the-soldiers-who-died.html | It Used to Be Just the Soldiers Who Died | By Gardner Botsford | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/the-perpendicular-pronoun.html | The Perpendicular Pronoun | By Maureen Dowd | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/baseball-clark-a-fit-for-the-mets-in-the-big-and-tall-shop.html | BASEBALL Clark a Fit for the Mets In the Big and Tall Shop | By Charlie Nobles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/baseball-connoisseur-of-second-basemen-gushes-over-soriano.html | BASEBALL Connoisseur of Second Basemen Gushes Over Soriano | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/baseball-karsay-will-miss-start-of-the-season.html | BASEBALL Karsay Will Miss Start of the Season | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/baseball-like-2002-mets-phillies-add-veterans.html | BASEBALL Like 2002 Mets Phillies Add Veterans | By Murray Chass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/basketball-houston-helps-knicks-forget-about-duncan.html | BASKETBALL Houston Helps Knicks Forget About Duncan | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/basketball-jefferson-shakes-off-slump-as-the-nets-win-decisively.html | BASKETBALL Jefferson Shakes Off Slump As the Nets Win Decisively | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/basketball-red-storm-hopes-to-stay-on-roll.html | BASKETBALL RED STORM HOPES TO STAY ON ROLL | By Ron Dicker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/college-basketball-a-senior-role-suits-this-junior.html | COLLEGE BASKETBALL A Senior Role Suits This Junior | By David Picker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/college-basketball-big-question-answered-just-what-is-iupui.html | COLLEGE BASKETBALL Big Question Answered Just What Is IUPUI | By David Picker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/college-basketball-it-s-not-just-a-game-it-s-a-job-audition.html | COLLEGE BASKETBALL Its Not Just a Game Its a Job Audition | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/college-basketball-pressure-to-repeat-left-coach-at-loose-ends.html | COLLEGE BASKETBALL Pressure to Repeat Left Coach at Loose Ends | By Pete Thamel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/golf-sorenstam-is-discovering-support-from-her-peers.html | GOLF Sorenstam Is Discovering Support From Her Peers | By Damon Hack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/golf-woods-and-els-renew-their-rivalry-at-bay-hill.html | GOLF Woods And Els Renew Their Rivalry at Bay Hill | By Clifton Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/henryk-de-kwiatkowski-79-calumet-farm-owner-dies.html | Henryk de Kwiatkowski 79 Calumet Farm Owner Dies | By Frank Litsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/hockey-brodeur-springs-to-life-in-visit-to-hometown.html | HOCKEY Brodeur Springs to Life In Visit to Hometown | By Jim Cerny | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/hockey-isles-inch-their-way-toward-the-playoffs.html | HOCKEY Isles Inch Their Way Toward the Playoffs | By Dave Caldwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/ncaa-says-tournaments-will-go-on-even-in-war.html | NCAA Says Tournaments Will Go On Even in War | By Mike Wise | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/nhl-rangers-release-tibbetts.html | NHL RANGERS RELEASE TIBBETTS | By Jason Diamos | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/plus-pro-football-jets-to-explain-position-on-coles.html | PLUS PRO FOOTBALL Jets to Explain Position on Coles | By Gerald Eskenazi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/soccer-roundup-united-states-men-s-team-picked-for-japan-match.html | SOCCER ROUNDUP United States Mens Team Picked For Japan Match | By Jack Bell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/sports-of-the-times-when-the-game-is-part-of-an-experience.html | Sports of The Times When the Game Is Part of an Experience | By Harvey Araton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/theater/theater-review-lessons-from-a-meatheaded-uncle-spawn-an-identity-crisis.html | THEATER REVIEW Lessons From a Meatheaded Uncle Spawn an Identity Crisis | By Bruce Weber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/theater/theater-review-oil-man-pumps-his-soul.html | THEATER REVIEW Oil Man Pumps His Soul | By Ben Brantley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/us/contradictory-clues-in-columbia-debris.html | Contradictory Clues in Columbia Debris | By Matthew L. Wald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/us/counts-in-abduction-case-include-2-involving-rape.html | Counts in Abduction Case Include 2 Involving Rape | By Michael Janofsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/us/edgar-russell-fiedler-73-economist-and-treasury-aide.html | Edgar Russell Fiedler 73 Economist and Treasury Aide | By Wolfgang Saxon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/us/fund-raising-gives-gop-a-big-lead-in-last-cycle.html | FundRaising Gives GOP A Big Lead In Last Cycle | By Adam Clymer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/us/libertarians-join-liberals-in-challenging-sodomy-law.html | Libertarians Join Liberals in Challenging Sodomy Law | By Linda Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/us/national-briefing-midwest-michigan-airport-official-is-indicted.html | National Briefing  Midwest Michigan Airport Official Is Indicted | By Danny Hakim NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/us/national-briefing-new-england-massachusetts-candy-cane-ruling.html | National Briefing  New England Massachusetts Candy Cane Ruling | By Katherine Zezima NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-19 | https://www.nytimes.com/2003/03/19/national-briefing-rockies-colorado-blizzard-paralyzes-region.html | National Briefing  Rockies Colorado Blizzard Paralyzes Region | By Mindy Sink NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/national-briefing-washington-estrada-filibuster-holds.html | National Briefing  Washington Estrada Filibuster Holds | By Neil A Lewis NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/republicans-say-theyll-push-for-tax-cuts-regardless-of-war.html | Republicans Say Theyll Push for Tax Cuts Regardless of War | By David E Rosenbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/us/texas-drug-sting-leader-defends-methods-and-men.html | Texas Drug Sting Leader Defends Methods and Men | By Adam Liptak | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-and-responses-democrats-divided-democrats-concerned-about-2004.html | THREATS AND RESPONSES DEMOCRATS Divided Democrats Concerned About 2004 | By Adam Nagourney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-and-responses-immigration-new-asylum-policy-comes-under-fire.html | THREATS AND RESPONSES IMMIGRATION New Asylum Policy Comes Under Fire | By Philip Shenon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-and-responses-precautionary-measures-higher-alert-and-tighter-budgets.html | THREATS AND RESPONSES PRECAUTIONARY MEASURES Higher Alert and Tighter Budgets | By Jodi Wilgoren | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-and-responses-the-viewers-73-million-watched-bush.html | THREATS AND RESPONSES THE VIEWERS 73 Million Watched Bush | By Bill Carter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-and-responses-defense-secretary-rumsfeld-seeks-consensus-through-jousting.html | THREATS AND RESPONSES THE DEFENSE SECRETARY Rumsfeld Seeks Consensus Through Jousting | By Thom Shanker and Eric Schmitt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-responses-dissent-disagreements-about-civil-disobedience-divide-america.html | THREATS AND RESPONSES DISSENT Disagreements About Civil Disobedience Divide Americas Antiwar Movement | By Kate Zernike | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-responses-emergency-preparedness-us-plans-help-young-victims-terrorism.html | THREATS AND RESPONSES EMERGENCY PREPAREDNESS US Plans to Help Young Victims of Terrorism Are Criticized as Inadequate | By Donald G McNeil Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-responses-journalists-us-organizations-tell-employees-leave-baghdad.html | THREATS AND RESPONSES JOURNALISTS US News Organizations Tell Employees to Leave Baghdad | By Jim Rutenberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-and-responses-minority-leader-republicans-scold-daschle-for-criticism.html | THREATS AND RESPONSES THE MINORITY LEADER Republicans Scold Daschle for Criticism | By Carl Hulse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-responses-monitoring-media-left-right-look-for-signs-bias-reporting.html | THREATS AND RESPONSES MONITORING THE NEWS MEDIA Left and Right Look for Signs of Bias in Reporting | By Jim Rutenberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-responses-security-threat-farmer-protest-shuts-offices-stokes-capital.html | THREATS AND RESPONSES A SECURITY THREAT Farmer Protest Shuts Offices And Stokes Capital Jitters | By Christopher Marquis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/egypt-clears-rights-activist-whose-jailing-drew-world-protest.html | Egypt Clears Rights Activist Whose Jailing Drew World Protest | By Susan Sachs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/failing-to-dilute-premier-post-arafat-accepts-its-creation.html | Failing to Dilute Premier Post Arafat Accepts Its Creation | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/favoring-change-chinas-new-leaders-move-cautiously.html | Favoring Change Chinas New Leaders Move Cautiously | By Joseph Kahn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/gunman-kills-3-then-himself-at-american-oil-rig-in-yemen.html | Gunman Kills 3 Then Himself At American Oil Rig in Yemen | By Jane Perlez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/hong-kong-officials-concede-other-carriers-are-out-there.html | Hong Kong Officials Concede Other Carriers Are Out There | By Keith Bradsher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/letter-from-europe-germans-balk-at-the-price-of-economic-change.html | LETTER FROM EUROPE Germans Balk at the Price of Economic Change | By Richard Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/researchers-find-clues-that-virus-causing-mysterious-illness-but-seek-proof.html | Researchers Find Clues That a Virus Is Causing the Mysterious Illness but Seek Proof | By Lawrence K Altman and Mark Landler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/sibling-cities-issue-a-plea-for-decency-toward-frites.html | Sibling Cities Issue a Plea For Decency Toward Frites | By Elaine Sciolino | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/the-former-premier-who-ended-china-s-splendid-isolation.html | The Former Premier Who Ended Chinas Splendid Isolation | By Joseph Kahn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-and-responses-briefly-noted-facing-censure-in-portugal.html | THREATS AND RESPONSES Briefly Noted FACING CENSURE IN PORTUGAL | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-and-responses-briefly-noted-iraqi-exile-goes-missing.html | THREATS AND RESPONSES Briefly Noted IRAQI EXILE GOES MISSING | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-and-responses-briefly-noted-support-from-denmark.html | THREATS AND RESPONSES Briefly Noted SUPPORT FROM DENMARK | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-and-responses-london-blair-survives-a-mutiny-over-joining-us-in-war.html | THREATS AND RESPONSES LONDON Blair Survives a Mutiny Over Joining US in War | By Warren Hoge | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-and-responses-mood-of-iraq-as-baghdad-empties-hussein-is-defiant.html | THREATS AND RESPONSES MOOD OF IRAQ As Baghdad Empties Hussein Is Defiant | By John F Burns | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-and-responses-the-gulf-a-sense-of-gloom-is-felt-within-the-arab-world.html | THREATS AND RESPONSES THE GULF A Sense of Gloom Is Felt Within the Arab World | By Neil MacFarquhar | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-and-responses-the-troops-war-imminent-as-hussein-rejects-ultimatum.html | THREATS AND RESPONSES THE TROOPS War Imminent as Hussein Rejects Ultimatum | By Patrick E Tyler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-and-responses-tokyo-japan-premier-supports-us-on-iraq-stance.html | THREATS AND RESPONSES TOKYO Japan Premier Supports US On Iraq Stance | By Howard W French | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-and-responses-world-reaction-a-worried-world-shows-discord.html | THREATS AND RESPONSES WORLD REACTION A Worried World Shows Discord | By Alan Cowell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-responses-disarming-saddam-hussein-teams-experts-hunt-iraq-arms.html | THREATS AND RESPONSES DISARMING SADDAM HUSSEIN TEAMS OF EXPERTS TO HUNT IRAQ ARMS | By Judith Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-responses-france-focus-chirac-home-abroad-wondering-if-his-stance-goes.html | THREATS AND RESPONSES FRANCE Focus on Chirac At Home and Abroad Wondering if His Stance Goes Too Far | By Elaine Sciolino | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-responses-intelligence-sergeant-woman-serving-blurred-edge-combat.html | THREATS AND RESPONSES INTELLIGENCE SERGEANT A Woman Serving on the Blurred Edge of Combat | By Steven Lee Myers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-responses-istanbul-turkey-seeks-troops-iraq-may-allow-us-flights.html | THREATS AND RESPONSES ISTANBUL Turkey Seeks Troops in Iraq And May Allow US Flights | By Frank Bruni With David Rohde | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-responses-jerusalem-fearing-iraqi-attack-israelis-buy-tape-masks.html | THREATS AND RESPONSES JERUSALEM Fearing an Iraqi Attack Israelis Buy Tape and Masks | By Greg Myre | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-responses-overview-march-18-2003-defiance-baghdad-troops-move-security.html | THREATS AND RESPONSES AN OVERVIEW MARCH 18 2003 Defiance From Baghdad Troops on the Move and Security Warnings | By Anthony Depalma | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-responses-reporter-s-notebook-101st-airborne-division-making-shaving-mug.html | THREATS AND RESPONSES REPORTERS NOTEBOOK 101ST AIRBORNE DIVISION Making a Shaving Mug And Other Survival Tricks | By Jim Dwyer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-responses-white-house-us-calling-refusal-exile-final-mistake.html | THREATS AND RESPONSES THE WHITE HOUSE US Is Calling Refusal of Exile Final Mistake | By Elisabeth Bumiller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/with-little-loans-mexican-women-overcome.html | With Little Loans Mexican Women Overcome | By Tim Weiner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/world-briefing-africa-sudan-agreement-with-rebels-on-civilians.html | World Briefing  Africa Sudan Agreement With Rebels On Civilians | By Marc Lacey NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/world-briefing-africa-zimbabwe-two-views-of-anti-mugabe-strike.html | World Briefing  Africa Zimbabwe Two Views Of AntiMugabe Strike | By Ginger Thompson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/world-briefing-europe-germany-court-rejects-ban-of-far-right-party.html | World Briefing  Europe Germany Court Rejects Ban Of FarRight  Party | By Victor Homola NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/world-briefing-europe-germany-politician-quits-in-anti-semitism-furor.html | World Briefing  Europe Germany Politician Quits In AntiSemitism Furor | By Hugh Eakin NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/world-briefing-europe-russia-a-call-for-more-money-to-fight-aids.html | World Briefing  Europe Russia A Call For More Money To Fight Aids | By Sophia Kishkovsky NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/world-briefing-europe-russia-rebel-leader-urges-no-vote.html | World Briefing  Europe Russia Rebel Leader Urges No Vote | By Michael Wines NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/world-briefing-europe-serbia-and-montenegro-new-premier.html | World Briefing  Europe Serbia And Montenegro New Premier | By Daniel Simpson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-19 | https://www.nytimes.com/2003/03/19/world/world-briefing-europe-the-hague-milosevic-ill-again.html | World Briefing  Europe The Hague Milosevic Ill Again | By Marlise Simons NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/arts/a-rocker-and-a-revered-author-bond-for-a-cause.html | A Rocker and a Revered Author Bond for a Cause | By Jacques Steinberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/arts/bridge-a-dicey-3-no-trump-for-the-winning-team.html | BRIDGE A Dicey 3 No Trump for the Winning Team | By Alan Truscott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/arts/face-lift-for-viennese-dowager-albertina-trove-graphic-art-reopens-raves.html | FaceLift for a Viennese Dowager The Albertina a Trove of Graphic Art Reopens to Raves | By Hugh Eakin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/arts/new-columbia-president-has-ambitious-arts-plan.html | New Columbia President Has Ambitious Arts Plan | By John Rockwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/arts/philippe-starck-as-talking-heads.html | Philippe Starck As Talking Heads | By Alan Riding | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/arts/the-pop-life-the-sound-of-silence.html | THE POP LIFE The Sound Of Silence | By Neil Strauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/books/books-of-the-times-sending-liberal-media-truism-to-the-fact-checker.html | BOOKS OF THE TIMES Sending Liberal Media Truism to the FactChecker | By Orville Schell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-20 | https://www.nytimes.com/2003/03/20/business/a-most-unsettling-time-for-french-wineries.html | A Most Unsettling Time For French Wineries | By John Tagliabue | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/business/airline-to-drop-1200-jobs-as-part-of-cost-cutting-plan.html | Airline to Drop 1200 Jobs As Part of CostCutting Plan | By Edward Wong | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/business/art-dealer-and-3-others-sued-over-26.5-million-in-taxes.html | Art Dealer and 3 Others Sued Over 265 Million in Taxes | By Carol Vogel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/business/big-holder-buying-rest-of-expedia-in-stock-deal.html | Big Holder Buying Rest Of Expedia In Stock Deal | By Saul Hansell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/business/britain-plans-to-review-4-of-5-bidders-for-safeway.html | Britain Plans To Review 4 of 5 Bidders For Safeway | By Suzanne Kapner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/business/economic-scene-american-unilateral-bravado-regarding-war-would-be-misplaced.html | Economic Scene American unilateral bravado regarding the war would be misplaced and could be costly when it comes to the economy | By Jeff Madrick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/business/europe-challenging-german-law-protecting-vw.html | Europe Challenging German Law Protecting VW | By Paul Meller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/business/hospital-chain-is-accused-of-accounting-fraud.html | Hospital Chain Is Accused of Accounting Fraud | By Milt Freudenheim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/business/in-shift-enron-will-retain-interests-in-some-pipelines.html | In Shift Enron Will Retain Interests in Some Pipelines | By Kurt Eichenwald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/business/karmazin-is-expected-to-stay-on-at-viacom.html | Karmazin Is Expected To Stay On At Viacom | By Geraldine Fabrikant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/business/market-place-in-us-eyes-a-notably-bold-case-of-health-care-fraud.html | Market Place In US Eyes a Notably Bold Case of Health Care Fraud | By Floyd Norris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/business/media-business-advertising-many-marketers-curb-campaigns-least-early-days.html | THE MEDIA BUSINESS ADVERTISING Many Marketers to Curb Campaigns At Least in Early Days of Conflict | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/business/media-business-diller-leaving-vivendi-entertainment-post-concentrate-interactive.html | THE MEDIA BUSINESS Diller Is Leaving Vivendi Entertainment Post to Concentrate on Interactive Businesses | By Geraldine Fabrikant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/business/pirelli-returns-to-basics-with-tires-made-in-us.html | Pirelli Returns to Basics With Tires Made in US | By Eric Sylvers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/business/robert-leonard-70-a-creator-of-ticketmaster.html | Robert Leonard 70 a Creator of Ticketmaster | By Wolfgang Saxon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/business/sprint-settles-suits-with-policy-shift-and-50-million.html | Sprint Settles Suits With Policy Shift And 50 Million | By Patrick McGeehan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/business/threats-and-responses-autos-detroit-fears-sales-will-turn-more-sluggish.html | THREATS AND RESPONSES AUTOS Detroit Fears Sales Will Turn More Sluggish | By Danny Hakim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/business/threats-and-responses-fashion-designers-lose-a-free-oscar-plug.html | THREATS AND RESPONSES FASHION Designers Lose a Free Oscar Plug | By Ruth La Ferla and Alex Kuczynski | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/business/threats-and-responses-insurance-some-rates-in-the-gulf-have-doubled-overnight.html | THREATS AND RESPONSES INSURANCE Some Rates In the Gulf Have Doubled Overnight | By Joseph B Treaster | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-20 | https://www.nytimes.com/2003/03/20/busines s/threats-and-responses-petroleum-persian-gulf-oil-disruptions-have-already-begun.html | THREATS AND RESPONSES PETROLEUM Persian Gulf Oil Disruptions Have Already Begun | By Neela Banerjee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/busines s/threats-responses-telecommunications-trade-show-talks-shop-between-talk-invasion.html | THREATS AND RESPONSES TELECOMMUNICATIONS A Trade Show Talks Shop Between Talk Of an Invasion | By Simon Romero | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world-business-briefing-europe-belgium-brewer-s-profit-falls.html | World Business Briefing  Europe Belgium Brewers Profit Falls | By Paul Meller NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/busines s/world-business-briefing-europe-britain-rate-increase-was-considered.html | World Business Briefing  Europe Britain Rate Increase Was Considered | By Alan Cowell NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/busines s/world-business-briefing-europe-germany-bank-chairman-resigns.html | World Business Briefing  Europe Germany Bank Chairman Resigns | By Mark Landler NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/busines s/world-business-briefing-europe-germany-bmw-profit-rises.html | World Business Briefing  Europe Germany BMW Profit Rises | By Petra Kappl NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/busines s/world-business-briefing-europe-ireland-technology-loss-narrows.html | World Business Briefing  Europe Ireland Technology Loss Narrows | By Brian Lavery NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/ a-parents-guide-to-war-anxiety.html | A Parents Guide to War Anxiety | By Susan Gilbert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/ at-home-with-felipe-fernandez-del-paso-a-perfect-hideout-lacking-only-an-oscar.html | AT HOME WITH FELIPE FERNNDEZ DEL PASO A Perfect Hideout Lacking Only an Oscar | By Tim Weiner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/ currents-los-angeles-film-windows-on-a-lost-father.html | CURRENTS LOS ANGELES  FILM Windows on a Lost Father | By Frances Anderton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/ currents-los-angeles-furniture-built-with-usual-tools-but-inlaid-with-smile.html | CURRENTS LOS ANGELES  FURNITURE Built With the Usual Tools but Inlaid With a Smile | By Frances Anderton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/ currents-los-angeles-interiors-design-design-center-are-focus-attention.html | CURRENTS LOS ANGELES  INTERIORS Design and Design Center Are the Focus of Attention | By Frances Anderton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/ currents-los-angeles-patio-furniture-california-dreaming-s-next-step.html | CURRENTS LOS ANGELES  PATIO FURNITURE California Dreamings Next Step | By Elaine Louie | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/ currents-los-angeles-porcelain-silver-shells-bottles-with-flash-bright-copper.html | CURRENTS LOS ANGELES  PORCELAIN Silver Shells and Bottles With Flash Bright as Copper Pennies | By Frances Anderton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/ garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/ honey-there-s-a-lego-in-my-martini.html | Honey Theres a Lego in My Martini | By Julie V Iovine | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/ house-proud-a-simple-playhouse-at-cut-corners.html | HOUSE PROUD A Simple Playhouse At Cut Corners | By Kimberly Stevens | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/ now-teenage-decor.html | Now Teenage Dcor | By Marianne Rohrlich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/ personal-shopper-between-company-and-clutter.html | PERSONAL SHOPPER Between Company and Clutter | By Marianne Rohrlich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregi on/ashcroft-says-retarded-man-no-longer-faces-death-penalty.html | Ashcroft Says Retarded Man No Longer Faces Death Penalty | By Dan Barry | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/bills-would-let-n-plant-guards-carry-automatic-weapons.html | Bills Would Let NPlant Guards Carry Automatic Weapons | By Randal C Archibold | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/blocks-homes-where-industry-shied-away.html | BLOCKS Homes Where Industry Shied Away | By David W Dunlap | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/boldface-names-864021.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/bridgeport-mayor-convicted-on-16-charges-of-corruption.html | Bridgeport Mayor Convicted On 16 Charges of Corruption | By Paul von Zielbauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/comptroller-expects-citys-recession-to-linger.html | Comptroller Expects Citys Recession to Linger | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/court-orders-release-of-tape-in-killing-at-home-of-ex-net.html | Court Orders Release of Tape In Killing at Home of ExNet | By Iver Peterson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/ex-mayor-linked-to-semen-in-waterbury-abuse-case.html | ExMayor Linked to Semen In Waterbury Abuse Case | By Alison Leigh Cowan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/judge-rejects-law-revising-term-limits.html | Judge Rejects Law Revising Term Limits | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/leaders-seek-tougher-law-on-secret-video-voyeurism.html | Leaders Seek Tougher Law on Secret Video Voyeurism | By Al Baker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/metro-briefing-new-york-manhattan-lawyer-sentenced-in-conspiracy.html | Metro Briefing  New York Manhattan Lawyer Sentenced In Conspiracy | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/metro-briefing-new-york-valhalla-110-laid-off-at-hospital.html | Metro Briefing  New York Valhalla 110 Laid Off At Hospital | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/metro-matters-a-city-in-fear-loses-some-of-its-swagger.html | Metro Matters A City in Fear Loses Some Of Its Swagger | By Joyce Purnick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/mob-figure-admits-skimming-from-long-island-restaurant.html | Mob Figure Admits Skimming From Long Island Restaurant | By Andy Newman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/morgenthau-is-fighting-cuts-to-investigations-of-fraud.html | Morgenthau Is Fighting Cuts to Investigations of Fraud | By Susan Saulny | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/promises-but-no-firm-figures-on-federal-antiterror-money.html | Promises but No Firm Figures On Federal Antiterror Money | By Raymond Hernandez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/public-lives-the-smell-of-breakfast-the-roar-of-the-crowd.html | PUBLIC LIVES The Smell of Breakfast the Roar of the Crowd | By Robin Finn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/spitzer-unpopular-on-street-he-made-his-beat.html | Spitzer Unpopular on Street He Made His Beat | By Jonathan P Hicks | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/state-budget-cuts-endanger-famed-psychiatric-center.html | State Budget Cuts Endanger Famed Psychiatric Center | By Lisa W Foderaro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/the-new-uncertainty-in-bridgeport-who-s-in-charge.html | The New Uncertainty in Bridgeport Whos in Charge | By Lisa W Foderaro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/to-beat-the-system-they-infiltrated-it-a-political-force-grows-in-buffalo.html | To Beat the System They Infiltrated It A Political Force Grows in Buffalo | By Jonathan P Hicks | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/appreciations-twin-towers.html | APPRECIATIONS Twin Towers | By Andres Martinez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/french-connection-i.html | French Connection II | By William Safire | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/ready-for-the-peace.html | Ready for the Peace | By Bob Herbert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/the-pentagon-s-scariest-thoughts.html | The Pentagons Scariest Thoughts | By Anthony H Cordesman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/the-war-after-war-with-iraq.html | The War After War With Iraq | By Timothy Garton Ash | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/baseball-as-his-idol-recovers-so-too-does-franco.html | BASEBALL As His Idol Recovers So Too Does Franco | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/baseball-eyeing-opener-piazza-waits-on-appealing-his-suspension.html | BASEBALL Eyeing Opener Piazza Waits On Appealing His Suspension | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/baseball-padres-prospect-is-key-to-yanks-trade.html | BASEBALL Padres Prospect Is Key to Yanks Trade | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/college-basketball-a-plan-to-punish-teams-for-poor-grades.html | COLLEGE BASKETBALL A Plan to Punish Teams for Poor Grades | By Joe Lapointe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/college-basketball-day-1-primer.html | COLLEGE BASKETBALL DAY 1 PRIMER | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/college-basketball-most-agree-the-west-is-tougher-than-the-rest.html | COLLEGE BASKETBALL Most Agree the West Is Tougher Than the Rest | By Damon Hack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/college-basketball-notebook-tv-plans-are-in-place.html | COLLEGE BASKETBALL NOTEBOOK TV Plans Are in Place | By Richard Sandomir | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/college-basketball-rebuilding-a-program-and-a-reputation.html | COLLEGE BASKETBALL Rebuilding a Program and a Reputation | By Viv Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/colleges-hockey-notebook-bulldogs-will-try-anything.html | COLLEGES HOCKEY NOTEBOOK Bulldogs Will Try Anything | By Mark Scheerer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/colleges-men-s-basketball-seton-hall-is-ousted-st-john-s-tops-boston-u.html | COLLEGES MENS BASKETBALL Seton Hall Is Ousted St Johns Tops Boston U | By Tim Casey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/hockey-lindros-gives-the-rangers-a-reason-to-cling-to-hope.html | HOCKEY Lindros Gives the Rangers A Reason to Cling to Hope | By Jason Diamos | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/hockey-victory-over-close-pursuer-would-help-isles-win-berth.html | HOCKEY Victory Over Close Pursuer Would Help Isles Win Berth | By Dave Caldwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/olympics-house-hearing-on-usoc-lacks-fervor-but-not-ideas.html | OLYMPICS House Hearing on USOC Lacks Fervor but Not Ideas | By Richard Sandomir | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/pro-basketball-in-24-hours-erratic-nets-go-from-brilliant-to-bad.html | PRO BASKETBALL In 24 Hours Erratic Nets Go From Brilliant to Bad | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/pro-basketball-superman-role-eludes-houston.html | PRO BASKETBALL Superman Role Eludes Houston | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/pro-football-nfl-to-look-into-its-suggestion-box.html | PRO FOOTBALL NFL to Look Into Its Suggestion Box | By Thomas George | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/pro-football-the-jets-officially-bid-farewell-to-coles.html | PRO FOOTBALL The Jets Officially Bid Farewell to Coles | By Gerald Eskenazi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/sports-of-the-times-game-offers-some-respite-for-a-moment.html | Sports of The Times Game Offers Some Respite For a Moment | By Selena Roberts | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/the-ski-report-utah-gets-a-bounce-from-winter-olympics.html | THE SKI REPORT Utah Gets a Bounce From Winter Olympics | BY John Clarke Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/a-vintage-palmtop-holds-users-in-thrall.html | A Vintage Palmtop Holds Users in Thrall | By Ian Austen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/basics-help-wanted-customizing-a-job-search.html | BASICS Help Wanted Customizing A Job Search | By Thomas J Fitzgerald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/cant-get-a-tee-time-try-the-corner-bar.html | Cant Get a Tee Time Try the Corner Bar | By David Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/game-theory-where-heroes-get-help-and-villains-get-their-due.html | GAME THEORY Where Heroes Get Help and Villains Get Their Due | By Charles Herold | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/making-a-statement-in-absentia.html | Making a Statement in Absentia | By Joyce Cohen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/news-watch-audio-headphones-to-please-the-eyes-as-well-as-the-ears.html | NEWS WATCH AUDIO Headphones to Please The Eyes as Well as the Ears | By Michel Marriott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/news-watch-cellphones-hold-it-right-there-my-cameras-s-ringing.html | NEWS WATCH CELLPHONES Hold It Right There My Cameras Ringing | By Stephen C Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/news-watch-hand-helds-for-work-or-wanderlust-carry-thousands-of-maps.html | NEWS WATCH HANDHELDS For Work or Wanderlust Carry Thousands of Maps | By Ian Austen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/news-watch-photography-zoom-in-on-distant-action-with-a-long-steady-lens.html | NEWS WATCH PHOTOGRAPHY Zoom In on Distant Action With a Long Steady Lens | By Ivan Berger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/news-watch-portability-happily-roaming-the-house-with-a-wireless-monitor.html | NEWS WATCH PORTABILITY Happily Roaming the House With a Wireless Monitor | By Adam Baer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/online-shopper-laying-hands-on-the-perfect-lure.html | ONLINE SHOPPER Laying Hands on the Perfect Lure | By James Gorman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/privacy-is-the-employer-real-guarding-your-personal-information.html | Privacy Is the Employer Real Guarding Your Personal Information | By Bill Werde | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/q-a-calling-your-own-shots-on-unsafe-attachments.html | Q A Calling Your Own Shots On Unsafe Attachments | By Jd Biersdorfer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/state-of-the-art-for-laptops-a-new-way-to-say-fast.html | STATE OF THE ART For Laptops A New Way To Say Fast | By David Pogue | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/their-mission-intercepting-deadly-cargo.html | Their Mission Intercepting Deadly Cargo | By Seth Schiesel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/what-s-next-memories-as-heirlooms-logged-into-a-database.html | WHATS NEXT Memories as Heirlooms Logged Into a Database | By Anne Eisenberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/theater/theater-review-its-a-lovely-day-in-an-adult-neighborhood.html | THEATER REVIEW Its a Lovely Day in an Adult Neighborhood | By Ben Brantley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/us/2-scholarly-articles-diverge-on-role-of-race-in-medicine.html | 2 Scholarly Articles Diverge On Role of Race in Medicine | By Nicholas Wade | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-20 | https://www.nytimes.com/2003/03/20/us/aide-to-ex-illinois-governor-is-convicted-of-racketeering.html | Aide to ExIllinois Governor Is Convicted of Racketeering | By Jodi Wilgoren | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/us/drilling-in-alaska-a-priority-for-bush-fails-in-the-senate.html | Drilling in Alaska a Priority for Bush Fails in the Senate | By David Firestone | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/us/farmer-leaves-tractor-ending-a-standoff-in-washington.html | Farmer Leaves Tractor Ending a Standoff in Washington | By Christopher Marquis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/us/herbert-aptheker-87-dies-prolific-marxist-historian.html | Herbert Aptheker 87 Dies Prolific Marxist Historian | By Christopher LehmannHaupt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/us/house-votes-to-make-it-harder-to-seek-bankruptcy.html | House Votes To Make It Harder to Seek Bankruptcy | By Carl Hulse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/us/national-briefing-mid-atlantic-maryland-admission-brings-case-reviews.html | National Briefing  MidAtlantic Maryland Admission Brings Case Reviews | By Gary Gately NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/us/national-briefing-mid-atlantic-maryland-school-district-leader-quits.html | National Briefing  MidAtlantic Maryland School District Leader Quits | By Gary Gately NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/us/national-briefing-southwest-new-mexico-red-carpet-for-little-green-men.html | National Briefing  Southwest New Mexico Red Carpet For Little Green Men | By Mindy Sink NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/us/searchers-find-data-recorder-from-shuttle.html | Searchers Find Data Recorder From Shuttle | By Matthew L Wald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/us/study-challenges-case-for-diversity-at-colleges.html | Study Challenges Case for Diversity at Colleges | By Greg Winter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/us/threats-and-responses-the-plot-bin-laden-chose-9-11-targets-al-qaeda-leader-says.html | THREATS AND RESPONSES THE PLOT Bin Laden Chose 911 Targets Al Qaeda Leader Says | By Eric Lichtblau | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/us/threats-responses-california-approach-war-reveals-alienation-california.html | THREATS AND RESPONSES CALIFORNIA Approach of War Reveals An Alienation in California | By Dean E Murphy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/us/threats-responses-domestic-programming-we-interrupt-this-broadcast-but-much-for.html | THREATS AND RESPONSES DOMESTIC PROGRAMMING We Interrupt This Broadcast But How Much for How Long | By Bill Carter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/us/threats-responses-iraqi-americans-war-starts-refugees-feel-mixture-dread-relief.html | THREATS AND RESPONSES IRAQIAMERICANS As War Starts Refugees Feel a Mixture of Dread and Relief | By Jacques Steinberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/us/threats-responses-new-york-city-fortifies-entry-points-guard-against-terrorism.html | THREATS AND RESPONSES NEW YORK City Fortifies Entry Points To Guard Against Terrorism | By William K Rashbaum and James Barron | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/us/threats-responses-paying-for-defense-bush-administration-seek-emergency-money.html | THREATS AND RESPONSES PAYING FOR DEFENSE Bush Administration to Seek Emergency Money to Protect Against Terrorist Attacks in US | By Philip Shenon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/us/threats-responses-tv-watch-after-lengthy-buildup-anticlimactic-strike.html | THREATS AND RESPONSES THE TV WATCH After a Lengthy Buildup An Anticlimactic Strike | By Alessandra Stanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/cuba-arrests-a-score-of-dissidents-linked-to-a-us-diplomat.html | Cuba Arrests a Score of Dissidents Linked to a US Diplomat | By David Gonzalez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/doctors-say-china-minimizes-pneumonia-outbreak-s-extent.html | Doctors Say China Minimizes Pneumonia Outbreaks Extent | By Elisabeth Rosenthal | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/europe-union-finds-bugging-of-offices-of-5-nations.html | Europe Union Finds Bugging Of Offices Of 5 Nations | By Elaine Sciolino | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/kabul-journal-the-afghan-elvis-lives-24-years-after-his-death.html | Kabul Journal The Afghan Elvis Lives 24 Years After His Death | By Amy Waldman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/nazis-human-cargo-now-haunts-french-railway.html | Nazis Human Cargo Now Haunts French Railway | By Alan Riding | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/palestinian-becomes-premier-diminishing-arafat-s-power.html | Palestinian Becomes Premier Diminishing Arafats Power | By Greg Myre | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-ankara-turkey-limits-military-help-to-us-on-iraq.html | THREATS AND RESPONSES ANKARA Turkey Limits Military Help to US on Iraq | By Frank Bruni | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-iraq-defiant-response.html | THREATS AND RESPONSES IRAQ DEFIANT RESPONSE | By John F Burns | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-military-analysis-setting-the-stage.html | THREATS AND RESPONSES MILITARY ANALYSIS Setting the Stage | By Michael R Gordon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-military-orders-troops-told-to-carry-freedom-not-the-flag.html | THREATS AND RESPONSES MILITARY ORDERS Troops Told To Carry Freedom Not the Flag | By Jim Dwyer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-reaction-the-bar-back-to-the-game.html | THREATS AND RESPONSES REACTION THE BAR Back to the Game | By Campbell Robertson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-reaction-the-bus-terminal-chess-game-unfolds.html | THREATS AND RESPONSES REACTION THE BUS TERMINAL Chess Game Unfolds | By Thomas J Lueck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-reaction-the-cafe-a-sense-of-futility.html | THREATS AND RESPONSES REACTION THE CAFE A Sense of Futility | By Andrew Jacobs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-reaction-the-subway-news-underground.html | THREATS AND RESPONSES REACTION THE SUBWAY News Underground | By Susan Saulny | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-reaction-the-veterans-legion-post-is-quiet.html | THREATS AND RESPONSES REACTION THE VETERANS Legion Post Is Quiet | By Diane Cardwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-reaction-union-square-a-lonely-vigil.html | THREATS AND RESPONSES REACTION UNION SQUARE A Lonely Vigil | By Leslie Eaton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-united-nations-critics-say-us-lacks-legal-basis-for-attack.html | THREATS AND RESPONSES UNITED NATIONS Critics Say US Lacks Legal Basis for Attack | By Felicity Barringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-arabic-television-us-courts-network-it-once-described-all.html | THREATS AND RESPONSES ARABIC TELEVISION US Courts Network It Once Described as All Osama | By Jane Perlez With Jim Rutenberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-articles-capitulation-iraqis-told-sign-here-surrender-lee-did.html | THREATS AND RESPONSES ARTICLES OF CAPITULATION Iraqis Told Sign Here To Surrender  As Lee Did | By Bernard Weinraub | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-battlefield-mood-rosaries-bibles-demand-troops-face-war.html | THREATS AND RESPONSES THE BATTLEFIELD MOOD Rosaries and Bibles in Demand as Troops Face War | By Bernard Weinraub | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-command-post-reluctant-saudi-arabia-prepares-its-quiet-role-us.html | THREATS AND RESPONSES A COMMAND POST Reluctant Saudi Arabia Prepares Its Quiet Role in the USLed War on Iraq | By Craig S Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-decision-day-waiting-wondering-ends-with-word-president.html | THREATS AND RESPONSES THE DECISION Day of Waiting and Wondering Ends With Word From President | By Richard W Stevenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-desert-front-day-waiting-first-surrenders-first-missile-attack.html | THREATS AND RESPONSES DESERT FRONT In Day of Waiting First Surrenders and the First Missile Attack | By Patrick E Tyler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-intelligence-deputy-chief-army-brat-who-grew-up-became-officer.html | THREATS AND RESPONSES INTELLIGENCE DEPUTY CHIEF An Army Brat Who Grew Up And Became An Officer | By Bernard Weinraub | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-medical-corps-kuwait-dentist-queens-misses-subway-met.html | THREATS AND RESPONSES MEDICAL CORPS In Kuwait a Dentist From Queens Misses the Subway and the Met | By Bernard Weinraub | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-overview-march-19-20-2003-starting-war-appealing-for-surrender.html | THREATS AND RESPONSES AN OVERVIEW MARCH 1920 2003 Starting a War Appealing for Surrender and Pulling Out the Networks | By Anthony Depalma | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-reaction-watching-intently-war-born-6000-miles-away.html | THREATS AND RESPONSES REACTION Watching Intently As a War Is Born 6000 Miles Away | By Tina Kelley and Elissa Gootman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-white-house-bush-orders-start-war-iraq-missiles-apparently.html | THREATS AND RESPONSES THE WHITE HOUSE BUSH ORDERS START OF WAR ON IRAQ MISSILES APPARENTLY MISS HUSSEIN | By David E Sanger With John F Burns | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/who-reports-gains-against-respiratory-outbreak.html | WHO Reports Gains Against Respiratory Outbreak | By Lawrence K Altman and Mark Landler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/world-briefing-africa-ivory-coast-red-cross-workers-slain.html | World Briefing Africa Ivory Coast Red Cross Workers Slain | By Somini Sengupta NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/world-briefing-africa-south-africa-a-plot-to-kill-mandela.html | World Briefing Africa South Africa A Plot To Kill Mandela | By Ginger Thompson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/world-briefing-asia-south-korea-leader-agrees-to-inquiry.html | World Briefing Asia South Korea Leader Agrees To Inquiry | By Don Kirk NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/world-briefing-europe-ireland-ex-premier-will-pay-up.html | World Briefing Europe Ireland ExPremier Will Pay Up | By Brian Lavery NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/world-briefing-europe-ireland-terror-trial-to-proceed.html | World Briefing Europe Ireland Terror Trial To Proceed | By Brian Lavery NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/world-briefing-europe-russia-court-demands-bomb-document.html | World Briefing Europe Russia Court Demands Bomb Document | By Sabrina Tavernise NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/world-briefing-europe-russia-possible-amnesty-for-rebels.html | World Briefing Europe Russia Possible Amnesty For Rebels | By Sabrina Tavernise NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-20 | https://www.nytimes.com/2003/03/20/world/world-briefing-middle-east-iran-journalist-s-sentence-upheld.html | World Briefing Middle East Iran Journalists Sentence Upheld | By Nazila Fathi NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/an-airport-delay-la-guardia-can-make-it-an-adventure.html | An Airport Delay La Guardia Can Make It an Adventure | By Sandee Brawarsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/antiques-one-horse-is-always-a-winner.html | ANTIQUES One Horse Is Always A Winner | By Wendy Moonan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-in-review-catherine-sullivan-five-economies-big-hunt-little-hunt.html | ART IN REVIEW Catherine Sullivan Five Economies Big HuntLittle Hunt | By Roberta Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-in-review-elizabeth-murray.html | ART IN REVIEW Elizabeth Murray | By Michael Kimmelman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-in-review-flesh-tones-100-years-of-the-nude.html | ART IN REVIEW Flesh Tones  100 Years of the Nude | By Ken Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-in-review-hayley-lever.html | ART IN REVIEW Hayley Lever | By Grace Glueck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-in-review-maureen-gallace.html | ART IN REVIEW Maureen Gallace | By Ken Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-in-review-mel-chin.html | ART IN REVIEW Mel Chin | By Holland Cotter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-in-review-paul-georges-last-paintings.html | ART IN REVIEW Paul Georges  Last Paintings | By Ken Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-in-review-rachel-whiteread.html | ART IN REVIEW Rachel Whiteread | By Roberta Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-in-review-up-in-arms.html | ART IN REVIEW Up in Arms | By Holland Cotter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-review-giving-voice-to-overlooked-women-of-ancient-times.html | ART REVIEW Giving Voice to Overlooked Women of Ancient Times | By Holland Cotter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-review-holocaust-s-dailyness-depicted-by-its-victims.html | ART REVIEW Holocausts Dailyness Depicted by Its Victims | By Grace Glueck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-review-new-york-night-day-vintage-photographs-paul-woolf-circa-1932-39.html | ART IN REVIEW New York Night and Day Vintage Photographs by Paul Woolf circa 193239 | By Grace Glueck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-review-painter-s-grief-unfolds-in-gloomy-allegories.html | ART REVIEW Painters Grief Unfolds In Gloomy Allegories | By Ken Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-review-raw-realism-that-dares-you-not-to-flinch.html | ART REVIEW Raw Realism That Dares You Not to Flinch | By Michael Kimmelman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/niels-larsen-89-dancer-with-knack-for-mime-dies.html | Niels Larsen 89 Dancer With Knack for Mime Dies | By Anna Kisselgoff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/books/books-of-the-times-fleeing-the-holocaust-only-to-find-it-waiting-at-sea.html | BOOKS OF THE TIMES Fleeing the Holocaust Only to Find It Waiting at Sea | By Jonathan Rosen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/3-investment-giants-post-strong-quarterly-earnings.html | 3 Investment Giants Post Strong Quarterly Earnings | By Landon Thomas Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/a-big-threat-to-asia-s-export-driven-economies.html | A Big Threat to Asias ExportDriven Economies | By David Barboza | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/a-nation-at-war-advertising-addenda-miscellany.html | A NATION AT WAR ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/a-nation-at-war-advertising-addenda-virgin-mobile-conducting-review.html | A NATION AT WAR ADVERTISING ADDENDA Virgin Mobile Conducting Review | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/a-nation-at-war-advertising-addenda-y-r-executive-quits-for-competitor.html | A NATION AT WAR ADVERTISING ADDENDA YR Executive Quits for Competitor | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/a-nation-at-war-insurance-extra-rates-are-charged-for-flights-to-mideast.html | A NATION AT WAR INSURANCE Extra Rates Are Charged For Flights To Mideast | By Joseph B Treaster | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/a-nation-at-war-petroleum-nervous-day-in-the-pit-for-traders-of-crude.html | A NATION AT WAR PETROLEUM Nervous Day in the Pit For Traders of Crude | By Neela Banerjee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/a-nation-at-war-wall-street-amid-tight-security-market-extends-recent-rally.html | A NATION AT WAR WALL STREET Amid Tight Security Market Extends Recent Rally | By Jonathan Fuerbringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/a-pact-of-many-clauses-extends-karmazins-stay-at-viacom.html | A Pact of Many Clauses Extends Karmazins Stay at Viacom | By Geraldine Fabrikant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/chief-executive-is-leaving-a-battered-electronic-data.html | Chief Executive Is Leaving A Battered Electronic Data | By Barnaby J Feder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/europeans-worry-about-war-s-economic-ripples.html | Europeans Worry About Wars Economic Ripples | By Mark Landler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/healthsouth-regroups-in-effort-to-avoid-bankruptcy.html | HealthSouth Regroups in Effort to Avoid Bankruptcy | By Milt Freudenheim and Reed Abelson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/korean-contractors-hope-for-a-windfall-in-postwar-iraq.html | Korean Contractors Hope for a Windfall in Postwar Iraq | By Don Kirk | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/nation-at-war-advertising-tense-times-ad-placement-strange-fickle-thing.html | A NATION AT WAR ADVERTISING In Tense Times Ad Placement Is a Strange and Fickle Thing | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/nation-at-war-airlines-carriers-already-ailing-ailing-cut-flights-say-they-may-reduce-jobs.html | A NATION AT WAR AIRLINES Carriers Already Ailing Cut Flights And Say They May Reduce Jobs or Pay | By Edward Wong | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/pentagon-adviser-is-also-advising-global-crossing.html | Pentagon Adviser Is Also Advising Global Crossing | By Stephen Labaton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/sec-gives-cool-response-to-audit-rules.html | SEC Gives Cool Response To Audit Rules | By Jonathan D Glater | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/the-rise-and-fall-of-richard-scrushy-entrepreneur.html | The Rise and Fall of Richard Scrushy Entrepreneur | By Simon Romero | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/us-considers-fuel-economy-rule-changes.html | US Considers Fuel Economy Rule Changes | By Danny Hakim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/what-will-sell-when-duct-tape-is-passe.html | What Will Sell When Duct Tape Is Pass | By Floyd Norris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/world-business-briefing-asia-japan-aid-for-debt-laden-companies.html | World Business Briefing  Asia Japan Aid For DebtLaden Companies | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/world-business-briefing-asia-japan-retailer-lowers-forecast.html | World Business Briefing  Asia Japan Retailer Lowers Forecast | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/world-business-briefing-asia-malaysia-telecom-merger.html | World Business Briefing  Asia Malaysia Telecom Merger | By Wayne Arnold NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/world-business-briefing-europe-britain-orthopedics-acquisition.html | World Business Briefing  Europe Britain Orthopedics Acquisition | By Suzanne Kapner NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-21 | https://www.nytimes.com/2003/03/21/business/world-business-briefing-europe-tv-investigation-postponed.html | World Business Briefing  Europe TV Investigation Postponed | By Paul Meller NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/a-star-who-flamed-out-then-caught-fire-again.html | A Star Who Flamed Out Then Caught Fire Again | By Marc Weingarten | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/critic-s-notebook-tease-em-scare-em-snare-em.html | CRITICS NOTEBOOK Tease Em Scare Em Snare Em | By A O Scott | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/film-in-review-boat-trip.html | FILM IN REVIEW Boat Trip | By Elvis Mitchell | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/film-in-review-down-and-out-with-the-dolls.html | FILM IN REVIEW Down and Out With the Dolls | By Dave Kehr | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/film-in-review-gaudi-afternoon.html | FILM IN REVIEW Gaud Afternoon | By Ao Scott | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/film-in-review-piglet-s-big-movie.html | FILM IN REVIEW Piglets Big Movie | By Stephen Holden | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/film-in-review-the-girl-from-paris.html | FILM IN REVIEW The Girl From Paris | By Ao Scott | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/film-review-bullets-fly-and-egos-clash-in-an-assassin-showdown.html | FILM REVIEW Bullets Fly and Egos Clash In an Assassin Showdown | By Elvis Mitchell | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/film-review-love-and-other-in-flight-hazards.html | FILM REVIEW Love and Other InFlight Hazards | By Stephen Holden | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/film-review-watch-it-those-evil-aliens-will-latch-onto-anything.html | FILM REVIEW Watch It Those Evil Aliens Will Latch Onto Anything | By A O Scott | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/home-video-the-movie-about-movies.html | HOME VIDEO The Movie About Movies | By Peter M Nichols | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/opera-review-as-the-worlds-turn-birth-death-birth-etc.html | OPERA REVIEW As the Worlds Turn Birth Death Birth Etc | By Anne Midgette | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/reluctant-composer-of-a-rarity-a-hit-opera.html | Reluctant Composer Of a Rarity A Hit Opera | By Allan Kozinn | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/theater-review-true-fluency-in-a-language-newly-made.html | THEATER REVIEW True Fluency In a Language Newly Made | By Bruce Weber | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/theater-review-with-love-for-all-even-those-heteros.html | THEATER REVIEW With Love for All Even Those Heteros | By Bruce Weber | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/tv-weekend-serial-killer-promises-to-visit-an-old-disloyal-friend.html | TV WEEKEND Serial Killer Promises to Visit an Old Disloyal Friend | By Ned Martel | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/with-eye-on-the-war-oscar-plans-proceed.html | With Eye on the War Oscar Plans Proceed | By Rick Lyman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/3-plead-guilty-in-police-killings-an-official-says.html | 3 Plead Guilty In Police Killings An Official Says | By Robert F Worth | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |

| Date | URL | Title | Author | Reg. No. | Date2 | Reg. No.2 | Date3 |
|---|---|---|---|---|---|---|---|
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/a-nation-at-war-at-war-at-home-preaching-the-gospel-of-sept-11-to-visitors.html | A NATION AT WAR AT WAR AT HOME Preaching The Gospel Of Sept 11 To Visitors | By Dan Barry | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/a-nation-at-war-harbor-patrol-on-the-water-in-wartime-an-eerily-calm-view.html | A NATION AT WAR HARBOR PATROL On the Water in Wartime an Eerily Calm View | By Corey Kilgannon | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/a-nation-at-war-new-york-of-rhythms-slightly-altered-and-events-that-werent-t.html | A NATION AT WAR NEW YORK Of Rhythms Slightly Altered And Events That Werent | By James Barron | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/boldface-names-878545.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/bridgeport-mayor-to-resign-within-days-official-says.html | Bridgeport Mayor to Resign Within Days Official Says | By Paul von Zielbauer | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/council-members-confident-of-winning-term-limit-fight.html | Council Members Confident Of Winning TermLimit Fight | By Nichole M Christian | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/hospital-chief-stepping-down-after-a-year.html | Hospital Chief Stepping Down After a Year | By Kirk Johnson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/illness-of-3-under-study-after-return-from-asia.html | Illness of 3 Under Study After Return From Asia | By Jennifer Steinhauer | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/in-911-call-star-s-brother-says-driver-killed-himself.html | In 911 Call Stars Brother Says Driver Killed Himself | By Iver Peterson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/in-testimony-ex-mayor-denies-sexual-abuse-of-2-young-girls.html | In Testimony ExMayor Denies Sexual Abuse Of 2 Young Girls | By Alison Leigh Cowan | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/lesson-plan-about-generosity-school-curriculum-formed-9-11-philanthropy.html | A Lesson Plan About Generosity School Curriculum Is Formed From 911 Philanthropy | By Stephanie Strom | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/libeskind-to-oversee-most-of-trade-center-development.html | Libeskind to Oversee Most of Trade Center Development | By Edward Wyatt | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/metro-briefing-new-jersey-asbury-park-city-manager-named.html | Metro Briefing  New Jersey Asbury Park City Manager Named | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/metro-briefing-new-jersey-brigantine-island-catholic-school-to-close.html | Metro Briefing  New Jersey Brigantine Island Catholic School To Close | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/metro-briefing-new-york-manhattan-fire-union-criticizes-firehouse-panel.html | Metro Briefing  New York Manhattan Fire Union Criticizes Firehouse Panel | By Michelle ODonnell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/metro-briefing-new-york-manhattan-principals-meetings-suspended.html | Metro Briefing  New York Manhattan Principals Meetings Suspended | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/nyc-terror-tv-just-change-the-channel.html | NYC Terror TV Just Change The Channel | By Clyde Haberman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/police-tie-new-killing-in-shop-to-4-others.html | Police Tie New Killing in Shop to 4 Others | By Shaila K Dewan | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/public-lives-an-inexhaustible-energy-to-protect-the-environment.html | PUBLIC LIVES An Inexhaustible Energy to Protect the Environment | By Chris Hedges | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/residential-real-estate-3-op-buildings-along-madison-avenue-reflect-upturn-east.html | Residential Real Estate 3 Coop Buildings Along Madison Avenue Reflect an Upturn in East Harlem | By Rachelle Garbarine | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/state-report-says-city-relies-too-much-on-outside-sources-to-balance-budget.html | State Report Says City Relies Too Much on Outside Sources to Balance Budget | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/state-senate-republicans-stall-approval-of-attorney-general.html | State Senate Republicans Stall Approval of Attorney General | By Laura Mansnerus | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/after-war-let-iraqis-triumph.html | After War Let Iraqis Triumph | By Nicholas D Kristof | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/an-empty-pledge-to-civilians.html | An Empty Pledge to Civilians | By Sarah Sewall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/note-to-the-security-council-get-involved.html | Note to the Security Council Get Involved | By David L Phillips | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/wars-can-t-be-won-only-from-above.html | Wars Cant Be Won Only From Above | By Robert Pape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/who-lost-the-us-budget.html | Who Lost The US Budget | By Paul Krugman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/2003-ncaa-tournament-east-a-late-3-pointer-in-overtime-carries-cal.html | 2003 NCAA TOURNAMENT EAST A Late 3Pointer In Overtime Carries Cal | By Viv Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/2003-ncaa-tournament-midwest-tulsa-lets-lead-slip-away-but-just-briefly.html | 2003 NCAA TOURNAMENT MIDWEST Tulsa Lets Lead Slip Away But Just Briefly | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/2003-ncaa-tournament-south-okafor-s-blocks-make-up-for-the-huskies-struggles.html | 2003 NCAA TOURNAMENT SOUTH Okafors Blocks Make Up for the Huskies Struggles | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/2003-ncaa-tournament-today-s-games-neither-history-nor-seeding-taken-for-granted.html | 2003 NCAA TOURNAMENT TODAYS GAMES Neither History Nor Seeding Taken for Granted | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/2003-ncaa-tournament-west-arizona-proves-too-much-for-road-weary-vermont.html | 2003 NCAA TOURNAMENT WEST Arizona Proves Too Much For RoadWeary Vermont | By Damon Hack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/2003-ncaa-tournament-west-freshman-puts-arizona-state-over-the-top.html | 2003 NCAA TOURNAMENT WEST Freshman Puts Arizona State Over the Top | By Viv Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/2003-ncaa-tournament-west-rest-just-makes-creighton-ready-for-a-loss.html | 2003 NCAA TOURNAMENT WEST Rest Just Makes Creighton Ready for a Loss | By Damon Hack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/baseball-hitchcock-is-showcased-for-scouts.html | BASEBALL Hitchcock Is Showcased for Scouts | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/baseball-with-astacio-hurt-mets-look-to-cone.html | BASEBALL With Astacio Hurt Mets Look to Cone | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/college-basketball-mens-notebook-howard-becomes-vocal-and-improves-deacons.html | COLLEGE BASKETBALL MENS NOTEBOOK Howard Becomes Vocal And Improves Deacons | By Viv Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/college-basketball-men-s-notebook-introducing-troy-state.html | COLLEGE BASKETBALL MENS NOTEBOOK Introducing Troy State | By Joe Lapointe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/college-basketball-men-s-notebook-iupui-feeling-wide-range-of-emotions.html | COLLEGE BASKETBALL MENS NOTEBOOK IUPUI Feeling Wide Range Of Emotions | By Joe Lapointe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/college-basketball-men-s-notebook-player-is-suspended.html | COLLEGE BASKETBALL MENS NOTEBOOK Player Is Suspended | By Joe Lapointe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/golf-tough-bay-hill-course-is-tamed-by-baddeley.html | GOLF Tough Bay Hill Course Is Tamed by Baddeley | By Clifton Brown | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/pro-basketball-though-houston-is-hot-a-chill-still-remains.html | PRO BASKETBALL Though Houston Is Hot A Chill Still Remains | By Chris Broussard | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/pro-football-jets-replace-coles-with-a-burly-tough-nfl-veteran.html | PRO FOOTBALL Jets Replace Coles With a Burly Tough NFL Veteran | By Frank Litsky | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/sports-of-the-times-the-players-are-studying-current-events.html | Sports Of The Times The Players Are Studying Current Events | By George Vecsey | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/tv-sports-for-a-while-espn-gets-the-show.html | TV SPORTS For a While ESPN Gets The Show | By Richard Sandomir | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/driving-bells-whistles-their-mom-is-watching.html | DRIVING BELLS  WHISTLES Their Mom Is Watching | By Michelle Krebs | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/driving-heading-south-taking-it-slow.html | DRIVING Heading South Taking It Slow | By Steve Dougherty | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/driving-pothole-defense-um-there-isnt-one.html | DRIVING Pothole Defense Um There Isnt One | By Norman Mayersohn | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/havens-living-here-small-but-sufficient-the-cozy-charm-of-the-bungalow.html | HAVENS LIVING HERE Small but Sufficient The Cozy Charm of the Bungalow | Interview by Bethany Lyttle | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/havens-space-coast-city-says-no-to-growth.html | HAVENS Space Coast City Says No to Growth | By Walecia Konrad | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/journeys-36-hours-sarasota-fla.html | JOURNEYS 36 Hours  Sarasota Fla | By Anne Glusker | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/journeys-finding-ghosts-in-the-mountains.html | JOURNEYS Finding Ghosts In the Mountains | By Timothy Egan | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/quick-escapes.html | QUICK ESCAPES | By J R Romanko | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/rituals-oh-the-oscars-i-have-won.html | RITUALS Oh the Oscars I Have Won | By Mary Alice Kellogg | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/shopping-list-fishing-gear.html | Shopping List  Fishing Gear | By Michael Oneal | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/us/a-nation-at-war-precautions-fbi-describes-qaeda-suspect-in-us-as-imminent-threat.html | A NATION AT WAR PRECAUTIONS FBI Describes Qaeda Suspect in US as Imminent Threat | By Philip Shenon and Eric Lichtblau | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/us/a-nation-at-war-the-mood-a-mundane-thursday-shadowed-by-foreboding.html | A NATION AT WAR THE MOOD A Mundane Thursday Shadowed by Foreboding | By Jodi Wilgoren With David Leonhardt | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/us/a-nation-at-war-the-tv-watch-networks-make-the-most-of-their-frontline-access.html | A NATION AT WAR THE TV WATCH Networks Make the Most Of Their Frontline Access | By Alessandra Stanley | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/us/dismissal-of-charges-recommended-in-friendly-fire-case.html | Dismissal of Charges Recommended in Friendly Fire Case | By David M Halbfinger | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/us/investigators-optimistic-that-shuttle-recorder-holds-clues.html | Investigators Optimistic That Shuttle Recorder Holds Clues | By Matthew L Wald | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/us/miami-jury-weighs-case-of-conspiracy-by-11-officers.html | Miami Jury Weighs Case Of Conspiracy By 11 Officers | By Dana Canedy | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-21 | https://www.nytimes.com/2003/03/21/us/nati on-war-american-muslims-resentful-treatment-muslims-still-work-with.html | A NATION AT WAR AMERICAN MUSLIMS Resentful of Treatment Muslims Still Work With Authorities | By Laurie Goodstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/us/nati on-war-dissent-across-nation-protesters-carry-plan-stop-business-usual.html | A NATION AT WAR DISSENT Across the Nation Protesters Carry Out a Plan to Stop Business as Usual | By Kate Zernike and Dean E Murphy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/us/nati on-war-domestic-security-war-s-first-day-states-act-reduce-threat-terrorism.html | A NATION AT WAR DOMESTIC SECURITY On Wars First Day States Act To Reduce Threat of Terrorism | By Sam Dillon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/us/nati on-war-television-programming-abc-caught-unprepared-apologizes-its.html | A NATION AT WAR TELEVISION PROGRAMMING ABC Caught Unprepared Apologizes to Its Affiliates | By Bill Carter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/us/offi cer-shows-uncertainty-in-disputed-drug-cases.html | Officer Shows Uncertainty In Disputed Drug Cases | By Adam Liptak | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/us/poli ce-chief-in-sniper-hunt-may-not-profit-from-memoir.html | Police Chief In Sniper Hunt May Not Profit From Memoir | By Jayson Blair | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/us/us-ready-to-rescind-clinton-order-on-government-secrets.html | US Ready to Rescind Clinton Order on Government Secrets | By Adam Clymer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/ a-nation-at-war-ankara-air-rights-in-turkey-given-us-by-deputies.html | A NATION AT WAR ANKARA Air Rights In Turkey Given US By Deputies | By Frank Bruni | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/ a-nation-at-war-cairo-arab-protests-are-peaceful-in-mideast.html | A NATION AT WAR CAIRO Arab Protests Are Peaceful In Mideast | By Susan Sachs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/ a-nation-at-war-pressure-on-iraq-us-reports-talks-urging-surrender.html | A NATION AT WAR PRESSURE ON IRAQ US REPORTS TALKS URGING SURRENDER | By Eric Schmitt and Thom Shanker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/ a-nation-at-war-refugees-about-100-non-iraqis-cross-border-into-jordan.html | A NATION AT WAR REFUGEES About 100 NonIraqis Cross Border Into Jordan | By Ian Fisher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/ a-nation-at-war-reporter-s-notebook-life-in-a-gas-mask-cigar-anyone.html | A NATION AT WAR REPORTERS NOTEBOOK Life in a Gas Mask Cigar Anyone | By Jim Dwyer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/ a-nation-at-war-the-infantry-in-new-gear-soldiers-pull-same-weight.html | A NATION AT WAR THE INFANTRY In New Gear Soldiers Pull Same Weight | By John H Cushman Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/ a-nation-at-war-the-quarry-signs-point-to-hussein-on-tape-officials-say.html | A NATION AT WAR THE QUARRY Signs Point to Hussein on Tape Officials Say | By James Risen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/ a-nation-at-war-troops-gi-s-and-marines-see-little-iraqi-resistance.html | A NATION AT WAR TROOPS GIs and Marines See Little Iraqi Resistance | By Steven Lee Myers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/ a-nation-at-war-world-reaction-wave-of-protests-from-europe-to-new-york.html | A NATION AT WAR WORLD REACTION Wave of Protests From Europe to New York | By John Tagliabue | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/ asian-medics-stay-home-imperiling-respiratory-patients.html | Asian Medics Stay Home Imperiling Respiratory Patients | By Lawrence K Altman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/ gi-hunt-for-qaeda-intensifies.html | GI Hunt For Qaeda Intensifies | By Carlotta Gall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/ nation-war-attack-us-british-troops-push-into-iraq-missiles-strike-baghdad.html | A NATION AT WAR THE ATTACK US AND BRITISH TROOPS PUSH INTO IRAQ AS MISSILES STRIKE BAGHDAD COMPOUND | By Patrick E Tyler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/ nation-war-baghdad-surprise-strike-outset-leaves-urgent-mystery-who-was-hit.html | A NATION AT WAR BAGHDAD Surprise Strike at Outset Leaves Urgent Mystery Who Was Hit | By Elisabeth Bumiller and David Johnston | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/nation-war-damascus-iraqis-exile-doubt-hussein-s-speech-could-inspire-jihad.html | A NATION AT WAR DAMASCUS Iraqis in Exile Doubt Husseins Speech Could Inspire Jihad | By Neil MacFarquhar | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/nation-war-europe-meeting-brussels-union-s-leaders-find-split-too-wide-mend.html | A NATION AT WAR EUROPE Meeting in Brussels Unions Leaders Find Split Is Too Wide to Mend Quickly | By Elaine Sciolino | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/nation-war-iraqi-capital-iraqi-capital-sirens-precede-two-direct-hits.html | A NATION AT WAR THE IRAQI CAPITAL In Iraqi Capital Sirens Precede Two Direct Hits | By John F Burns | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/nation-war-iraqi-defenses-biological-chemical-weapons-would-be-likely-slow-but.html | A NATION AT WAR IRAQI DEFENSES Biological and Chemical Weapons Would Be Likely to Slow but Not Stop the Invaders | By Nicholas Wade | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/nation-war-jerusalem-war-brings-more-divisiveness-for-israelis-palestinians.html | A NATION AT WAR JERUSALEM War Brings More Divisiveness For Israelis and Palestinians | By Greg Myre | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/nation-war-military-analysis-swift-risky-attack-land-with-surprise-mind.html | A NATION AT WAR MILITARY ANALYSIS A Swift and Risky Attack by Land With Surprise in Mind | By Michael R Gordon | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/nation-war-northern-front-iraq-s-kurdish-zone-anti-hussein-forces-wait-for-us.html | A NATION AT WAR THE NORTHERN FRONT In Iraqs Kurdish Zone AntiHussein Forces Wait for US | By C J Chivers With David Rohde | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/nation-war-us-forces-sea-war-finally-erupts-sailors-still-wash.html | A NATION AT WAR US FORCES AT SEA As a War Finally Erupts Sailors Still Do the Wash | By Lynette Clemetson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/poison-found-in-paris-train-station-locker.html | Poison Found in Paris Train Station Locker | By John Tagliabue | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/resisting-birth-control-the-philippines-grows-crowded.html | Resisting Birth Control the Philippines Grows Crowded | By Seth Mydans | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/saudis-have-been-raking-in-oil-money.html | Saudis Have Been Raking In Oil Money | By Craig S Smith | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/ushuaia-journal-at-the-tip-of-the-world-beavers-at-least-are-busy.html | Ushuaia Journal At the Tip of the World Beavers at Least Are Busy | By Tony Smith | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/world-briefing-africa-sierra-leone-plea-of-not-guilty-to-war-crimes.html | World Briefing  Africa Sierra Leone Plea Of Not Guilty to War Crimes | By Somini Sengupta NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/world-briefing-americas-cuba-crackdown-on-dissidents-continues.html | World Briefing  Americas Cuba Crackdown On Dissidents Continues | By David Gonzalez NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/world-briefing-asia-nepal-expedition-to-everest-for-trash.html | World Briefing  Asia Nepal Expedition To Everest  For Trash | By Agence FrancePresse | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/world-briefing-europe-germany-communist-leader-denied-early-release.html | World Briefing  Europe Germany Communist Leader Denied Early Release | By Victor Homola NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/world-briefing-middle-east-egypt-torture-sentence-for-police-is-overturned.html | World Briefing  Middle East Egypt Torture Sentence For Police Is Overturned | By Abeer Allam NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-21 | https://www.nytimes.com/2003/03/21/world/young-hopeless-and-violent-in-the-new-south-africa.html | Young Hopeless and Violent in the New South Africa | By Ginger Thompson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/arts/bridge-a-demonstration-of-skill-by-some-of-the-top-women.html | BRIDGE A Demonstration of Skill By Some of the Top Women | By Alan Truscott | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/arts/circus-review-a-whole-world-of-charm-enclosed-in-three-rings.html | CIRCUS REVIEW A Whole World of Charm Enclosed in Three Rings | By Lawrence Van Gelder | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-22 | https://www.nytimes.com/2003/03/22/arts/civilian-toll-a-moral-and-legal-bog.html | Civilian Toll A Moral and Legal Bog | By Daphne Eviatar | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/arts/connections-a-farewell-to-visiting-relics-of-genius.html | CONNECTIONS A Farewell to Visiting Relics of Genius | By Edward Rothstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/arts/music-review-the-annunciation-in-the-eyes-of-a-frightened-mary.html | MUSIC REVIEW The Annunciation in the Eyes of a Frightened Mary | By Anthony Tommasini | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/books/how-much-freedom-is-too-much.html | How Much Freedom Is Too Much | By Adam Liptak | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/books/it-started-with-a-vision-of-tolstoy-s-death-then-segued-into-a-first-novel.html | It Started With a Vision of Tolstoys Death Then Segued Into a First Novel | By Mel Gussow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/business/a-nation-at-war-real-estate-real-estate-shows-scattered-signs-of-skittishness.html | A NATION AT WAR REAL ESTATE Real Estate Shows Scattered Signs Of Skittishness | By Jonathan D Glater and Jennifer Bayot | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/business/a-nation-at-war-wall-street-dow-s-week-is-the-best-in-20-years.html | A NATION AT WAR WALL STREET Dows Week Is the Best In 20 Years | By Jonathan Fuerbringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/business/citigroup-s-weill-nominated-as-nyse-board-member.html | Citigroups Weill Nominated As NYSE Board Member | By Patrick McGeehan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/business/healthsouth-is-scrambling-to-arrange-financing-to-avert-bankruptcy.html | HealthSouth Is Scrambling to Arrange Financing to Avert Bankruptcy | By Riva D Atlas | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/business/healthsouth-s-chart-guarded-but-clearly-unstable.html | HealthSouths Chart Guarded but Clearly Unstable | By Melody Petersen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/business/international-business-china-feeling-a-need-to-build-an-oil-reserve.html | INTERNATIONAL BUSINESS China Feeling a Need to Build an Oil Reserve | By Keith Bradsher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/business/international-business-european-union-economic-meeting-reports-limited-progress.html | INTERNATIONAL BUSINESS European Union Economic Meeting Reports Limited Progress | By Paul Meller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/business/a-nation-at-war-airlines-hawaiian-files-for-bankruptcy-amid-layoffs-in-airline-sector.html | A NATION AT WAR AIRLINES Hawaiian Files for Bankruptcy Amid Layoffs in Airline Sector | By Micheline Maynard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/business/a-nation-at-war-deal-making-few-outlets-lately-for-those-looking-to-merge-acquire.html | A NATION AT WAR DEAL MAKING Few Outlets Lately for Those Looking to Merge or Acquire | By Andrew Ross Sorkin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/business/a-nation-at-war-market-place-a-bit-history-sometimes-war-sends-shares-higher-sometimes.html | A NATION AT WAR MARKET PLACE A Bit of History Sometimes War Sends Shares Higher Sometimes Lower | By Floyd Norris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/business/a-nation-at-war-oil-nigerian-strife-little-noticed-latest-threat-flow-oil.html | A NATION AT WAR OIL Nigerian Strife Little Noticed Is Latest Threat To Flow of Oil | By Somini Sengupta With Neela Banerjee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/business/world-business-briefing-americas-mexico-too-many-dollars.html | World Business Briefing  Americas Mexico Too Many Dollars | By Elisabeth Malkin NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/business/world-business-briefing-asia-malaysia-telecom-merger.html | World Business Briefing  Asia Malaysia Telecom Merger | By Wayne Arnold NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/business/world-business-briefing-asia-south-korea-credit-card-losses.html | World Business Briefing  Asia South Korea Credit Card Losses | By Don Kirk NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/business/world-business-briefing-asia-south-korea-economic-growth.html | World Business Briefing  Asia South Korea Economic Growth | By Don Kirk NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| 2003-03-22 | https://www.nytimes.com/2003/03/22/business/world-business-briefing-europe-britain-biotech-acquisition.html | World Business Briefing  Europe Britain Biotech Acquisition | By Alan Cowell NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/business/world-business-briefing-europe-france-telecom-stake-sold.html | World Business Briefing  Europe France Telecom Stake Sold | By Eric Sylvers NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/business/world-business-briefing-europe-northern-ireland-menopause-therapy.html | World Business Briefing  Europe Northern Ireland Menopause Therapy | By Brian Lavery NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/movies/for-a-kurdish-filmmaker-art-and-war-have-become-tightly-intertwined.html | For a Kurdish Filmmaker Art and War Have Become Tightly Intertwined | By Nancy Ramsey | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/a-nation-at-war-at-home-as-wars-come-and-go-ralph-keeps-protesting.html | A NATION AT WAR AT WAR AT HOME As Wars Come and Go Ralph Keeps Protesting | By Dan Barry | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/a-nation-at-war-dissent-nationwide-peace-rallies-continue-nonviolently.html | A NATION AT WAR DISSENT Nationwide Peace Rallies Continue Nonviolently | By Leslie Eaton | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/a-nation-at-war-new-york-baghdad-bombing-brings-back-memories-of-9-11.html | A NATION AT WAR NEW YORK Baghdad Bombing Brings Back Memories of 911 | By David W Chen | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/beliefs-poll-few-say-that-religion-shaped-their-views-iraq-truth-may-be-more.html | Beliefs In a poll few say that religion shaped their views on Iraq The truth may be more complex | By Peter Steinfels | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/bird-man-of-new-jersey-some-like-to-watch-them-his-job-is-to-count-them.html | Bird Man of New Jersey Some Like to Watch Them His Job Is to Count Them | By Ronald Smothers | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/ex-mayor-in-sex-trial-opens-door-to-bribery-questions.html | ExMayor in Sex Trial Opens Door to Bribery Questions | By Paul von Zielbauer | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/federal-prosecutors-charge-man-in-money-laundering-scheme.html | Federal Prosecutors Charge Man In MoneyLaundering Scheme | By Benjamin Weiser | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/for-governor-nomination-doesn-t-equal-confirmation.html | For Governor Nomination Doesnt Equal Confirmation | By David Kocieniewski | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/growing-sense-of-helplessness-as-a-killer-claims-a-fifth-life.html | Growing Sense of Helplessness As a Killer Claims a Fifth Life | By Robert F Worth | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/in-montclair-the-dream-house-can-often-be-exactly-that.html | In Montclair the Dream House can Often Be Exactly That | By Maria Newman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/leader-of-a-brooklyn-mosque-shifted-from-jail-chaplain-post.html | Leader of a Brooklyn Mosque Shifted From Jail Chaplain Post | By James Barron | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/mayor-turns-into-extrovert-in-bid-to-calm-city-s-nerves.html | Mayor Turns Into Extrovert In Bid to Calm Citys Nerves | By Jennifer Steinhauer | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/mount-sinai-may-resume-a-liver-transplant-program.html | Mount Sinai May Resume A Liver Transplant Program | By Alison Leigh Cowan | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/nation-war-children-war-tops-parents-again-worry-about-what-discuss.html | A NATION AT WAR CHILDREN As War Tops News Parents Again Worry About What to Discuss | By Lisa W Foderaro | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/nation-war-jitters-crowded-subway-unsafe-it-safe-because-it-s-crowded.html | A NATION AT WAR JITTERS Is a Crowded Subway Unsafe Or Is It Safe Because Its Crowded | By Andy Newman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/no-headline-889784.html | No Headline | By Vicki Vila | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |

| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/pakistani-and-saudi-men-find-long-lines-for-registration.html | Pakistani and Saudi Men Find Long Lines for Registration | By Diane Cardwell | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/statue-thief-is-sentenced-and-scolded.html | Statue Thief Is Sentenced And Scolded | By David W Dunlap | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/student-linked-to-al-qaeda-is-in-talks-on-fraud-charges.html | Student Linked to Al Qaeda Is in Talks on Fraud Charges | By Benjamin Weiser | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/terror-expert-with-the-city-police-is-in-line-for-federal-post.html | Terror Expert With the City Police Is in Line for Federal Post | By William K Rashbaum | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/editorial-observer-he-does-not-need-acclaim-just-house-paint-and-plywood.html | Editorial Observer He Does Not Need Acclaim Just House Paint and Plywood | By Adam Cohen | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/innocents-in-uniform.html | Innocents In Uniform | By Uwe E Reinhardt | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/making-the-world-safe-for-hypocrisy.html | Making the World Safe for Hypocrisy | By Edward C Luck | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/marching-forward.html | Marching Forward | By David Callahan | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/why-colin-powell-should-go.html | Why Colin Powell Should Go | By Bill Keller | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-east-butler-knocks-off-another-big-name-in-defensive-battle.html | 2003 NCAA TOURNAMENT EAST Butler Knocks Off Another Big Name In Defensive Battle | By Ray Glier | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-east-syracuse-s-size-proves-to-be-too-much-for-manhattan.html | 2003 NCAA TOURNAMENT EAST Syracuses Size Proves to Be Too Much For Manhattan | By Joe Drape | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-east-wake-forest-s-star-preserves-last-minute-victory.html | 2003 NCAA TOURNAMENT EAST Wake Forests Star Preserves LastMinute Victory | By Tom Spousta | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-midwest-utah-wins-fight-to-face-no-1-kentucky.html | 2003 NCAA TOURNAMENT MIDWEST Utah Wins Fight to Face No 1 Kentucky | By Joe Lapointe | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-midwest-wagner-s-tourney-debut-is-a-cameo.html | 2003 NCAA TOURNAMENT MIDWEST Wagners Tourney Debut Is a Cameo | By Joe Drape | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-preview-central-michigan-to-test-duke.html | 2003 NCAA TOURNAMENT PREVIEW Central Michigan to Test Duke | By Damon Hack | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-south-facing-early-exit-maryland-seizes-moment.html | 2003 NCAA TOURNAMENT SOUTH Facing Early Exit Maryland Seizes Moment | By Joe Lapointe | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-south-florida-85-sam-houston-state-55.html | 2003 NCAA TOURNAMENT SOUTH FLORIDA 85 SAM HOUSTON STATE 55 | By Tom Spousta | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-south-michigan-st-79-colorado-64.html | 2003 NCAA TOURNAMENT SOUTH MICHIGAN ST 79 COLORADO 64 | By Tom Spousta | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-south-purdue-roars-again-ousting-louisiana-state.html | 2003 NCAA TOURNAMENT SOUTH Purdue Roars Again Ousting Louisiana State | By Ray Glier | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-television-war-is-forcing-cbs-to-adjust.html | 2003 NCAA TOURNAMENT TELEVISION War Is Forcing CBS to Adjust | By Frank Litsky | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/baseball-vintage-glavine-puts-doubts-to-rest.html | BASEBALL Vintage Glavine Puts Doubts to Rest | By Rafael Hermoso | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/baseball-yankees-notebook-johnson-sidelined-with-thumb-injury.html | BASEBALL YANKEES NOTEBOOK Johnson Sidelined With Thumb Injury | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/basketball-lincoln-eyeing-state-title.html | BASKETBALL Lincoln Eyeing State Title | By Brandon Lilly | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/basketball-south-calhoun-searches-for-a-spark-in-inconsistent-uconn.html | BASKETBALL SOUTH Calhoun Searches for a Spark in Inconsistent UConn | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/basketball-sprewell-finds-his-touch-in-the-fourth-to-lead-the-knicks.html | BASKETBALL Sprewell Finds His Touch in the Fourth to Lead the Knicks | By Steve Popper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/basketball-uconn-s-freshmen-carry-heavy-burden.html | BASKETBALL UConns Freshmen Carry Heavy Burden | By Jere Longman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/golf-els-sails-into-contention-with-second-round-65.html | GOLF Els Sails Into Contention With SecondRound 65 | By Clifton Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/hockey-canadiens-issue-apology-for-fans-booing-anthem.html | HOCKEY Canadiens Issue Apology For Fans Booing Anthem | By Dave Caldwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/hockey-harvard-to-meet-minnesota-duluth-in-women-s-final.html | HOCKEY Harvard to Meet MinnesotaDuluth in Womens Final | By Pat Borzi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/hockey-manhattanville-reaches-final.html | HOCKEY Manhattanville Reaches Final | By Nancy Haggerty | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/nba-roundup-mutombo-returns-to-practice-with-nets.html | NBA ROUNDUP Mutombo Returns To Practice With Nets | By Ron Dicker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/nhl-roundup-elias-and-gomez-lead-devils-top.html | NHL ROUNDUP Elias And Gomez Lead Devils Top | By Alex Yannis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/plus-soccer-japan-cancels-2-game-tour-of-us.html | PLUS SOCCER Japan Cancels 2Game Tour of US | By Jack Bell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/pro-football-jets-sign-brien-as-kicker-giants-lose-starting-tackle.html | PRO FOOTBALL Jets Sign Brien as Kicker Giants Lose Starting Tackle | By Frank Litsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/sports-of-the-times-road-after-the-final-four-was-his-hardest-journey.html | Sports of The Times Road After the Final Four Was His Hardest Journey | By William C Rhoden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/theater/theater-review-if-suicide-is-an-option-the-question-is-how.html | THEATER REVIEW If Suicide Is an Option The Question Is How | By D J R Bruckner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/theater/theater-review-pipes-and-principles-both-flamboyant.html | THEATER REVIEW Pipes and Principles Both Flamboyant | By Bruce Weber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/theater/theater-review-reflections-on-aging-by-some-who-would-know.html | THEATER REVIEW Reflections on Aging By Some Who Would Know | By Anita Gates | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/us/a-nation-at-war-a-tough-duty-bearing-the-worst-news-then-helping-the-healing.html | A NATION AT WAR A TOUGH DUTY Bearing the Worst News Then Helping the Healing | By Jayson Blair | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/us/a-nation-at-war-airport-security-safety-rules-are-adjusted-at-airports.html | A NATION AT WAR AIRPORT SECURITY Safety Rules Are Adjusted At Airports | By Edward Wong | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/us/a-nation-at-war-children-of-lawmakers-senators-sons-in-war-an-army-of-one.html | A NATION AT WAR CHILDREN OF LAWMAKERS Senators Sons in War An Army of One | By Sheryl Gay Stolberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-22 | https://www.nytimes.com/2003/03/22/us/a-nation-at-war-iraqi-americans-immigrants-questioned-by-fbi.html | A NATION AT WAR IRAQIAMERICANS Immigrants Questioned By FBI | By Danny Hakim With Nick Madigan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/us/a-nation-at-war-the-poll-support-for-bush-surges-at-home-but-split-remains.html | A NATION AT WAR THE POLL SUPPORT FOR BUSH SURGES AT HOME BUT SPLIT REMAINS | By Adam Nagourney and Janet Elder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/us/chief-in-sniper-case-considers-a-job-change.html | Chief in Sniper Case Considers a Job Change | By Jayson Blair | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/us/lock-out-at-a-truck-plant-enters-seventh-month-and-workers-feel-the-pinch.html | Lockout at a Truck Plant Enters Seventh Month and Workers Feel the Pinch | By Steven Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/us/motion-contends-sniper-defendant-killed-2.html | Motion Contends Sniper Defendant Killed 2 | By Jayson Blair | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/us/nation-at-war-casualties-flash-tv-sick-feeling-for-pilot-s-family.html | A NATION AT WAR CASUALTIES News Flash on TV and Sick Feeling For a Pilots Family | By Jodi Wilgoren | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/us/nation-at-war-manhunt-family-members-defend-man-sought-imminent-threat-fbi.html | A NATION AT WAR THE MANHUNT Family Members Defend Man Sought as Imminent Threat by FBI | By Dana Canedy With Eric Lichtblau | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/us/nation-at-war-media-critics-iraq-war-say-lack-scrutiny-helped-administration-press.html | A NATION AT WAR THE NEWS MEDIA Critics of Iraq War Say Lack of Scrutiny Helped Administration to Press Its Case | By Jim Rutenberg and Robin Toner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/us/nation-at-war-organizations-papers-debate-use-teams-react-quickly-terror.html | A NATION AT WAR THE NEWS ORGANIZATIONS Papers Debate Use of Teams To React Quickly to Terror | By Randal C Archibold | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/us/nation-at-war-television-programming-for-networks-questions-coverage-war.html | A NATION AT WAR TELEVISION PROGRAMMING For Networks Questions On Coverage Of the War | By Bill Carter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/us/nation-at-war-terror-suspect-man-charged-sept-11-attacks-demands-that-qaeda-leaders.html | A NATION AT WAR THE TERROR SUSPECT Man Charged in Sept 11 Attacks Demands That Qaeda Leaders Testify | By Philip Shenon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/us/national-briefing-midwest-illinois-us-inquiry-into-sheriff-s-office.html | National Briefing  Midwest Illinois US Inquiry Into Sheriffs Office | By Jo Napolitano NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/us/national-briefing-new-england-massachusetts-archdiocese-appeals-ruling.html | National Briefing  New England Massachusetts Archdiocese Appeals Ruling | By Katherine Zezima NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/us/national-briefing-new-england-rhode-island-review-set-for-fire-site.html | National Briefing  New England Rhode Island Review Set For Fire Site | By Katherine Zezima NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/us/philip-morris-is-convicted-of-fraud-in-marketing.html | Philip Morris Is Convicted Of Fraud In Marketing | By Sherri Day | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/us/votes-in-2-chambers-back-bush-tax-cuts.html | Votes in 2 Chambers Back Bush Tax Cuts | By David E Rosenbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/a-nation-at-war-ankara-turkey-sends-army-troops-into-iraq-report-says.html | A NATION AT WAR ANKARA Turkey Sends Army Troops Into Iraq Report Says | By Frank Bruni | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/a-nation-at-war-europe-france-opposes-proposal-for-us-british-rule-in-iraq.html | A NATION AT WAR EUROPE France Opposes Proposal For USBritish Rule in Iraq | By Elaine Sciolino | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/a-nation-at-war-iraqi-assets-bush-asks-seizure-of-1.7-billion-held-in-us.html | A NATION AT WAR IRAQI ASSETS Bush Asks Seizure of 17 Billion Held in US | By Edmund L Andrews | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/a-nation-at-war-paris-find-of-toxin-is-considered-a-saving-step.html | A NATION AT WAR PARIS Find of Toxin Is Considered A Saving Step | By John Tagliabue | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/a-nation-at-war-the-commandos-navy-seals-easily-seize-2-oil-sites.html | A NATION AT WAR THE COMMANDOS Navy Seals Easily Seize 2 Oil Sites | By James Dao | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/a-nation-at-war-the-quarry-us-officials-are-confident-that-bunker-held-hussein.html | A NATION AT WAR THE QUARRY US Officials Are Confident That Bunker Held Hussein | By James Risen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/a-nation-at-war-the-scene-muted-joy-as-troops-capture-an-iraqi-town.html | A NATION AT WAR THE SCENE Muted Joy as Troops Capture an Iraqi Town | By Dexter Filkins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/crude-test-offers-hope-for-tracking-mystery-virus.html | Crude Test Offers Hope For Tracking Mystery Virus | By Lawrence K Altman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/cuba-arrests-more-dissidents-amid-outcry.html | Cuba Arrests More Dissidents Amid Outcry | By David Gonzalez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/french-jews-tell-of-a-new-and-threatening-wave-of-anti-semitism.html | French Jews Tell of a New and Threatening Wave of AntiSemitism | By Craig S Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-airstrikes-aerial-pounding-intended-push-iraq-s-government-toward.html | A NATION AT WAR AIRSTRIKES Aerial Pounding Intended to Push Iraqs Government Toward Brink | By Michael R Gordon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-attack-us-bombs-ravage-targets-baghdad-waves-troops-sweeping-south.html | A NATION AT WAR THE ATTACK US BOMBS RAVAGE TARGETS IN BAGHDAD WAVES OF TROOPS SWEEPING SOUTH IRAQ | By Patrick E Tyler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-baghdad-staggering-blow-strikes-heart-iraqi-capital.html | A NATION AT WAR BAGHDAD A Staggering Blow Strikes at the Heart Of the Iraqi Capital | By John F Burns | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-bagram-missile-attacks-us-bases-mark-escalation-afghan-rebels.html | A NATION AT WAR BAGRAM Missile Attacks on US Bases Mark Escalation by Afghan Rebels | By Carlotta Gall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-britain-more-mourning-than-anger-after-deaths-soldiers.html | A NATION AT WAR BRITAIN More Mourning Than Anger After the News of Deaths of Soldiers | By Alan Cowell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-forces-sea-for-squadron-gulf-mission-filled-with-miracles-pilot-s.html | A NATION AT WAR FORCES AT SEA For Squadron in the Gulf a Mission Filled With Miracles Is a Pilots Dream Come True | By Lynette Clemetson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-international-reaction-crowds-protest-iraq-war-cities-around-world.html | A NATION AT WAR INTERNATIONAL REACTION Crowds Protest Iraq War In Cities Around World | By Susan Sachs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-northern-iraq-bombs-explode-cities-south-kurdish-region-areas-held.html | A NATION AT WAR NORTHERN IRAQ Bombs Explode in Cities South of Kurdish Region and in Areas Held by Militant Group | By C J Chivers With David Rohde | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-overview-march-21-2003-bombarding-baghdad-deaths-battle-rising.html | A NATION AT WAR AN OVERVIEW MARCH 21 2003 Bombarding Baghdad Deaths in Battle and Rising Support for Bush | By Anthony Depalma | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-palestinian-militants-hamas-urges-iraqis-make-suicide-attacks.html | A NATION AT WAR PALESTINIAN MILITANTS Hamas Urges Iraqis to Make Suicide Attacks on the Invaders | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-pentagon-rumsfeld-says-iraq-collapsing-lists-8-objectives-war.html | A NATION AT WAR THE PENTAGON Rumsfeld Says Iraq Is Collapsing Lists 8 Objectives of War | By Thom Shanker and Eric Schmitt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-with-troops-first-marine-division-marines-race-attack-iraqi-oil-wells.html | A NATION AT WAR WITH THE TROOPS FIRST MARINE DIVISION Marines Race to Attack As Iraqi Oil Wells Burn | By John Kifner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-with-troops-third-infantry-division-for-gi-s-dusty-drive-across.html | A NATION AT WAR WITH THE TROOPS THIRD INFANTRY DIVISION For GIs a Dusty Drive Across the Desert to the Euphrates and the First Iraqi Defense | By Steven Lee Myers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/native-latins-are-astir-and-thirsty-for-power.html | Native Latins Are Astir and Thirsty for Power | By Juan Forero With Larry Rohter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/south-african-commission-ends-its-work.html | South African Commission Ends Its Work | By Ginger Thompson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/the-saturday-profile-a-stooped-icon-of-angkor-forever-sweeping.html | THE SATURDAY PROFILE A Stooped Icon of Angkor Forever Sweeping | By Seth Mydans | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/war-is-seen-influencing-slovenia-s-vote-on-nato.html | War Is Seen Influencing Slovenias Vote on NATO | By Peter S Green | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/world-briefing-asia-malaysia-explosives-found.html | World Briefing  Asia Malaysia Explosives Found | By Raymond Bonner NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/world-briefing-asia-north-korea-alarm-over-war.html | World Briefing  Asia North Korea Alarm Over War | By Howard W French NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/world-briefing-europe-bosnia-first-visit-by-pope.html | World Briefing  Europe Bosnia First Visit By Pope | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/world-briefing-europe-germany-suspected-plot-foiled.html | World Briefing  Europe Germany Suspected Plot Foiled | By Desmond Butler NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-22 | https://www.nytimes.com/2003/03/22/world/world-briefing-europe-spain-qaeda-suspects-released.html | World Briefing  Europe Spain Qaeda Suspects Released | By Emma Daly NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/architecture-canada-s-most-fabulous-house-makes-a-comeback.html | ARTARCHITECTURE Canadas Most Fabulous House Makes a Comeback | By Christopher Hall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/architecture-just-a-junk-pile-of-course-not.html | ARTARCHITECTURE Just a Junk Pile Of Course Not | By Linda Yablonsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/architecture-sargent-s-mistake-or-maybe-not.html | ARTARCHITECTURE Sargents Mistake Or Maybe Not | By Miles Unger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/architecture-when-japan-adopted-the-camera-as-its-very-own.html | ARTARCHITECTURE When Japan Adopted The Camera as Its Very Own | By Vicki Goldberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/dance-mark-morris-the-making-of-my-dance.html | DANCE Mark Morris The Making Of My Dance | By Mark Morris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/music-a-musical-postcard-from-the-eye-of-the-nazi-storm.html | MUSIC A Musical Postcard From the Eye of the Nazi Storm | By David Schiff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/music-dave-douglas-rolls-out-his-10-band-plan.html | MUSIC Dave Douglas Rolls Out His 10Band Plan | By Fred Kaplan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/music-high-notes-a-feast-of-prokofiev-mildly-warmed-over.html | MUSIC HIGH NOTES A Feast of Prokofiev Mildly Warmed Over | By James R Oestreich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/music-saying-goodbye-to-the-magic-flutes.html | MUSIC Saying Goodbye to the Magic Flutes | By Alan Riding | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/music-spins-ringo-starr-s-double-life.html | MUSIC SPINS Ringo Starrs Double Life | By Allan Kozinn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| 2003-03-23 | https://www.nytimes.com/2003/03/23/music-the-inner-roadhouse-musician.html | MUSIC The Inner Roadhouse Musician | By Ben Ratliff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/music-the-news-from-nebraska-local-bands-make-good.html | MUSIC The News From Nebraska Local Bands Make Good | By Kelefa Sanneh | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/television-radio-chappelle-s-show-a-successor-to-in-living-color.html | TELEVISIONRADIO Chappelles Show A Successor to In Living Color | By Elvis Mitchell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/television-radio-they-see-dead-people-and-animals-on-tv.html | TELEVISIONRADIO They See Dead People And Animals on TV | By Anita Gates | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/automobiles/behind-the-wheel-2004-chrysler-pacifica-a-wagon-van-sport-tourer-is-born.html | BEHIND THE WHEEL2004 Chrysler Pacifica A WagonVanSport Tourer Is Born | By Michelle Krebs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/automobiles/military-track-mud-sweat-and-traction.html | Military Track Mud Sweat And Traction | By Sue Mead | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/a-revolution-in-snooping.html | A Revolution in Snooping | By Alex Roland | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/biotech-merger.html | Biotech Merger | By Mark Ridley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/books-in-brief-fiction-775045.html | BOOKS IN BRIEF FICTION | By Matthew Flamm | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/books-in-brief-fiction-775053.html | BOOKS IN BRIEF FICTION | By Benjamin Swett | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/books-in-brief-fiction-775061.html | BOOKS IN BRIEF FICTION | By William Ferguson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/books-in-brief-fiction-775070.html | BOOKS IN BRIEF FICTION | By Simon Leake | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/books-in-brief-fiction-775088.html | BOOKS IN BRIEF FICTION | By Alix Wilber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/books-in-brief-fiction-a-mismatch-in-two-countries.html | BOOKS IN BRIEF FICTION A Mismatch in Two Countries | By Tim Appelo | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/cheaper-by-the-dozen.html | Cheaper by the Dozen | By Kerry Fried | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/crime-758566.html | CRIME | By Marilyn Stasio | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/dude-where-s-my-karma.html | Dude Wheres My Karma | By Dick Teresi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/first-mistress-of-paraguay.html | First Mistress of Paraguay | By Miranda Seymour | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/many-thousands-gone.html | Many Thousands Gone | By Charles B Dew | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/midnight-minus-one.html | Midnight Minus One | By Suzanne Ruta | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/new-noteworthy-paperbacks-775118.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/not-what-happened-but-why.html | Not What Happened but Why | By John Leonard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/one-word-plasticine.html | One Word Plasticine | By Carey Harrison | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/people-who-love-too-much.html | People Who Love Too Much | By Laura Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/the-close-reader-shock-art-round-up-the-usual-defenses.html | THE CLOSE READER Shock Art Round Up the Usual Defenses | By Judith Shulevitz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/the-fire-last-time.html | The Fire Last Time | By William Finnegan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/the-reich-down-mexico-way.html | The Reich Down Mexico Way | By Michael Pye | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/what-the-stop-signs-said.html | What the Stop Signs Said | By John Vernon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/books/why-were-we-in-vietnam-he-ll-tell-you.html | Why Were We in Vietnam Hell Tell You | By Evan Thomas | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/business/added-value-a-whistle-blower-s-all-too-familiar-story.html | ADDED VALUE A WhistleBlowers AllTooFamiliar Story | By Jonathan D Glater | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/business/book-value-looking-at-both-sides-of-the-pills.html | BOOK VALUE Looking at Both Sides of the Pills | By William J Holstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/business/bulletin-board-tourism-industry-braces-for-the-impact-of-war.html | BULLETIN BOARD Tourism Industry Braces for the Impact of War | By Kathleen OBrien | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/business/business-a-good-company-can-make-wrong-turns.html | Business A Good Company Can Make Wrong Turns | By William J Holstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/business/business-quiet-but-central-role-for-ammunition-maker.html | Business Quiet but Central Role For Ammunition Maker | By Amy Cortese | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/business/business-technology-companies-take-hope-in-charity.html | Business Technology Companies Take Hope in Charity | By Susan E Reed | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/business/business-trying-to-make-fuel-prices-less-of-a-wartime-gamble.html | Business Trying to Make Fuel Prices Less of a Wartime Gamble | By Daniel Altman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/business/databank-dow-has-best-one-week-gain-since-1982.html | DataBank Dow Has Best OneWeek Gain Since 1982 | By Jonathan Fuerbringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/business/economic-view-how-soon-former-governors-forget.html | ECONOMIC VIEW How Soon Former Governors Forget | By David E Rosenbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/business/executive-life-bottom-line-benefits-in-top-tier-checkups.html | Executive Life BottomLine Benefits In TopTier Checkups | By Elizabeth Olson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/business/executive-life-the-boss-always-the-new-kid.html | EXECUTIVE LIFE THE BOSS Always the New Kid | By Ruth Ann Marshall Written With Abby Ellin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/business/five-questions-for-david-h-diesslin-no-need-to-stand-still-in-uncertain-times.html | FIVE QUESTIONS for DAVID H DIESSLIN No Need to Stand Still In Uncertain Times | By Vivian Marino | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/business/investing-chip-industry-s-workaday-side.html | Investing Chip Industrys Workaday Side | By John Kimelman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/business/investing-diary-fidelity-s-healthsouth-habit.html | INVESTING DIARY Fidelitys HealthSouth Habit | Compiled by Jeff Sommer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/business/investing-diary-harvard-templeton-settlement.html | INVESTING DIARY HarvardTempleton Settlement | Compiled by Jeff Sommer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/business/investing-diary-vanguard-s-bond-chief-is-planning-to-retire.html | INVESTING DIARY Vanguards Bond Chief Is Planning to Retire | Compiled by Jeff Sommer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/business/investing-utility-dividends-aren-t-a-sure-thing.html | Investing Utility Dividends Arent a Sure Thing | By Tim Gray | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/business/investing-with-scott-l-barbee-aegis-value-fund.html | INVESTING WITHScott L Barbee Aegis Value Fund | By Carole Gould | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | https://www.nytimes.com/2003/03/23/busines s/market-insight-just-a-surge-or-a-sign-that-bulls-are-back.html | MARKET INSIGHT Just a Surge Or a Sign That Bulls Are Back | By Kenneth N Gilpin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/busines s/market-watch-war-rally-loses-sight-of-deeper-risks.html | MARKET WATCH War Rally Loses Sight Of Deeper Risks | By Gretchen Morgenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/busines s/midstream-another-boomer-is-stung-by-the-alternative-minimum-tax.html | MIDSTREAM Another Boomer Is Stung by the Alternative Minimum Tax | By James Schembari | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/busines s/on-the-job-in-work-and-in-love-no-risk-no-reward.html | ON THE JOB In Work and in Love No Risk No Reward | By Lawrence Van Gelder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/busines s/oscar-bounty-thanks-for-not-much.html | Oscar Bounty Thanks for   Not Much | By Laura M Holson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/busines s/personal-business-diary-some-tax-breaks-for-military-service.html | PERSONAL BUSINESS DIARY Some Tax Breaks For Military Service | By Jan M Rosen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/busines s/personal-business-shock-no-2-insurance-isn t-enough-to-rebuild.html | Personal Business Shock No 2 Insurance Isnt Enough to Rebuild | By Susan B Garland | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/busines s/portfolios-etc-for-bond-investors-the-risks-may-be-close-to-home.html | PORTFOLIOS ETC For Bond Investors the Risks May Be Close to Home | By Jonathan Fuerbringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/busines s/private-sector-an-advocate-for-women-returns-to-school.html | Private Sector An Advocate for Women Returns to School | By Diana B Henriques COMPILED BY MARK A STEIN | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/busines s/private-sector-auditors-aren-t-enough-an-auditor-says.html | Private Sector Auditors Arent Enough an Auditor Says | By Jonathan D Glater COMPILED BY MARK A STEIN | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/busines s/private-sector-baseball-season-ends-early-for-one-mogul.html | Private Sector Baseball Season Ends Early for One Mogul | By Ken Belson COMPILED BY MARK A STEIN | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/busines s/private-sector-changing-lanes-and-countries.html | Private Sector Changing Lanes and Countries | By Bernard Simon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/busines s/private-sector-swap-two-grimkes-for-a-fiorina-cards-honor-pioneering-women.html | Private Sector Swap Two Grimkes for a Fiorina Cards Honor Pioneering Women | COMPILED BY Mark A Stein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/busines s/responsible-party-glen-burnett-let-it-snow-but-hold-the-slush.html | RESPONSIBLE PARTY  GLEN BURNETT Let It Snow But Hold The Slush | By Ira Breskin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/busines s/untested-companies-enlist-in-us-biodefense.html | Untested Companies Enlist in US Biodefense | By Andrew Pollack With Melody Petersen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/busines s/who-will-put-iraq-back-together.html | Who Will Put Iraq Back Together | This article was reported by Richard A Oppel Jr Diana B Henriques and Elizabeth Becker and was Written By Ms Henriques | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/jobs/ho me-front-for-the-jobless-some-free-legal-help.html | HOME FRONT For the Jobless Some Free Legal Help | By Steven Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/magazi ne/food-the-comeback-kid.html | FOOD The Comeback Kid | By Julia Reed | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/magazi ne/lives-my-nightmare.html | LIVES My Nightmare | By Nora Ephron | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/magazi ne/party-of-one.html | Party of One | By Matt Bai | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/magazi ne/style-grey-s-anatomy.html | STYLE Greys Anatomy | By Pilar Viladas | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/the-melodramatic-moment.html | The Melodramatic Moment | By Daniel Mendelsohn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/the-philosopher-of-islamic-terror.html | The Philosopher of Islamic Terror | By Paul Berman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/the-sound-of-things-to-come.html | The Sound of Things to Come | By Marshall Sella | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/the-way-we-live-now-3-23-03-i-am-iraq.html | THE WAY WE LIVE NOW 32303 I Am Iraq | By Michael Ignatieff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/the-way-we-live-now-3-23-03-on-language-scantily-clad.html | THE WAY WE LIVE NOW 32303 ON LANGUAGE Scantily Clad | By William Safire | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/the-way-we-live-now-3-23-03-questions-for-alfonso-cuaron-altering-the-script.html | THE WAY WE LIVE NOW 32303 QUESTIONS FOR ALFONSO CUARN Altering the Script | By Lynn Hirschberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/the-way-we-live-now-3-23-03-the-ethicist-the-book-thief.html | THE WAY WE LIVE NOW 32303 THE ETHICIST The Book Thief | By Randy Cohen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/the-way-we-live-now-3-23-03-the-war-at-home-the-anti-american-lifestyle.html | THE WAY WE LIVE NOW 32303 THE WAR AT HOME The AntiAmerican Lifestyle | By Fernanda Eberstadt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/the-way-we-live-now-3-23-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 32303 What They Were Thinking | By Liz Welch | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/movies/critic-s-notebook-television-radio-awards-shows-the-more-obscure-the-juicier.html | CRITIC'S NOTEBOOK TELEVISIONRADIO Awards Shows The More Obscure The Juicier | By Caryn James | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/movies/film-a-teen-romance-with-no-romance.html | FILM A Teen Romance With No Romance | By Barbara Kantrowitz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/movies/film-man-vs-cremaster-the-10-hour-test.html | FILM Man vs Cremaster The 10Hour Test | By John Rockwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/movies/film-rushes-a-warning-to-mentors-everywhere.html | FILM RUSHES A Warning To Mentors Everywhere | By Karen Durbin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/movies/they-both-reached-for-the-gun.html | They Both Reached for the Gun | By Frank Rich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/100-years-of-stashing-old-stuff-in-the-attic.html | 100 Years of Stashing Old Stuff in the Attic | By Barbara Delatiner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/a-la-carte-a-big-city-bar-and-grill-in-plainview.html | A LA CARTE A BigCity Bar and Grill in Plainview | By Richard Jay Scholem | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/a-nation-at-war-at-war-at-home-the-sounds-of-protest-the-strains-of-a-city.html | A NATION AT WAR AT WAR AT HOME The Sounds Of Protest The Strains Of a City | By Dan Barry | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/a-nation-at-war-new-york-a-security-blanket-but-with-no-guarantees.html | A NATION AT WAR NEW YORK A Security Blanket but With No Guarantees | By RICHARD PREZPEA | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/and-the-music-for-frida-produced-in-a-scarsdale-basement.html | and the Music for Frida Produced in a Scarsdale Basement | By Thomas Staudter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/art-review-for-fun-the-maps-that-lead-nowhere.html | ART REVIEW For Fun The Maps That Lead Nowhere | By Benjamin Genocchio | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/as-camden-struggles-help-from-the-courts.html | As Camden Struggles Help From the Courts | By Jeremy Pearce | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/avian-flu-raises-concerns-on-economy.html | Avian Flu Raises Concerns on Economy | By Gail Braccidiferro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/bridgeport-memo-an-embarrassment-of-riches.html | BRIDGEPORT MEMO An Embarrassment of Riches | By Paul von Zielbauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/briefings-legislature-auto-package-approved.html | BRIEFINGS LEGISLATURE AUTO PACKAGE APPROVED | By Michael J Grabell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/briefings-legislature-bill-sets-peanut-free-areas.html | BRIEFINGS LEGISLATURE BILL SETS PEANUTFREE AREAS | By Karen Demasters | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/briefings-religion-paterson-priest-removed.html | BRIEFINGS RELIGION PATERSON PRIEST REMOVED | By Richard Lezin Jones | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/briefings-towns-and-counties-hope-for-clams.html | BRIEFINGS TOWNS AND COUNTIES HOPE FOR CLAMS | By Jeremy Pearce | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/briefings-towns-and-counties-montclair-drops-secession-bid.html | BRIEFINGS TOWNS AND COUNTIES MONTCLAIR DROPS SECESSION BID | By Jeremy Pearce | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/by-the-way-a-fine-feathered-mystery.html | BY THE WAY A Fine Feathered Mystery | By Karen Demasters | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/chess-youngest-us-grandmaster-is-nakamura-by-100-days.html | CHESS Youngest US Grandmaster Is Nakamura by 100 Days | By Robert Byrne | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/clam-disease-deals-a-blow-to-baymen.html | Clam Disease Deals A Blow to Baymen | By Laurie Nadel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/communities-trying-to-rebuild-lives-out-of-ashes-of-2-fires.html | COMMUNITIES Trying to Rebuild Lives Out of Ashes of 2 Fires | By Yilu Zhao | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/coping-you-two-have-a-lot-in-common-or-not.html | COPING You Two Have a Lot in Common Or Not | By Jennifer Steinhauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/cottage-school-students-set-out-to-be-good-neighbors.html | Cottage School Students Set Out To Be Good Neighbors | By Renee Defranco | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/county-lines-cute-yes-but-oh-so-contagious.html | COUNTY LINES Cute Yes but Oh So Contagious | By Marek Fuchs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/cuttings-nose-to-thorn-with-roses.html | CUTTINGS Nose to Thorn With Roses | By Stephen Scanniello | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/cuttings-the-time-to-go-nose-to-thorn-with-roses.html | CUTTINGS The Time to Go Nose to Thorn With Roses | By Stephen Scanniello | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/cuttings-time-to-go-nose-to-thorn-with-roses.html | CUTTINGS Time to Go Nose to Thorn With Roses | By Stephen Scanniello | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/cuttings-time-to-put-nose-to-thorn-with-roses.html | CUTTINGS Time to Put Nose to Thorn With Roses | By Stephen Scanniello | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/deep-convictions-deep-ambivalence.html | Deep Convictions Deep Ambivalence | By Claudia Rowe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/dining-italian-feast-with-dancing-on-the-side.html | DINING Italian Feast With Dancing on the Side | By Mark Bittman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/dining-out-a-former-friendlly-s-now-pan-asian.html | DINING OUT A Former Friendlys Now PanAsian | By Joanne Starkey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/dining-out-organic-food-at-a-whistle-stop.html | DINING OUT Organic Food at a Whistle Stop | By Claudia Rowe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/diocese-s-budget-raises-more-questions.html | Dioceses Budget Raises More Questions | By John Rather | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/doctors-upset-over-malpractice-patients-are-too.html | Doctors Upset Over Malpractice Patients Are Too | By Jane Gordon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/down-the-shore-the-pipes-the-pipes-are-calling-for-help.html | DOWN THE SHORE The Pipes the Pipes Are Calling for Help | By Robert Strauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/environment-natural-habitat-or-killing-field.html | ENVIRONMENT Natural Habitat Or Killing Field | By Michael J Grabell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/faint-strains-of-a-song-of-myself.html | Faint Strains of a Song of Myself | By David Everitt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/for-yankees-fans-home-advantage.html | For Yankees Fans Home Advantage | By Richard Weizel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/fyi-894214.html | FYI | By Ed Boland Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/heavy-rain-and-snow-break-drought-s-hold-on-northeast.html | Heavy Rain and Snow Break Droughts Hold on Northeast | By Richard Lezin Jones | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/heroin-s-new-generation-young-white-and-middle-class.html | Heroins New Generation Young White and Middle Class | By DAISY HERNNDEZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/high-schools-welcome-big-time-acts.html | High Schools Welcome BigTime Acts | By Robert Strauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-a-budget-fury-school-officials-seek-new-ways-to-save.html | In a Budget Fury School Officials Seek New Ways to Save | By Winnie Hu | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-brief-democratic-chairman-won-t-run-in-suffolk.html | IN BRIEF Democratic Chairman Wont Run in Suffolk | By Julia C Mead | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-brief-jury-awards-92000-to-hicksville-teacher.html | IN BRIEF Jury Awards 92000 To Hicksville Teacher | By Stewart Ain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-brief-southampton-approves-partners-registry.html | IN BRIEF Southampton Approves Partners Registry | By Julia C Mead | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-business-a-motel-shakes-off-its-seedy-past.html | IN BUSINESS A Motel Shakes Off Its Seedy Past | By Marc Ferris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-business-former-knick-hired-to-coach-wildfire.html | IN BUSINESS Former Knick Hired To Coach Wildfire | By Marc Ferris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-business-medical-center-lays-off-110-employees.html | IN BUSINESS Medical Center Lays Off 110 Employees | By Elsa Brenner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-business-the-culture-competition.html | IN BUSINESS The Culture Competition | By Carin Rubenstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-person-homage-to-edison-for-odd-path-in-film.html | IN PERSON Homage to Edison For Odd Path in Film | By George James | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-the-schools-lesson-plans-for-better-lunches.html | IN THE SCHOOLS Lesson Plans For Better Lunches | By Merri Rosenberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein With Robert Strauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/jersey-no-march-is-the-cruelest-month.html | JERSEY No March Is the Cruelest Month | By Debra Galant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/li-work-in-health-care-the-future-will-be-bar-coded.html | LI WORK In Health Care the Future Will Be BarCoded | By Warren Strugatch | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/local-film-makers-collect-awards-at-festival.html | Local Film Makers Collect Awards at Festival | By Roberta Hershenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/long-island-journal-a-form-of-heaven-on-a-riverhead-stage.html | LONG ISLAND JOURNAL A Form of Heaven on a Riverhead Stage | By Marcelle S Fischler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/long-island-vines-new-and-unusual.html | LONG ISLAND VINES New and Unusual | By Howard G Goldberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/muffled-voices.html | Muffled Voices | By Erika Kinetz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/nassau-acts-quickly-on-tax-challenges.html | Nassau Acts Quickly On Tax Challenges | By Vivian S Toy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/nation-at-war-rallies-new-york-s-streets-across-nation-protesters-speak.html | A NATION AT WAR RALLIES On New Yorks Streets and Across the Nation Protesters Speak Out | By Leslie Eaton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-brooklyn-up-close-leningrad-s-900-day-siege-lives-vividly.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Leningrads 900Day Siege Lives Vividly to Its Children | By Tara Bahrampour | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-chelsea-search-delicate-balance-koreans-clash-over-antiwar.html | NEIGHBORHOOD REPORT CHELSEA In Search of a Delicate Balance Koreans Clash Over an Antiwar Protest | By Denny Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-east-village-block-fabled-theaters-may-get-extended-run.html | NEIGHBORHOOD REPORT EAST VILLAGE A Block of Fabled Theaters May Get an Extended Run | By Kelly Crow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-great-kills-dredging-a-channel-with-cutter-and-spuds.html | NEIGHBORHOOD REPORT GREAT KILLS Dredging a Channel With Cutter and Spuds | By Field Maloney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-greenwich-village-along-the-waterfront-politics-and-a-purge.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Along The Waterfront Politics And a Purge | By Kelly Crow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-lower-east-side-mural-calls-for-peace-somebody-that-s.html | NEIGHBORHOOD REPORT LOWER EAST SIDE A Mural Calls for Peace To Somebody Thats Subversive | By Kelly Crow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-lower-manhattan-buses-parked-ground-zero-sensible-sacrilege.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Buses Parked at Ground Zero Sensible or Sacrilege | By Kelly Crow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-new-york-online-after-her-own-toxic-affair-breakup-girl-e.html | NEIGHBORHOOD REPORT NEW YORK ONLINE After Her Own Toxic Affair Breakup Girl EHeroine Is Back | By Rachel Sklar | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-new-york-up-close-troubled-bar-keeps-its-license.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Troubled Bar Keeps Its License and the Neighborhood Wonders Why | By Seth Kugel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-new-york-world-frisson-unease-among-city-s-french.html | NEIGHBORHOOD REPORT NEW YORK AND THE WORLD Frisson of Unease Among the Citys French | By Denny Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-urban-studies-extinguishing-dark-smoky-bar-smoker-s-dark-day.html | NEIGHBORHOOD REPORT URBAN STUDIESEXTINGUISHING In a Dark Smoky Bar On a Smokers Dark Day | By Wendell Jamieson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/new-york-observed-widows-in-the-playground.html | NEW YORK OBSERVED Widows in the Playground | By Patty Dann | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/on-politics-politics-in-his-blood-must-be-from-jersey-city.html | ON POLITICS Politics in His Blood Must Be From Jersey City | By Iver Peterson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/our-towns-another-war-taps-well-of-mother-s-bitter-tears.html | Our Towns Another War Taps Well of Mothers Bitter Tears | By Matthew Purdy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/quick-bite-east-brunswick-fish-fresh-out-of-water.html | QUICK BITEEast Brunswick Fish Fresh Out of Water | By Norm Oshrin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/railroad-issuing-gas-masks.html | Railroad Issuing Gas Masks | By Jeff Holtz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/rebutting-claim-tarnished-valor-research-challenges-account-9-11-looting.html | Rebutting a Claim of Tarnished Valor Research Challenges Account of 911 Looting by Firefighters | By David Carr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/restaurants-turkish-fusion.html | RESTAURANTS Turkish Fusion | By Karla Cook | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/soapbox-a-message-to-mcgreevey-on-jobs.html | SOAPBOX A Message to McGreevey on Jobs | By Richard Goldberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/soapbox-an-alternative-to-squaring-off.html | SOAPBOX An Alternative to Squaring Off | By Paul Feiner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/soapbox-tackling-racism-starting-locally.html | SOAPBOX Tackling Racism Starting Locally | By Marc F Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/soapbox-vision-is-there-now-for-the-focus.html | SOAPBOX Vision Is There Now for the Focus | By Waddell W Stillman and Deborah Meyer Dewan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/state-colleges-feel-the-squeeze.html | State Colleges Feel the Squeeze | By Barbara Fitzgerald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/term-limits-or-not-speaker-seems-unfazed.html | Term Limits or Not Speaker Seems Unfazed | By Jonathan P Hicks | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/the-big-gamble.html | The Big Gamble | By Julia C Mead | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/the-guide-914614.html | THE GUIDE | By Eleanor Charles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/the-guide-915041.html | THE GUIDE | By Barbara Delatiner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/the-logic-of-mandatory-volunteerism.html | The Logic of Mandatory Volunteerism | By Stewart Ain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/the-view-from-hartford-parishioners-await-a-vocal-protest.html | THE VIEWFrom Hartford Parishioners Await a Vocal Protest | By Abigail Sullivan Moore | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/theater-review-remembering-a-writer-with-lots-of-chutzpah.html | THEATER REVIEW Remembering a Writer With Lots of Chutzpah | By Alvin Klein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/theater-reviews-getting-to-know-the-art-and-the-man-who-guards-it.html | THEATER REVIEWS Getting to Know the Art and the Man Who Guards It | By Neil Genzlinger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/to-understand-life-just-do-the-math.html | To Understand Life Just Do the Math | By Christine Digrazia | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/trying-again-to-make-gun-makers-liable-for-shootings.html | Trying Again to Make Gun Makers Liable for Shootings | By William Glaberson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/up-for-an-oscar-the-director-of-ice-age.html | Up for an Oscar The Director of Ice Age | By Christopher West Davis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/up-front-worth-noting-like-it-or-not-it-s-time-to-party.html | UP FRONT WORTH NOTING Like It or Not Its Time to Party | By Jeremy Pearce | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/up-front-worth-noting-show-us-the-money-arts-advocates-insist.html | UP FRONT WORTH NOTING Show Us the Money Arts Advocates Insist | By Jill P Capuzzo | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/up-front-worth-noting-some-say-he-has-already-slain-the-messenger.html | UP FRONT WORTH NOTING Some Say He Has Already Slain the Messenger | By Barbara Fitzgerald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/urban-tactics-the-jackson-heights-gold-rush.html | URBAN TACTICS The Jackson Heights Gold Rush | By Katherine Zoepf | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/wine-under-20-seamless-blend-from-alsace.html | WINE UNDER 20 Seamless Blend From Alsace | By Howard G Goldberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/youth-services-mobile-home-away-from-home.html | YOUTH SERVICES Mobile Home Away From Home | By Marek Fuchs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/in-praise-of-failed-diplomacy.html | In Praise of Failed Diplomacy | By Niall Ferguson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/perle-s-plunder-blunder.html | Perles Plunder Blunder | By Maureen Dowd | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/the-actors-who-reflect-the-stars.html | The Actors Who Reflect the Stars | By James McCourt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/the-western-front.html | The Western Front | By Thomas L Friedman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/commercial-property-new-jersey-vacancies-are-rare-along-major-retail-corridors.html | Commercial PropertyNew Jersey Vacancies Are Rare Along Major Retail Corridors | By Antoinette Martin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/habitats-west-20th-street-turning-animal-hospital-into-their-chelsea-house.html | HabitatsWest 20th Street Turning Animal Hospital Into Their Chelsea House | By Trish Hall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/if-you-re-thinking-living-murray-hill-queens-name-s-same-pace-slower.html | If Youre Thinking of Living InMurray Hill Queens The Names the Same the Pace is Slower | By Joyce Cohen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/in-the-region-long-island-replacing-empty-anchor-stores-can-be-a-struggle.html | In the RegionLong Island Replacing Empty Anchor Stores Can Be a Struggle | By Carole Paquette | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/in-the-region-westchester-as-low-rates-spur-sales-rental-market-weakens.html | In the RegionWestchester As Low Rates Spur Sales Rental Market Weakens | By Elsa Brenner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/postings-at-monmouth-university-14-million-addition-to-library.html | POSTINGS At Monmouth University 14 Million Addition To Library | By Rachelle Garbarine | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| 2003-03-23 | https://www.nytimes.com/2003/03/23/realest ate/streetscapes-aeolian-building-fifth-avenue-54th-street-neo-classic-1927-home.html | StreetscapesThe Aeolian Building Fifth Avenue and 54th Street The NeoClassic 1927 Home of the Player Piano | By Christopher Gray | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/realest ate/the-turmoil-over-mold-in-buildings.html | The Turmoil Over Mold in Buildings | By Dennis Hevesi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/realest ate/your-home-eliminating-wasps-and-their-nests.html | YOUR HOME Eliminating Wasps and Their Nests | By Jay Romano | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/ 2003-ncaa-tournament-against-the-grain-knight-as-reformer-why-not.html | 2003 NCAA TOURNAMENT AGAINST THE GRAIN Knight as Reformer Why Not | By Allen Barra | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/ 2003-ncaa-tournament-duke-86-central-michigan-60.html | 2003 NCAA TOURNAMENT DUKE 86 CENTRAL MICHIGAN 60 | By Damon Hack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/ 2003-ncaa-tournament-east-kansas-and-hinrich-wrap-this-one-up-early.html | 2003 NCAA TOURNAMENT EAST Kansas and Hinrich Wrap This One Up Early | By Viv Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/ bookout-picks-up-the-slack.html | 2003 NCAA TOURNAMENT EAST Oklahomas Bookout Picks Up the Slack | By Viv Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/ 2003-ncaa-tournament-midwest-down-13-with-4-08-left-wisconsin-storms-back-win.html | 2003 NCAA TOURNAMENT MIDWEST Down by 13 With 408 Left Wisconsin Storms Back to Win | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/ 2003-ncaa-tournament-notebook-memories-of-past-losses-torment-utah-s-majerus.html | 2003 NCAA TOURNAMENT NOTEBOOK Memories of Past Losses Torment Utahs Majerus | By Joe Lapointe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/ 2003-ncaa-tournament-south-young-uconn-stars-meet-the-challenge.html | 2003 NCAA TOURNAMENT SOUTH Young UConn Stars Meet the Challenge | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/ 2003-ncaa-tournament-todays-games-higher-seeded-teams-expect-to-be-challenged.html | 2003 NCAA TOURNAMENT TODAYS GAMES HigherSeeded Teams Expect to Be Challenged | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/ 2003-ncaa-tournament-west-gonzaga-leaves-arizona-gasping-but-it-s-still.html | 2003 NCAA TOURNAMENT WEST Gonzaga Leaves Arizona Gasping but Its Still Advancing | By Damon Hack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/ backtalk-in-a-children-s-ski-race-only-competing-counts.html | BackTalk In a Childrens Ski Race Only Competing Counts | By Bill Pennington | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/ baseball-inside-baseball-future-teammate-makes-pitch-rogers-decides-join-twins.html | BASEBALL INSIDE BASEBALL A Future Teammate Makes the Pitch and Rogers Decides to Join the Twins | By Murray Chass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/ baseball-so-far-matsui-is-looking-like-a-tough-out.html | BASEBALL So Far Matsui Is Looking Like a Tough Out | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/ baseball-vaughn-says-he-s-proud-of-his-new-stance.html | BASEBALL Vaughn Says Hes Proud of His New Stance | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/ college-hockey-elmira-takes-another-title-by-routing-manhattanville.html | COLLEGE HOCKEY Elmira Takes Another Title By Routing Manhattanville | By Nancy Haggerty | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/ college-hockey-harvard-women-s-goalie-was-trained-to-be-target.html | COLLEGE HOCKEY Harvard Womens Goalie Was Trained to Be Target | By Pat Borzi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/ figure-skating-championships-begin-skating-elite-tries-keep-focus-ice.html | FIGURE SKATING As Championships Begin Skating Elite Tries to Keep Focus on the Ice | By Christopher Clarey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/golf-woods-continues-to-show-his-mastery-of-bay-hill.html | GOLF Woods Continues to Show His Mastery of Bay Hill | By Clifton Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/high-school-basketball-lincoln-finds-support-it-needs-to-win-title.html | HIGH SCHOOL BASKETBALL Lincoln Finds Support It Needs to Win Title | By Brandon Lilly | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/hockey-blackburn-helps-rangers-make-do-without-dunham.html | HOCKEY Blackburn Helps Rangers Make Do Without Dunham | By Jason Diamos | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/hockey-defeat-by-devils-prolongs-islanders-playoff-agony.html | HOCKEY Defeat by Devils Prolongs Islanders Playoff Agony | By Dave Caldwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/outdoors-seeking-gods-a-fish-a-k-a-tigris-trout.html | OUTDOORS Seeking Gods Fish a k a Tigris Trout | By James Prosek | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/plus-cycling-bettini-captures-milan-san-remo.html | PLUS CYCLING Bettini Captures MilanSan Remo | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/plus-soccer-manchester-united-on-top-in-england.html | PLUS SOCCER Manchester United On Top in England | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/pro-basketball-a-setback-in-chicago-for-knick-playoff-hopes.html | PRO BASKETBALL A Setback in Chicago For Knick Playoff Hopes | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/pro-basketball-kidd-makes-sure-grizzlies-stay-quiet-this-time.html | PRO BASKETBALL Kidd Makes Sure Grizzlies Stay Quiet This Time | By Steve Popper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/pro-football-nfl-owners-to-look-at-extra-playoff-slots.html | PRO FOOTBALL NFL Owners to Look At Extra Playoff Slots | By Thomas George | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/sports-of-the-times-everyone-won-when-uconn-finally-lost.html | Sports of The Times Everyone Won When UConn Finally Lost | By Harvey Araton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/sports-of-the-times-it-s-time-to-clean-up-the-war-vocabulary-in-sports.html | Sports of The Times Its Time to Clean Up the War Vocabulary in Sports | By Dave Anderson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/sports-of-the-times-microscope-reveals-piazza-to-be-an-adult.html | Sports of The Times Microscope Reveals Piazza to Be an Adult | By Selena Roberts | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/tennis-agassi-shows-good-offense-beats-chang-s-good-defense.html | TENNIS Agassi Shows Good Offense Beats Changs Good Defense | By Charlie Nobles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/style/a-movement-yes-but-no-counterculture.html | A Movement Yes but No Counterculture | By John Leland | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/style/a-night-out-with-william-j-bratton-quick-stops-fast-getaways.html | A NIGHT OUT WITH William J Bratton Quick Stops Fast Getaways | By Monica Corcoran | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/style/and-the-oscar-does-not-go-to.html | And The Oscar Does Not Go to | By Amy Wallace | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/style/bote-cooling-time-one-year.html | BOTE Cooling Time One Year | By Monica Corcoran | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/style/field-notes-a-24-karat-wedding-cake-with-diamonds-you-eat.html | FIELD NOTES A 24Karat Wedding Cake With Diamonds You Eat | By Kimberly Stevens | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/style/good-company-when-doing-lunch-lasts-2-days.html | GOOD COMPANY When Doing Lunch Lasts 2 Days | By Sally Horchow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/style/on-the-street-checkpoint-coco.html | ON THE STREET Checkpoint Coco | By Bill Cunningham | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | https://www.nytimes.com/2003/03/23/style/possessed-instrument-of-a-man-s-seduction-by-hair.html | POSSESSED Instrument Of a Mans Seduction By Hair | By David Colman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/style/pulse-the-lambs-and-lions-get-together.html | PULSE The Lambs And Lions Get Together | By Ellen Tien | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/style/the-age-of-dissonance-hitting-an-appropriate-note.html | THE AGE OF DISSONANCE Hitting an Appropriate Note | By Bob Morris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/style/the-backlash-grows-against-celebrity-activists.html | The Backlash Grows Against Celebrity Activists | By Warren St John | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/style/view-turning-hard-assets-into-liquid-options.html | VIEW Turning Hard Assets Into Liquid Options | By Jesse Kornbluth | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-vows-vivian-roston-and-kevin-romero.html | WEDDINGSCELEBRATIONS VOWS Vivian Roston and Kevin Romero | By Elaine Louie | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/theater/dance-this-week-to-float-and-sting-like-ali.html | DANCE THIS WEEK To Float and Sting Like Ali | By Valerie Gladstone | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/theater/theater-a-day-in-the-death-of-a-once-glorious-career.html | THEATER A Day in the Death of a Once Glorious Career | By Benedict Nightingale | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/theater/theater-the-magic-of-ancient-japan-onstage.html | THEATER The Magic of Ancient Japan Onstage | By Carol Martin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/a-cricket-heathen-in-india.html | A Cricket Heathen in India | By Michael Y Park | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/choice-tables-four-stops-in-the-far-east-of-chicago.html | CHOICE TABLES Four Stops In the Far East Of Chicago | By Dennis Ray Wheaton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/correspondent-s-report-guam-takes-steps-to-reverse-setbacks.html | CORRESPONDENTS REPORT Guam Takes Steps to Reverse Setbacks | By James Brooke | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/deals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/over-the-river-and-through-the-bridge.html | Over the River And Through The Bridge | By Susan G Hauser | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/practical-traveler-for-upgrading-get-a-calculator-upgrades.html | PRACTICAL TRAVELER For Upgrading Get a Calculator Upgrades | By Susan Stellin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/sleeping-beauty-in-brazil.html | SLEEPING BEAUTY IN BRAZIL | By David Kirby | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/the-hotel-that-hits-the-road.html | THE HOTEL THAT HITS THE ROAD | By Tony Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/travel-advisory-moscow-music-festival-marks-russian-easter.html | TRAVEL ADVISORY Moscow Music Festival Marks Russian Easter | By Sophia Kishkovsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/travel-advisory-short-shorts-at-35000-feet.html | TRAVEL ADVISORY ShortShorts at 35000 Feet | By Julie Bosman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/travel-advisory-zagat-listings-available-for-hand-helds.html | TRAVEL ADVISORY Zagat Listings Available For HandHelds | By Bob Tedeschi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/what-s-doing-in-orlando.html | WHATS DOING IN ORLANDO | By Sara Kennedy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/tv/cover-story-last-one-out-of-the-pool-is-a-grown-up.html | COVER STORY Last One Out of the Pool Is a  GrownUp | By Charles Strum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-23 | https://www.nytimes.com/2003/03/23/tv/for-young-viewers-listening-to-the-little-penguin-that-could.html | FOR YOUNG VIEWERS Listening to the Little Penguin That Could | By Suzanne MacNeille | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/us/a-nation-at-war-foreign-students-problems-slow-tracking-of-students-from-abroad.html | A NATION AT WAR FOREIGN STUDENTS Problems Slow Tracking of Students From Abroad | By Diana Jean Schemo | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/us/a-nation-at-war-the-casualties-with-losses-wars-cost-is-driven-home.html | A NATION AT WAR THE CASUALTIES With Losses Wars Cost Is Driven Home | By Jeffrey Gettleman With David W Chen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/us/a-nation-at-war-the-news-media-reporters-respond-eagerly-to-pentagon-welcome-mat.html | A NATION AT WAR THE NEWS MEDIA Reporters Respond Eagerly to Pentagon Welcome Mat | By Todd S Purdum and Jim Rutenberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/us/a-nation-at-war-the-tv-watch-show-of-awe-a-thrill-ride-but-no-blood.html | A NATION AT WAR THE TV WATCH Show of Awe A Thrill Ride But No Blood | By Alessandra Stanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/us/bearing-silent-witness-in-new-orleans.html | Bearing Silent Witness in New Orleans | By Rick Bragg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/us/col-edson-raff-95-dies-led-paratroopers-in-1942.html | Col Edson Raff 95 Dies Led Paratroopers in 1942 | By Richard Goldstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/us/congressional-memo-on-the-hill-budget-business-as-usual.html | Congressional Memo On the Hill Budget Business as Usual | By Carl Hulse and David Firestone | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/us/cuban-exiles-finding-spirit-of-reconciliation.html | Cuban Exiles Finding Spirit of Reconciliation | By Dana Canedy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/us/for-town-water-is-a-fighting-word.html | For Town Water Is a Fighting Word | By Barbara Whitaker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/us/judges-ruling-on-water-gives-imperial-valley-farmers-hope.html | Judges Ruling on Water Gives Imperial Valley Farmers Hope | By Dean E Murphy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/us/mystery-illness-moves-a-hospital-to-quick-action.html | Mystery Illness Moves a Hospital to Quick Action | By Sandra Blakeslee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/us/nation-at-war-internet-visits-web-sites-surge-war-begins-most-are-up-task.html | A NATION AT WAR THE INTERNET Visits to Web Sites Surge as War Begins and Most Are Up to Task | By Matt Richtel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/us/nation-at-war-precautions-prosaic-san-mateo-bridge-across-san-francisco-bay-now.html | A NATION AT WAR PRECAUTIONS Prosaic San Mateo Bridge Across San Francisco Bay Is Now a Possible Terror Target | By Patricia Leigh Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/us/nation-at-war-spokesman-press-secretary-doles-answers-but-doesnt-give-away-much.html | A NATION AT WAR THE SPOKESMAN Press Secretary Doles Out Answers but Doesnt Give Away Much | By David Carr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/us/us-airways-and-pilots-union-resolve-pension-plan-dispute.html | US Airways and Pilots Union Resolve Pension Plan Dispute | By Micheline Maynard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/us/white-house-memo-delaying-talk-about-the-cost-of-war.html | White House Memo Delaying Talk About the Cost of War | By Richard W Stevenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/blair-is-so-far-down-he-s-up.html | Blair Is So Far Down Hes Up | By Warren Hoge | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/congress-makes-law-not-war.html | Congress Makes Law Not War | By Sheryl Gay Stolberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/for-veterans-of-1991-a-war-without-end.html | For Veterans of 1991 a War Without End | By Gina Kolata | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekin review/learning-the-economics-of-this-war.html | Learning The Economics Of This War | By Alex Berenson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekin review/lessons-of-civilizing-missions-are-mostly-unlearned.html | Lessons of Civilizing Missions Are Mostly Unlearned | By A G Hopkins | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekin review/lonesome-hawk-what-it-means-to-be-from-texas.html | Lonesome Hawk What It Means to Be From Texas | By Paul Burka | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekin review/march-16-22-international-fighting-begins.html | March 1622 INTERNATIONAL FIGHTING BEGINS | By David E Sanger | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekin review/march-16-22-international-freed-in-egypt.html | March 1622 INTERNATIONAL FREED IN EGYPT | By Susan Sachs | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekin review/march-16-22-international-new-serbian-leader.html | March 1622 INTERNATIONAL NEW SERBIAN LEADER | By Daniel Simpson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/march-16-22-international-virus-tracked.html | March 1622 INTERNATIONAL VIRUS TRACKED | By Lawrence K Altman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekin review/march-16-22-national-abortion-foe-found-guilty.html | March 1622 NATIONAL ABORTION FOE FOUND GUILTY | By Lydia Polgreen | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekin review/march-16-22-national-kidnappers-charged.html | March 1622 NATIONAL KIDNAPPERS CHARGED | By Michael Janofsky | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekin review/march-16-22-national-untrammeled-nature.html | March 1622 NATIONAL UNTRAMMELED NATURE | By David Firestone | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekin review/nation-freedom-vs-liberty-more-than-just-another-word-for-nothing-left-lose.html | The Nation Freedom vs Liberty More Than Just Another Word for Nothing Left to Lose | By Geoffrey Nunberg | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekin review/north-korea-expects-the-worst.html | North Korea Expects the Worst | By James Brooke | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekin review/rich-in-glory-and-agony-the-cavalry-rides-again.html | Rich in Glory and Agony the Cavalry Rides Again | By Michelle ODonnell | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekin review/the-nation-weighing-your-risks-of-becoming-a-terror-victim.html | The Nation Weighing Your Risks of Becoming a Terror Victim | By John Tierney | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekin review/the-world-can-you-get-to-palestine-from-here.html | The World Can You Get To Palestine From Here | By James Bennet | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekin review/the-world-from-vietnam-to-iraq-the-rise-and-fall-and-rise-of-the-domino-theory.html | The World From Vietnam to Iraq The Rise and Fall and Rise of the Domino Theory | By Sam Tanenhaus | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekin review/the-world-hyper-power-the-new-agenda-go-it-alone-remake-the-world.html | The World Hyper Power The New Agenda Go It Alone Remake the World | By Richard Bernstein | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekin review/the-world-iraq-s-exiled-opposition-waiting-watching-hoping.html | The World Iraqs Exiled Opposition Waiting Watching Hoping | By Tom Zeller | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekin review/the-world-sinking-views-of-the-united-states.html | The World Sinking Views of the United States | By Marjorie Connelly | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/true-horror-when-movie-violence-is-random.html | True Horror When Movie Violence Is Random | By A O Scott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/word-for-word-war-memoirs-in-a-few-days-the-mood-shifted-why-hadn-t-we-won-yet.html | Word for WordWar Memoirs In a Few Days the Mood Shifted Why Hadnt We Won Yet | By Kate Aurthur | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/a-nation-at-war-afghanistan-taliban-allies-kill-3-guards-near-pakistan.html | A NATION AT WAR AFGHANISTAN Taliban Allies Kill 3 Guards Near Pakistan | By Carlotta Gall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/a-nation-at-war-attack-one-dies-in-attack-at-us-camp-soldier-is-held.html | A NATION AT WAR ATTACK One Dies in Attack at US Camp Soldier Is Held | By Jim Dwyer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/a-nation-at-war-baghdad-officials-in-iraq-voice-defiance-after-airstrikes.html | A NATION AT WAR BAGHDAD Officials in Iraq Voice Defiance After Airstrikes | By John F Burns | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/a-nation-at-war-intelligence-cia-aides-feel-pressure-in-preparing-iraqi-reports.html | A NATION AT WAR INTELLIGENCE CIA Aides Feel Pressure In Preparing Iraqi Reports | By James Risen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/a-nation-at-war-southern-front-as-many-iraqis-give-up-some-fiercely-resist.html | A NATION AT WAR SOUTHERN FRONT As Many Iraqis Give Up Some Fiercely Resist | By Dexter Filkins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/a-nation-at-war-the-canadian-border-concerns-about-commerce-as-borders-tighten.html | A NATION AT WAR THE CANADIAN BORDER Concerns About Commerce as Borders Tighten | By Clifford Krauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/a-nation-at-war-the-commander-franks-describes-a-war-unlike-any-in-history.html | A NATION AT WAR THE COMMANDER Franks Describes a War Unlike Any in History | By John M Broder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/a-nation-at-war-the-northern-front-kurds-say-us-gives-their-forces-air-support.html | A NATION AT WAR THE NORTHERN FRONT Kurds Say US Gives Their Forces Air Support | By David Rohde With C J Chivers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/brazil-s-leader-angers-his-old-allies.html | Brazils Leader Angers His Old Allies | By Larry Rohter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/chechnya-weighs-a-russian-offer-of-self-rule.html | Chechnya Weighs a Russian Offer of SelfRule | By Michael Wines | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/factories-wrest-land-from-china-s-farmers.html | Factories Wrest Land From Chinas Farmers | By Elisabeth Rosenthal | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/fiat-to-sell-insurance-unit-to-publishing-group-for-2.5-billion.html | Fiat to Sell Insurance Unit to Publishing Group for 25 Billion | By John Tagliabue | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/irish-parents-want-new-investigation-into-organ-program.html | Irish Parents Want New Investigation Into Organ Program | By Lizette Alvarez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/isolated-bangladeshi-area-proves-an-ideal-lab.html | Isolated Bangladeshi Area Proves an Ideal Lab | By Amy Waldman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/japanese-technology-may-help-islands-reap-pacific-s-waters.html | Japanese Technology May Help Islands Reap Pacifics Waters | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-ankara-turkey-denies-reports-that-its-troops-defied-us-entered-iraq.html | A NATION AT WAR ANKARA Turkey Denies Reports That Its Troops Defied US and Entered Iraq | By Frank Bruni | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-antimissile-defense-patriot-missiles-bag-their-prey-again-reportedly.html | A NATION AT WAR ANTIMISSILE DEFENSE Patriot Missiles Bag Their Prey Again Reportedly Shooting Down 4 of 6 Iraqi Rockets | By Nicholas Wade | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-arab-criticism-saudi-arabian-foreign-minister-urges-us-pause-invasion.html | A NATION AT WAR ARAB CRITICISM Saudi Arabian Foreign Minister Urges US to Pause From Invasion | By Craig S Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-attack-allies-outside-biggest-southern-city-firefights-route-baghdad.html | A NATION AT WAR THE ATTACK ALLIES OUTSIDE BIGGEST SOUTHERN CITY FIREFIGHTS ON THE ROUTE TO BAGHDAD | By Patrick E Tyler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-demonstrations-thousands-denounce-war-united-states-cities-around.html | A NATION AT WAR DEMONSTRATIONS Thousands Denounce War and the United States in Cities Around the World | By Alan Cowell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-e-mail-for-soldiers-their-families-electronic-links-are-vital.html | A NATION AT WAR EMAIL For Soldiers and Their Families Electronic Links Are Vital | By Matt Richtel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-kurdish-region-car-bomb-checkpoint-kills-australian-journalist.html | A NATION AT WAR KURDISH REGION Car Bomb at Checkpoint Kills Australian Journalist and Several Kurds | By C J Chivers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-mexican-border-us-mexico-coordinate-military-efforts-for-mutual.html | A NATION AT WAR THE MEXICAN BORDER US and Mexico Coordinate Military Efforts for Mutual Protection Against Terror | By Tim Weiner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-new-doctrine-pre-emption-idea-with-lineage-whose-time-has-come.html | A NATION AT WAR A NEW DOCTRINE Preemption Idea with a Lineage Whose Time Has Come | By Steven R Weisman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-overseas-media-europe-war-coverage-everywhere-all-time.html | A NATION AT WAR THE OVERSEAS MEDIA In Europe War Coverage Is Everywhere All the Time | By Alan Riding | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-overview-march-22-2003-burning-trenches-smoking-ruins-strikes-ground.html | A NATION AT WAR AN OVERVIEW MARCH 22 2003 Burning Trenches Smoking Ruins and Strikes by Ground Air and Sea | By Glenn Collins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-president-bush-warns-that-war-iraq-may-last-longer-than-anticipated.html | A NATION AT WAR THE PRESIDENT Bush Warns That the War in Iraq May Last Longer Than Anticipated | By David E Sanger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-strategy-us-says-iraqis-are-repositioning-their-missile-sites.html | A NATION AT WAR THE STRATEGY US Says the Iraqis Are Repositioning Their Missile Sites | By Michael R Gordon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-weapons-allies-say-they-took-iraqi-posts-early-prevent-use-chemical.html | A NATION AT WAR WEAPONS Allies Say They Took Iraqi Posts Early to Prevent Use of Chemical and Biological Arms | By David E Sanger and Thom Shanker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-23 | https://www.nytimes.com/2003/03/23/world/singular-trial-in-ireland-spurs-worries-about-police.html | Singular Trial In Ireland Spurs Worries About Police | By Brian Lavery | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/arts/ballet-tech-review-masks-may-obscure-faces-but-not-passions.html | BALLET TECH REVIEW Masks May Obscure Faces but Not Passions | By Anna Kisselgoff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/arts/bridge-mixed-pairs-final-league-s-ceo-vs-a-former-president.html | BRIDGE Mixed Pairs Final Leagues CEO vs a Former President | By Alan Truscott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/books/books-of-the-times-headed-toward-a-crash-of-sorts-in-a-stretch-limo.html | BOOKS OF THE TIMES Headed Toward a Crash Of Sorts in a Stretch Limo | By Michiko Kakutani | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/books/professor-s-rebellion-teaching-western-books-in-iran-and-in-us-too.html | Professors Rebellion Teaching Western Books in Iran and in US Too | By Julie Salamon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/advanced-cell-wins-a-cloning-patent-dispute-with-infigen.html | Advanced Cell Wins a Cloning Patent Dispute With Infigen | By Andrew Pollack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/biotech-battle-in-britain-takes-a-twist.html | Biotech Battle In Britain Takes a Twist | By Sherri Day | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/compressed-data-aarp-s-new-hangout-kazaa-web-s-mosh-pit.html | Compressed Data AARPs New Hangout KaZaA Webs Mosh Pit | By Chris Nelson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/compressed-data-germany-restricts-game-it-says-glorifies-war.html | Compressed Data Germany Restricts Game It Says Glorifies War | By John Markoff and Mark Landler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/e-commerce-report-travel-industry-badly-hit-war-effect-nimble-online-booking.html | ECommerce Report As the travel industry is badly hit by the war effect the nimble online booking services may suffer less | By Bob Tedeschi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/fall-in-oil-price-seen-as-motivator-for-stock-rally.html | Fall in Oil Price Seen as Motivator for Stock Rally | By Alex Berenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/healthsouth-officials-seek-to-cut-deals-with-the-us.html | HealthSouth Officials Seek To Cut Deals With the US | By Simon Romero and Reed Abelson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/judge-says-enron-s-staff-must-cover-pension-fees.html | Judge Says Enrons Staff Must Cover Pension Fees | By Kurt Eichenwald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/media-beyond-war-news-aol-s-broadband-plan-may-face-a-struggle.html | MEDIA Beyond War News AOLs Broadband Plan May Face a Struggle | By Saul Hansell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/media-business-advertising-many-marketers-stick-their-campaigns-weekly.html | THE MEDIA BUSINESS ADVERTISING Many marketers stick to their campaigns in weekly newsmagazines despite the onset of war | By Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/media-murdoch-s-star-group-to-provide-24-hour-news-channel-in-india.html | MEDIA Murdochs Star Group to Provide 24Hour News Channel in India | By Saritha Rai | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/media-war-images-give-new-purpose-to-high-speed-web.html | MEDIA War Images Give New Purpose to HighSpeed Web | By David D Kirkpatrick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/most-wanted-drilling-down-music-less-airplay-for-chicks.html | MOST WANTED DRILLING DOWNMUSIC Less Airplay for Chicks | By Tim Race | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/patents-inventions-for-those-who-can-imagine-some-worst-case-course-of-events.html | Patents Inventions for those who can imagine some worstcase course of events | By Sabra Chartrand | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/technology-improved-tools-turn-journalists-into-a-quick-strike-force.html | TECHNOLOGY Improved Tools Turn Journalists Into a Quick Strike Force | By Amy Harmon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/technology-start-up-finds-technology-slump-works-in-its-favor.html | TECHNOLOGY StartUp Finds Technology Slump Works in Its Favor | By John Markoff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/the-media-business-advertising-addenda-antismoking-group-narrows-its-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Antismoking Group Narrows Its Review | By Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/the-media-business-advertising-addenda-army-and-marines-begin-wartime-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Army and Marines Begin Wartime Ads | By Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/the-media-business-advertising-addenda-lowe-partners-receives-35-addys.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe  Partners Receives 35 Addys | By Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/the-media-business-advertising-addenda-omnicom-s-rating-is-lowered-by-fitch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicoms Rating Is Lowered by Fitch | By Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-24 | https://www.nytimes.com/2003/03/24/business/the-skeptical-view-of-the-economy-takes-in-more-than-iraq.html | The Skeptical View of the Economy Takes in More Than Iraq | By David Leonhardt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/movies/chicago-big-oscar-winner-but-pianist-surprises-hollywood-glamour-still-stars.html | Chicago Is Big Oscar Winner but Pianist Surprises Hollywood Glamour Still Stars at Ceremony but Security and War Play Supporting Roles | By Rick Lyman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/movies/critic-s-notebook-a-world-of-fantasy-conscious-of-reality.html | CRITICS NOTEBOOK A World Of Fantasy Conscious Of Reality | By A O Scott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/movies/despite-all-sackcloth-does-not-have-its-day.html | Despite All Sackcloth Does Not Have Its Day | By Alex Kuczynski | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/movies/oscars-show-goes-on-but-mood-is-subdued-by-the-fighting-in-iraq.html | Oscars Show Goes On But Mood Is Subdued By the Fighting in Iraq | By Nick Madigan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/movies/the-tv-watch-statuettes-and-war-dissonance-on-the-dial.html | THE TV WATCH Statuettes And War Dissonance On the Dial | By Alessandra Stanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/a-nation-at-war-new-york-a-chorus-of-support-in-times-sq.html | A NATION AT WAR NEW YORK A Chorus Of Support In Times Sq | By Elissa Gootman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/bishop-moore-takes-to-pulpit-to-condemn-war.html | Bishop Moore Takes to Pulpit to Condemn War | By Thomas J Lueck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/bloomberg-tries-to-calm-wartime-fears-at-church.html | Bloomberg Tries to Calm Wartime Fears at Church | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/judge-allen-g-schwartz-68-corporation-counsel-to-koch.html | Judge Allen G Schwartz 68 Corporation Counsel to Koch | By Thomas J Lueck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/metro-briefing-new-york-brooklyn-man-killed-after-clash-over-car.html | Metro Briefing  New York Brooklyn Man Killed After Clash Over Car | By Lydia Polgreen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/metro-briefing-new-york-manhattan-mayor-criticizes-some-demonstrators.html | Metro Briefing  New York Manhattan Mayor Criticizes Some Demonstrators | By Lydia Polgreen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/metro-matters-standing-up-and-walking-for-rights.html | Metro Matters Standing Up and Walking For Rights | By Joyce Purnick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/metropolitan-diary-927465.html | Metropolitan Diary | By Joe Rogers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/midwest-tribes-see-big-payoffs-in-the-east.html | Midwest Tribes See Big Payoffs in the East | By Iver Peterson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/nation-war-recruiters-armed-with-persistence-lanyards-army-goes-high-school.html | A NATION AT WAR RECRUITERS Armed With Persistence and Lanyards the Army Goes to High School | By Jennifer Medina | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/police-group-calls-for-halt-to-undercover-operations.html | Police Group Calls for Halt To Undercover Operations | By Lydia Polgreen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/political-memo-pataki-s-eye-is-wandering-to-washington-critics-say.html | Political Memo Pataki Eye Is Wandering to Washington Critics Say | By Raymond Hernandez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/queens-journal-happy-springtime-now-here-s-dye-in-your-eye.html | Queens Journal Happy Springtime Now Heres Dye in Your Eye | By Corey Kilgannon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/turn-around-and-you-re-in-college-a-dozen-high-schools-thrive-on-cuny-campuses.html | Turn Around and Youre in College A Dozen High Schools Thrive on CUNY Campuses | By Karen W Arenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/weill-declines-board-seat-on-nyse.html | Weill Declines Board Seat On NYSE | By Patrick McGeehan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/battling-the-fog-of-finance.html | Battling the Fog of Finance | By James Grant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/turkeys-s-wrong-turn.html | Turkeys Wrong Turn | By William Safire | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/war-is-personal.html | War Is Personal | By Bob Herbert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-east-butler-shows-louisville-the-3-and-the-door.html | 2003 NCAA TOURNAMENT EAST Butler Shows Louisville the 3 and the Door | By Ray Glier | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-east-daniels-s-run-makes-it-known-auburn-belongs.html | 2003 NCAA TOURNAMENT EAST Danielss Run Makes It Known Auburn Belongs | By Tom Spousta | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-east-head-butt-propels-syracuse-to-victory.html | 2003 NCAA TOURNAMENT EAST Head Butt Propels Syracuse To Victory | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-east-uconn-displays-staying-power.html | 2003 NCAA TOURNAMENT EAST UConn Displays Staying Power | By Jere Longman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-looking-ahead-uconn-eagerly-awaiting-no-1-texas.html | 2003 NCAA TOURNAMENT LOOKING AHEAD UConn Eagerly Awaiting No 1 Texas | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-midwest-kentucky-74-utah-54.html | 2003 NCAA TOURNAMENT MIDWEST KENTUCKY 74 UTAH 54 | By Joe Lapointe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-midwest-rugged-defense-and-a-little-flair-lift-pitt.html | 2003 NCAA TOURNAMENT MIDWEST Rugged Defense and a Little Flair Lift Pitt | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-south-longhorns-furious-defense-shuts-down-boilermakers.html | 2003 NCAA TOURNAMENT SOUTH Longhorns Furious Defense Shuts Down Boilermakers | By Ray Glier | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-south-michigan-state-hits-a-high-note.html | 2003 NCAA TOURNAMENT SOUTH Michigan State Hits a High Note | By Tom Spousta | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-south-super-sized-maryland-takes-fight-xavier-s-big-man.html | 2003 NCAA TOURNAMENT SOUTH SuperSized Maryland Takes the Fight to Xaviers Big Man | By Joe Lapointe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/auto-racing-brazilians-sweep-indy-200.html | AUTO RACING Brazilians Sweep Indy 200 | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/auto-racing-schumacher-errs-again.html | AUTO RACING Schumacher Errs Again | By Brad Spurgeon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/baseball-a-double-threat-to-make-the-brewers.html | BASEBALL A Double Threat to Make the Brewers | By Ira Berkow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/baseball-mets-wilson-comes-to-the-defense-of-his-offense.html | BASEBALL Mets Wilson Comes to the Defense of His Offense | By Charlie Nobles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/baseball-showing-old-form-mussina-impresses.html | BASEBALL Showing Old Form Mussina Impresses | By Buster Olney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/golf-for-woods-winning-is-the-elixir-that-cures-all.html | GOLF For Woods Winning Is the Elixir That Cures All | By Clifton Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/golf-sorenstam-left-behind-by-pak-in-safeway-ping.html | GOLF Sorenstam Left Behind By Pak in Safeway Ping | By Lisa D Mickey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/hockey-minnesota-duluth-makes-it-three-straight.html | HOCKEY MinnesotaDuluth Makes It Three Straight | By Pat Borzi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/pro-basketball-cavaliers-find-a-team-they-can-beat-the-nets.html | PRO BASKETBALL Cavaliers Find a Team They Can Beat the Nets | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/pro-basketball-knicks-now-need-a-streak-good-luck.html | PRO BASKETBALL Knicks Now Need A Streak Good Luck | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/sports-of-the-times-in-war-the-ncaa-should-stop-the-show.html | Sports of The Times In War the NCAA Should Stop the Show | By William C Rhoden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/us/a-nation-at-war-the-casualties-overseas-the-inevitable-at-home-a-grim-ritual.html | A NATION AT WAR THE CASUALTIES Overseas the Inevitable At Home a Grim Ritual | By David M Halbfinger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/us/a-nation-at-war-the-grenade-victim-deceased-army-captain-had-just-become-father.html | A NATION AT WAR THE GRENADE VICTIM Deceased Army Captain Had Just Become Father | By Elissa Gootman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/us/a-nation-at-war-the-suspect-army-offers-a-few-details-and-a-theory-of-motivation.html | A NATION AT WAR THE SUSPECT Army Offers A Few Details And a Theory Of Motivation | By Peter T Kilborn With Diana Jean Schemo | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/us/dhl-reported-to-be-in-talks-to-acquire-rival-shipper.html | DHL Reported To Be in Talks To Acquire Rival Shipper | By Andrew Ross Sorkin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/us/kidnapping-case-puts-mormons-on-defensive.html | Kidnapping Case Puts Mormons on Defensive | By Michael Janofsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/us/longtime-death-case-lawyer-appeals-ouster.html | Longtime Death Case Lawyer Appeals Ouster | By Adam Liptak | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/us/nation-at-war-american-catholics-for-parishioners-right-or-wrong-takes-back-seat.html | A NATION AT WAR AMERICAN CATHOLICS For Parishioners Right or Wrong Takes a Back Seat to Prayer | By Monica Davey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/us/nation-at-war-family-wyoming-town-memories-sorrow-for-fallen-marine.html | A NATION AT WAR THE FAMILY In a Wyoming Town Memories and Sorrow For a Fallen Marine | By Jim Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/us/nation-at-war-rallies-across-country-thousands-gather-back-us-troops-policy.html | A NATION AT WAR RALLIES Across Country Thousands Gather to Back US Troops and Policy | By Douglas Jehl | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/us/nation-at-war-troops-home-biding-their-time-military-limbo-longing-for-action.html | A NATION AT WAR TROOPS AT HOME Biding Their Time In Military Limbo Longing for Action | By Peter T Kilborn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/us/new-online-guides-allow-college-students-to-grade-their-professors.html | New Online Guides Allow College Students to Grade Their Professors | By Tamar Lewin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/us/the-new-chinatown-try-the-asian-mall.html | The New Chinatown Try the Asian Mall | By Patricia Leigh Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/us/white-house-letter-administration-is-heeding-lessons-of-first-gulf-war.html | White House Letter Administration Is Heeding Lessons of First Gulf War | By Elisabeth Bumiller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-air-combat-iraqis-say-us-or-british-pilot-fell-into-tigris.html | A NATION AT WAR AIR COMBAT Iraqis Say US or British Pilot Fell Into Tigris | By John F Burns | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-ankara-us-ties-to-turkey-may-face-enduring-strain-officials-say.html | A NATION AT WAR ANKARA US Ties to Turkey May Face Enduring Strain Officials Say | By Frank Bruni | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| Date | URL | Title | Author | Reg | Date | Reg2 | Date2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-fedayeen-new-iraqi-force-emerges.html | A NATION AT WAR FEDAYEEN New Iraqi Force Emerges | By Michael R Gordon | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-intelligence-allies-think-iraqi-leader-eluded-death-in-us-strike.html | A NATION AT WAR INTELLIGENCE Allies Think Iraqi Leader Eluded Death In US Strike | By David E Sanger and David Johnston | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-international-law-iraq-violates-rules-of-war-us-complains.html | A NATION AT WAR INTERNATIONAL LAW Iraq Violates Rules of War US Complains | By Diana Jean Schemo | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-london-in-replay-of-first-gulf-war-britons-are-killed-by-allies.html | A NATION AT WAR LONDON In Replay of First Gulf War Britons Are Killed by Allies | By Warren Hoge | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-news-analysis-lowering-expectations.html | A NATION AT WAR NEWS ANALYSIS Lowering Expectations | By R W Apple Jr | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-prisoners-wrong-turn-leads-to-death-and-capture-for-americans.html | A NATION AT WAR PRISONERS Wrong Turn Leads to Death And Capture for Americans | By Bernard Weinraub With Jane Perlez | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-riyadh-saudi-arabia-seems-calm-but-many-say-is-seething.html | A NATION AT WAR RIYADH Saudi Arabia Seems Calm But Many Say Is Seething | By Craig S Smith | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-southern-front-eyes-on-capital-us-troops-flow-past-the-south.html | A NATION AT WAR SOUTHERN FRONT Eyes on Capital US Troops Flow Past the South | By Dexter Filkins | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-the-strategy-in-crucial-step-us-starts-push-near-baghdad.html | A NATION AT WAR THE STRATEGY In Crucial Step US Starts Push Near Baghdad | By Michael R Gordon | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/argentine-is-expected-to-be-prosecutor-for-war-crimes-court.html | Argentine Is Expected to Be Prosecutor for War Crimes Court | By Marlise Simons | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/as-bolivian-miners-die-boys-are-left-to-toil.html | As Bolivian Miners Die Boys Are Left to Toil | By Juan Forero | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/chechens-turn-out-in-huge-numbers-for-a-vote-on-a-moscow-backed-constitution.html | Chechens Turn Out in Huge Numbers for a Vote on a MoscowBacked Constitution | By Michael Wines | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/israeli-fence-may-cut-deeper-into-west-bank.html | Israeli Fence May Cut Deeper Into West Bank | By Greg Myre | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/london-journal-move-over-ladies-3-million-bingo-catches-on.html | London Journal Move Over Ladies 3 Million Bingo Catches On | By Sarah Kershaw | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-amman-protests-continue-jordan-defends-us-presence-border-region.html | A NATION AT WAR AMMAN Protests Continue as Jordan Defends US Presence in Border Region | By Ian Fisher | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-attack-allies-iraqis-battle-2-fronts-20-americans-dead-missing-50.html | A NATION AT WAR THE ATTACK ALLIES AND IRAQIS BATTLE ON 2 FRONTS 20 AMERICANS DEAD OR MISSING 50 HURT | By Patrick E Tyler | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-civilians-rumsfeld-says-dozens-important-targets-have-been-avoided.html | A NATION AT WAR CIVILIANS Rumsfeld Says Dozens of Important Targets Have Been Avoided | By Eric Schmitt | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-commander-chief-bush-pleased-progress-tries-lower-expectations.html | A NATION AT WAR COMMANDER IN CHIEF Bush Pleased by Progress Tries to Lower Expectations | By Richard W Stevenson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-iraqi-capital-allied-troops-race-north-iraq-warns-fierce-clash.html | A NATION AT WAR THE IRAQI CAPITAL As Allied Troops Race North Iraq Warns of a Fierce Clash | By John F Burns | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-networks-channels-struggle-images-captured-slain-soldiers.html | A NATION AT WAR THE NETWORKS Channels Struggle on Images of Captured and Slain Soldiers | By Bill Carter With Jane Perlez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-second-front-allied-troops-are-flown-airfields-north-iraq.html | A NATION AT WAR SECOND FRONT Allied Troops Are Flown In To Airfields In North Iraq | By C J Chivers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-tv-watch-after-days-buoyant-images-reporting-enters-second-more.html | A NATION AT WAR THE TV WATCH After Days of Buoyant Images Reporting Enters a Second and More Ominous Act | By Jim Rutenberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-with-troops-chemical-biological-intelligence-support-team-lab.html | A NATION AT WAR WITH THE TROOPS CHEMICAL BIOLOGICAL INTELLIGENCE SUPPORT TEAM Lab Technicians Eagerly Await Work | By Judith Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-with-troops-first-marine-division-armed-with-laptops-marines.html | A NATION AT WAR WITH THE TROOPS FIRST MARINE DIVISION Armed With Laptops the Marines Headquarters Wages the War Digitally | By John Kifner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-with-troops-marine-task-force-tarawa-marines-meet-potent-enemy-deadly.html | A NATION AT WAR WITH THE TROOPS MARINE TASK FORCE TARAWA Marines Meet Potent Enemy in Deadly Fight | By Michael Wilson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-with-troops-navy-special-warfare-group-cat-mouse-iraq-crucial.html | A NATION AT WAR WITH THE TROOPS NAVY SPECIAL WARFARE GROUP Cat and Mouse on Iraqs Crucial Waterways | By James Dao | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-with-troops-third-infantry-division-closing-baghdad-us-troops-batter.html | A NATION AT WAR WITH THE TROOPS THIRD INFANTRY DIVISION Closing In on Baghdad US Troops Batter Iraqis | By Steven Lee Myers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/overview-march-23-2003-allied-advances-tougher-iraqi-resistance-hunt-tigris.html | AN OVERVIEW MARCH 23 2003 Allied Advances Tougher Iraqi Resistance and a Hunt in the Tigris | By Glenn Collins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/rem-krassilnikov-russian-bane-of-cia-dies-at-76.html | Rem Krassilnikov Russian Bane of CIA Dies at 76 | By James Risen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/respiratory-illness-spreads-to-a-third-wave-of-cases.html | Respiratory Illness Spreads To a Third Wave of Cases | By Lawrence K Altman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-24 | https://www.nytimes.com/2003/03/24/world/slovenia-votes-for-membership-in-european-union-and-nato.html | Slovenia Votes for Membership in European Union and NATO | By Peter S Green | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/arts/met-opera-review-can-devil-get-his-due-when-the-stars-flee.html | MET OPERA REVIEW Can Devil Get His Due When the Stars Flee | By Anne Midgette | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/arts/music-review-age-s-artistry-on-the-podium-youth-s-poise-at-the-piano.html | MUSIC REVIEW Ages Artistry on the Podium Youths Poise at the Piano | By Allan Kozinn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/arts/search-blues-its-roots-musing-genre-s-purity-fans-flock-mississippi.html | In Search of the Blues at Its Roots Musing on a Genres Purity Fans Flock to Mississippi | By Stephen Kinzer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/arts/television-review-from-china-to-the-american-dream.html | TELEVISION REVIEW From China to the American Dream | By Dwight Garner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/arts/television-review-how-a-nightmare-began-and-might-continue.html | TELEVISION REVIEW How a Nightmare Began and Might Continue | By Nancy Ramsey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/books/books-of-the-times-starkly-a-son-revisits-his-father-s-failures.html | BOOKS OF THE TIMES Starkly a Son Revisits His Fathers Failures | By Richard Eder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/a-nation-at-war-advertising-sticking-to-plans-on-madison-ave.html | A NATION AT WAR ADVERTISING Sticking to Plans on Madison Ave | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/a-nation-at-war-airlines-delta-plans-to-cut-flights-citing-a-drop-in-demand.html | A NATION AT WAR AIRLINES Delta Plans to Cut Flights Citing a Drop in Demand | By Edward Wong | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/a-nation-at-war-chemicals-industry-sees-opportunity-to-push-us-for-new-rules.html | A NATION AT WAR CHEMICALS Industry Sees Opportunity To Push US For New Rules | By Claudia H Deutsch | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/business-travel-on-the-ground-in-cape-town-a-confluence-of-several-cultures.html | BUSINESS TRAVEL ON THE GROUND In Cape Town A Confluence of Several Cultures | By Abby Ellin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/business-travel-on-the-road-dedicated-to-straightening-out-the-air-fare-tangle.html | BUSINESS TRAVEL ON THE ROAD Dedicated to Straightening Out the Air Fare Tangle | By Joe Sharkey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/business-travel-there-s-a-new-deputy-in-the-sky.html | BUSINESS TRAVEL Theres a New Deputy in the Sky | By Joe Sharkey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/co-president-at-goldman-announces-his-retirement.html | CoPresident At Goldman Announces His Retirement | By Landon Thomas Jr and Joseph Kahn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/government-may-alter-line-between-a-car-and-a-truck.html | Government May Alter Line Between a Car And a Truck | By Danny Hakim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/inquiry-is-urged-into-role-played-by-adviser-to-us.html | Inquiry Is Urged Into Role Played By Adviser to US | By Stephen Labaton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/nation-war-economic-analysis-war-iraq-could-bring-us-recession-economic-growth.html | A NATION AT WAR ECONOMIC ANALYSIS War in Iraq Could Bring US Recession or Economic Growth | By Daniel Altman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/new-charges-are-expected-at-healthsouth.html | New Charges Are Expected at HealthSouth | By Simon Romero With Riva D Atlas | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/retailers-adjust-reluctantly-to-era-of-permanent-discounts.html | Retailers Adjust Reluctantly To Era of Permanent Discounts | By Tracie Rozhon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/sandal-from-brazil-is-new-fashion-flavor.html | Sandal From Brazil Is New Fashion Flavor | By Tony Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/technology-briefing-software-corel-agrees-to-be-acquired-by-vector-capital.html | Technology Briefing  Software Corel Agrees To Be Acquired By Vector Capital | By Bernard Simon NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/technology-data-expert-is-cautious-about-misuse-of-information.html | TECHNOLOGY Data Expert Is Cautious About Misuse Of Information | By Steve Lohr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/the-markets-market-place-pressure-on-nyse-to-change-the-way-it-picks-directors.html | THE MARKETS Market Place Pressure on NYSE to Change the Way It Picks Directors | By Patrick McGeehan and Jonathan Fuerbringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/the-markets-stocks-bonds-worldwide-market-rally-ends-on-fear-of-a-longer-war.html | THE MARKETS STOCKS  BONDS Worldwide Market Rally Ends On Fear of a Longer War | By Floyd Norris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/the-media-business-advertising-addenda-business-advertising-fell-in-january.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Business Advertising Fell in January | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/the-media-business-advertising-addenda-goddard-claussen-open-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goddard Claussen Open an Agency | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/the-media-business-advertising-addenda-people-945099.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/the-media-business-advertising-addenda-some-consolidation-by-astrazeneca-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Some Consolidation By AstraZeneca Unit | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/the-media-business-advertising-addenda-tv-guide-chooses-richards-as-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TV Guide Chooses Richards as Agency | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/disfavor-drains-turkish-economy.html | US Disfavor Drains Turkish Economy | By Landon Thomas Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/war/a-boon-for-outfitters-and-trainers.html | War a Boon For Outfitters And Trainers | By Alan Cowell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/web/operator-for-stock-adviser-is-arraigned.html | Web Operator for Stock Adviser Is Arraigned | By Andy Newman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/world-business-briefing-asia-japan-land-prices-fall.html | World Business Briefing  Asia Japan Land Prices Fall | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/world-business-briefing-asia-japan-special-bank-meeting.html | World Business Briefing  Asia Japan Special Bank Meeting | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing  Asia Japan Trade Surplus Grows | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/world-business-briefing-asia-south-korea-debt-assistance.html | World Business Briefing  Asia South Korea Debt Assistance | By Don Kirk NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/world-business-briefing-australia-australia-gas-deposit-found.html | World Business Briefing  Australia Australia Gas Deposit Found | By Wayne Arnold NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/world-business-briefing-australia-australia-real-estate-acquisition.html | World Business Briefing  Australia Australia Real Estate Acquisition | By Wayne Arnold NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/business/world-business-briefing-france-telecom-stock-sale.html | World Business Briefing  France Telecom Stock Sale | By Kerry Shaw NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/health/books-on-health-a-guide-to-talking-the-talk.html | BOOKS ON HEALTH A Guide to Talking the Talk | By John Langone | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/health/books-on-health-helping-soothe-chronic-pain.html | BOOKS ON HEALTH Helping Soothe Chronic Pain | By John Langone | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/health/cases-in-medicine-nature-plays-dirty-tricks.html | CASES In Medicine Nature Plays Dirty Tricks | By Abigail Zuger Md | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/health/effort-to-make-sex-drug-for-women-challenges-experts.html | Effort to Make Sex Drug for Women Challenges Experts | By Mary Duenwald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/health/personal-health-vaccines-and-autism-beyond-the-fear-factors.html | PERSONAL HEALTH Vaccines and Autism Beyond the Fear Factors | By Jane E Brody | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-25 | https://www.nytimes.com/2003/03/25/health/procedure-may-save-women-in-third-world-from-cancer.html | Procedure May Save Women In Third World From Cancer | By Donald G McNeil Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/health/vital-signs-cause-and-effect-asthma-s-link-to-stormy-weather.html | VITAL SIGNS CAUSE AND EFFECT Asthma's Link to Stormy Weather | By John ONeil | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/health/vital-signs-mental-skills-staying-sharp-in-pregnancy.html | VITAL SIGNS MENTAL SKILLS Staying Sharp in Pregnancy | By John ONeil | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/health/vital-signs-outcomes-dashed-hopes-for-gehrig-ailment.html | VITAL SIGNS OUTCOMES Dashed Hopes for Gehrig Ailment | By John ONeil | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/health/vital-signs-reactions-new-twist-on-smoke-and-coughs.html | VITAL SIGNS REACTIONS New Twist on Smoke and Coughs | By John ONeil | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/movies/critic-s-notebook-a-night-to-restore-a-faith-in-movies.html | CRITICS NOTEBOOK A Night To Restore A Faith In Movies | By A O Scott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/movies/critic-s-notebook-shock-awe-and-razzmatazz-in-the-sequel.html | Critics Notebook Shock Awe and Razzmatazz in the Sequel | By Michiko Kakutani | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/movies/gangs-not-all-there-on-big-miramax-night.html | Gangs Not All There On Big Miramax Night | By Rick Lyman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/a-nation-at-war-voices-lofty-expectations-grim-reality.html | A NATION AT WAR VOICES Lofty Expectations Grim Reality | By Andrew Jacobs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/air-patrols-are-resumed-over-the-city.html | Air Patrols Are Resumed Over the City | By Philip Shenon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/albany-leaders-report-progress-on-resolving-budget-s-borrowing.html | Albany Leaders Report Progress On Resolving Budgets Borrowing | By Al Baker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/ban-on-workplace-smoking-nears-vote-in-state-senate.html | Ban on Workplace Smoking Nears Vote in State Senate | By Winnie Hu | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/boldface-names-943053.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/espada-sworn-in-to-city-council-in-rally-for-independence-party.html | Espada Sworn In to City Council In Rally for Independence Party | By Thomas J Lueck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/jersey-city-journal-fresh-fish-can-t-last-forever.html | Jersey City Journal Fresh Fish Cant Last Forever | By Yilu Zhao | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/jury-begins-deliberating-case-of-former-waterbury-mayor.html | Jury Begins Deliberating Case Of Former Waterbury Mayor | By Paul von Zielbauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/korean-spoken-here-2-affluent-areas-of-queens-adjust-to-a-new-ethnic-mix.html | Korean Spoken Here 2 Affluent Areas of Queens Adjust to a New Ethnic Mix | By Joseph Berger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/mayor-s-school-opens-at-tweed-courthouse.html | Mayors School Opens at Tweed Courthouse | By Abby Goodnough | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/metro-briefing-new-jersey-elizabeth-arson-suspected.html | Metro Briefing  New Jersey Elizabeth Arson Suspected | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/metro-briefing-new-jersey-linden-teenager-fatally-shot.html | Metro Briefing  New Jersey Linden Teenager Fatally Shot | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/metro-briefing-new-york-manhattan-drug-sale-sentence.html | Metro Briefing  New York Manhattan Drug Sale Sentence | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/metro-briefing-new-york-manhattan-rapper-arrested-on-gun-charge.html | Metro Briefing  New York Manhattan Rapper Arrested On Gun Charge | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/nyc-at-home-volunteers-at-the-ready.html | NYC At Home Volunteers At the Ready | By Clyde Haberman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/parents-want-study-reopened-into-what-caused-son-s-death.html | Parents Want Study Reopened Into What Caused Sons Death | By Anthony Depalma | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/public-lives-rape-reports-are-up-but-she-d-worry-otherwise.html | PUBLIC LIVES Rape Reports Are Up but Shed Worry Otherwise | By Robin Finn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/seeking-labor-peace-yale-offers-2-unions-a-10-year-pact.html | Seeking Labor Peace Yale Offers 2 Unions a 10Year Pact | By Steven Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/tunnel-vision-you-looking-at-me-yes-but-it-s-part-of-a-plan-to-fight-terrorism.html | TUNNEL VISION You Looking at Me Yes but Its Part of a Plan to Fight Terrorism | By Randy Kennedy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/us-defends-prosecution-of-lawyer-in-terror-case.html | US Defends Prosecution Of Lawyer In Terror Case | By Benjamin Weiser | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/a-readers-guide-to-the-war.html | A Readers Guide to The War | By Nicholas D Kristof | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/channels-of-influence.html | Channels Of Influence | By Paul Krugman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/in-this-war-news-is-a-weapon.html | In This War News Is a Weapon | By Lucian K Truscott Iv | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/just-following-saddam-hussein-s-orders.html | Just Following Saddam Husseins Orders | By Ibrahim AlMarashi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/science/essay-did-pcb-s-save-the-stripers-a-fish-story.html | ESSAY Did PCBs Save the Stripers A Fish Story | By James Gorman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/science/experts-see-gains-and-gaps-in-planning-for-terror-attack.html | Experts See Gains and Gaps In Planning for Terror Attack | By Denise Grady and Lawrence K Altman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/science/exposure-to-pesticides-is-lowered-when-young-children-go-organic.html | Exposure to Pesticides Is Lowered When Young Children Go Organic | By Carol Kaesuk Yoon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/science/images-of-preserved-embryos-to-become-a-learning-tool.html | Images of Preserved Embryos to Become a Learning Tool | By Anahad OConnor | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/science/learning-from-the-last-time-in-search-of-a-gulf-war-with-no-gulf-war-illness.html | Learning From the Last Time In Search of a Gulf War With No Gulf War Illness | By Gina Kolata | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/science/learning-from-the-last-time-treatment-and-training-help-reduce-stress-of-war.html | Learning From the Last Time Treatment And Training Help Reduce Stress of War | By Erica Goode | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/science/q-a-stampede-survival.html | QA Stampede Survival | By C Claiborne Ray | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/science/wheeled-robots-are-ready-to-explore-mars-past-and-present.html | Wheeled Robots Are Ready to Explore Mars Past and Present | By Stefano S Coledan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/science/worried-about-terror-preparations-that-make-sense.html | Worried About Terror Preparations That Make Sense | By Kenneth Chang | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/2003-ncaa-tournament-academics-study-finds-top-teams-failing-in-the-classroom.html | 2003 NCAA TOURNAMENT ACADEMICS Study Finds Top Teams Failing in the Classroom | By Frank Litsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/2003-ncaa-tournament-biggest-surprise-making-up-for-lost-time.html | 2003 NCAA TOURNAMENT BIGGEST SURPRISE Making Up for Lost Time | By Ira Berkow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/a-nation-at-war-cbs-coverage-basketball-puts-rather-on-sideline.html | A NATION AT WAR CBS COVERAGE Basketball Puts Rather On Sideline | By Richard Sandomir | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/baseball-cone-needs-innings-against-dodgers-not-trouble.html | BASEBALL Cone Needs Innings Against Dodgers Not Trouble | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/baseball-torre-and-cashman-give-wells-lecture.html | BASEBALL Torre and Cashman Give Wells Lecture | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/college-basketball-men-s-roundup-hatten-waves-goodbye-to-virginia-that-is.html | COLLEGE BASKETBALL MENS ROUNDUP Hatten Waves Goodbye To Virginia That Is | By Ron Dicker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/figure-skating-home-crowd-spurs-weiss-to-a-good-start.html | FIGURE SKATING Home Crowd Spurs Weiss to a Good Start | By Christopher Clarey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/hockey-isles-recall-papineau-to-bolster-peca-s-line.html | HOCKEY Isles Recall Papineau To Bolster Pecas Line | By Dave Caldwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/on-college-basketball-experience-is-paying-off-especially-for-big-east.html | ON COLLEGE BASKETBALL Experience Is Paying Off Especially for Big East | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/plus-pro-football-jets-sign-stryzinski-as-their-punter.html | PLUS PRO FOOTBALL Jets Sign Stryzinski As Their Punter | By Judy Battista | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/pro-basketball-raptors-provide-relief-for-thomas-and-knicks.html | PRO BASKETBALL Raptors Provide Relief For Thomas and Knicks | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/pro-basketball-teams-at-bottom-are-bringing-nets-low.html | PRO BASKETBALL Teams at Bottom Are Bringing Nets Low | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/pro-football-dayne-will-miss-workouts-and-the-giants-aren-t-happy.html | PRO FOOTBALL Dayne Will Miss Workouts And the Giants Arent Happy | By Steve Popper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/pro-football-nfl-europe-to-play-despite-war-concerns.html | PRO FOOTBALL NFL Europe to Play Despite War Concerns | By Thomas George | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/soccer-notebook-mathis-rehabilitates-after-injury-and-insults.html | SOCCER NOTEBOOK Mathis Rehabilitates After Injury and Insults | By Jack Bell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/sports-of-the-times-dont-hide-identities-of-skating-judges.html | Sports Of The Times Dont Hide Identities Of Skating Judges | By George Vecsey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/sports-of-the-times-try-holding-a-coach-to-his-commitment.html | Sports Of The Times Try Holding a Coach to His Commitment | By Harvey Araton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/tennis-capriati-eliminates-taylor-ending-a-string-of-upsets.html | TENNIS Capriati Eliminates Taylor Ending a String of Upsets | By Charlie Nobles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/theater/theater-review-an-abundance-of-plot-flashes-and-videos.html | THEATER REVIEW An Abundance of Plot Flashes and Videos | By Ben Brantley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/a-nation-at-war-families-watching-and-praying-as-a-son-s-fate-unfolds.html | A NATION AT WAR FAMILIES Watching and Praying As a Sons Fate Unfolds | By Jayson Blair | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/a-nation-at-war-hope-putting-faith-in-their-son-s-stubbornness.html | A NATION AT WAR HOPE Putting Faith in Their Sons Stubbornness | By Tina Kelley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/a-nation-at-war-newspapers-words-reflect-changing-report.html | A NATION AT WAR Newspapers Words Reflect Changing Report | By Jacques Steinberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/a-nation-at-war-prisoners-tv-images-confirm-fears-of-prisoners-kin.html | A NATION AT WAR PRISONERS TV Images Confirm Fears of Prisoners Kin | By Jim Yardley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/a-nation-at-war-reporting-reflects-anxiety.html | A NATION AT WAR Reporting Reflects Anxiety | By David Carr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/a-nation-at-war-television-bidding-to-reflect-a-shift-in-action.html | A NATION AT WAR Television Bidding to Reflect A Shift in Action | By Jim Rutenberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/a-nation-at-war-waiting-with-its-prayers-kansas-town-shows-unity.html | A NATION AT WAR WAITING With Its Prayers Kansas Town Shows Unity | By John W Fountain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/a-nation-at-war-weblogs-facts-are-in-spin-is-out.html | A NATION AT WAR Weblogs Facts Are In Spin Is Out | By Amy Harmon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/a-nation-at-war-white-house-memo-lessons-of-past-for-bush-on-wartime-leadership.html | A NATION AT WAR WHITE HOUSE MEMO Lessons of Past for Bush On Wartime Leadership | By R W Apple Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/arkansas-school-is-accused-of-harassing-a-gay-student.html | Arkansas School Is Accused of Harassing a Gay Student | By Tamar Lewin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/at-the-after-party-less-cleavage-unreal-tans-and-a-tossed-drink.html | At the AfterParty Less Cleavage Unreal Tans and a Tossed Drink | By Alex Kuczynski | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/august-meier-79-authority-on-black-american-history.html | August Meier 79 Authority On Black American History | By Eric Pace | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/columbia-is-sued-over-pullback-on-biosphere.html | Columbia Is Sued Over Pullback on Biosphere | By David M Herszenhorn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/critics-notebook-saving-the-nation-from-the-red-carpet.html | CRITICS NOTEBOOK Saving the Nation From the Red Carpet | By Cathy Horyn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/death-penalty-lawyers-duty-is-taken-up-by-supreme-court.html | Death Penalty Lawyers Duty Is Taken Up by Supreme Court | By Linda Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/democrats-treading-carefully-press-on-for-presidency.html | Democrats Treading Carefully Press On for Presidency | By Adam Nagourney With Richard A Oppel Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/future-shuttles-may-carry-fewer-astronauts-or-none-at-all-nasa-official-says.html | Future Shuttles May Carry Fewer Astronauts or None at All NASA Official Says | By Matthew L Wald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/nation-at-war-casualties-three-soldiers-who-died-in-accidents-while-iraq.html | A NATION AT WAR THE CASUALTIES Three Soldiers Who Died In Accidents While in Iraq | By Monica Davey and Lydia Polgreen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/nation-at-war-helicopters-loss-apache-in-iraq-is-evidence-vulnerability-copters-ground.html | A NATION AT WAR HELICOPTERS Loss of Apache in Iraq Is Evidence of Vulnerability of Copters to Ground Fire | By Christopher Marquis and Nicholas Wade | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/nation-at-war-military-commentators-iraq-war-keeps-generals-busy-even-ones-who-have.html | A NATION AT WAR MILITARY COMMENTATORS Iraq War Keeps Generals Busy Even the Ones Who Have Retired | By John H Cushman Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/nation-war-pow-s-family-fearing-worst-for-son-then-seeing-it-realized.html | A NATION AT WAR A POWs FAMILY Fearing the Worst for a Son And Then Seeing It Realized | By David M Halbfinger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/nation-war-washington-state-pacific-northwest-keeps-watch-many-vulnerable-points.html | A NATION AT WAR WASHINGTON STATE Pacific Northwest Keeps Watch on Many Vulnerable Points | By Timothy Egan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/shuttle-s-data-recorder-is-found-to-be-in-good-condition.html | Shuttles Data Recorder Is Found to Be in Good Condition | By Warren E Leary | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/supreme-court-roundup-opponents-lose-challenge-government-s-broader-use-wiretaps.html | Supreme Court Roundup Opponents Lose Challenge to Governments Broader Use of Wiretaps to Fight Terrorism | By Linda Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/surprise-confession-in-california-in-murders-from-45-years-ago.html | Surprise Confession in California In Murders From 45 Years Ago | By Calvin Sims | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/the-land-of-the-oscars-the-home-of-the-dove.html | The Land of the Oscars The Home of the Dove | By Ruth La Ferla | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/us/with-hair-out-of-the-way-earrings-take-center-stage.html | With Hair Out of the Way Earrings Take Center Stage | By Ginia Bellafante | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-dutch-nurse-is-found-guilty-of-killing-four.html | A Dutch Nurse Is Found Guilty Of Killing Four | By Marlise Simons | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-nation-at-war-cairo-arab-foreign-ministers-urge-us-withdrawal.html | A NATION AT WAR CAIRO Arab Foreign Ministers Urge US Withdrawal | By Susan Sachs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-nation-at-war-intelligence-us-officials-fear-iraqis-plan-to-use-gas-on-gi-s.html | A NATION AT WAR INTELLIGENCE US Officials Fear Iraqis Plan To Use Gas on GIs | By David E Sanger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-nation-at-war-kabul-us-sends-18-at-guantanamo-to-afghanistan-to-be-freed.html | A NATION AT WAR KABUL US Sends 18 at Guantanamo To Afghanistan to Be Freed | By Carlotta Gall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-nation-at-war-london-blair-tells-parliament-the-war-is-on-track.html | A NATION AT WAR LONDON Blair Tells Parliament the War Is on Track | By Warren Hoge | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-nation-at-war-military-analysis-the-goal-is-baghdad-but-at-what-cost.html | A NATION AT WAR MILITARY ANALYSIS The Goal Is Baghdad but at What Cost | By Michael R Gordon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-nation-at-war-northern-front-us-opens-command-in-northern-iraq.html | A NATION AT WAR NORTHERN FRONT US Opens Command in Northern Iraq | By David Rohde With C J Chivers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-nation-at-war-southern-turkey-kurdish-hopes-fading-in-light-of-new-moves.html | A NATION AT WAR SOUTHERN TURKEY Kurdish Hopes Fading In Light of New Moves | By Charlie Leduff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-nation-at-war-the-displaced-kurdish-refugees-make-do-not-for-the-first-time.html | A NATION AT WAR THE DISPLACED Kurdish Refugees Make Do Not for the First Time | By David Rohde | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/an-arab-boy-tossing-stones-is-shot-to-death-in-west-bank.html | An Arab Boy Tossing Stones Is Shot to Death In West Bank | By James Bennet | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/as-japans-women-move-up-many-are-moving-out.html | As Japans Women Move Up Many Are Moving Out | By Howard W French | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/catalan-nationalists-draft-sovereignty-bill.html | Catalan Nationalists Draft Sovereignty Bill | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/chechens-back-ties-to-russia-in-new-charter.html | Chechens Back Ties to Russia In New Charter | By Michael Wines | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/fear-of-new-virus-grows-as-hong-kong-official-falls-ill.html | Fear of New Virus Grows as Hong Kong Official Falls Ill | By Keith Bradsher | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/helping-hand-for-bangladesh-s-poor.html | Helping Hand for Bangladesh's Poor | By Amy Waldman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/kashmir-massacre-may-signal-the-coming-of-widespread-violence.html | Kashmir Massacre May Signal the Coming of Widespread Violence | By Amy Waldman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-arab-media-arabic-stations-compete-for-attention-riveted-audience.html | A NATION AT WAR THE ARAB MEDIA Arabic Stations Compete for the Attention of a Riveted Audience | By Neil MacFarquhar | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-attack-allies-confront-baghdad-defenders-iraqis-repel-copters-one.html | A NATION AT WAR THE ATTACK ALLIES CONFRONT BAGHDAD DEFENDERS IRAQIS REPEL COPTERS ONE GOES DOWN | By Patrick E Tyler | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-helping-iraqis-continued-fighting-delays-plans-for-aid-distribution.html | A NATION AT WAR HELPING IRAQIS Continued Fighting Delays Plans for Aid Distribution Relief Workers Say | By Marc Santora | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-iraqi-capital-hussein-rallies-iraqi-defenders-hold-capital.html | A NATION AT WAR THE IRAQI CAPITAL HUSSEIN RALLIES IRAQI DEFENDERS TO HOLD CAPITAL | By John F Burns | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-kremlin-role-bush-calls-putin-protest-sales-russian-equipment.html | A NATION AT WAR KREMLIN ROLE Bush Calls Putin to Protest Sales of Russian Equipment | By Richard W Stevenson With Sabrina Tavernise | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-overview-march-24-2003-helicopter-down-taunts-hussein-patrols-over.html | A NATION AT WAR AN OVERVIEW MARCH 24 2003 A Helicopter Down Taunts From Hussein and Patrols Over New York | By Anthony Depalma | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-postwar-project-us-plans-run-iraq-itself-assembling-civilian-team.html | A NATION AT WAR POSTWAR PROJECT US Plans to Run Iraq Itself and Is Assembling a Civilian Team | By Elizabeth Becker | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-resistance-key-baghdad-hard-will-republican-guard-fight.html | A NATION AT WAR THE RESISTANCE Key to Baghdad How Hard Will Republican Guard Fight | By Eric Schmitt | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-southern-front-marines-battling-streets-seek-control-city-south.html | A NATION AT WAR THE SOUTHERN FRONT Marines Battling in Streets Seek Control of City in South | By Dexter Filkins and Michael Wilson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-white-house-bush-requesting-nearly-75-billion-for-war-expenses.html | A NATION AT WAR WHITE HOUSE Bush Is Requesting Nearly 75 Billion For War Expenses | By Elisabeth Bumiller and David Firestone | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-with-fleet-abraham-lincoln-pilots-learn-overhaul-flight-plans.html | A NATION AT WAR WITH THE FLEET THE ABRAHAM LINCOLN Pilots Learn To Overhaul Flight Plans And Attitudes | By Lynette Clemetson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-with-troops-third-division-gi-s-pause-push-baghdad-one-falls-sniper.html | A NATION AT WAR WITH THE TROOPS THIRD DIVISION GIs Pause on Push to Baghdad and One Falls to a Sniper | By Steven Lee Myers | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/peruvian-spy-chief-convicted-in-first-of-his-trials.html | Peruvian Spy Chief Convicted in First of His Trials | By Juan Forero | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/us-finds-different-villain-in-search-for-ailment-s-cause.html | US Finds Different Villain in Search for Ailments Cause | By Lawrence K Altman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/vaduz-journal-for-rent-one-principality-prince-not-included.html | Vaduz Journal For Rent One Principality Prince Not Included | By Sarah Lyall | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/world-briefing-africa-nigeria-beauty-business-returns.html | World Briefing  Africa Nigeria Beauty Business Returns | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/world-briefing-americas-honduras-remains-are-not-priest-s.html | World Briefing  Americas Honduras Remains Are Not Priests | By David Gonzalez NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/world-briefing-asia-china-mine-deaths-rise.html | World Briefing  Asia China Mine Deaths Rise | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/world-briefing-asia-myanmar-envoy-leaves-citing-bug.html | World Briefing  Asia Myanmar Envoy Leaves Citing Bug | By Alison Langley NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/world-briefing-europe-croatia-general-convicted-of-war-crimes.html | World Briefing  Europe Croatia General Convicted Of War Crimes | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-25 | https://www.nytimes.com/2003/03/25/world/world-briefing-europe-germany-world-war-ii-bomb-found.html | World Briefing  Europe Germany World War II Bomb Found | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/arts/critic-s-notebook-a-music-conference-no-mostly-parties.html | CRITICS NOTEBOOK A Music Conference No Mostly Parties | By Kelefa Sanneh | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/arts/critic-s-notebook-hearing-music-silenced-by-the-nazis.html | CRITICS NOTEBOOK Hearing Music Silenced by the Nazis | By Allan Kozinn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/arts/in-performance-classical-music-flight-from-tonality-all-the-way-to-california.html | IN PERFORMANCE CLASSICAL MUSIC Flight From Tonality All the Way to California | By Bernard Holland | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/arts/in-performance-dance-the-beauty-of-statues-realized-in-the-flesh.html | IN PERFORMANCE DANCE The Beauty of Statues Realized in the Flesh | By Jack Anderson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/arts/painter-of-the-people-an-eye-trained-on-puerto-rico-s-traditions.html | Painter of the People An Eye Trained on Puerto Ricos Traditions | By Mireya Navarro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/arts/performance-classical-music-getting-inside-music-without-losing-its-mystery.html | IN PERFORMANCE CLASSICAL MUSIC Getting Inside the Music Without Losing Its Mystery | By Allan Kozinn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/arts/television-review-a-beltway-show-intentionally-funny.html | TELEVISION REVIEW A Beltway Show Intentionally Funny | By Ron Wertheimer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/arts/the-pop-life-mtv-is-wary-of-videos-on-war.html | THE POP LIFE MTV Is Wary Of Videos On War | By Neil Strauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/books/books-of-the-times-man-of-opposites-a-force-for-good-and-evil.html | BOOKS OF THE TIMES Man of Opposites a Force for Good and Evil | By Richard Pipes | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/books/opera-review-alcott-s-sisters-grow-from-page-to-stage.html | OPERA REVIEW Alcotts Sisters Grow From Page to Stage | By John Rockwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/adam-osborne-64-dies-was-pioneer-of-portable-pc.html | Adam Osborne 64 Dies Was Pioneer of Portable PC | By John Markoff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/at-goldman-a-banker-succeeds-by-understanding-the-plumbing.html | At Goldman a Banker Succeeds By Understanding the Plumbing | By Landon Thomas Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/bank-of-japan-to-buy-more-stocks-from-lenders.html | Bank of Japan to Buy More Stocks From Lenders | By Ken Belson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/cnn-cancels-her-program-and-chung-quits-network.html | CNN Cancels Her Program And Chung Quits Network | By Bill Carter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/commercial-real-estate-rebirth-of-a-chicago-industrial-area.html | COMMERCIAL REAL ESTATE Rebirth of a Chicago Industrial Area | By Robert Sharoff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/commercial-real-estate-regional-market-orange-county-market-growing-for.html | COMMERCIAL REAL ESTATE REGIONAL MARKETOrange County Market Is Growing for Industrial Space | By Sana Siwolop | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/company-news-novartis-to-acquire-51-of-idenix-pharmaceuticals.html | COMPANY NEWS NOVARTIS TO ACQUIRE 51 OF IDENIX PHARMACEUTICALS | By Andrew Pollack NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/ex-executive-pleads-guilty-to-fraud-on-sales-figures.html | ExExecutive Pleads Guilty to Fraud on Sales Figures | By Alex Berenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/farm-exports-boom-in-argentina.html | Farm Exports Boom in Argentina | By Tony Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/healthsouth-advisers-said-to-be-under-scrutiny.html | HealthSouth Advisers Said to Be Under Scrutiny | By Simon Romero With Milt Freudenheim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/lending-law-in-new-york-gets-different-interpretations.html | Lending Law In New York Gets Different Interpretations | By Jonathan Fuerbringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/market-place-low-consumer-confidence-may-be-bullish.html | Market Place Low Consumer Confidence May Be Bullish | By Floyd Norris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/media-business-advertising-patriotic-themes-reappear-but-with-more-subtlety-than.html | THE MEDIA BUSINESS ADVERTISING Patriotic themes reappear but with more subtlety than in the days after Sept 11 | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/philippines-boycotts-ubs-in-anger-over-bond-criticism.html | Philippines Boycotts UBS in Anger Over Bond Criticism | By Wayne Arnold | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/risking-house-and-credit-home-equity-borrowing-rises-to-worrisome-levels.html | Risking House and Credit Home Equity Borrowing Rises to Worrisome Levels | By Riva D Atlas | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/sandy-tarlow-59-worked-for-ralph-lauren.html | Sandy Tarlow 59 Worked for Ralph Lauren | By Edward Wong | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/sears-is-said-to-be-putting-credit-cards-up-for-sale.html | Sears Is Said To Be Putting Credit Cards Up for Sale | By Andrew Ross Sorkin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/technology-briefing-telecommunications-belden-lowers-first-quarter-outlook.html | Technology Briefing  Telecommunications  Belden Lowers FirstQuarter Outlook | By Dow Jones Ap | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/the-media-business-advertising-addenda-people-953610.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/the-media-business-gq-magazine-names-editor-to-succeed-art-cooper.html | THE MEDIA BUSINESS GQ Magazine Names Editor To Succeed Art Cooper | By David Carr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/world-business-briefing-asia-india-oil-sale-protest.html | World Business Briefing  Asia India Oil Sale Protest | By Saritha Rai NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/world-business-briefing-asia-south-korea-bond-sales-halted.html | World Business Briefing  Asia South Korea Bond Sales Halted | By Don Kirk NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/world-business-briefing-europe-britain-chemical-outlook-falls.html | World Business Briefing  Europe Britain Chemical Outlook Falls | By Alan Cowell NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/business/world-business-briefing-europe-germany-music-slump-hurts-bertelsmann.html | World Business Briefing  Europe Germany Music Slump Hurts Bertelsmann | By Mark Landler NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/25-and-under-an-old-favorite-reopens-with-its-spirit-intact.html | 25 AND UNDER An Old Favorite Reopens With Its Spirit Intact | By Eric Asimov | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/chocolate-and-the-shape-of-things-to-come.html | Chocolate And the Shape Of Things to Come | By Deborah Baldwin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/critic-s-notebook-shaken-stirred-or-mixed-the-gilded-age-lives-again.html | CRITICS NOTEBOOK Shaken Stirred or Mixed The Gilded Age Lives Again | By William Grimes | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/food-stuff-a-restaurant-run-by-a-mouse.html | FOOD STUFF A Restaurant Run by a Mouse | By Jacob Landis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/food-stuff-an-uptown-farmhouse-with-lots-of-hot-air.html | FOOD STUFF An Uptown Farmhouse With Lots Of Hot Air | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/food-stuff-fish-a-la-campfire.html | FOOD STUFF Fish  la Campfire | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/food-stuff-garlic-of-a-gentler-sort.html | FOOD STUFF Garlic of a Gentler Sort | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/food-stuff-squeeze-me-honey.html | FOOD STUFF Squeeze Me Honey | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/home-cooking-korean-mysteries-deciphered-by-a-family-of-masters.html | HOME COOKING Korean Mysteries Deciphered By a Family of Masters | By Mark Bittman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/new-york-restaurants-now-cope-with-a-war-too.html | New York Restaurants Now Cope With a War Too | By Eric Asimov | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/restaurants-inventing-america-all-over-again.html | RESTAURANTS Inventing America All Over Again | By William Grimes | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/the-chef-helene-darroze-a-french-soup-with-a-spanish-kick.html | THE CHEF HLNE DARROZE A French Soup With a Spanish Kick | By Florence Fabricant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/the-minimalist-move-over-vinaigrette.html | THE MINIMALIST Move Over Vinaigrette | By Mark Bittman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/when-smoke-gets-in-your-pies-and-other-delectables.html | When Smoke Gets in Your Pies and Other Delectables | By John Leland | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/wine-talk-in-restaurants-the-wallet-before-the-wine.html | WINE TALK In Restaurants the Wallet Before the Wine | By Frank J Prial | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/movies/film-festival-review-this-grandma-s-boy-is-the-ladies-man-of-the-barrio.html | FILM FESTIVAL REVIEW This Grandmas Boy Is the Ladies Man of the Barrio | By Elvis Mitchell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/3-li-teenagers-are-arraigned-in-a-global-credit-card-scheme.html | 3 LI Teenagers Are Arraigned In a Global Credit Card Scheme | By Tina Kelley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/5-vacancies-hamper-job-of-deciding-fair-rents.html | 5 Vacancies Hamper Job Of Deciding Fair Rents | By David W Chen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/a-nation-at-war-at-war-at-home-at-veterans-home-the-war-is-past-and-present.html | A NATION AT WAR AT WAR AT HOME At Veterans Home the War Is Past and Present | By Dan Barry | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/a-nation-at-war-the-families-how-those-at-home-support-one-another.html | A NATION AT WAR THE FAMILIES How Those at Home Support One Another | By Andrew Jacobs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/as-possible-terrorist-targets-universities-are-taking-precautions.html | As Possible Terrorist Targets Universities Are Taking Precautions | By Karen W Arenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/ban-smoking-workplace-draws-little-protest-senate-committee-vote-albany.html | Ban on Smoking in the Workplace Draws Little Protest at a Senate Committee Vote in Albany | By Winnie Hu | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/boldface-names-962619.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/bulletin-board-a-poem-in-bloomberg-s-pocket.html | BULLETIN BOARD A Poem in Bloombergs Pocket | By Mark Glassman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/council-told-8-firehouses-are-at-risk.html | Council Told 8 Firehouses Are at Risk | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/ex-bosnian-envoy-arrested-on-charge-of-embezzlement-and-faces-extradition.html | ExBosnian Envoy Arrested on Charge of Embezzlement and Faces Extradition | By Benjamin Weiser | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/ex-mayor-convicted-in-sex-abuse-case.html | ExMayor Convicted in Sex Abuse Case | By Paul von Zielbauer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/hurdle-for-video-lottery-at-new-jersey-racetracks.html | Hurdle for Video Lottery At New Jersey Racetracks | By Robert Hanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/landmark-unspeakable-honoring-site-where-146-died-triangle-shirtwaist-fire.html | A Landmark Of the Unspeakable Honoring the Site Where 146 Died In the Triangle Shirtwaist Fire | By Nichole M Christian | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/metro-briefing-connecticut-danbury-man-sentenced-in-crime-spree.html | Metro Briefing  Connecticut Danbury Man Sentenced In Crime Spree | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/metro-briefing-connecticut-new-haven-teacher-accused-in-drug-sale.html | Metro Briefing  Connecticut New Haven Teacher Accused In Drug Sale | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/metro-briefing-new-jersey-trenton-bennett-rebuffs-party-challenge.html | Metro Briefing  New Jersey Trenton Bennett Rebuffs Party Challenge | By Laura Mansnerus NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/metro-briefing-new-york-brooklyn-company-guilty-in-wage-scheme.html | Metro Briefing  New York Brooklyn Company Guilty In Wage Scheme | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/metro-briefing-new-york-manhattan-charter-revision-group-expected.html | Metro Briefing  New York Manhattan Charter Revision Group Expected | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/metro-briefing-new-york-stony-brook-man-holds-9-hostages-at-hospital.html | Metro Briefing  New York Stony Brook Man Holds 9 Hostages At Hospital | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/on-education-little-known-jewel-of-lower-east-side.html | ON EDUCATION LittleKnown Jewel Of Lower East Side | By Michael Winerip | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/our-towns-face-of-91-war-is-back-again-unbattered.html | Our Towns Face of 91 War Is Back Again Unbattered | By Matthew Purdy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/pataki-feels-shorted-by-president-s-security-budget.html | Pataki Feels Shorted by Presidents Security Budget | By Raymond Hernandez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/pataki-has-shifted-focus-from-budget-to-all-war-all-the-time.html | Pataki Has Shifted Focus From Budget to All War All the Time | By James C McKinley Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/police-file-charges-against-officer-who-refused-arrest-homeless-man-sleeping.html | Police File Charges Against Officer Who Refused to Arrest Homeless Man Sleeping in Garage | By Robert F Worth | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/priest-gets-four-months-in-molesting-of-altar-girl.html | Priest Gets Four Months In Molesting Of Altar Girl | By Andy Newman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/public-lives-in-favor-of-the-war-and-enjoying-a-good-fight.html | PUBLIC LIVES In Favor of the War and Enjoying a Good Fight | By Daniel J Wakin | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/top-leaders-of-legislature-bypass-pataki.html | Top Leaders Of Legislature Bypass Pataki | By Al Baker | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/trial-under-way-in-case-of-vegetarians-sick-child.html | Trial Under Way in Case Of Vegetarians Sick Child | By Corey Kilgannon | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/tunnel-is-among-156-ideas-for-changing-tappan-zee-bridge.html | Tunnel Is Among 156 Ideas for Changing Tappan Zee Bridge | By Lydia Polgreen | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/universities-exporting-mba-programs-via-the-internet.html | Universities Exporting MBA Programs Via the Internet | By Otto Pohl | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/how-to-take-baghdad.html | How to Take Baghdad | By Daryl G Press | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/milestones-for-the-war.html | Milestones for the War | By Thomas L. Friedman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/no-more-saddam-tv.html | No More Saddam TV | By Maureen Dowd | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/2003-ncaa-tournament-east-taurasi-gains-control-and-uconn-follows-suit.html | 2003 NCAA TOURNAMENT EAST Taurasi Gains Control And UConn Follows Suit | By Jere Longman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/2003-ncaa-tournament-true-student-athlete-academics-and-a-game-to-back-it-up.html | 2003 NCAA TOURNAMENT TRUE STUDENT ATHLETE Academics And a Game To Back It Up | By Jere Longman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/2003-ncaa-tournament-two-sport-star-freshman-is-carrying-weight-around.html | 2003 NCAA TOURNAMENT TWOSPORT STAR Freshman Is Carrying Weight Around | By Viv Bernstein | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/baseball-acevedo-to-fill-in-for-rivera-weaver-wins-5th-spot.html | BASEBALL Acevedo to Fill In for Rivera Weaver Wins 5th Spot | By Tyler Kepner | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/baseball-cardinals-ankiel-works-to-regain-control.html | BASEBALL Cardinals Ankiel Works to Regain Control | By Ira Berkow | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/baseball-cone-is-sharp-but-mets-dont-want-to-rush-him.html | BASEBALL Cone Is Sharp but Mets Dont Want to Rush Him | By Rafael Hermoso | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/college-notebook-tourney-selections-criticized.html | COLLEGE NOTEBOOK Tourney Selections Criticized | By Mark Scheerer | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/figure-skating-plushenko-hobbled-wins-short-program.html | FIGURE SKATING Plushenko Hobbled Wins Short Program | By Christopher Clarey | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/figure-skating-splinter-group-announces-plan-to-give-skating-new-leadership.html | FIGURE SKATING Splinter Group Announces Plan To Give Skating New Leadership | By Christopher Clarey | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/hockey-nhl-roundup-sather-will-make-some-changes.html | HOCKEY NHL ROUNDUP Sather Will Make Some Changes | By Jason Diamos | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/hockey-yashins-s-4-goal-night-pushes-islanders-closer-to-playoffs.html | HOCKEY Yashins 4Goal Night Pushes Islanders Closer to Playoffs | By Dave Caldwell | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/plus-golf-els-out-of-action-after-wrist-injury.html | PLUS GOLF Els Out of Action After Wrist Injury | By Clifton Brown | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-26 | https://www.nytimes.com/2003/03/26/plus-tennis-king-announces-fed-cup-team.html | PLUS TENNIS King Announces Fed Cup Team | By Susan B Adams | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/pro-basketball-knicks-and-nets-in-critical-series.html | PRO BASKETBALL Knicks And Nets In Critical Series | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/pro-football-nfl-to-train-eyes-on-officials-teamwork.html | PRO FOOTBALL NFL to Train Eyes On Officials Teamwork | By Thomas George | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/sports-of-the-times-old-skating-hands-ripping-the-system.html | Sports Of The Times Old Skating Hands Ripping the System | By George Vecsey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/sports-of-the-times-women-on-tour-out-of-tune.html | Sports Of The Times Women On Tour Out of Tune | By Selena Roberts | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/st-patrick-wins-state-title.html | St Patrick Wins State Title | By Elliott Denman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/tennis-bartoli-makes-it-a-battle-but-serena-williams-prevails.html | TENNIS Bartoli Makes It a Battle but Serena Williams Prevails | By Charlie Nobles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/theater/in-performance-theater-a-man-and-woman-of-letters-many-of-which-spell-no.html | IN PERFORMANCE THEATER A Man and Woman of Letters Many of Which Spell No | By Anita Gates | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/4-top-officers-at-air-force-academy-are-replaced-in-wake-of-rape-scandal.html | 4 Top Officers at Air Force Academy Are Replaced in Wake of Rape Scandal | By Diana Jean Schemo | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-congress-republicans-depict-war-as-harder-than-hoped.html | A NATION AT WAR CONGRESS Republicans Depict War As Harder Than Hoped | By Carl Hulse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-geneva-conventions-public-opinion-effort-leans-on-rules-of-war.html | A NATION AT WAR GENEVA CONVENTIONS Public Opinion Effort Leans on Rules of War | By Adam Liptak | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-poll-opinions-begin-to-shift-as-public-weighs-costs-of-war.html | A NATION AT WAR POLL Opinions Begin to Shift as Public Weighs Costs of War | By Adam Nagourney and Janet Elder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-the-courts-us-to-appeal-order-giving-lawyers-access-to-detainee.html | A NATION AT WAR THE COURTS US to Appeal Order Giving Lawyers Access to Detainee | By Benjamin Weiser | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-the-prisoners-families-chief-warrant-officer-david-s-williams.html | A NATION AT WAR THE PRISONERS FAMILIES Chief Warrant Officer David S Williams | By Dana Canedy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-the-prisoners-families-chief-warrant-officer-ronald-d-young-jr.html | A NATION AT WAR THE PRISONERS FAMILIES Chief Warrant Officer Ronald D Young Jr | By Jim Yardley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-the-prisoners-families-pfc-patrick-miller.html | A NATION AT WAR THE PRISONERS FAMILIES Pfc Patrick Miller | By Tina Kelley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-the-prisoners-families-set-on-the-army-life-even-in-high-school.html | A NATION AT WAR THE PRISONERS FAMILIES Set on the Army Life Even in High School | By Iver Peterson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-the-prisoners-families-specialist-edgar-hernandez.html | A NATION AT WAR THE PRISONERS FAMILIES Specialist Edgar Hernandez | By Tina Kelley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-the-prisoners-families-specialist-joseph-hudson.html | A NATION AT WAR THE PRISONERS FAMILIES Specialist Joseph Hudson | By Jim Yardley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-the-prisoners-families-specialist-shoshana-johnson.html | A NATION AT WAR THE PRISONERS FAMILIES Specialist Shoshana Johnson | By Jim Yardley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-the-tv-watch-lengthy-hours-magnify-strengths-and-foibles.html | A NATION AT WAR THE TV WATCH Lengthy Hours Magnify Strengths and Foibles | By Alessandra Stanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-town-meeting-reassurance-and-safety-fashion-show-in-detroit.html | A NATION AT WAR TOWN MEETING Reassurance and Safety Fashion Show in Detroit | By Jodi Wilgoren | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/afte-r-a-death-agency-suspends-smallpox-vaccines-for-people-with-heart-disease.html | After a Death Agency Suspends Smallpox Vaccines for People With Heart Disease | By Lawrence K Altman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/big-city-districts-show-gains-in-series-of-school-tests.html | BigCity Districts Show Gains in Series of School Tests | By Greg Winter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/bus-h-orders-a-3-year-delay-in-opening-secret-documents.html | Bush Orders a 3Year Delay in Opening Secret Documents | By Elisabeth Bumiller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/gen-eral-s-crackdown-faulted-in-rapes.html | Generals Crackdown Faulted in Rapes | By Michael Moss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/how-the-president-s-726-billion-plan-was-cut-in-half.html | How the Presidents 726 Billion Plan Was Cut in Half | By David Firestone | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/justi-ces-hear-arguments-on-campaign-finance.html | Justices Hear Arguments On Campaign Finance | By Linda Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/med-icare-recipients-face-12.4-rise-in-premiums.html | Medicare Recipients Face 124 Rise in Premiums | By Robert Pear | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/nati-on-war-507th-maintenance-company-families-missing-hold-nervous-vigils-for.html | A NATION AT WAR THE 507TH MAINTENANCE COMPANY Families of the Missing Hold Nervous Vigils for Loved Ones | By Jim Yardley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/nati-on-war-casualties-tears-grief-mix-with-pride-among-families-dead-marines.html | A NATION AT WAR THE CASUALTIES Tears of Grief Mix With Pride Among Families of Dead Marines | By David M Halbfinger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/nati-on-war-media-television-producers-are-struggling-keep-track-war-s-progress.html | A NATION AT WAR THE NEWS MEDIA Television Producers Are Struggling to Keep Track of Wars Progress or the Lack of It | By Jim Rutenberg and Bill Carter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/nati-on-war-suspect-army-says-sergeant-held-grenade-attack-will-be-held-for.html | A NATION AT WAR THE SUSPECT Army Says Sergeant Held in Grenade Attack Will Be Held for Pretrial Investigation | By Peter T Kilborn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/nati-onal-briefing-west-california-settlement-with-cyclists.html | National Briefing  West California Settlement With Cyclists | By Calvin Sims NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/pan-el-examines-whether-nasa-was-out-of-touch-with-shuttle-fleet-safety-problems.html | Panel Examines Whether NASA Was Out of Touch With Shuttle Fleet Safety Problems | By Matthew L Wald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/safe-ty-panel-urges-nasa-to-examine-shuttle-escape.html | Safety Panel Urges NASA To Examine Shuttle Escape | By Warren E Leary | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/san-francisco-journal-city-the-bay-becomes-a-bottler-to-loud-attack.html | San Francisco Journal City by the Bay Becomes A Bottler to Loud Attack | By Dean E Murphy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/sena-te-votes-to-reduce-bush-s-tax-cut-plan.html | Senate Votes to Reduce Bushs Tax Cut Plan | By David E Rosenbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/us/stud-y-says-tax-cuts-will-make-deficit-soar.html | Study Says Tax Cuts Will Make Deficit Soar | By Edmund L Andrews | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-cuban-dissident-is-defiant-after-crackdown-nets-dozens.html | A Cuban Dissident Is Defiant After Crackdown Nets Dozens | By David Gonzalez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-allies-blair-heads-to-us-for-talks-on-easing-rift-with-europe.html | A NATION AT WAR ALLIES Blair Heads to US for Talks On Easing Rift With Europe | By Warren Hoge | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-ankara-no-promises-from-turkey-about-staying-out-of-iraq.html | A NATION AT WAR ANKARA No Promises From Turkey About Staying Out of Iraq | By Frank Bruni | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-arab-world-saudis-send-proposals-to-end-war-to-both-sides.html | A NATION AT WAR ARAB WORLD Saudis Send Proposals To End War To Both Sides | By Craig S Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-briefly-noted-russia-putin-disputes-us-claims.html | A NATION AT WAR Briefly Noted RUSSIA PUTIN DISPUTES US CLAIMS | By Sabrina Tavernise NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-captives-hot-disputes-over-images-of-pow-s-held-on-each-side.html | A NATION AT WAR CAPTIVES Hot Disputes Over Images of POWs Held on Each Side | By Marc Santora | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-combat-heavy-iraqi-losses-seen-in-big-battle.html | A NATION AT WAR COMBAT HEAVY IRAQI LOSSES SEEN IN BIG BATTLE | By Patrick E Tyler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-jordan-displaying-solidarity-many-iraqis-go-home.html | A NATION AT WAR JORDAN Displaying Solidarity Many Iraqis Go Home | By Ian Fisher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-logistics-far-behind-the-front-but-not-out-of-danger.html | A NATION AT WAR LOGISTICS Far Behind the Front But Not Out of Danger | By John M Broder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-london-deaths-bring-pain-of-war-to-britons.html | A NATION AT WAR LONDON Deaths Bring Pain of War To Britons | By Alan Cowell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-paramilitary-army-failed-to-anticipate-the-attacks-by-irregulars.html | A NATION AT WAR PARAMILITARY Army Failed To Anticipate The Attacks By Irregulars | By Bernard Weinraub | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-second-front-kurdish-forces-prepare-to-attack-in-northern-iraq.html | A NATION AT WAR SECOND FRONT Kurdish Forces Prepare To Attack in Northern Iraq | By David Rohde | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-weather-front-that-brought-winds-and-dust-is-due-to-lift.html | A NATION AT WAR WEATHER Front That Brought Winds and Dust Is Due to Lift | By Andrew C Revkin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/britain-arrests-russian-expatriate-billionaire-and-a-colleague.html | Britain Arrests Russian Expatriate Billionaire and a Colleague | By Alan Cowell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/british-lords-so-homesick-they-brave-an-election.html | British Lords So Homesick They Brave an Election | By Sarah Lyall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/china-bars-who-experts-from-origin-site-of-illness.html | China Bars WHO Experts From Origin Site of Illness | By Lawrence K Altman and Keith Bradsher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/communist-revolt-is-alive-and-active-in-the-philippines.html | Communist Revolt Is Alive and Active in the Philippines | By Seth Mydans | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/israeli-troops-kill-3-gunmen-and-2-children-in-west-bank.html | Israeli Troops Kill 3 Gunmen and 2 Children in West Bank | By Greg Myre | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/letter-from-the-americas-in-god-we-trust.html | LETTER FROM THE AMERICAS In God We Trust   Canadians Aren't So Sure | By Clifford Krauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-afghanistan-18-ex-guantanamo-captives-suddenly-kabul-street.html | A NATION AT WAR IN AFGHANISTAN 18 ExGuantanamo Captives Suddenly Out on Kabul Street | By Carlotta Gall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-arab-world-even-some-hussein-s-arab-foes-take-certain-pride-his-fight.html | A NATION AT WAR THE ARAB WORLD Even Some of Husseins Arab Foes Take a Certain Pride in His Fight | By Neil MacFarquhar | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-bombardment-plan-top-general-concedes-air-attacks-did-not-deliver.html | A NATION AT WAR BOMBARDMENT PLAN Top General Concedes Air Attacks Did Not Deliver Knockout Blow | By Eric Schmitt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-desert-wells-war-fails-halt-iraqi-oil-production-but-prompts-debate.html | A NATION AT WAR DESERT WELLS War Fails to Halt Iraqi Oil Production but Prompts a Debate About the Future | By Neela Banerjee and Felicity Barringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-field-101st-airborne-troops-endure-blowing-sands-mud-rain.html | A NATION AT WAR IN THE FIELD 101ST AIRBORNE Troops Endure Blowing Sands And Mud Rain | By Jim Dwyer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-intelligence-decade-plans-topple-hussein-yield-mixed-results.html | A NATION AT WAR INTELLIGENCE Decade of Plans to Topple Hussein Yield Mixed Results | By James Risen and Thom Shanker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-iraqi-capital-baghdad-empties-people-but-it-fills-with-foreboding.html | A NATION AT WAR THE IRAQI CAPITAL Baghdad Empties of People But It Fills With Foreboding | By John F Burns | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-opposition-groups-fear-said-be-keeping-iraqi-dissidents-rebelling.html | A NATION AT WAR OPPOSITION GROUPS Fear Said to Be Keeping Iraqi Dissidents From Rebelling | By Marc Santora | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-overview-march-25-2003-heavy-losses-among-iraqis-hints-uprising.html | A NATION AT WAR AN OVERVIEW MARCH 25 2003 Heavy Losses Among Iraqis Hints of an Uprising and the British in Basra | By Anthony Depalma | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-strategy-us-shifting-focus-land-campaign-fight-south.html | A NATION AT WAR THE STRATEGY US SHIFTING FOCUS OF LAND CAMPAIGN TO FIGHT IN SOUTH | By Michael R Gordon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-washington-us-officials-say-iraqis-may-have-killed-some-american.html | A NATION AT WAR WASHINGTON US Officials Say Iraqis May Have Killed Some American Prisoners | By Eric Schmitt and David E Sanger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/serbia-arrests-man-suspected-of-assassinating-prime-minister.html | Serbia Arrests Man Suspected of Assassinating Prime Minister | By Daniel Simpson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/world-briefing-africa-nigeria-stoning-appeal-delayed.html | World Briefing  Africa Nigeria Stoning Appeal Delayed | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/world-briefing-africa-uganda-rebels-kill-peace-envoy.html | World Briefing  Africa Uganda Rebels Kill Peace Envoy | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/world-briefing-asia-india-angry-hindus-greet-leader.html | World Briefing  Asia India Angry Hindus Greet Leader | By Amy Waldman NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/world-briefing-europe-belgium-7-guilty-in-stowaway-deaths.html | World Briefing  Europe Belgium 7 Guilty In Stowaway Deaths | By Brian Lavery NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/world-briefing-europe-germany-sofa-imprisons-man.html | World Briefing  Europe Germany Sofa Imprisons Man | By Victor Homola NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-26 | https://www.nytimes.com/2003/03/26/world/world-briefing-europe-the-hague-court-confirms-argentine-s-selection.html | World Briefing  Europe The Hague Court Confirms Argentines Selection | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/arts/a-new-kind-of-showgirl.html | A New Kind of Showgirl | By Bruce Weber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/arts/bridge-rekindling-an-old-passion.html | BRIDGE Rekindling an Old Passion | By Alan Truscott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/arts/dance-review-evoking-other-worlds-from-india-to-texas.html | DANCE REVIEW Evoking Other Worlds From India to Texas | By Anna Kisselgoff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| 2003-03-27 | https://www.nytimes.com/2003/03/27/arts/in-performance-cabaret-a-team-revisits-late-60-s-pop.html | IN PERFORMANCE CABARET A Team Revisits Late60s Pop | By Stephen Holden | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/arts/in-performance-cabaret-a-vocal-stylist-with-a-touch-of-swing.html | IN PERFORMANCE CABARET A Vocal Stylist With a Touch of Swing | By Stephen Holden | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/arts/in-performance-dance-percussion-and-patty-cake.html | IN PERFORMANCE DANCE Percussion And PattyCake | By Anna Kisselgoff | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/arts/pop-music-review-artists-folk-to-classical-interpret-joni-mitchell.html | POP MUSIC REVIEW Artists Folk to Classical Interpret Joni Mitchell | By Ben Ratliff | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/arts/television-review-teenagers-between-body-slams-searching-for-their-spiritual.html | TELEVISION REVIEW Teenagers Between Body Slams Searching for Their Spiritual Centers | By Ned Martel | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/books/books-of-the-times-memoirs-of-a-queen-middle-east-perspective.html | BOOKS OF THE TIMES Memoirs Of a Queen Middle East Perspective | By Janet Maslin | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/books/trying-to-understand-a-heart-of-darkness.html | Trying to Understand a Heart of Darkness | By Alan Riding | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/a-tv-fair-overtaken-by-events.html | A TV Fair Overtaken By Events | By John Tagliabue | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/army-depots-in-iraqi-desert-have-names-of-oil-giants.html | Army Depots In Iraqi Desert Have Names Of Oil Giants | By Neela Banerjee | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/company-news-judge-approves-settlement-between-kmart-and-fleming.html | COMPANY NEWS JUDGE APPROVES SETTLEMENT BETWEEN KMART AND FLEMING | By Dow Jones Ap | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/delays-are-rare-at-us-borders.html | Delays Are Rare at US Borders | By Colin Campbell With Elisabeth Malkin | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/economic-scene-today-policy-makers-view-war-generator-expenses-rather-than.html | Economic Scene Today policy makers view war as a generator of expenses rather than an economic stimulus | By Virginia Postrel | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/europe-moves-to-require-quarterly-financial-reports.html | Europe Moves to Require Quarterly Financial Reports | By Paul Meller | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/hopes-fading-for-bolivia-pipeline-project.html | Hopes Fading for Bolivia Pipeline Project | By Juan Forero | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/judge-questions-legal-fees-in-new-york-tobacco-case.html | Judge Questions Legal Fees In New York Tobacco Case | By Jonathan D Glater | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/key-executive-at-healthsouth-admits-to-fraud.html | Key Executive At HealthSouth Admits to Fraud | By Kurt Eichenwald | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/machinists-union-sues-united-over-layoffs.html | Machinists Union Sues United Over Layoffs | By Micheline Maynard | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/market-place-some-question-timing-of-sears-credit-card-unit-sale.html | Market Place Some Question Timing of Sears Credit Card Unit Sale | By Riva D Atlas | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/media-business-advertising-with-war-compartmentalized-tv-advertising-has.html | THE MEDIA BUSINESS ADVERTISING With the war compartmentalized on TV advertising has remained surprisingly constant | By Stuart Elliott | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/ratings-of-tobacco-bonds-face-possible-downgrading.html | Ratings of Tobacco Bonds Face Possible Downgrading | By Jonathan Fuerbringer | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |

| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/republican-plan-to-aid-airlines-is-below-request.html | Republican Plan To Aid Airlines Is Below Request | By Edmund L Andrews | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/sears-reinvents-itself-but-what-exactly-is-it.html | Sears Reinvents Itself but What Exactly Is It | By Constance L Hays | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/sec-asks-that-exchanges-review-their-governance.html | SEC Asks That Exchanges Review Their Governance | By Patrick McGeehan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/technology-briefing-software-network-associates-delays-filing-annual-report.html | Technology Briefing  Software Network Associates Delays Filing Annual Report | By Dow Jones Ap | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/technology-deal-offers-novartis-a-foothold-in-viral-drugs.html | TECHNOLOGY Deal Offers Novartis a Foothold in Viral Drugs | By Alison Langley and Andrew Pollack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/tests-track-accident-damage-by-suv-s.html | Tests Track Accident Damage by SUVs | By Danny Hakim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/the-media-business-advertising-addenda-accounts-983683.html | THE MEDIA BUSINESS  ADVERTISING  ADDENDA Accounts | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS  ADVERTISING  ADDENDA Miscellany | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/the-media-business-advertising-addenda-people-983691.html | THE MEDIA BUSINESS  ADVERTISING  ADDENDA People | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/world-business-briefing-americas-brazil-a-deficit-declines.html | World Business Briefing  Americas Brazil A Deficit Declines | By Tony Smith NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/world-business-briefing-americas-brazil-jet-order-reduced.html | World Business Briefing  Americas Brazil Jet Order Reduced | By Tony Smith NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/world-business-briefing-asia-japan-airline-cuts-flights.html | World Business Briefing  Asia Japan Airline Cuts Flights | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/world-business-briefing-asia-japan-securities-unit-closed.html | World Business Briefing  Asia Japan Securities Unit Closed | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/world-business-briefing-asia-japan-wal-mart-raises-profile.html | World Business Briefing  Asia Japan WalMart Raises Profile | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/world-business-briefing-asia-singapore-factories-slow.html | World Business Briefing  Asia Singapore Factories Slow | By Wayne Arnold NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/world-business-briefing-europe-britain-more-airline-cuts.html | World Business Briefing  Europe Britain More Airline Cuts | By Alan Cowell NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/world-business-briefing-europe-germany-business-confidence-falls.html | World Business Briefing  Europe Germany Business Confidence Falls | By Petra Kappl NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/business/wto-rules-against-us-on-steel-tariff.html | WTO Rules Against US On Steel Tariff | By Elizabeth Becker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/a-breeze-blows-through-the-drawing-room.html | A Breeze Blows Through the Drawing Room | By David Colman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/currents-architecture-a-photo-studio-where-day-can-be-night.html | CURRENTS ARCHITECTURE A Photo Studio Where Day Can Be Night | By Elaine Louie | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/currents-engineering-switzerland-takes-center-stage-at-princeton-and-in-new-york.html | CURRENTS ENGINEERING Switzerland Takes Center Stage At Princeton and in New York | By Elaine Louie | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/currents-interiors-a-little-italy-a-little-spain-and-not-for-designers-only.html | CURRENTS INTERIORS A Little Italy a Little Spain And Not for Designers Only | By Marianne Rohrlich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/currents-lighting-meditations-in-glass-and-shadow.html | CURRENTS LIGHTING Meditations In Glass And Shadow | By N C Maisak | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/currents-who-knew-for-a-change-in-fabric.html | CURRENTS WHO KNEW For a Change in Fabric | By Marianne Rohrlich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/from-alessi-a-second-chance-to-buy-a-50000-teapot.html | From Alessi a Second Chance To Buy a 50000 Teapot | By Chee Pearlman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/from-the-airline-handbook-a-design-for-outliving-terrorism.html | From the Airline Handbook a Design for Outliving Terrorism | By Phil Patton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/personal-shopper-giving-your-carpets-a-spring-lift.html | PERSONAL SHOPPER Giving Your Carpets a Spring Lift | By Marianne Rohrlich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/with-wires-in-the-walls-the-cyberhome-hums.html | With Wires in the Walls The Cyberhome Hums | By Lisa Guernsey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/movies/film-festival-review-dissection-of-a-crime-leaves-brazil-exposed.html | FILM FESTIVAL REVIEW Dissection of a Crime Leaves Brazil Exposed | By A O Scott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/movies/film-festival-review-laid-off-europeans-dressed-and-depressed.html | FILM FESTIVAL REVIEW LaidOff Europeans Dressed and Depressed | By A O Scott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/movies/film-festival-review-loyalty-betrayal-with-two-detectives-steeped-corruption.html | FILM FESTIVAL REVIEW Loyalty and Betrayal With Two Detectives Steeped in Corruption | By Elvis Mitchell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/a-touch-of-patty-cake-therapy.html | A Touch of PattyCake Therapy | By Nancy Siesel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/a-tricky-dance-for-bloomberg-hat-in-hand.html | A Tricky Dance For Bloomberg Hat in Hand | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/boldface-names-974536.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/bruno-takes-own-road-to-a-budget.html | Bruno Takes Own Road to a Budget | By James C McKinley Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/city-seeks-authority-to-shift-principals-to-troubled-schools.html | City Seeks Authority to Shift Principals to Troubled Schools | By Abby Goodnough | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/daniel-patrick-moynihan-is-dead-senator-from-academia-was-76.html | Daniel Patrick Moynihan Is Dead Senator From Academia Was 76 | By Adam Clymer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/despite-call-for-cuts-council-is-lenient-on-budget.html | Despite Call for Cuts Council Is Lenient on Budget | By Nichole M Christian | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/for-city-charter-commission-first-a-goal-then-the-members.html | For City Charter Commission First a Goal Then the Members | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/half-of-undercover-force-is-moving-to-safer-work.html | Half of Undercover Force Is Moving to Safer Work | By William K Rashbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/insurer-considers-major-move-to-downtown-s-empty-office-spaces.html | Insurer Considers Major Move to Downtowns Empty Office Spaces | By Charles V Bagli | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/metro-briefing-new-jersey-camden-city-to-appeal-state-takeover.html | Metro Briefing  New Jersey Camden City To Appeal State Takeover | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/metro-briefing-new-jersey-trenton-clinical-trial-web-site-expected-soon.html | Metro Briefing  New Jersey Trenton ClinicalTrial Web Site Expected Soon | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/metro-briefing-new-york-brooklyn-councilman-sworn-in-weeks-after-election.html | Metro Briefing  New York Brooklyn Councilman Sworn In Weeks After Election | By Nichole M Christian NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/metro-briefing-new-york-brooklyn-designated-driver-convicted-in-fatal-crash.html | Metro Briefing  New York Brooklyn Designated Driver Convicted In Fatal Crash | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/metro-briefing-new-york-manhattan-reward-doubled-in-killings.html | Metro Briefing  New York Manhattan Reward Doubled In Killings | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/metro-briefing-new-york-queens-plane-evacuated-at-la-guardia.html | Metro Briefing  New York Queens Plane Evacuated At La Guardia | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/metro-matters-censorship-is-patriotism-to-big-board.html | Metro Matters Censorship Is Patriotism To Big Board | By Joyce Purnick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/movers-go-on-trial-in-an-extortion-case.html | Movers Go on Trial in an Extortion Case | By Andy Newman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/mta-appears-close-to-deal-to-control-7-private-bus-lines.html | MTA Appears Close to Deal To Control 7 Private Bus Lines | By Randy Kennedy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/nation-war-relations-new-yorkers-sharp-divisions-fall-roughly-racial-lines.html | A NATION AT WAR RELATIONS New Yorkers Sharp Divisions Fall Roughly on Racial Lines | By Randy Kennedy and Diane Cardwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/new-york-state-adopts-strict-ban-on-workplace-smoking.html | New York State Adopts Strict Ban on Workplace Smoking | By Winnie Hu | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/over-16000-seek-transfers-from-failing-city-schools.html | Over 16000 Seek Transfers From Failing City Schools | By David M Herszenhorn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/public-lives-back-on-broadway-and-at-84-lusting-for-a-tony.html | PUBLIC LIVES Back on Broadway and at 84 Lusting for a Tony | By Robin Finn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/ridgewood-embraces-family-night.html | Ridgewood Embraces Family Night | By Maria Newman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/rules-approved-to-reduce-pollutants-at-power-plants.html | Rules Approved to Reduce Pollutants at Power Plants | By Kirk Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/several-groups-ask-trenton-to-tax-high-earners-more-to-avert-cuts.html | Several Groups Ask Trenton to Tax High Earners More to Avert Cuts | By Laura Mansnerus | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/with-teacher-unions-in-lead-lobbyists-set-spending-record.html | With Teacher Unions in Lead Lobbyists Set Spending Record | By Al Baker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/casualties-at-home.html | Casualties at Home | By Bob Herbert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/help-iraqis-arise.html | Help Iraqis Arise | By William Safire | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-27 | https://www.nytimes.com/2003/03/27/opinio n/will-baghdad-fight-to-the-end.html | Will Baghdad Fight to the End | By Mark Bowden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/opinio n/words-of-war.html | Words of War | By Azar Nafisi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ 2003-ncaa-tournament-midwest-a-team-of- sore-losers-helps-pitt-stay-a-winner.html | 2003 NCAA TOURNAMENT MIDWEST A Team of Sore Losers Helps Pitt Stay a Winner | By Pat Borzi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ 2003-ncaa-tournament-south-sining-a-new- tune-in-texas.html | 2003 NCAA TOURNAMENT SOUTH Sining A New Tune In Texas | By Pete Thamel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ 2003-ncaa-tournament-west-chasing-title- kansas-coach-returns-to-proving-ground.html | 2003 NCAA TOURNAMENT WEST Chasing Title Kansas Coach Returns to Proving Ground | By Jack Curry | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ baseball-it-s-always-something.html | BASEBALL Its Always Something | By Buster Olney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ baseball-mets-are-ready-to-roll-with-cone- staying-back.html | BASEBALL Mets Are Ready to Roll With Cone Staying Back | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ baseball-yanks-to-take-cautious-approach- with-mariano-rivera.html | BASEBALL Yanks to Take Cautious Approach With Mariano Rivera | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ figure-skating-precision-escapes-hughes-as-a- judge-is-banished.html | FIGURE SKATING Precision Escapes Hughes as a Judge Is Banished | By Christopher Clarey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ golf-citing-role-of-women-in-war-burk-raises- pressure-on-augusta.html | GOLF Citing Role of Women in War Burk Raises Pressure on Augusta | By Richard Sandomir | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ golf-it-s-scary-woods-getting-better.html | GOLF Its Scary Woods Getting Better | By Clifton Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ hockey-on-bleak-night-for-rangers-lifeline- turns-into-a-thread.html | HOCKEY On Bleak Night for Rangers Lifeline Turns Into a Thread | By Jason Diamos | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ plus-tennis-capriati-advances-minus- controversy.html | PLUS TENNIS Capriati Advances Minus Controversy | By Charlie Nobles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ pro-basketball-a-tantrum-by-thomas-is-lethal- to-the-knicks.html | PRO BASKETBALL A Tantrum by Thomas Is Lethal to the Knicks | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ pro-basketball-nets-meet-needs-knicks-left- wanting.html | PRO BASKETBALL Nets Meet Needs Knicks Left Wanting | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ pro-basketball-the-lebron-james-show-is- coming-to-the-end-of-act-i.html | PRO BASKETBALL The LeBron James Show Is Coming to the End of Act I | By Bill Finley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ pro-football-cardinals-and-smith-match-up- perfectly.html | PRO FOOTBALL Cardinals And Smith Match Up Perfectly | By Damon Hack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ pro-football-nfl-decides-not-to-make-changes- for-now.html | PRO FOOTBALL NFL Decides Not to Make Changes for Now | By Thomas George | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ sports-of-the-times-expanding-playoffs-a- mistake.html | Sports Of The Times Expanding Playoffs A Mistake | By Dave Anderson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ sports-times-warriors-foyle-speaking-up-for- right-just-that.html | Sports Of The Times The Warriors Foyle Is Speaking Up for the Right to Do Just That | By Harvey Araton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ the-ski-report-the-year-the-snow-gods-smiled- on-the-east.html | THE SKI REPORT The Year the Snow Gods Smiled on the East | By Bill Pennington | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/an-online-casting-call-for-disembodied-voices.html | An Online Casting Call for Disembodied Voices | By Michel Marriott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/basics-a-trail-of-cookies-cover-your-tracks.html | BASICS A Trail of Cookies Cover Your Tracks | By Thomas J Fitzgerald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/do-cheaters-ever-prosper-just-ask-them.html | Do Cheaters Ever Prosper Just Ask Them | By Peter Wayner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/enforcement-agents-seize-on-a-scope-that-betrays-forged-documents.html | Enforcement Agents Seize On a Scope That Betrays Forged Documents | By David F Gallagher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/first-do-no-harm-wirelessly.html | First Do No Harm Wirelessly | By Marcia Biederman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/news-watch-home-theater-when-your-speaker-system-bends-over-backward-to-please.html | NEWS WATCH HOME THEATER When Your Speaker System Bends Over Backward to Please | By Ivan Berger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/news-watch-networking-enunciating-every-syllable-a-player-names-that-tune.html | NEWS WATCH NETWORKING Enunciating Every Syllable A Player Names That Tune | By Glenn Fleishman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/news-watch-portable-music-a-hybrid-laps-up-extra-memory.html | NEWS WATCH PORTABLE MUSIC A Hybrid Laps Up Extra Memory | By Adam Baer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/news-watch-radios-for-razor-sharp-reception-twirl-an-old-fashioned-knob.html | NEWS WATCH RADIOS For RazorSharp Reception Twirl an OldFashioned Knob | By Michel Marriott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/news-watch-storage-scrub-me-scratch-me-scribble-on-me-an-impervious-disc.html | NEWS WATCH STORAGE Scrub Me Scratch Me Scribble on Me An Impervious Disc | By Jd Biersdorfer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/online-shopper-in-a-mustard-spoon-a-measure-of-comfort.html | ONLINE SHOPPER In a Mustard Spoon a Measure of Comfort | By Savannah Waring Walker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/q-a-be-on-alert-for-viruses-and-for-hoaxes-too.html | Q A Be on Alert for Viruses And for Hoaxes Too | By Jd Biersdorfer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/software-said-simple-simon-to-the-spyman.html | Software Said Simple Simon To the Spyman | By Jd Biersdorfer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/state-of-the-art-hands-please-can-one-camera-do-two-things-well.html | STATE OF THE ART Hands Please Can One Camera Do Two Things Well | By David Pogue | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/the-finale-as-rerun-trumping-survivor.html | The Finale as Rerun Trumping Survivor | By Joanna Pearlstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/the-web-diarist-as-pitchman.html | The Web Diarist as Pitchman | By Bill Werde | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/war-by-other-means.html | War by Other Means | By Lisa Napoli | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/what-s-next-your-brake-pads-may-have-something-to-say-by-e-mail.html | WHATS NEXT Your Brake Pads May Have Something to Say by EMail | By Ian Austen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/theater/eddie-jaffe-the-press-agent-of-broadway-is-dead-at-89.html | Eddie Jaffe the Press Agent Of Broadway Is Dead at 89 | By Ralph Blumenthal | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-27 | https://www.nytimes.com/2003/03/27/theater/theater-review-a-midlife-crisis-exceeding-the-speed-limit.html | THEATER REVIEW A Midlife Crisis Exceeding the Speed Limit | By Bruce Weber | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/a-nation-at-war-anthrax-research-key-to-strains-of-anthrax-is-discovered.html | A NATION AT WAR ANTHRAX RESEARCH Key to Strains Of Anthrax Is Discovered | By William J Broad | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/a-nation-at-war-campuses-war-worries-temper-march-madness.html | A NATION AT WAR CAMPUSES War Worries Temper March Madness | By Sara Rimer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/a-nation-at-war-journalists-war-news-from-mtv-and-people-magazine.html | A NATION AT WAR JOURNALISTS War News From MTV And People Magazine | By David Carr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/criminal-charges-possible-in-air-force-rape-scandal.html | Criminal Charges Possible In Air Force Rape Scandal | By Diana Jean Schemo With Michael Moss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/democrat-pulls-her-support-for-senate-malpractice-bill.html | Democrat Pulls Her Support For Senate Malpractice Bill | By Sheryl Gay Stolberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/drug-shows-promise-in-at-least-4-cancers.html | Drug Shows Promise in at Least 4 Cancers | By Nicholas Wade | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/hands-out-for-shares-of-war-budget.html | Hands Out for Shares of War Budget | By David Firestone and Philip Shenon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/house-defeats-plan-to-create-amber-alert.html | House Defeats Plan to Create Amber Alert | By Carl Hulse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/jury-clears-tyson-foods-in-use-of-illegal-immigrants.html | Jury Clears Tyson Foods in Use of Illegal Immigrants | By Sherri Day | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/los-angeles-police-official-is-suspended-in-abuse-inquiry.html | Los Angeles Police Official Is Suspended in Abuse Inquiry | By Calvin Sims | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/nation-at-war-biological-defenses-experts-support-move-curb-some-smallpox.html | A NATION AT WAR BIOLOGICAL DEFENSES Experts Support Move to Curb Some Smallpox Vaccinations | By Denise Grady | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/nation-at-war-casualties-delicate-calculus-casualties-public-opinion.html | A NATION AT WAR THE CASUALTIES Delicate Calculus of Casualties and Public Opinion | By Todd S Purdum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/nation-at-war-military-families-relatives-missing-soldiers-dread-hearing-worse.html | A NATION AT WAR MILITARY FAMILIES Relatives of Missing Soldiers Dread Hearing Worse News | By Jayson Blair | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/nation-at-war-mood-for-some-uncertain-about-war-anxiety-builds-first-week.html | A NATION AT WAR THE MOOD For Some Uncertain About War Anxiety Builds in First Week | By Monica Davey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/national-briefing-new-england-rhode-island-searching-for-fire-clues.html | National Briefing  New England Rhode Island Searching For Fire Clues | By Katherine Zezima NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/panel-finds-manipulation-by-energy-companies.html | Panel Finds Manipulation By Energy Companies | By Richard A Oppel Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/panel-may-urge-extensive-tests-for-shuttles.html | Panel May Urge Extensive Tests for Shuttles | By Matthew L Wald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/salt-lake-mayor-and-police-chief-feud-over-kidnapping-case.html | Salt Lake Mayor and Police Chief Feud Over Kidnapping Case | By Michael Janofsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/senate-approves-2-2-trillion-budget.html | Senate Approves 22 Trillion Budget | By David E Rosenbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/supreme-court-legal-aid-for-indigents-supreme-court-backs-plan-financing-legal.html | THE SUPREME COURT LEGAL AID FOR INDIGENTS Supreme Court Backs Plan On Financing of Legal Aid | By Linda Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/the-supreme-court-texas-law-court-appears-ready-to-reverse-a-sodomy-law.html | THE SUPREME COURT TEXAS LAW Court Appears Ready to Reverse a Sodomy Law | By Linda Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/us/washington-talk-senate-s-vote-a-rama-80-in-3-days.html | Washington Talk Senates VoteaRama 80 in 3 Days | By Sheryl Gay Stolberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/3-americans-on-search-mission-killed-in-colombian-plane-crash.html | 3 Americans on Search Mission Killed in Colombian Plane Crash | By Juan Forero | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-cairo-rights-groups-accuse-egypt-of-detentions.html | A NATION AT WAR CAIRO Rights Groups Accuse Egypt Of Detentions | By Susan Sachs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-casualties-5-wounded-in-fighting-reach-spain-for-treatment.html | A NATION AT WAR CASUALTIES 5 Wounded In Fighting Reach Spain For Treatment | By Emma Daly | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-in-the-field-101st-airborne-weather-grounds-copters.html | A NATION AT WAR IN THE FIELD 101ST AIRBORNE Weather Grounds Copters | By Jim Dwyer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-in-the-field-detainees-harmless-or-not-you-cant-be-sure.html | A NATION AT WAR IN THE FIELD DETAINEES Harmless or Not You Cant Be Sure | By Michael Wilson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-in-the-field-the-marines-iraqi-soldiers-say-it-was-fight-or-die.html | A NATION AT WAR IN THE FIELD THE MARINES Iraqi Soldiers Say It Was Fight or Die | By Dexter Filkins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-kabul-militants-in-afghanistan-fire-rockets-at-2-american-bases.html | A NATION AT WAR KABUL Militants in Afghanistan Fire Rockets at 2 American Bases | By Carlotta Gall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-military-analysis-allies-adapt-to-setbacks.html | A NATION AT WAR MILITARY ANALYSIS Allies Adapt To Setbacks | By Michael R Gordon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-news-analysis-iraqis-learn-the-lessons-of-how-us-fights-wars.html | A NATION AT WAR NEWS ANALYSIS Iraqis Learn The Lessons Of How US Fights Wars | By R W Apple Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-southern-iraq-food-arrives-but-water-supplies-cause-worry.html | A NATION AT WAR SOUTHERN IRAQ Food Arrives but Water Supplies Cause Worry | By Marc Santora | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-the-iraqi-capital-blasts-in-baghdad.html | A NATION AT WAR THE IRAQI CAPITAL BLASTS IN BAGHDAD | By John F Burns | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-the-northern-front-1000-us-paratroopers-open-northern-front.html | A NATION AT WAR THE NORTHERN FRONT 1000 US Paratroopers Open Northern Front | By Patrick E Tyler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/attacks-on-chemical-ships-in-southeast-asia-seem-to-be-piracy-not-terror.html | Attacks on Chemical Ships in Southeast Asia Seem to Be Piracy Not Terror | By Keith Bradsher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/bizarre-street-episode-claims-a-young-palestinian-life.html | Bizarre Street Episode Claims a Young Palestinian Life | By Greg Myre | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/canadians-of-two-minds-over-neighbor-to-the-south.html | Canadians of Two Minds Over Neighbor to the South | By Clifford Krauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/china-raises-tally-of-cases-and-deaths-in-mystery-illness.html | China Raises Tally of Cases and Deaths in Mystery Illness | By Elisabeth Rosenthal With Lawrence K Altman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/hong-kong-ward-battles-new-virus.html | Hong Kong Ward Battles New Virus | By Thomas Crampton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/interpol-issues-a-wanted-notice-for-peru-s-former-president.html | Interpol Issues a Wanted Notice for Perus Former President | By Marlise Simons | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-air-offensive-american-planners-stick-with-scalpel-instead-of-bludgeon.html | A NATION AT WAR AIR OFFENSIVE American Planners Stick With the Scalpel Instead of the Bludgeon | By Thom Shanker and Eric Schmitt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-allies-british-forces-meld-with-those-us-relish-sharing-burden.html | A NATION AT WAR ALLIES British Forces Meld With Those of the US and Relish Sharing the Burden | By Warren Hoge | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-diplomacy-against-france-russia-washington-tries-curb-un-role-postwar.html | A NATION AT WAR DIPLOMACY Against France and Russia Washington Tries to Curb UN Role in a Postwar Iraq | By Steven R Weisman With Felicity Barringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-field-abraham-lincoln-f-18-five-seconds-deck-veiled-sandstorm.html | A NATION AT WAR IN THE FIELD  THE ABRAHAM LINCOLN In an F18 Five Seconds From a Deck Veiled by a Sandstorm | By Lynette Clemetson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-field-third-division-fierce-clashes-firefights-wire-prisons.html | A NATION AT WAR IN THE FIELD THIRD DIVISION Fierce Clashes Firefights and Wire Prisons | By Steven Lee Myers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-field-weapons-us-hunts-for-bio-agents-gas-iraq-depot.html | A NATION AT WAR IN THE FIELD WEAPONS US Hunts for BioAgents And Gas at an Iraqi Depot | By Judith Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-home-front-bush-voices-resolve-but-says-fight-may-be-long.html | A NATION AT WAR THE HOME FRONT Bush Voices Resolve but Says the Fight May Be Long | By Richard W Stevenson With Elisabeth Bumiller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-house-house-urban-warfare-long-key-part-underdog-s-down-earth-arsenal.html | A NATION AT WAR HOUSE TO HOUSE Urban Warfare Long a Key Part of an Underdogs DowntoEarth Arsenal | By Alan Cowell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-mood-overseas-press-public-abroad-seem-grow-ever-angrier-about-us.html | A NATION AT WAR THE MOOD OVERSEAS Press and Public Abroad Seem to Grow Ever Angrier About the US | By Richard Bernstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-northern-iraq-with-smaller-operation-than-first-planned-us-opens.html | A NATION AT WAR NORTHERN IRAQ With Smaller Operation Than First Planned US Opens Northern Front | By Eric Schmitt With David Rohde | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-overview-march-26-2003-thrust-iraqi-armor-northern-front-opened.html | A NATION AT WAR AN OVERVIEW MARCH 26 2003 A Thrust by Iraqi Armor a Northern Front Opened and Civilian Casualties | By Anthony Depalma | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-turkey-troops-won-t-be-sent-kurdish-areas-turkish-military-chief-says.html | A NATION AT WAR TURKEY Troops Wont Be Sent to Kurdish Areas Turkish Military Chief Says | By Charlie Leduff With David Rohde | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/he-child-soldiers-of-ivory-coast-are-hired-guns.html | The Child Soldiers of Ivory Coast Are Hired Guns | By Somini Sengupta | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/okyo-journal-behold-the-invisible-man-if-not-seeing-is-believing.html | Tokyo Journal Behold the Invisible Man if Not Seeing is Believing | By James Brooke | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/world-briefing-asia-india-tit-for-tat-tests.html | World Briefing  Asia India TitForTat Tests | By Amy Waldman NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/world-briefing-asia-japan-finance-minister-to-fly-more-cheaply.html | World Briefing  Asia Japan Finance Minister To Fly More Cheaply | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/world-briefing-europe-france-rights-unit-invites-serbia-and-montenegro.html | World Briefing  Europe France Rights Unit Invites Serbia and Montenegro | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/world-briefing-europe-german-schroder-wants-a-bigger-military.html | World Briefing  Europe German Schrder Wants A Bigger Military | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/world-briefing-europe-germany-iraqis-in-hostage-case-face-court.html | World Briefing Europe Germany Iraqis In Hostage Case Face Court | By Victor Homola NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/world-briefing-europe-italy-anthrax-scare-shuts-us-embassy-office.html | World Briefing Europe Italy Anthrax Scare Shuts US Embassy Office | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/world-briefing-europe-russia-complaint-on-spy-plane.html | World Briefing Europe Russia Complaint On Spy Plane | By Sabrina Tavernise NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-27 | https://www.nytimes.com/2003/03/27/world/world-briefing-south-pacific-australia-rare-silvery-gibbon-born.html | World Briefing South Pacific Australia Rare Silvery Gibbon Born | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/antiques-objects-of-desire-from-china.html | ANTIQUES Objects Of Desire From China | By Wendy Moonan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-in-review-annabeth-rosen.html | ART IN REVIEW Annabeth Rosen | By Ken Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-in-review-david-ivie.html | ART IN REVIEW David Ivie | By Roberta Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-in-review-gillian-carnegie.html | ART IN REVIEW Gillian Carnegie | By Roberta Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-in-review-holly-coulis.html | ART IN REVIEW Holly Coulis | By Roberta Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-in-review-kathe-burkhart.html | ART IN REVIEW Kathe Burkhart | By Holland Cotter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-in-review-meg-cranston-magical-death.html | ART IN REVIEW Meg Cranston Magical Death | By Ken Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-in-review-trenton-doyle-hancock-for-a-floor-of-flora.html | ART IN REVIEW Trenton Doyle Hancock For A Floor Of Flora | By Ken Johnson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-in-review-walter-gay-poemes-d-interieurs.html | ART IN REVIEW Walter Gay Pomes dIntrieurs | By Grace Glueck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-is-long-so-are-the-lines.html | Art Is Long So Are the Lines | By Jesse McKinley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-review-a-proliferation-of-pots-from-exquisite-to-goofy-to-run-of-the-kiln.html | ART REVIEW A Proliferation of Pots From Exquisite to Goofy to Run of the Kiln | By Grace Glueck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-review-millenniums-of-asia-packed-into-a-week.html | ART REVIEW Millenniums of Asia Packed Into a Week | By Holland Cotter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-review-uneasy-intimations-of-disaster.html | ART REVIEW Uneasy Intimations of Disaster | By Michael Kimmelman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/family-fare.html | FAMILY FARE | By Suzanne Oconnor | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/books/books-of-the-times-down-in-soho-friends-are-consumed-by-subtext.html | BOOKS OF THE TIMES Down in SoHo Friends Are Consumed by Subtext | By Michiko Kakutani | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/american-air-is-called-close-to-seeking-bankruptcy.html | American Air Is Called Close To Seeking Bankruptcy | By Edward Wong and Riva D Atlas | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/bank-says-healthsouth-is-in-default.html | Bank Says HealthSouth Is in Default | By Melody Petersen and Riva D Atlas | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/distinct-culture-at-bear-stearns-helps-it-surmount-a-grim-market.html | Distinct Culture at Bear Stearns Helps It Surmount a Grim Market | By Landon Thomas Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/fears-of-war-and-illness-hurt-tourism-in-asia.html | Fears of War and Illness Hurt Tourism in Asia | By David Barboza | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/french-s-has-an-unmentioned-british-flavor.html | Frenchs Has an Unmentioned British Flavor | By Floyd Norris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/healthsouth-inquiry-expands-to-medicare.html | HealthSouth Inquiry Expands to Medicare | By Kurt Eichenwald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/in-blow-to-aol-a-british-publisher-won-t-bid-for-its-book-unit.html | In Blow to AOL a British Publisher Wont Bid for Its Book Unit | By David D Kirkpatrick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/japan-puts-deregulation-to-big-test.html | Japan Puts Deregulation to Big Test | By Ken Belson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/mcdonald-s-said-to-weigh-an-arches-only-strategy.html | McDonalds Said to Weigh An ArchesOnly Strategy | By Andrew Ross Sorkin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/media-business-advertising-with-war-competition-leading-reality-shows-keep.html | THE MEDIA BUSINESS ADVERTISING With war as competition the leading reality shows keep viewers but the second tier fades | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/nasd-is-considering-moves-against-salomon-executives.html | NASD Is Considering Moves Against Salomon Executives | By Gretchen Morgenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/sony-music-to-cut-1000-jobs-in-a-broad-restructuring-plan.html | Sony Music to Cut 1000 Jobs In a Broad Restructuring Plan | By Lynette Holloway | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/south-korea-s-new-leader-offers-plan-to-spur-investment.html | South Koreas New Leader Offers Plan to Spur Investment | By Don Kirk | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/technology-after-disclosures-pentagon-adviser-quits-a-post.html | TECHNOLOGY After Disclosures Pentagon Adviser Quits a Post | By Stephen Labaton and Thom Shanker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/technology-briefing-telecommunications-xm-satellite-posts-bigger-than-expected.html | Technology Briefing  Telecommunications  XM Satellite Posts BiggerThanExpected Loss | By Barnaby J Feder NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/the-markets-stocks-bonds-steep-losses-are-narrowed-after-bush-and-blair-speak.html | THE MARKETS STOCKS  BONDS Steep Losses Are Narrowed After Bush and Blair Speak | By Jonathan Fuerbringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/the-media-business-advertising-addenda-burger-king-weighs-shifting-some-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burger King Weighs Shifting Some Work | By Stuart Elliott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/united-and-pilots-union-reach-tentative-agreement.html | United and Pilots Union Reach Tentative Agreement | By Micheline Maynard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/vivendi-chief-visits-studio-and-tries-to-reassure-executives.html | Vivendi Chief Visits Studio and Tries to Reassure Executives | By Laura M Holson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/world-business-briefing-americas-brazil-loss-by-electric-unit.html | World Business Briefing  Americas Brazil Loss By Electric Unit | By Tony Smith NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/world-business-briefing-americas-brazil-profit-at-jet-maker.html | World Business Briefing  Americas Brazil Profit At Jet Maker | By Tony Smith NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/world-business-briefing-asia-japan-bank-expects-a-loss.html | World Business Briefing  Asia Japan Bank Expects A Loss | By Ken Belson NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/world-business-briefing-europe-britain-hotel-bid-rejected.html | World Business Briefing  Europe Britain Hotel Bid Rejected | By Christine Whitehouse NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/world-business-briefing-europe-germany-sale-of-bank-stake.html | World Business Briefing  Europe Germany Sale Of Bank Stake | By Petra Kappl NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/business/world-business-briefing-europe-italy-utility-s-profit-falls.html | World Business Briefing  Europe Italy Utility's Profit Falls | By Eric Sylvers NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/dance-review-a-poetry-reading-with-frisky-meter.html | DANCE REVIEW A Poetry Reading With Frisky Meter | By Anna Kisselgoff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/film-festival-review-one-woman-goes-for-a-swim-and-an-entire-village-takes-note.html | FILM FESTIVAL REVIEW One Woman Goes for a Swim and an Entire Village Takes Note | By Stephen Holden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/film-review-and-then-there-were-two-plus-a-mystery.html | FILM REVIEW And Then There Were Two Plus a Mystery | By Elvis Mitchell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/film-review-before-sound-there-was-pornography.html | FILM REVIEW Before Sound There Was Pornography | By Dave Kehr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/film-review-black-presidential-candidate-is-chosen-so-he-will-lose.html | FILM REVIEW Black Presidential Candidate Is Chosen So He Will Lose | By A O Scott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/film-review-crime-boss-hires-a-killer-with-a-sentimental-side.html | FILM REVIEW Crime Boss Hires a Killer With a Sentimental Side | By Stephen Holden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/film-review-in-rural-illinois-chronicling-one-man-s-slow-fall.html | FILM REVIEW In Rural Illinois Chronicling One Mans Slow Fall | By Stephen Holden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/film-review-trying-to-jump-start-the-earth-s-heart.html | FILM REVIEW Trying to JumpStart The Earths Heart | By Elvis Mitchell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/home-video-older-viewers-turn-to-dvd-s.html | HOME VIDEO Older Viewers Turn to DVDs | By Peter M Nichols | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/music-review-carnegie-transformed-for-a-burst-of-boulez.html | MUSIC REVIEW Carnegie Transformed For a Burst of Boulez | By Anthony Tommasini | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/rock-review-allman-brothers-return-offering-a-tale-of-two-guitars.html | ROCK REVIEW Allman Brothers Return Offering a Tale of Two Guitars | By Ben Ratliff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/sharing-that-inner-sparkle.html | Sharing That Inner Sparkle | By Jennifer Dunning | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/taking-the-children-sometimes-the-little-guy-doesn-t-get-enough-credit.html | TAKING THE CHILDREN Sometimes the Little Guy Doesnt Get Enough Credit | By Peter M Nichols | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/theater-review-departed-friends-vibrantly-recalled-in-song.html | THEATER REVIEW Departed Friends Vibrantly Recalled in Song | By Stephen Holden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/theater-review-just-guys-and-gals-lookin-for-love.html | THEATER REVIEW Just Guys and Gals Lookin for Love | By Ben Brantley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/tv-weekend-so-you-ve-got-a-temper-mr-mayor-nobody-s-perfect.html | TV WEEKEND So Youve Got a Temper Mr Mayor Nobodys Perfect | By Anita Gates | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/10-year-old-is-charged-with-molesting-and-killing-a-boy-3.html | 10YearOld Is Charged With Molesting and Killing a Boy 3 | By N R Kleinfield | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/a-nation-at-war-dissent-a-prominent-rabbi-reconsiders-his-recent-antiwar-remarks.html | A NATION AT WAR DISSENT A Prominent Rabbi Reconsiders His Recent Antiwar Remarks | By Daniel J Wakin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/a-nation-at-war-voices-divided-over-another-war-but-still-on-speaking-terms.html | A NATION AT WAR VOICES Divided Over Another War But Still on Speaking Terms | By Leslie Eaton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/back-work-family-ground-zero-hotel-employees-reunite-after-9-11-joblessness.html | Back to Work And to Family At Ground Zero Hotel Employees Reunite After 911 and Joblessness | By Glenn Collins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/boldface-names-997536.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/city-says-1780-homeless-are-sleeping-on-manhattan-streets.html | City Says 1780 Homeless Are Sleeping on Manhattan Streets | By Greg Retsinas | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/fire-dept-weighs-plan-for-37-nighttime-closings.html | Fire Dept Weighs Plan For 37 Nighttime Closings | By Michael Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/huge-meadowlands-project-may-be-delayed-by-lawsuit.html | Huge Meadowlands Project May Be Delayed by Lawsuit | By Ronald Smothers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/insurance-case-likely-to-go-to-jury-today.html | Insurance Case Likely to Go To Jury Today | By Bruce Lambert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/judge-hears-appeal-of-dismissal-of-3-in-race-tinged-parade.html | Judge Hears Appeal of Dismissal of 3 in RaceTinged Parade | By Benjamin Weiser | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/mayor-wants-unions-to-merge-benefit-funds-to-economize.html | Mayor Wants Unions to Merge Benefit Funds to Economize | By Steven Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/metro-briefing-new-jersey-camden-drug-lord-gets-35-years.html | Metro Briefing New Jersey Camden Drug Lord Gets 35 Years | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/metro-briefing-new-york-manhattan-moynihan-monument.html | Metro Briefing New York Manhattan Moynihan Monument | By Nichole M Christian NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/metro-briefing-new-york-manhattan-sept-11-certificates.html | Metro Briefing New York Manhattan Sept 11 Certificates | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/metro-briefing-new-york-snow-aid.html | Metro Briefing New York Snow Aid | By Nichole M Christian NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/metro-briefing-new-york-yonkers-woman-burned-in-fire-dies.html | Metro Briefing New York Yonkers Woman Burned In Fire Dies | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/nyc-bear-market-for-ashtrays-and-matches.html | NYC Bear Market For Ashtrays And Matches | By Clyde Haberman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/paul-zindel-is-dead-at-66-prize-winning-playwright.html | Paul Zindel Is Dead at 66 PrizeWinning Playwright | By James Barron | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/ports-cargo-traffic-grew-in-2002-as-shippers-diverted-business-from-west.html | Ports Cargo Traffic Grew in 2002 as Shippers Diverted Business From West | By Ronald Smothers | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/public-lives-a-watchdog-who-welcomes-the-spotlight-s-glare.html | PUBLIC LIVES A Watchdog Who Welcomes the Spotlights Glare | By Lynda Richardson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/reform-plan-may-cost-250-million-schools-chief-says.html | Reform Plan May Cost 250 Million Schools Chief Says | By David M Herszenhorn | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/residential-real-estate-new-eighth-ave-building-towers-over-neighbors.html | Residential Real Estate New Eighth Ave Building Towers Over Neighbors | By Rachelle Garbarine | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/smoking-ban-relies-on-voluntary-compliance.html | Smoking Ban Relies on Voluntary Compliance | By RICHARD PREZPEA | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/the-nutmeg-state-battles-the-stigma-of-corrupticut.html | The Nutmeg State Battles the Stigma of Corrupticut | By Paul von Zielbauer | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/top-performing-school-teaches-art-of-test-taking.html | TopPerforming School Teaches Art of TestTaking | By Jennifer Medina | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/with-new-charge-a-2nd-capital-murder-case-is-possible-for-man.html | With New Charge a 2nd Capital Murder Case Is Possible for Man | By Andy Newman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/and-now-the-good-news.html | And Now the Good News | By Michael OHanlon | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/delusions-of-power.html | Delusions of Power | By Paul Krugman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/hearts-and-minds.html | Hearts and Minds | By Nicholas D Kristof | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/loyalty-at-the-point-of-a-gun.html | Loyalty at the Point of a Gun | By Amatzia Baram | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/2003-ncaa-tournament-east-anthony-at-the-head-of-the-class.html | 2003 NCAA TOURNAMENT EAST Anthony at the Head of the Class | By Joe Drape | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/2003-ncaa-tournament-midwest-kentucky-marches-but-takes-some-dents.html | 2003 NCAA TOURNAMENT MIDWEST Kentucky Marches But Takes Some Dents | By Joe Lapointe | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/2003-ncaa-tournament-midwest-marquette-topples-pitt-as-wade-leads-way.html | 2003 NCAA TOURNAMENT MIDWEST Marquette Topples Pitt As Wade Leads Way | By Joe Lapointe | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/2003-ncaa-tournament-south-teams-have-championship-mind-set.html | 2003 NCAA TOURNAMENT SOUTH Teams Have Championship MindSet | By Thomas George | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/2003-ncaa-tournament-west-in-this-game-arizona-leaves-out-the-drama.html | 2003 NCAA TOURNAMENT WEST In This Game Arizona Leaves Out the Drama | By Jack Curry | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/2003-ncaa-tournament-west-kansas-and-collison-live-up-to-praise.html | 2003 NCAA TOURNAMENT WEST Kansas and Collison Live Up to Praise | By Jack Curry | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/baseball-baylor-to-begin-cancer-treatment.html | BASEBALL Baylor to Begin Cancer Treatment | By Rafael Hermoso | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/baseball-cone-s-unlikely-comeback-retirement-to-no-4-starter.html | BASEBALL Cones Unlikely Comeback Retirement to No 4 Starter | By Rafael Hermoso | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/baseball-unlikely-candidate-may-make-yankees.html | BASEBALL Unlikely Candidate May Make Yankees | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/basketball-graduation-rates-higher-among-women-s-round-of-16.html | BASKETBALL Graduation Rates Higher Among Womens Round of 16 | By Frank Litsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/basketball-knicks-trying-to-control-thomas-and-their-fate.html | BASKETBALL Knicks Trying to Control Thomas and Their Fate | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/college-basketball-men-s-roundup-st-john-s-reaches-semifinals.html | COLLEGE BASKETBALL MENS ROUNDUP St Johns Reaches Semifinals | By Ron Dicker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/fencing-fencer-from-brooklyn-earns-top-world-ranking.html | FENCING Fencer from Brooklyn Earns Top World Ranking | By Lena Williams | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/figure-skating-plushenko-off-his-best-still-wins-second-title.html | FIGURE SKATING Plushenko Off His Best Still Wins Second Title | By Christopher Clarey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/georgia-s-harrick-resigns-after-ethics-accusations.html | Georgias Harrick Resigns After Ethics Accusations | By Ray Glier | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/golf-even-par-round-for-woods-gives-field-a-chance.html | GOLF EvenPar Round For Woods Gives Field a Chance | By Clifton Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/golf-wie-just-a-teen-leaves-rivals-far-behind-right-off-the-tee.html | GOLF Wie Just a Teen Leaves Rivals Far Behind Right Off the Tee | By Michael Arkush | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/hockey-after-loss-to-penguins-rangers-have-little-hope-left.html | HOCKEY After Loss to Penguins Rangers Have Little Hope Left | By Jason Diamos | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/hockey-isles-to-ask-their-fans-to-respect-anthems.html | HOCKEY Isles to Ask Their Fans To Respect Anthems | By Dave Caldwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/sports-of-the-times-sarah-hughes-chin-up-hits-a-bump-in-the-ice.html | Sports of The Times Sarah Hughes Chin Up Hits a Bump in the Ice | By George Vecsey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/sports-of-the-times-seniorhood-rules-so-nba-can-wait.html | Sports of The Times Seniorhood Rules So NBA Can Wait | By William C Rhoden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/tennis-serena-williams-tops-clijsters-in-semifinals.html | TENNIS Serena Williams Tops Clijsters in Semifinals | By Charlie Nobles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/driving-bells-whistles-cooling-film-for-windows.html | DRIVING BELLS  WHISTLES Cooling Film For Windows | By Joyce Cohen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/driving-mr-fix-it-takes-a-speed-trap-tour.html | DRIVING Mr FixIt Takes A SpeedTrap Tour | By Dana White | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/driving-throttle-on-cruise-turn-up-the-story.html | DRIVING Throttle On Cruise Turn Up The Story | By Susan Brenna | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/havens-living-here-below-market-homes-in-above-average-school-districts.html | HAVENS LIVING HERE BelowMarket Homes in AboveAverage School Districts | Interview with Seth Kugel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/havens-the-search-that-never-ends.html | HAVENS The Search That Never Ends | By George Kalogerakis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/havens-weekender-bloomingdale-nj.html | HAVENS Weekender  Bloomingdale NJ | By David Kirby | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/hot-in-the-desert-cool-motels.html | Hot in the Desert Cool Motels | By Janelle Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/journeys-36-hours-austin-tex.html | JOURNEYS 36 Hours  Austin Tex | By Ruth Pennebaker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/journeys-on-opening-day-a-stream-of-memories.html | JOURNEYS On Opening Day a Stream of Memories | By Ernest Schwiebert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/rituals-the-predator-waiting-in-the-shallows.html | RITUALS The Predator Waiting in the Shallows | By James Prosek | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/shopping-list-mud-rooms.html | Shopping List  Mud Rooms | By Nancy M Better | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/us/a-nation-at-war-biological-defenses-second-death-follows-smallpox-vaccination.html | A NATION AT WAR BIOLOGICAL DEFENSES Second Death Follows Smallpox Vaccination | By Denise Grady | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/us/a-nation-at-war-the-tv-watch-ally-on-the-battlefield-and-before-the-cameras.html | A NATION AT WAR THE TV WATCH Ally on the Battlefield And Before the Cameras | By Alessandra Stanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/us/a-nation-at-war-women-in-the-military-a-new-war-brings-new-role-for-women.html | A NATION AT WAR WOMEN IN THE MILITARY A New War Brings New Role For Women | By Jodi Wilgoren | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/us/house-adopts-plan-for-amber-alert-system.html | House Adopts Plan for Amber Alert System | By Carl Hulse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/us/labor-owned-insurer-urged-to-release-inquiry-report.html | LaborOwned Insurer Urged To Release Inquiry Report | By Steven Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/us/missing-pieces-of-columbia-s-left-wing-may-provide-clues.html | Missing Pieces of Columbias Left Wing May Provide Clues | By Matthew L Wald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/us/nation-at-war-commentators-conservatives-tailor-their-tone-fit-course-war.html | A NATION AT WAR THE COMMENTATORS Conservatives Tailor Their Tone to Fit Course of the War | By Jim Rutenberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/us/nation-at-war-deployment-after-weeks-standby-army-division-begins-its-march-war.html | A NATION AT WAR DEPLOYMENT After Weeks on Standby An Army Division Begins Its March to the War Zone | By Douglas Jehl | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/us/nation-at-war-heads-government-war-keep-going-until-regime-ends-bush-blair-say.html | A NATION AT WAR HEADS OF GOVERNMENT War to Keep Going Until Regime Ends Bush and Blair Say | By Thom Shanker and Elisabeth Bumiller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/us/nation-at-war-journalists-two-newsday-journalists-presumed-missing-after-days.html | A NATION AT WAR JOURNALISTS Two Newsday Journalists Presumed Missing After Days of Silence | By Jacques Steinberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/us/nation-at-war-missing-vigil-for-soldier-brings-common-ground-for-2-tribes-that-are.html | A NATION AT WAR THE MISSING Vigil for Soldier Brings Common Ground For 2 Tribes That Are Usually at Odds | By Michael Janofsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/us/nation-at-war-prisoners-house-resolution-warns-iraq-treatment-us-captives.html | A NATION AT WAR THE PRISONERS House Resolution Warns Iraq On Treatment of US Captives | By Carl Hulse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/us/national-briefing-new-england-massachusetts-ruling-favors-fire-department.html | National Briefing  New England  Massachusetts Ruling Favors Fire Department | By Katherine Zezima NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/us/national-briefing-washington-affirmative-action-case-on-tape.html | National Briefing  Washington Affirmative Action Case On Tape | By Linda Greenhouse NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/us/on-2nd-try-us-court-nominee-advances.html | On 2nd Try US Court Nominee Advances | By Neil A Lewis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/us/robert-bourque-82-dies-created-penny-arcade-wizard.html | Robert Bourque 82 Dies Created Penny Arcade Wizard | By Paul Lewis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-28 | https://www.nytimes.com/2003/03/28/us/white-house-proposes-new-rules-for-overtime.html | White House Proposes New Rules for Overtime | By Steven Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/2-pilots-in-fatal-colombia-crashes-had-warned-about-safety.html | 2 Pilots in Fatal Colombia Crashes Had Warned About Safety | By Juan Forero | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/a-nation-at-war-choke-point-fight-for-corridor-to-baghdad-looms.html | A NATION AT WAR CHOKE POINT Fight for Corridor to Baghdad Looms | By Bernard Weinraub | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/a-nation-at-war-in-the-field-iraqi-port-seals-clear-mines-in-vital-harbor.html | A NATION AT WAR IN THE FIELD IRAQI PORT Seals Clear Mines in Vital Harbor | By James Dao | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/a-nation-at-war-in-the-field-kirkuk-iraqis-abandon-post-and-kurds-advance.html | A NATION AT WAR IN THE FIELD KIRKUK Iraqis Abandon Post And Kurds Advance | By C J Chivers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/a-nation-at-war-intelligence-cia-warned-pentagon-of-guerrilla-tactics.html | A NATION AT WAR INTELLIGENCE CIA Warned Pentagon Of Guerrilla Tactics | By James Risen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/a-nation-at-war-military-analysis-new-reality-hard-choices.html | A NATION AT WAR MILITARY ANALYSIS New Reality Hard Choices | By Michael R Gordon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/a-nation-at-war-the-attack-baghdad-bombed-desert-skirmishes-stretch-350-miles.html | A NATION AT WAR THE ATTACK BAGHDAD BOMBED DESERT SKIRMISHES STRETCH 350 MILES | By Patrick E Tyler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/confusion-in-china-over-mystery-illness.html | Confusion in China Over Mystery Illness | By Elisabeth Rosenthal | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/health-screening-is-sought-for-some-airports.html | Health Screening Is Sought for Some Airports | By Lawrence K Altman and Keith Bradsher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/israeli-missiles-kill-2-palestinian-policemen.html | Israeli Missiles Kill 2 Palestinian Policemen | By Greg Myre | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/japan-launches-spy-satellite-despite-north-korean-threats.html | Japan Launches Spy Satellite Despite North Korean Threats | By James Brooke | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/kenya-s-new-millionaires-find-wives-and-woe.html | Kenya's New Millionaires Find Wives and Woe | By Marc Lacey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-arab-world-commentators-see-dangers-distorted-coverage.html | A NATION AT WAR THE ARAB WORLD Commentators See Dangers In Distorted News Coverage | By Susan Sachs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-casualties-wounded-american-soldiers-recall-ambushes-iraqi-troops.html | A NATION AT WAR CASUALTIES Wounded American Soldiers Recall Ambushes by Iraqi Troops in Civilian Garb | By Mark Landler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-field-173rd-brigade-americans-protect-airstrip-northern-front.html | A NATION AT WAR IN THE FIELD 173RD BRIGADE Americans Protect Airstrip On the Northern Front | By David Rohde | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-field-central-iraq-endless-supply-convoy-frustrated-endlessly.html | A NATION AT WAR IN THE FIELD CENTRAL IRAQI Endless Supply Convoy Is Frustrated Endlessly | By Dexter Filkins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-field-first-marine-division-constant-iraqi-attacks-are-holding-up.html | A NATION AT WAR IN THE FIELD FIRST MARINE DIVISION Constant Iraqi Attacks Are Holding Up the Allied Forces Trying to Reach Baghdad | By John Kifner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-field-intelligence-army-reports-iraq-moving-toxic-arms-its-troops.html | A NATION AT WAR IN THE FIELD INTELLIGENCE Army Reports Iraq Is Moving Toxic Arms To Its Troops | By Bernard Weinraub | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-field-nasiriya-sudden-iraqi-attack-sunset-surprises-key-marine-center.html | A NATION AT WAR IN THE FIELD NASIRIYA A Sudden Iraqi Attack at Sunset Surprises a Key Marine Center South of the Euphrates | By Michael Wilson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-field-third-division-tough-fight-retreat-look-ahead.html | A NATION AT WAR IN THE FIELD THIRD DIVISION A Tough Fight a Retreat and a Look Ahead | By Steven Lee Myers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-field-v-corps-commander-gulf-commander-sees-longer-road.html | A NATION AT WAR IN THE FIELD  V CORPS COMMANDER A Gulf Commander Sees a Longer Road | By Jim Dwyer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-inspector-hans-blix-expected-leave-his-inspection-post-june.html | A NATION AT WAR THE INSPECTOR Hans Blix Expected to Leave His Inspection Post in June | By Felicity Barringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-iraqi-capital-iraqi-defense-chief-vows-fight-predicting-baghdad-clash.html | A NATION AT WAR THE IRAQI CAPITAL Iraqi Defense Chief Vows Fight Predicting Baghdad Clash in Days | By John F Burns | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-leaders-standing-together-blair-expansive-bush-tense.html | A NATION AT WAR THE LEADERS Standing Together Blair Is Expansive and Bush Is Terse | By Elisabeth Bumiller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-overture-paris-france-holds-tentative-olive-branch-with-thorns-us.html | A NATION AT WAR OVERTURE FROM PARIS France Holds Out a Tentative Olive Branch With Thorns to the US | By Alan Cowell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-overview-march-27-2003-supply-lines-under-attack-action-north.html | A NATION AT WAR  AN OVERVIEW MARCH 27 2003 Supply Lines Under Attack Action in the North and an Intelligence Debate | By Anthony Depalma | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-united-nations-blair-annan-confer-un-role-getting-food-water-iraqis.html | A NATION AT WAR UNITED NATIONS Blair and Annan Confer on UN Role in Getting Food and Water to Iraqis | By Felicity Barringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/panel-links-faulty-wiring-to-98-crash-of-swiss-jet.html | Panel Links Faulty Wiring To 98 Crash Of Swiss Jet | By Clifford Krauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/arendhi-journal-broken-taboos-doom-lovers-in-an-indian-village.html | Sarendhi Journal Broken Taboos Doom Lovers in an Indian Village | By Amy Waldman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/trial-opens-in-amsterdam-in-slaying-of-popular-dutch-politician.html | Trial Opens in Amsterdam in Slaying of Popular Dutch Politician | By Marlise Simons | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/world-briefing-africa-mozambique-european-group-to-control-port.html | World Briefing  Africa Mozambique European Group To Control Port | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/world-briefing-americas-mexico-gold-diggers-beware.html | World Briefing  Americas Mexico Gold Diggers Beware | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/world-briefing-americas-venezuela-strike-leader-exits.html | World Briefing  Americas Venezuela Strike Leader Exits | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/world-briefing-asia-afghanistan-opium-farming-increases.html | World Briefing  Asia Afghanistan Opium Farming Increases | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/world-briefing-europe-belgium-move-to-amend-war-crimes-law.html | World Briefing  Europe Belgium Move To Amend War Crimes Law | By Richard Bernstein NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/world-briefing-europe-britain-by-ballot-not-blood.html | World Briefing  Europe Britain By Ballot Not Blood | By Sarah Lyall NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/world-briefing-europe-france-rise-in-anti-semitism.html | World Briefing  Europe France Rise In AntiSemitism | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/world-briefing-middle-east-israel-time-barrier.html | World Briefing  Middle East Israel Time Barrier | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-28 | https://www.nytimes.com/2003/03/28/world/zimbabwe-opposition-reported-to-be-targets-of-violence.html | Zimbabwe Opposition Reported to Be Targets of Violence | By Ginger Thompson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/arts/churchill-heroic-relic-or-relevant-now.html | Churchill Heroic Relic or Relevant Now | By Edward Rothstein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/arts/music-review-the-peace-of-bach-s-mass-soothes-wartime-nerves.html | MUSIC REVIEW The Peace of Bachs Mass Soothes Wartime Nerves | By James R Oestreich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/arts/television-review-anti-semitism-and-love-gone-bad-from-george-eliot.html | TELEVISION REVIEW AntiSemitism and Love Gone Bad From George Eliot | By Mel Gussow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/books/bridge-the-collected-blunders-of-anonymous-columnists.html | BRIDGE The Collected Blunders Of Anonymous Columnists | By Alan Truscott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/books/protecting-an-endangered-afghan-species-books.html | Protecting an Endangered Afghan Species Books | By Felicia R Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/adviser-to-us-aided-maker-of-satellites.html | Adviser to US Aided Maker Of Satellites | By Stephen Labaton | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/aol-says-sec-is-questioning-its-accounting-of-400-million.html | AOL Says SEC Is Questioning Its Accounting Of 400 Million | By David D Kirkpatrick | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/company-news-standard-poor-s-says-it-might-lower-altria-s-rating.html | COMPANY NEWS  STANDARD  POORS SAYS IT MIGHT LOWER ALTRIAS RATING | By Jonathan Fuerbringer NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/deloitte-in-reversal-will-retain-its-consulting-operation.html | Deloitte in Reversal Will Retain Its Consulting Operation | By Jonathan D Glater | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/international-business-argentina-will-end-freeze-on-bank-savings-accounts.html | INTERNATIONAL BUSINESS Argentina Will End Freeze On Bank Savings Accounts | By Tony Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/international-business-oil-up-sharply-for-week-as-traders-reassess-the-war.html | INTERNATIONAL BUSINESS Oil Up Sharply for Week as Traders Reassess the War | By Neela Banerjee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/international-business-toyota-motor-plans-to-cut-its-board-almost-in-half.html | INTERNATIONAL BUSINESS Toyota Motor Plans to Cut Its Board Almost in Half | By Ken Belson With Micheline Maynard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/merck-of-germany-intends-to-sell-erbitux-in-europe.html | Merck of Germany Intends To Sell Erbitux in Europe | By Andrew Pollack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/shares-of-food-companies-fall-on-scandal-fears.html | Shares of Food Companies Fall on Scandal Fears | By Sherri Day | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/some-question-bankruptcy-role-in-airlines-cure.html | Some Question Bankruptcy Role In Airlines Cure | By Edward Wong With Micheline Maynard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/strategy-split-is-reported-in-top-ranks-of-american.html | Strategy Split Is Reported in Top Ranks of American | By Edward Wong | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/struggling-to-regain-technological-buzz-after-bubble-s-burst.html | Struggling to Regain Technological Buzz After Bubbles Burst | By Barnaby J Feder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/texas-instruments-directors-come-under-fire.html | Texas Instruments Directors Come Under Fire | By Gretchen Morgenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/troubled-food-distributor-looking-for-alternative-financing.html | Troubled Food Distributor Looking for Alternative Financing | By Constance L Hays | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/world-business-briefing-americas-brazil-jobless-rate-rises.html | World Business Briefing  Americas Brazil Jobless Rate Rises | By Tony Smith NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/world-business-briefing-asia-japan-job-growth.html | World Business Briefing  Asia Japan Job Growth | By Ken Belson NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/world-business-briefing-australia-cuts-at-airline.html | World Business Briefing  Australia Cuts At Airline | By John Shaw NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/world-business-briefing-australia-luxury-train-closes.html | World Business Briefing  Australia Luxury Train Closes | By John Shaw NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/world-business-briefing-europe-britain-retailer-s-growth-stalls.html | World Business Briefing  Europe Britain Retailers Growth Stalls | By Christine Whitehouse NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/world-business-briefing-europe-europe-denies-aid-to-airlines.html | World Business Briefing  Europe Europe Denies Aid To Airlines | By Paul Meller NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/world-business-briefing-europe-germany-bank-fined-in-tax-case.html | World Business Briefing  Europe Germany Bank Fined In Tax Case | By Victor Homola NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/world-business-briefing-europe-germany-bmw-raises-china-outlook.html | World Business Briefing  Europe Germany BMW Raises China Outlook | By Victor Homola NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/business/world-business-briefing-europe-germany-puma-purchase-in-japan.html | World Business Briefing  Europe Germany Puma Purchase In Japan | By Victor Homola NYT | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/movies/film-festival-review-a-boss-hopes-to-teach-more-than-a-job.html | FILM FESTIVAL REVIEW A Boss Hopes to Teach More Than a Job | By Stephen Holden | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/movies/film-festival-review-a-man-in-trouble-and-without-love-even-for-his-child.html | FILM FESTIVAL REVIEW A Man in Trouble and Without Love Even for His Child | By Stephen Holden | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/movies/film-festival-review-an-unblinking-eye-on-a-searing-topic.html | FILM FESTIVAL REVIEW An Unblinking Eye On a Searing Topic | By Elvis Mitchell | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/movies/film-festival-review-son-of-a-celebrated-father-traces-his-elusive-past.html | FILM FESTIVAL REVIEW Son of a Celebrated Father Traces His Elusive Past | BY Stephen Holden | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/movies/film-festival-review-wherever-he-goes-in-the-west-bank-it-s-movie-time.html | FILM FESTIVAL REVIEW Wherever He Goes in the West Bank Its Movie Time | By A O Scott | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/a-boy-s-troubles-and-anger-had-worried-his-neighbors.html | A Boys Troubles and Anger Had Worried His Neighbors | By Richard Lezin Jones and Leslie Kaufman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/at-columbia-call-for-death-of-us-forces-is-denounced.html | At Columbia Call for Death Of US Forces Is Denounced | By Tamar Lewin | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/bloomberg-tries-to-reassure-muslim-worshipers.html | Bloomberg Tries to Reassure Muslim Worshipers | By Nichole M Christian | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/convicted-bridgeport-mayor-names-last-day.html | Convicted Bridgeport Mayor Names Last Day | By Paul von Zielbauer | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/dating-a-younger-man-this-bachelorette-turns-105-and-has-her-pick.html | Dating a Younger Man This Bachelorette Turns 105 and Has Her Pick | By Tina Kelley | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/defense-is-told-of-missing-transcripts-in-embassy-bombings-case.html | Defense Is Told of Missing Transcripts in Embassy Bombings Case | By Benjamin Weiser | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/drunken-stunt-on-bridge-rattles-a-keyed-up-city.html | Drunken Stunt on Bridge Rattles a KeyedUp City | By Robert F Worth | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/fbi-investigates-judge-s-decisions-for-defendant-officials-say.html | FBI Investigates Judges Decisions for Defendant Officials Say | By William K Rashbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/mayor-and-speaker-appealing-court-ruling-on-term-limits.html | Mayor and Speaker Appealing Court Ruling on Term Limits | By Nichole M Christian | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/nation-war-enthusiasts-battles-heat-up-war-buffs-turn-maps-play-board-games.html | A NATION AT WAR THE ENTHUSIASTS As the Battles Heat Up War Buffs Turn to Maps and Play Board Games | By David W Chen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/on-the-verge-of-a-new-life-a-young-life-is-eradicated.html | On the Verge Of a New Life A Young Life Is Eradicated | By Ronald Smothers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/political-memo-higher-taxes-seem-likely-but-albany-isnt-blinking.html | Political Memo Higher Taxes Seem Likely But Albany Isnt Blinking | By Al Baker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/prosecution-says-ex-mayor-sold-her-office-for-8500.html | Prosecution Says ExMayor Sold Her Office for 8500 | By Robert Hanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/religion-journal-weak-economy-beneath-the-steeple.html | Religion Journal Weak Economy Beneath the Steeple | By Marek Fuchs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/war-stokes-fire-between-city-s-tabloids.html | War Stokes Fire Between Citys Tabloids | By Jacques Steinberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/affirmative-action-and-reaction-a-policy-that-depends-on-segregation.html | Affirmative Action and Reaction A Policy That Depends on Segregation | By Benjamin Forest | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/affirmative-action-and-reaction-admissions-and-denials-of-responsibility.html | Affirmative Action and Reaction Admissions and Denials of Responsibility | By Glenn C Loury | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/affirmative-action-and-reaction-is-diversity-overrated.html | Affirmative Action and Reaction Is Diversity Overrated | By Stanley Rothman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/affirmative-action-and-reaction-race-is-never-neutral.html | Affirmative Action and Reaction Race Is Never Neutral | By Lawrence H Summers and Laurence H Tribe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/2003-ncaa-tournament-east-anthony-delivers-for-orangemen-in-second-half.html | 2003 NCAA TOURNAMENT EAST Anthony Delivers For Orangemen In Second Half | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/2003-ncaa-tournament-east-oklahoma-shakes-off-injuries-and-butler.html | 2003 NCAA TOURNAMENT EAST Oklahoma Shakes Off Injuries and Butler | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/2003-ncaa-tournament-midwest-marquette-embraces-mcguire-s-legacy.html | 2003 NCAA TOURNAMENT MIDWEST Marquette Embraces McGuires Legacy | By Joe Lapointe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/2003-ncaa-tournament-south-inexperienced-michigan-state-remains-unfazed.html | 2003 NCAA TOURNAMENT SOUTH Inexperienced Michigan State Remains Unfazed | By Thomas George | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/2003-ncaa-tournament-south-uconn-s-hopes-of-sticking-are-wedged-on-the-rim.html | 2003 NCAA TOURNAMENT SOUTH UConns Hopes of Sticking Are Wedged on the Rim | By Thomas George | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/2003-ncaa-tournament-west-father-s-influence-still-drives-collison.html | 2003 NCAA TOURNAMENT WEST Fathers Influence Still Drives Collison | By Jack Curry | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/2003-ncaa-tournament-women-top-8-are-still-in-chase-but-the-next-tier-is-gone.html | 2003 NCAA TOURNAMENT WOMEN Top 8 Are Still in Chase But the Next Tier Is Gone | By Frank Litsky | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/baseball-cablevision-and-yes-undo-deal-on-yankees.html | BASEBALL Cablevision And YES Undo Deal On Yankees | By Richard Sandomir | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/baseball-for-mets-a-tranquil-spring-but-there-are-quiet-concerns.html | BASEBALL For Mets a Tranquil Spring But There Are Quiet Concerns | By Rafael Hermoso | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/baseball-role-in-yankees-bullpen-is-a-fine-fit-for-anderson.html | BASEBALL Role in Yankees Bullpen Is a Fine Fit for Anderson | By Tyler Kepner | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/figure-skating-kwan-excels-once-again-but-russian-is-in-pursuit.html | FIGURE SKATING Kwan Excels Once Again But Russian Is in Pursuit | By Christopher Clarey | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/golf-in-twist-chaplain-gives-a-big-lift-to-defending-champ.html | GOLF In Twist Chaplain Gives a Big Lift To Defending Champ | By Clifton Brown | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/golf-sorenstam-fashions-chance-to-win-again.html | GOLF Sorenstam Fashions Chance to Win Again | By Michael Arkush | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/hockey-islanders-let-toronto-start-fast-and-sail-through.html | HOCKEY Islanders Let Toronto Start Fast and Sail Through | By Dave Caldwell | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/hockey-playing-at-a-higher-level.html | HOCKEY Playing at a Higher Level | By Julie Dunn | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/nhl-roundup-record-victory-no-40-eludes-brodeur-in-tie.html | NHL ROUNDUP RecordVictory No 40 Eludes Brodeur in Tie | By Ray Glier | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/plus-boxing-tua-to-face-rahman-for-shot-at-title.html | PLUS BOXING Tua to Face Rahman For Shot at Title | By Ron Dicker | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/plus-tennis-serena-williams-and-capriati-in-final.html | PLUS TENNIS Serena Williams And Capriati in Final | By Charlie Nobles | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/pro-basketball-nets-play-leaves-knicks-in-a-daze.html | PRO BASKETBALL Nets Play Leaves Knicks In a Daze | By Chris Broussard | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/sports-of-the-times-glare-of-the-spotlight-is-never-too-far-away.html | Sports of The Times Glare of the Spotlight Is Never Too Far Away | By William C Rhoden | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/theater/brief-run-for-cowboy.html | Brief Run for Cowboy | By James Barron | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/theater/operetta-review-much-silliness-in-a-gilt-frame.html | OPERETTA REVIEW Much Silliness In a Gilt Frame | By Anne Midgette | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/theater/paul-zindel-is-dead-at-66-prize-winning-playwright.html | Paul Zindel Is Dead at 66 PrizeWinning Playwright | By James Barron | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/theater/theater-review-garden-variety-suburb-an-odd-place-to-grow-up.html | THEATER REVIEW GardenVariety Suburb An Odd Place to Grow Up | By Bruce Weber | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/us/a-nation-at-war-dissent-antiwar-effort-emphasizes-civility-over-confrontation.html | A NATION AT WAR DISSENT Antiwar Effort Emphasizes Civility Over Confrontation | By Kate Zernike and Dean E Murphy | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-29 | https://www.nytimes.com/2003/03/29/us/a-nation-at-war-the-missing-out-of-chaos-mystery-and-death-a-new-faith.html | A NATION AT WAR THE MISSING Out of Chaos Mystery and Death a New Faith | By Monica Davey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/us/a-nation-at-war-the-rebuilding-bechtel-top-contender-in-bidding-over-iraq.html | A NATION AT WAR THE REBUILDING Bechtel Top Contender In Bidding Over Iraq | By Elizabeth Becker and Richard A Oppel Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/us/che-mical-might-pose-health-risk-to-younger-women-and-girls-epa-report-suggests.html | Chemical Might Pose Health Risk to Younger Women and Girls EPA Report Suggests | By Jennifer 8 Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/us/don-ors-add-watchdog-role-to-relations-with-charities.html | Donors Add Watchdog Role To Relations With Charities | By Stephanie Strom | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/us/nati-on-war-biological-defenses-exclude-more-smallpox-vaccinations-us-urged.html | A NATION AT WAR BIOLOGICAL DEFENSES Exclude More From Smallpox Vaccinations US Is Urged | By Denise Grady | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/us/nati-on-war-congress-pentagon-strokes-lawmakers-every-morning-they-seem-like-it.html | A NATION AT WAR CONGRESS Pentagon Strokes Lawmakers Every Morning and They Seem to Like It | By Carl Hulse and Eric Schmitt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/us/nati-on-war-muslim-americans-war-brings-new-surge-anxiety-for-followers-islam.html | A NATION AT WAR MUSLIM AMERICANS War Brings New Surge of Anxiety for Followers of Islam | By Michael Janofsky | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/us/nati-on-war-presidential-candidate-antiwar-stance-buoys-howard-dean-iowa.html | A NATION AT WAR A PRESIDENTIAL CANDIDATE Antiwar Stance Buoys Howard Dean in Iowa | By Adam Nagourney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/us/nati-on-war-war-crimes-us-preparing-try-iraqis-for-crimes-against-humanity.html | A NATION AT WAR WAR CRIMES US Is Preparing to Try Iraqis for Crimes Against Humanity and Mistreating Prisoners | By Neil A Lewis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/us/nati-onal-briefing-new-england-massachusetts-a-mobster-s-brother-s-plea.html | National Briefing New England Massachusetts A Mobsters Brothers Plea | By Katherine Zezima NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/us/nati-onal-briefing-rockies-the-devil-made-them-do-it.html | National Briefing Rockies The Devil Made Them Do It | By Mindy Sink NYT | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/us/sena-tors-set-deal-on-religion-based-initiative.html | Senators Set Deal on ReligionBased Initiative | By Sheryl Gay Stolberg Dtlwashington March 28 | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/us/spac-e-agency-culture-comes-under-scrutiny.html | Space Agency Culture Comes Under Scrutiny | By John Schwartz and Matthew L Wald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/us/spy-agency-agrees-with-nasa-to-take-shuttle-photos.html | Spy Agency Agrees With NASA to Take Shuttle Photos | By Warren E Leary | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/us/unio-ns-owned-insurer-will-release-report.html | UnionOwned Insurer Will Release Report | By Steven Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/us/usa-today-top-executive-named-to-run-news-service.html | USA Today Top Executive Named to Run News Service | By Jennifer Bayot | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-nation-at-war-bombing-campaign-b-2-hits-at-iraqi-communication-center.html | A NATION AT WAR BOMBING CAMPAIGN B2 Hits at Iraqi Communication Center | By Thom Shanker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-nation-at-war-fighter-pilot-grueling-work-and-risk-and-a-test-of-flexibility.html | A NATION AT WAR FIGHTER PILOT Grueling Work and Risk and a Test of Flexibility | By Lynette Clemetson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-nation-at-war-in-the-field-marines-either-take-a-shot-or-take-a-chance.html | A NATION AT WAR IN THE FIELD MARINES Either Take a Shot Or Take a Chance | By Dexter Filkins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-nation-at-war-the-air-war-40-copters-act-as-lures-kill-55-iraqis-in-airstrikes.html | A NATION AT WAR THE AIR WAR 40 Copters Act as Lures Kill 55 Iraqis In Airstrikes | By Jim Dwyer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-nation-at-war-the-media-2-views-of-war-on-the-ground-and-at-the-top.html | A NATION AT WAR THE MEDIA 2 Views of War On the Ground and at the Top | By John M Broder With Eric Schmitt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-nation-at-war-the-pentagon-rumsfeld-cautions-iran-and-syria-on-aid-to-iraq.html | A NATION AT WAR THE PENTAGON Rumsfeld Cautions Iran and Syria On Aid to Iraq | By David E Sanger and Eric Schmitt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-nation-at-war-the-white-house-white-house-says-war-is-on-track-show-of-support.html | A NATION AT WAR THE WHITE HOUSE WHITE HOUSE SAYS WAR IS ON TRACK SHOW OF SUPPORT | By Richard W Stevenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-sign-of-the-new-kenya-a-briefcase-filled-with-cash-is-spurned.html | A Sign of the New Kenya A Briefcase Filled With Cash Is Spurned | By Marc Lacey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/an-irish-play-seeks-to-ease-the-pain-of-child-abuse-survivors.html | An Irish Play Seeks to Ease the Pain of Child Abuse Survivors | By Brian Lavery | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/bribery-scandal-threatens-poland-s-government.html | Bribery Scandal Threatens Polands Government | By Peter S Green | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/britain-asks-who-wants-to-be-a-prisoner.html | Britain Asks Who Wants to Be a Prisoner | By Lizette Alvarez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/canada-to-screen-airline-passengers-for-respiratory-ailment.html | Canada to Screen Airline Passengers for Respiratory Ailment | By Clifford Krauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/hong-kong-faulted-on-response-to-illness.html | Hong Kong Faulted on Response to Illness | By Keith Bradsher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/militants-suspected-in-mutilation-of-6-kashmiris.html | Militants Suspected in Mutilation of 6 Kashmiris | By Amy Waldman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-nation-war-aid-shipment-british-cargo-vessel-carrying-relief-supplies-docks.html | A NATION AT WAR AID SHIPMENT British Cargo Vessel Carrying Relief Supplies Docks in a Southern Iraqi Port | By Jane Perlez With Marc Santora | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-nation-war-arab-street-thousands-across-mideast-protest-urging-holy-war-against.html | A NATION AT WAR THE ARAB STREET Thousands Across Mideast Protest Urging Holy War Against Allies | By Neil MacFarquhar | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-arabian-peninsula-deep-saudi-desert-cross-hairs-for-us-bombs.html | A NATION AT WAR THE ARABIAN PENINSULA Deep in the Saudi Desert the Cross Hairs for US Bombs | By Craig S Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-attack-airstrikes-continue-allies-consider-timing-thrust.html | A NATION AT WAR THE ATTACK Airstrikes Continue As Allies Consider Timing of a Thrust | By Patrick E Tyler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-field-iraqi-waterway-odd-vessel-serving-allies-truck-stop-that-floats.html | A NATION AT WAR IN THE FIELD IRAQI WATERWAY Odd Vessel Serving Allies As Truck Stop That Floats | By James Dao | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-field-northern-front-kurds-gi-s-rout-militants-north.html | A NATION AT WAR IN THE FIELD NORTHERN FRONT Kurds and GIs Rout Militants in North | By C J Chivers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-field-northern-iraq-chemical-warfare-school-found-iraqi-barracks.html | A NATION AT WAR IN THE FIELD NORTHERN IRAQ Chemical Warfare School Is Found in Iraqi Barracks | By David Rohde | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-field-infantry-pause-advance-some-time-reflect.html | A NATION AT WAR IN THE FIELD THIRD INFANTRY A Pause in the Advance And Some Time to Reflect | By Steven Lee Myers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-intelligence-us-says-it-has-stopped-plot-attack-americans-mideast.html | A NATION AT WAR INTELLIGENCE US Says It Has Stopped a Plot To Attack Americans in Mideast | By James Risen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-iraq-s-neighbors-explosion-said-be-missile-rocks-empty-mall-kuwait.html | A NATION AT WAR IRAQS NEIGHBORS Explosion Said to Be From Missile Rocks Empty Mall in Kuwait | By Craig S Smith | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-iraqi-captial-iraq-blames-us-for-market-blast-that-killed-civilians.html | A NATION AT WAR THE IRAQI CAPITAL Iraq Blames US for Market Blast That Killed Civilians in Baghdad | By John F Burns | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-korean-peninsula-south-korea-delays-vote-sending-troops-iraq.html | A NATION AT WAR THE KOREAN PENINSULA South Korea Delays Vote On Sending Troops to Iraq | By James Brooke | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-overview-march-28-2003-baghdad-bombing-northern-victory-differing.html | A NATION AT WAR AN OVERVIEW MARCH 28 2003 Baghdad Bombing A Northern Victory and Differing Accounts of the War | By Anthony Depalma | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-prisoners-marines-find-remains-4-soldiers-lost-iraq-ambush.html | A NATION AT WAR THE PRISONERS Marines Find Remains of 4 Soldiers Lost In Iraq Ambush | By Bernard Weinraub | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-secretary-state-powell-sees-major-role-for-un-postwar-iraq.html | A NATION AT WAR THE SECRETARY OF STATE Powell Sees Major Role For UN in Postwar Iraq | By Steven R Weisman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-united-nations-security-council-votes-revive-oil-for-food-program.html | A NATION AT WAR THE UNITED NATIONS Security Council Votes to Revive OilforFood Program in Iraq | By Felicity Barringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-western-desert-war-that-sight-but-not-mind-especially-for-israelis.html | A NATION AT WAR WESTERN DESERT War That Is Out of Sight But Not Out of Mind Especially for the Israelis | By Ian Fisher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/sabbath-closing-issue-cracks-unity-of-sharon-s-new-coalition.html | SabbathClosing Issue Cracks Unity of Sharons New Coalition | By Greg Myre | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/the-saturday-profile-a-haitian-survivor-mourns-and-keeps-fighting.html | THE SATURDAY PROFILE A Haitian Survivor Mourns and Keeps Fighting | By David Gonzalez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/turkish-jet-is-hijackcd-and-flown-to-athens.html | Turkish Jet Is Hijacked and Flown to Athens | By Frank Bruni | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/world-briefing-africa-south-africa-2-mothers.html | World Briefing Africa South Africa 2 Mothers | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/world-briefing-asia-india-anti-mosquito-minister.html | World Briefing Asia India AntiMosquito Minister | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/29/world/world-briefing-asia-kyrgyzstan-passengers-were-shot.html | World Briefing Asia Kyrgyzstan Passengers Were Shot | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-29 | https://www.nytimes.com/2003/03/30/arts/art-architecture-cutting-through-angkor-s-wats-politics-and-banyans.html | ARTARCHITECTURE Cutting Through Angkors Wats Politics and Banyans | By Robert Turnbull | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/art-architecture-has-modern-art-always-been-torture.html | ARTARCHITECTURE Has Modern Art Always Been Torture | By John Rockwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/art-architecture-life-as-a-safari-tracking-tribal-art.html | ARTARCHITECTURE Life as a Safari Tracking Tribal Art | By Rita Reif | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/art-architecture-this-week-sometimes-a-couch-is-not-just-a-couch.html | ARTARCHITECTURE THIS WEEK Sometimes a Couch Is Not Just a Couch | By Ginger Danto | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/dance-underwear-danger-and-desire.html | DANCE Underwear Danger and Desire | By Wendy Perron | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/iraq-around-the-clock.html | Iraq Around The Clock | By Frank Rich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/music-cincinnatis-drama-major.html | MUSIC Cincinnatis Drama Major | By James R Oestreich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/music-have-cellos-will-travel-expensively.html | MUSIC Have Cellos Will Travel Expensively | By Marissa Silverman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/music-high-notes-busting-a-monopoly-at-the-met.html | MUSIC HIGH NOTES Busting a Monopoly at the Met | By James R Oestreich | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/music-lisa-marie-enters-the-building.html | MUSIC Lisa Marie Enters the Building | By Anthony Decurtis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/music-spins-anthology-let-it-be-even-longer.html | MUSIC SPINS Anthology Let It Be Even Longer | By Allan Kozinn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/music-the-calendars-never-lie.html | MUSIC The Calendars Never Lie | By Anthony Tommasini | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/music-this-week-gathering-the-glorious-sounds-of-transylvanian-sleep-deprivation.html | MUSIC THIS WEEK Gathering the Glorious Sounds Of Transylvanian Sleep Deprivation | By Johanna Keller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/recordings-a-disc-worth-waiting-a-long-lifetime-for.html | RECORDINGS A Disc Worth Waiting a Long Lifetime For | By Anthony Tommasini | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/television-radio-murder-for-the-sheer-fun-of-it.html | TELEVISIONRADIO Murder for the Sheer Fun of It | By Barry Gifford | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/television-radio-the-return-of-the-sit-down-comedian.html | TELEVISIONRADIO The Return Of the SitDown Comedian | By Marc Weingarten | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/automobiles/in-times-of-war-detroit-enlists-on-horizon-military-sees-high-technology-trucks.html | In Times of War Detroit Enlists On Horizon Military Sees HighTechnology Trucks | By Sue Mead | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/automobiles/in-times-of-war-detroit-enlists-pancho-villa-persian-gulf-missions-become-motorized.html | In Times of War Detroit Enlists Pancho Villa to Persian Gulf Missions Become Motorized | By Sue Mead | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/between-extremities.html | Between Extremities | By David L Ulin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/books-in-brief-nonfiction-883743.html | BOOKS IN BRIEF NONFICTION | By Lee Thomas | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/books-in-brief-nonfiction-883751.html | BOOKS IN BRIEF NONFICTION | By Jacqueline Boone | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/books-in-brief-nonfiction-883760.html | BOOKS IN BRIEF NONFICTION | By Tim Appelo | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/books-in-brief-nonfiction-883778.html | BOOKS IN BRIEF NONFICTION | By John D Thomas | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/books-in-brief-nonfiction-883786.html | BOOKS IN BRIEF NONFICTION | By Diane Scharper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/books-in-brief-nonfiction-inside-the-seams-at-paramount.html | BOOKS IN BRIEF NONFICTION Inside the Seams at Paramount | By David Kaufman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/get-me-out-of-africa.html | Get Me Out of Africa | By Rand Richards Cooper | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/he-shoots-horses-doesnt-t-he.html | He Shoots Horses Doesnt He | By Jim Lewis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/information-combat.html | Information Combat | By Gary J Bass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/into-the-woods.html | Into the Woods | By Karen Karbo | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/my-subject-myself.html | My Subject Myself | By Mary Park | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/new-noteworthy-paperbacks-884154.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/nothing-stronger-than-gin-before-breakfast.html | Nothing Stronger Than Gin Before Breakfast | By Richard Schickel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/some-are-cooks-some-are-dishwashers.html | Some Are Cooks Some Are Dishwashers | By Serge Schmemann | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/the-end-of-the-earth.html | The End of the Earth | By Steve Erickson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/the-global-villain.html | The Global Villain | By Barry Gewen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/the-nut-beat.html | The Nut Beat | By Emily White | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/the-pictures-in-the-attic.html | The Pictures in the Attic | By Sophie Harrison | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/the-sultan-of-swig.html | The Sultan of Swig | By Buster Olney | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/with-gods-on-their-side.html | With Gods on Their Side | By Neil Gordon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/books/women-are-from-europe-men-are-from-america.html | Women Are From Europe Men Are From America | By Carol Tavris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/another-war-same-general.html | Another War Same General | By Edmund L Andrews | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/bulletin-board-teenager-s-paths-diverge-slightly-in-cyberspace.html | BULLETIN BOARD Teenagers Paths Diverge Slightly in Cyberspace | By Dylan Loeb McClain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/business-at-a-food-distributor-vendors-often-pay-to-play.html | Business At a Food Distributor Vendors Often Pay to Play | By Constance L Hays | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/business-on-the-trailing-edge-of-the-arms-industry-by-choice.html | Business On the Trailing Edge of the Arms Industry by Choice | By Barnaby J Feder | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/databank-markets-falter-but-it-s-not-just-the-war.html | DataBank Markets Falter but Its Not Just the War | By Kenneth N Gilpin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/economic-view-in-war-forecasters-find-few-data-points.html | ECONOMIC VIEW In War Forecasters Find Few Data Points | By Daniel Altman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/executive-life-management-lessons-of-the-blue-and-gray.html | Executive Life Management Lessons Of the Blue and Gray | By Marci Alboher Nusbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/executive-life-the-boss-mind-your-mentors.html | EXECUTIVE LIFE THE BOSS Mind Your Mentors | By Samuel A Dipiazza Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/investing-diary-another-exit-from-stock-funds.html | INVESTING DIARY Another Exit From Stock Funds | Compiled by Jeff Sommer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/investing-diary-fed-economist-predicts-faster-return-to-stocks.html | INVESTING DIARY Fed Economist Predicts Faster Return to Stocks | Compiled by Jeff Sommer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/investing-diary-seeking-help-on-fund-costs.html | INVESTING DIARY Seeking Help on Fund Costs | Compiled by Jeff Sommer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/investing-fighting-oil-fires-and-creditors.html | Investing Fighting Oil Fires and Creditors | By J Alex Tarquinio | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/investing-to-offset-stocks-a-look-to-futures.html | Investing To Offset Stocks a Look to Futures | By Donna Rosato | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/investing-with-larry-j-puglia-t-rowe-price-blue-chip-growth-fund.html | INVESTING WITH Larry J Puglia t Rowe Price Blue Chip Growth Fund | By Carole Gould | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/low-profiles-and-no-shows-at-golf-s-showcase.html | Low Profiles and NoShows at Golfs Showcase | By Patrick McGeehan | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/market-insight-projecting-oil-s-course-when-calm-is-restored.html | MARKET INSIGHT Projecting Oils Course When Calm Is Restored | By Kenneth N Gilpin | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/market-watch-in-commodities-it-may-become-tougher-to-tell-who-s-who.html | MARKET WATCH In Commodities It May Become Tougher to Tell Whos Who | By Gretchen Morgenson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/my-job-at-the-gate-enjoying-the-parade.html | MY JOB At the Gate Enjoying the Parade | By Carole Preven | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/options-calculus-who-gets-it-right.html | Options Calculus Who Gets It Right | By David Leonhardt | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/personal-business-diary-us-do-not-call-list-to-start-this-summer.html | PERSONAL BUSINESS DIARY US Do Not Call List To Start This Summer | Compiled by Vivian Marino | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/personal-business-diary-when-wealth-doesnt-win.html | PERSONAL BUSINESS DIARY When Wealth Doesnt Win | Compiled by Vivian Marino | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/personal-business-helping-soldiers-qualify-for-a-break.html | Personal Business Helping Soldiers Qualify for a Break | By Jan M Rosen | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/personal-business-tax-law-is-leading-to-some-serial-home-buying.html | Personal Business Tax Law Is Leading to Some Serial HomeBuying | By Jennifer Bayot and Daniel Altman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/personal-business-when-it-comes-to-taxes-there-is-a-second-chance.html | Personal Business When It Comes to Taxes There Is a Second Chance | By Robert D Hershey Jr | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/private-sector-a-rap-impresario-tries-his-hand-at-banking.html | PRIVATE SECTOR A Rap Impresario Tries His Hand at Banking | By Riva D Atlas COMPILED BY MARK A STEIN | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/private-sector-hetty-to-hattie-to-harpo-women-in-charge.html | PRIVATE SECTOR Hetty to Hattie to Harpo Women in Charge | By Jane L Levere COMPILED BY MARK A STEIN | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/private-sector-keeping-soldiers-on-the-line.html | PRIVATE SECTOR Keeping Soldiers on the Line | By Julie Flaherty | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/private-sector-not-easy-breaking-the-ice-with-this-crowd.html | PRIVATE SECTOR Not Easy Breaking the Ice With This Crowd | By Micheline Maynard COMPILED BY MARK A STEIN | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/private-sector-today-s-lesson-class-is-this-ethics-really-matter-in-business.html | PRIVATE SECTOR Todays Lesson Class Is This Ethics Really Matter in Business | By Neil Genzlinger COMPILED BY MARK A STEIN | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/responsible-party-david-joachim-shredders-with-a-taste-of-plastic.html | RESPONSIBLE PARTY DAVID JOACHIM Shredders With a Taste For Plastic | By Judy Tong | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/strategies-march-of-history-is-seldom-in-step-with-market-timing.html | STRATEGIES March of History Is Seldom in Step With Market Timing | By Mark Hulbert | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/business/the-business-world-a-philanthropy-rush-in-corporate-brazil.html | THE BUSINESS WORLD A Philanthropy Rush In Corporate Brazil | By Tony Smith | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | https://www.nytimes.com/2003/03/30/jobs/life-s-work-trying-to-bridge-needs-of-work-and-home.html | LIFES WORK Trying to Bridge Needs of Work and Home | By Lisa Belkin | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/jobs/sure-sound-off-on-iraq-just-not-in-an-interview.html | Sure Sound off on Iraq Just Not in an Interview | By Melinda Ligos | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/be-your-own-centerpiece.html | Be Your Own Centerpiece | By John Hyland | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/cutting-school.html | Cutting School | By Joyce Chang | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/flour-power.html | Flour Power | By Ann Hodgman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/food-redbaiting.html | FOOD Redbaiting | By Jonathan Reynolds | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/footnotes-740780.html | FOOTNOTES | By Sandra Ballentine | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/forbidden-fruit.html | Forbidden Fruit | By Liz Smith | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/haute-tech.html | Haute Tech | By Julia Szabo | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/hostess-cupcakes.html | Hostess Cupcakes | By Julia Reed | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/lives-human-shield-running-home.html | LIVES Human Shield Running Home | By Godfrey Meynell As Told To Craig Taylor | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/living-over-the-boite.html | Living over the boite | By Sandra Ballentine | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/not-by-bread-alone.html | Not By Bread Alone | By Sandra Ballentine | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/out-to-lunch.html | Out To Lunch | By Michael Boodro | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/roman-holiday.html | Roman Holiday | By Cathy Horyn | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/social-circus.html | Social Circus | By William Norwich | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/still-cooking.html | Still Cooking | By William Norwich | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/style-an-eye-for-the-ladies.html | STYLE An Eye for The Ladies | By Lisa Eisner and Roman Alonso | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-mourning-after.html | The Mourning After | By Jonathan Reynolds | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-mud-club.html | The Mud Club | By Michael Boodro | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-sky-was-falling-baghdad-2003.html | THE SKY WAS FALLING Baghdad 2003 | By Patrick Graham | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-sky-was-falling-britain-1940-44.html | THE SKY WAS FALLING Britain 194044 | By Brian Urquhart | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-sky-was-falling-cambodia-1970.html | THE SKY WAS FALLING Cambodia 1970 | By Dith Pran | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-sky-was-falling-gulf-war-1991.html | THE SKY WAS FALLING Gulf War 1991 | By Joel Turnipseed | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-sky-was-falling-kosovo-1999.html | THE SKY WAS FALLING Kosovo 1999 | By Flora Brovina | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-sky-was-falling-vietnam-1966.html | THE SKY WAS FALLING Vietnam 1966 | By Ward Just | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-trading-desk.html | The Trading Desk | By Michael Lewis | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-way-we-live-now-3-30-03-a-woman-s-work.html | THE WAY WE LIVE NOW 33003 A Womans Work | By Margaret Talbot | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | | |

| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-way-we-live-now-3-30-03-diagnosis-glowing-rash-high-fever-kidney-failure.html | THE WAY WE LIVE NOW 33003 DIAGNOSIS  Glowing Rash  High Fever  Kidney Failure | By Lisa Sanders Md | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-way-we-live-now-3-30-03-on-language-shock-and-awe.html | THE WAY WE LIVE NOW 33003 ON LANGUAGE Shock And Awe | By William Safire | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-way-we-live-now-3-30-03-questions-for-john-w-dower-occupation-preoccupation.html | THE WAY WE LIVE NOW 33003 QUESTIONS FOR JOHN W DOWER Occupation Preoccupation | By David Wallis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-way-we-live-now-3-30-03-the-ethicist-bad-bounce.html | THE WAY WE LIVE NOW 33003 THE ETHICIST Bad Bounce | By Randy Cohen | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-way-we-live-now-3-30-03-the-war-at-home-the-unknown-soldier.html | THE WAY WE LIVE NOW 33003 THE WAR AT HOME The Unknown Soldier | By Anthony Swofford | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-way-we-live-now-3-30-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 33003 What They Were Thinking | By Catherine Saint Louis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/their-day-in-court.html | Their Day in Court | By Susan Dominus | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/with-god-on-his-side.html | With God On His Side | By Garry Wills | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/movies/dance-from-russia-with-love.html | DANCE From Russia With Love | By Annette Grant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/movies/dance-this-week-balanchine-for-hire.html | DANCE THIS WEEK Balanchine For Hire | By Sheryl Flatow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/movies/film-a-mai-decembre-romance-rekindled-onscreen.html | FILM A MaiDecembre Romance Rekindled Onscreen | By Marcelle Clements | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/movies/film-please-hold-the-line-for-30-years.html | FILM Please Hold The Line For 30 Years | By Dave Kehr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/movies/film-robert-duvall-lord-of-the-dance.html | FILM Robert Duvall Lord of the Dance | By Dana Kennedy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/a-nation-at-war-at-war-at-home-in-ithaca-a-voice-of-dissent.html | A NATION AT WAR AT WAR AT HOME In Ithaca A Voice of Dissent | By Dan Barry | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/a-nation-at-war-protesters-decades-later-60-s-icons-still-live-by-their-message.html | A NATION AT WAR PROTESTERS Decades Later 60s Icons Still Live by Their Message | By James Barron | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/antiwar-protests-spread-across-state.html | Antiwar Protests Spread Across State | By Jane Gordon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/art-review-enchanted-by-sea-sky-and-clouds.html | ART REVIEW Enchanted by Sea Sky and Clouds | By Benjamin Genocchio | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/art-review-for-young-artists-a-show-with-just-the-right-slant.html | ART REVIEW For Young Artists a Show With Just the Right Slant | By Benjamin Genocchio | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/art-reviews-armed-with-cameras-seeking-different-kinds-of-truth.html | ART REVIEWS Armed With Cameras Seeking Different Kinds of Truth | By D Dominick Lombardi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/art-reviews-the-liberation-of-printmaking.html | ART REVIEWS The Liberation of Printmaking | By Helen A Harrison | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/at-home-with-history.html | At Home with History | By Marc Ferris | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/bernard-rabin-86-restorer-of-artwork-in-us-and-italy.html | Bernard Rabin 86 Restorer Of Artwork in US and Italy | By Paul Lewis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/briefings-education-catholic-school-to-close.html | BRIEFINGS EDUCATION CATHOLIC SCHOOL TO CLOSE | By Stacy Albin | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/briefings-education-tax-increases-ordered.html | BRIEFINGS EDUCATION TAX INCREASES ORDERED | By Jeremy Pearce | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/briefings-gambling-video-machines-on-hold.html | BRIEFINGS GAMBLING VIDEO MACHINES ON HOLD | By Michael J Grabell | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/briefings-legislature-on-the-front-burner.html | BRIEFINGS LEGISLATURE ON THE FRONT BURNER | By Michael J Grabell | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/briefings-road-and-rail-e-zpass-shifts-gears-acs.html | BRIEFINGS ROAD AND RAIL EZPASS SHIFTS GEARS ACS | By Karen Demasters | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/briefings-showbiz-ticket-scalping-denied.html | BRIEFINGS SHOWBIZ TICKET SCALPING DENIED | By Jeremy Pearce | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/briefings-sprawl-waterway-protection-grows.html | BRIEFINGS SPRAWL WATERWAY PROTECTION GROWS | By Jeremy Pearce | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/by-the-way-going-for-it.html | BY THE WAY Going For It | By Margo Nash | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/casting-a-line-around-the-world.html | Casting a Line Around the World | By Alan Bisbort | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/chess-caution-goes-undefeated-but-boldness-beats-a-prodigy.html | CHESS Caution Goes Undefeated But Boldness Beats a Prodigy | By Robert Byrne | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/citypeople-she-made-new-york-hers.html | CITYPEOPLE She Made New York Hers | By Joanna Smith Rakoff | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/communities-school-year-of-discontent.html | COMMUNITIES School Year of Discontent | By Yilu Zhao | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/coping-from-a-bar-stool-same-news-as-last-week.html | COPING From a Bar Stool Same News as Last Week | By Anemona Hartocollis | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/county-lines-things-that-go-bump-day-or-night.html | COUNTY LINES Things That Go Bump Day or Night | By Marek Fuchs | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/cuttings-daphnes-once-seen-as-finicky-start-to-shine.html | CUTTINGS Daphnes Once Seen as Finicky Start to Shine | By Elisabeth Ginsburg | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/cuttings-finicky-daphne-now-shines.html | CUTTINGS Finicky Daphne Now Shines | By Elisabeth Ginsburg | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/despite-risks-tanning-rebounds.html | Despite Risks Tanning Rebounds | By Linda Burghardt | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/dining-at-casual-cafe-a-bold-and-eclectic-mix.html | DINING At Casual Cafe a Bold and Eclectic Mix | By Patricia Brooks | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/dining-out-at-69-wall-downstairs-sets-own-tempo.html | DINING OUT At 69 Wall Downstairs Sets Own Tempo | By Joanne Starkey | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/dining-out-french-oui-mingled-with-pan-asian.html | DINING OUT French Oui Mingled with PanAsian | By Mh Reed | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/for-sale-nassau-s-county-seat.html | For Sale Nassau County Seat | By Vivian S Toy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/for-the-record-twins-score-big-on-lacrosse-fields.html | FOR THE RECORD Twins Score Big On Lacrosse Fields | By Chuck Slater | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/graft-is-alleged-at-transit-agency.html | GRAFT IS ALLEGED AT TRANSIT AGENCY | By Randy Kennedy and Bruce Lambert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/hip-yet-prospering-can-jersey-city-do-it.html | Hip Yet Prospering Can Jersey City Do It | By Jonathan Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-brief-federal-jury-finds-doctor-was-defamed.html | IN BRIEF Federal Jury Finds Doctor Was Defamed | By Valerie Cotsalas | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-brief-nassau-health-care-being-investigated.html | IN BRIEF Nassau Health Care Being Investigated | By Stewart Ain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-brief-plum-island-strikers-give-up-picketing.html | IN BRIEF Plum Island Strikers Give Up Picketing | By John Rather | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-brief-the-suozzis-welcome-their-third-child.html | IN BRIEF The Suozzis Welcome Their Third Child | By Vivian S Toy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-business-gas-or-oil-prices-just-ask.html | IN BUSINESS Gas or Oil Prices Just Ask | By Elsa Brenner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-business-instant-inkless-fingerprints.html | IN BUSINESS Instant Inkless Fingerprints | By Marek Fuchs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-business-the-wind-blows-freely-but-it-s-not-free.html | IN BUSINESS The Wind Blows Freely But Its Not Free | By Barbara Stewart | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-business-training-available-for-mountain-bikers.html | IN BUSINESS Training Available For Mountain Bikers | By Susan Hodara | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-person-fighting-for-his-political-life.html | IN PERSON Fighting For His Political Life | By Laura Mansnerus | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-person-for-hispanics-bridges-built-by-one-who-crossed-them.html | IN PERSON For Hispanics Bridges Built by One Who Crossed Them | By Diana Marszalek | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/jersey-whereas-lawmakers-seem-to-be-bored.html | JERSEY Whereas Lawmakers Seem to Be Bored | By Neil Genzlinger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/li-work-at-acclaim-too-many-lawsuits-too-few-hits.html | LI WORK At Acclaim Too Many Lawsuits Too Few Hits | By Warren Strugatch | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/long-island-journal-with-red-hats-and-attitude.html | LONG ISLAND JOURNAL With Red Hats and Attitude | By Marcelle S Fischler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/long-island-vines-a-not-quite-shy-pair.html | LONG ISLAND VINES A Not Quite Shy Pair | By Howard G Goldberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/marsh-politics-a-debate-on-mosquitoes.html | Marsh Politics A Debate on Mosquitoes | By John Rather | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/memo-from-derby-just-in-case-because-it-can-happen-here.html | MEMO FROM DERBY Just in Case Because It Can Happen Here | By Christine Digrazia | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/music-concerts-and-recitals-blossoming-all-over.html | MUSIC Concerts and Recitals Blossoming All Over | By Robert Sherman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/music-the-mood-brisk-and-jovial.html | MUSIC The Mood Brisk and Jovial | By Robert Sherman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/nation-war-marches-new-york-new-jersey-hundreds-join-in-as-antiwar-protests-continue.html | A NATION AT WAR MARCHES In New York and New Jersey Hundreds Join In as Antiwar Protests Continue | By Susan Saulny | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-brooklyn-heights-st-george-s-neighbors-see-stucco-they-are.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS St Georges Neighbors See Stucco And They Are Not Happy About It | By Denny Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-dumbo-a-little-like-everest-only-greasy-and-illegal.html | NEIGHBORHOOD REPORT DUMBO A Little Like Everest Only Greasy And Illegal | By Jeanne Darst | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-fordham-small-team-from-bronx-proves-big-hit-kansas.html | NEIGHBORHOOD REPORT FORDHAM A Small Team From the Bronx Proves a Big Hit in Kansas | By Seth Kugel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-long-island-city-something-there-that-does-not-love-this.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Something There Is That Does Not Love This Wall | By Jim OGrady | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-midwood-a-community-s-future-may-rest-on-a-station-s-past.html | NEIGHBORHOOD REPORT MIDWOOD A Communitys Future May Rest on a Stations Past | By Tara Bahrampour | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-new-york-up-close-disaster-you-call-this-disaster-new.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Disaster You Call This a Disaster New Yorkers Rank Last in Plans | By Kelly Crow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-new-york-wildlife-sky-diving-show-off-tries-impress-girls.html | NEIGHBORHOOD REPORT NEW YORK WILDLIFE SkyDiving ShowOff Tries to Impress the Girls | By Natalie Stiene | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-queensbridge-neighborhood-mystery-inexplicable-object-that.html | NEIGHBORHOOD REPORT QUEENSBRIDGE NEIGHBORHOOD MYSTERY An Inexplicable Object That Time and Transit Forgot | By Jim OGrady | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-upper-east-side-bus-stop-may-disappear-some-old-bones-groan.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Bus Stop May Disappear And Some Old Bones Groan | By Kelly Crow | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-west-village-buzz-just-guy-named-larry-with-oscar-nominated.html | NEIGHBORHOOD REPORT WEST VILLAGE BUZZ Just a Guy Named Larry With an OscarNominated Life | By Erika Kinetz | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/new-york-officials-complain-of-unfair-share-of-homeland-security-money.html | New York Officials Complain of Unfair Share of Homeland Security Money | By Raymond Hernandez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/nj-company-high-finance-in-haddonfield.html | NJ COMPANY High Finance in Haddonfield | By Debra Nussbaum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/on-politics-oddly-mcgreevey-ventures-near-the-state-s-third-rail.html | ON POLITICS Oddly McGreevey Ventures Near the States Third Rail | By David Kocieniewski | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/our-towns-puzzling-over-motives-of-the-men-in-the-lackawanna-qaeda-case.html | Our Towns Puzzling Over Motives of the Men in the Lackawanna Qaeda Case | By Matthew Purdy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/pacifists-need-not-apply.html | Pacifists Need Not Apply | By Ken Stier | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/quick-bite-montclair-new-sushi-in-town.html | QUICK BITEMontclair New Sushi in Town | By Andrea Higbie | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/reputation-for-trouble-fills-portrait-of-boys-life.html | Reputation For Trouble Fills Portrait Of Boys Life | By N R Kleinfield | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/restaurants-the-accidental-osteria.html | RESTAURANTS The Accidental Osteria | By David Corcoran | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/rogue-cabs-plague-nassau-group-says.html | Rogue Cabs Plague Nassau Group Says | By Shelly Feuer Domash | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/shelter-i-could-take-its-foot-off-the-gas.html | Shelter I Could Take Its Foot Off the Gas | By Peter Boody | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/soapbox-a-big-day-with-the-babe.html | SOAPBOX A Big Day With the Babe | By Jim Reisler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/soapbox-a-library-visit-to-borrow-books.html | SOAPBOX A Library Visit  to Borrow Books | By Lynda Bekore | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/soapbox-cancer-up-close-and-personal.html | SOAPBOX Cancer Up Close and Personal | By Carl Golden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/teacher-is-charged-with-molesting-boy-15.html | Teacher Is Charged With Molesting Boy 15 | By Shaila K Dewan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/the-business-of-war-the-business-of-peace.html | The Business of War The Business of Peace | By Robert Strauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/the-guide-037079.html | THE GUIDE | By Eleanor Charles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/the-guide-037290.html | THE GUIDE | By Barbara Delatiner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/the-past-and-present-of-island-farm-life.html | The Past and Present Of Island Farm Life | By Barbara Delatiner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/the-real-star-of-this-movie-is-new-jersey.html | The Real Star Of This Movie Is New Jersey | By Sandra Salmans | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/the-view-from-ansonia-after-the-fire-hope-and-plans.html | THE VIEWFrom Ansonia After the Fire Hope and Plans | By Richard Weizel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/theater-review-but-would-woody-allen-send-his-children-there.html | THEATER REVIEW But Would Woody Allen Send His Children There | By Naomi Siegel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/theater-review-sharing-music-that-made-satchmo-happy.html | THEATER REVIEW Sharing Music That Made Satchmo Happy | By Alvin Klein | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/up-front-worth-noting-at-princeton-a-tale-of-redemption.html | UP FRONT WORTH NOTING At Princeton A Tale of Redemption | By Michael J Grabell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/up-front-worth-noting-no-street-for-this-king-despite-a-reverend-s-plea.html | UP FRONT WORTH NOTING No Street for This King Despite a Reverends Plea | By Robert Strauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/up-front-worth-noting-what-s-good-for-the-goose-can-be-a-pain-for-others.html | UP FRONT WORTH NOTING Whats Good for the Goose Can Be a Pain for Others | By Michael J Grabell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/urban-cowboy-will-remain-open.html | Urban Cowboy Will Remain Open | By Jesse McKinley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/urban-studies-leaving-upsides-downsides-and-squirrels.html | URBAN STUDIESLEAVING Upsides Downsides and Squirrels | By Tina Kelley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/urban-tactics-prima-donna-of-the-tank.html | URBAN TACTICS Prima Donna of the Tank | By Denny Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/walk-mile-for-camel-not-far-enough-anymore-smokers-now-must-go-back-history.html | Walk a Mile for a Camel Not Far Enough Anymore Smokers Now Must Go Back in History | By Andrew Jacobs | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/war-comes-to-guernsey-street.html | War Comes to Guernsey Street | By Tara Bahrampour | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/what-s-next-for-bridgeport-after-ganim.html | Whats Next For Bridgeport After Ganim | By Stacey Stowe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/wine-under-20-a-success-with-riesling.html | WINE UNDER 20 A Success With Riesling | By Howard G Goldberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/wounded-man-recalls-fatal-shooting-at-store.html | Wounded Man Recalls Fatal Shooting at Store | By Shaila K Dewan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/an-american-myth-rides-into-the-sunset.html | An American Myth Rides Into the Sunset | By Susan Faludi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/back-off-syria-and-iran.html | Back Off Syria And Iran | By Maureen Dowd | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/editorial-observer-iraq-and-the-lessons-of-lebanon-don-t-forget-to-leave.html | Editorial Observer Iraq and the Lessons of Lebanon Dont Forget to Leave | By Ethan Bronner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/natos-new-front.html | NATOs New Front | By Thomas L Friedman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/new-york-s-incumbocrat-governor.html | New Yorks Incumbocrat Governor | By George J Marlin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/commercial-property-fallout-war-hotel-use-declines-office-sector-faces.html | Commercial PropertyFallout From War Hotel Use Declines Office Sector Faces Uncertainty | By John Holusha | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/far-west-side-a-vision-of-the-far-future.html | Far West Side a Vision of the Far Future | By David W Dunlap | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/habitats-fifth-avenue-near-73rd-street-designing-with-idea-that-more-better.html | HabitatsFifth Avenue Near 73rd Street Designing With the Idea That More Is Better | By Trish Hall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/if-you-re-thinking-living-sheepshead-bay-brooklyn-where-water-big-part-community.html | If Youre Thinking of Living InSheepshead Bay Brooklyn Where Water Is Big Part of Community | By Janice Fioravante | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/in-the-region-long-island-new-bed-and-breakfasts-with-a-veneer-of-age.html | In the RegionLong Island New BedandBreakfasts With a Veneer of Age | By Carole Paquette | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/in-the-region-new-jersey-yet-another-phase-is-under-way-at-port-imperial.html | In the RegionNew Jersey Yet Another Phase Is Under Way at Port Imperial | By Antoinette Martin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/in-the-region-westchester-landlocked-hospital-expands-by-reshaping-itself.html | In the RegionWestchester Landlocked Hospital Expands by Reshaping Itself | By Elsa Brenner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/postings-168-rentals-34-story-structure-apartment-tower-opening-near-empire.html | POSTINGS 168 Rentals in a 34Story Structure Apartment Tower Is Opening Near the Empire State Building | By Rachelle Garbarine | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/streetscapes-998-fifth-avenue-81st-street-designed-mckim-mead-white-majestic.html | Streetscapes998 Fifth Avenue at 81st Street Designed by McKim Mead White A Majestic 1912 Apartment Tower for the Very Rich | By Christopher Gray | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/your-home-when-taxes-on-a-home-are-overdue.html | YOUR HOME When Taxes On a Home Are Overdue | By Jay Romano | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/2003-ncaa-tournament-against-grain-ncaa-s-proposal-make-grade-may-not-make-cut.html | 2003 NCAA TOURNAMENT AGAINST THE GRAIN NCAAs Proposal to Make the Grade May Not Make the Cut | By Allen Barra | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/2003-ncaa-tournament-east-oklahoma-on-a-mission-syracuse-on-a-joy-ride.html | 2003 NCAA TOURNAMENT EAST Oklahoma on a Mission Syracuse on a Joy Ride | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/2003-ncaa-tournament-midwest-wade-and-marquette-are-picture-of-success.html | 2003 NCAA TOURNAMENT MIDWEST Wade and Marquette Are Picture of Success | By Joe Lapointe | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/2003-ncaa-tournament-south-2-teams-look-alike-in-depth-and-muscle.html | 2003 NCAA TOURNAMENT SOUTH 2 Teams Look Alike in Depth And Muscle | By Thomas George | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/2003-ncaa-tournament-west-the-game-is-up-for-top-seeded-kentucky-and-arizona.html | 2003 NCAA TOURNAMENT WEST The Game Is Up for TopSeeded Kentucky and Arizona | By Jack Curry | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/2003-ncaa-tournament-women-s-rarity-at-connecticut-someone-from-connecticut.html | 2003 NCAA TOURNAMENT WOMEN A Rarity at Connecticut Someone From Connecticut | By Jere Longman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/baseball-as-yankees-opener-nears-yes-makes-another-pitch-to-cablevision.html | BASEBALL As Yankees Opener Nears YES Makes Another Pitch to Cablevision | By Richard Sandomir | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/baseball-charlie-hustle-is-hustling-quietly.html | BASEBALL Charlie Hustle Is Hustling Quietly | By Mike Wise | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/baseball-inside-baseball-boston-s-bullpen-plan-is-risky-by-any-name.html | BASEBALL INSIDE BASEBALL Bostons Bullpen Plan Is Risky by Any Name | By Murray Chass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/baseball-seo-recovers-from-bad-start.html | BASEBALL Seo Recovers From Bad Start | By Dave Caldwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/baseball-the-art-and-science-of-a-master-pitcher.html | BASEBALL The Art and Science of a Master Pitcher | By Jack Curry | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/boxing-for-tua-and-rahman-fight-settles-nothing.html | BOXING For Tua and Rahman Fight Settles Nothing | By Ron Dicker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/figure-skating-kwan-wins-her-fifth-world-title-cohen-finishes-fourth.html | FIGURE SKATING Kwan Wins Her Fifth World Title Cohen Finishes Fourth | By Christopher Clarey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/golf-haas-the-oldest-in-the-field-looks-for-a-victory.html | GOLF Haas the Oldest in the Field Looks for a Victory | By Clifton Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/golf-wie-in-eighth-grade-has-shot-at-major-title.html | GOLF Wie in Eighth Grade Has Shot at Major Title | By Michael Arkush | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/hockey-kovalev-and-dunham-lift-rangers-hopes.html | HOCKEY Kovalev and Dunham Lift Rangers Hopes | By Jason Diamos | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/outdoors-water-everywhere-as-trout-season-opens.html | OUTDOORS Water Everywhere as Trout Season Opens | By Nelson Bryant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/plus-crew-princeton-wins-season-openers.html | PLUS Crew Princeton Wins Season Openers | By Norman HildesHeim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/plus-cross-country-kidane-of-ethiopia-wins-world-title.html | PLUS CROSSCOUNTRY Kidane of Ethiopia Wins World Title | By Agence FrancePresse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/plus-track-and-field-bishop-kellenberg-wins-3-events.html | PLUS TRACK AND FIELD Bishop Kellenberg Wins 3 Events | By William J Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/preview-03-a-team-to-watch-twins-are-looking-to-win-a-title-not-recognition.html | Preview  03 A TEAM TO WATCH Twins Are Looking to Win A Title Not Recognition | By Jack Curry | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/preview-03-clemens-is-nearing-rare-feat.html | Preview  03 Clemens Is Nearing Rare Feat | By Jack Curry | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/preview-03-going-going-gone.html | Preview  03 Going Going Gone | By Murray Chass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/preview-03-mets-aim-is-to-win-with-piazza.html | Preview  03 Mets Aim Is to Win With Piazza | By Rafael Hermoso | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/preview-03-yanks-character-has-changed.html | Preview  03 Yanks Character Has Changed | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/preview-03.html | Preview  03 | By Murray Chass | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/pro-basketball-knicks-are-struggling-figure-fine-art-defensive-play.html | PRO BASKETBALL The Knicks Are Struggling to Figure Out the Fine Art of Defensive Play | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/pro-basketball-nets-bench-rallies-after-martin-is-hurt.html | PRO BASKETBALL Nets Bench Rallies After Martin Is Hurt | By Liz Robbins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/pro-football-for-rams-coach-martz-battle-against-alzheimer-s-disease-personal.html | PRO FOOTBALL For Rams Coach Martz the Battle Against Alzheimers Disease Is Personal | By Damon Hack | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/soccer-for-us-persistence-translates-to-victory.html | SOCCER For US Persistence Translates To Victory | By Jamie Trecker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/sports-of-the-times-garnett-in-mvp-race-despite-growing-pains.html | Sports of The Times Garnett in MVP Race Despite Growing Pains | By Selena Roberts | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/sports-of-the-times-injuries-have-become-the-true-x-factor.html | Sports of The Times Injuries Have Become The True X Factor | By William C Rhoden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/sports-of-the-times-to-the-barricades-yes-even-in-figure-skating.html | Sports of The Times To the Barricades Yes Even in Figure Skating | By George Vecsey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/tennis-capriati-hits-wall-named-williams.html | TENNIS Capriati Hits Wall Named Williams | By Charlie Nobles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/style/a-night-out-with-caroline-hirsch-shtick-goes-to-carnegie.html | A NIGHT OUT WITH Caroline Hirsch Shtick Goes to Carnegie | By Linda Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/style/good-company-pure-and-balmy-from-the-garden-naturally.html | GOOD COMPANY Pure and Balmy From the Garden Naturally | By Janelle Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/style/noticed-thank-you-for-not-talking-about-the-war.html | NOTICED Thank You for Not Talking About the War | By Alex Kuczynski | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/style/on-the-street-one-leg-at-a-time.html | ON THE STREET One Leg at a Time | By Bill Cunningham | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | https://www.nytimes.com/2003/03/30/style/possessed-a-fridge-thats-fit-for-the-foyer.html | POSSESSED A Fridge Thats Fit For the Foyer | By David Colman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/style/pulse-a-little-whimsy-in-the-topper.html | PULSE A Little Whimsy In the Topper | By Bill Powers | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/style/pulse-beyond-the-teabag.html | PULSE Beyond the Teabag | By Jennifer Laing | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/style/pulse-for-flatiron-deficiency.html | PULSE For Flatiron Deficiency | By Ellen Tien | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/style/pulse-got-bangles-try-this-on-for-size.html | PULSE Got Bangles Try This On For Size | By Ellen Tien | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/style/pulse-ps-getting-a-leg-up-on-warm-weather.html | PULSE PS Getting a Leg Up On Warm Weather | By Ellen Tien | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/style/shaken-and-stirred-pie-in-the-sky-spirits.html | SHAKEN AND STIRRED PieintheSky Spirits | By William L Hamilton | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/style/sorry-old-boy-the-mayor-says-no-smoking.html | Sorry Old Boy The Mayor Says No Smoking | By Warren St John | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/style/surprise-mom-i-m-against-abortion.html | Surprise Mom Im Against Abortion | By Elizabeth Hayt | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/style/toymakers-study-troops-and-vice-versa.html | Toymakers Study Troops And Vice Versa | By William L Hamilton | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-vows-claudine-pepin-and-rolland-wesen.html | WEDDINGSCELEBRATIONS VOWS Claudine Ppin and Rolland Wesen | By Julia Moskin | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/theater/theater-a-memo-from-the-broadway-past.html | THEATER A Memo From the Broadway Past | By Jeremy McCarter | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/theater/theater-antigone-as-a-protest-tactic.html | THEATER Antigone as a Protest Tactic | By Ron Jenkins | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/theater/theater-can-new-york-s-plays-get-the-middle-east.html | THEATER Can New Yorks Plays Get The Middle East | By Clyde Haberman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/theater/theater-the-stars-what-i-lured.html | THEATER The Stars What I Lured | By Kenneth Branagh | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/a-flexible-plan-in-costa-rica.html | A Flexible Plan in Costa Rica | By Ted Rose | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/a-honeymoon-spent-in-bed.html | A Honeymoon Spent in Bed | By Susan Catto | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/a-patagonian-pilgrimage.html | A Patagonian Pilgrimage | By Alice Dubois | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/americans-in-europe-politics-aside.html | Americans in Europe Politics Aside | By Alan Cowell | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/comforts-amid-the-wilds.html | Comforts Amid the Wilds | By Marcelle S Fischler | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/practical-traveler-no-insurance-for-cold-feet.html | PRACTICAL TRAVELER No Insurance For Cold Feet | By Susan Stellin | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/roatan-underwater.html | Roatn Underwater | By Donna Marchetti | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/travel-advisory-an-old-movie-house-gets-its-glow-back.html | TRAVEL ADVISORY An Old Movie House Gets Its Glow Back | By Eric P Nash | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/travel-advisory-anne-frank-s-diaries-at-holocaust-museum.html | TRAVEL ADVISORY Anne Franks Diaries At Holocaust Museum | By Irvin Molotsky | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/travel-advisory-correspondent-s-report-war-chips-away-at-airlines-schedules.html | TRAVEL ADVISORY CORRESPONDENTS REPORT War Chips Away At Airlines Schedules | By Edward Wong | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/travel-advisory-horses-thunder-below-as-balloons-loft-above.html | TRAVEL ADVISORY Horses Thunder Below As Balloons Loft Above | By John Brannon Albright | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/what-s-doing-in-richmond.html | WHATS DOING IN Richmond | By Ray Cormier | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/tv/cover-story-eros-and-emotion-edited-for-prime-time.html | COVER STORY Eros and Emotion Edited for Prime Time | By Bill Carter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/tv/for-young-viewer-kid-we-re-gonna-make-you-a-star.html | FOR YOUNG VIEWER Kid Were Gonna Make You a Star | By Kathryn Shattuck | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/us/a-nation-at-war-the-carrier-a-diverse-crew-reflects-the-nation-s-social-changes.html | A NATION AT WAR THE CARRIER A Diverse Crew Reflects the Nations Social Changes | By Lynette Clemetson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/us/a-nation-at-war-the-defense-secretary-rumsfeld-s-imperious-style-turns-combative.html | A NATION AT WAR THE DEFENSE SECRETARY Rumsfelds Imperious Style Turns Combative | By Todd S Purdum | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/us/a-nation-at-war-the-opposition-thousands-join-in-boston-to-demand-end-of-war.html | A NATION AT WAR THE OPPOSITION Thousands Join in Boston To Demand End of War | By Fox Butterfield | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/us/a-nation-at-war-the-president-president-no-matter-where-keeps-battlefield-close.html | A NATION AT WAR THE PRESIDENT President No Matter Where Keeps Battlefield Close | By Elisabeth Bumiller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/us/a-nation-at-war-the-troops-military-mirrors-a-working-class-america.html | A NATION AT WAR THE TROOPS Military Mirrors a WorkingClass America | By David M Halbfinger and Steven A Holmes | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/us/colleges-see-broader-attack-on-their-aid-to-minorities.html | Colleges See Broader Attack On Their Aid to Minorities | By Greg Winter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/us/impasse-on-judicial-pick-defies-quick-resolution.html | Impasse on Judicial Pick Defies Quick Resolution | By Neil A Lewis | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/us/in-california-wind-stirs-up-a-rough-week.html | In California Wind Stirs Up a Rough Week | By Jonathan D Glater | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/us/la-jolla-beach-battle-not-exactly-jaws-but-seals.html | La Jolla Beach Battle Not Exactly Jaws but Seals | By Barbara Whitaker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/us/lifetime-affliction-leads-to-a-us-bias-suit.html | Lifetime Affliction Leads to a US Bias Suit | By Steven Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/us/nation-at-war-american-casualties-last-contacts-upbeat-notes-routine-chats-but-no.html | A NATION AT WAR AMERICAN CASUALTIES In Last Contacts Upbeat Notes and Routine Chats but no Goodbyes | By Robert D McFadden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/us/nation-at-war-domestic-security-missile-threat-bringing-stricter-rules-for-airports.html | A NATION AT WAR DOMESTIC SECURITY Missile Threat Is Bringing Stricter Rules for Airports | By Philip Shenon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/us/nation-at-war-military-medicine-armed-with-new-tools-tactics-doctors-head.html | A NATION AT WAR MILITARY MEDICINE Armed With New Tools and Tactics Doctors Head to the Battlefield | By Gina Kolata | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/us/nation-at-war-mood-quick-victory-grows-less-likely-doubts-are-quietly-voiced.html | A NATION AT WAR THE MOOD As a Quick Victory Grows Less Likely Doubts Are Quietly Voiced in Washington | By David E Sanger | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-30 | https://www.nytimes.com/2003/03/30/us/nation-war-tv-watch-conflict-iraq-deepens-so-does-debate-about-coverage.html | A NATION AT WAR THE TV WATCH As the Conflict in Iraq Deepens So Does the Debate About Coverage | By Alessandra Stanley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/us/official-warns-of-spread-of-respiratory-disease.html | Official Warns Of Spread Of Respiratory Disease | By Lawrence K Altman With Keith Bradsher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/us/problems-threaten-zoos-s-accreditation.html | Problems Threaten Zoos Accreditation | By Elizabeth Olson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/us/violent-deaths-are-fuel-for-a-growth-industry.html | Violent Deaths Are Fuel for a Growth Industry | By John W Fountain | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/at-home-pursuing-terror.html | At Home Pursuing Terror | By Eric Lichtblau | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/it-s-1942-the-bronx-bombers-play-and-us-bombers-attack.html | Its 1942 The Bronx Bombers Play and US Bombers Attack | By Michael Shapiro | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/march-23-29-international-bail-for-berezovsky.html | March 2329 INTERNATIONAL BAIL FOR BEREZOVSKY | By Sabrina Tavernise | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/march-23-29-international-the-march-to-baghdad.html | March 2329 INTERNATIONAL THE MARCH TO BAGHDAD | By Richard W Stevenson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/march-23-29-international-violence-in-kashmir.html | March 2329 INTERNATIONAL VIOLENCE IN KASHMIR | By Amy Waldman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/march-23-29-national-cutting-the-tax-cut.html | March 2329 NATIONAL CUTTING THE TAX CUT | By David Firestone | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/march-23-29-national-smallpox-problems.html | March 2329 NATIONAL SMALLPOX PROBLEMS | By Denise Grady | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/march-23-29-national-suv-s-take-a-hit.html | March 2329 NATIONAL SUVS TAKE A HIT | By Danny Hakim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/nation-affirmative-reaction-can-justices-buck-what-establishment-backs.html | The Nation Affirmative Reaction Can the Justices Buck What the Establishment Backs | By Linda Greenhouse | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/nation-friends-deed-company-vice-presidents-big-texas-contractor-prospered.html | The Nation Friends in Deed In the Company of Vice Presidents A Big Texas Contractor Prospered | By Richard A Oppel Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/the-nation-down-and-dirty-the-war-in-iraq-turns-ugly-that-s-what-wars-do.html | The Nation Down and Dirty The War in Iraq Turns Ugly Thats What Wars Do | By James Webb | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/the-nation-sparing-civilians-buildings-and-even-the-enemy.html | The Nation Sparing Civilians Buildings and Even the Enemy | By Max Boot | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/the-nation-the-end-of-taxes-as-we-know-them.html | The Nation The End of Taxes as We Know Them | By Daniel Altman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/the-world-acting-out-at-the-oscars-a-cause-and-effect.html | The World Acting Out At the Oscars a Cause and Effect | By Eric Effron | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/the-world-france-sends-mixed-signals-and-a-clear-message.html | The World France Sends Mixed Signals  and a Clear Message | By Elaine Sciolino | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/the-world-patriot-games-look-who-s-embracing-flag-and-country.html | The World Patriot Games Look Whos Embracing Flag and Country | By Dean E Murphy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekin review/the-world-politics-shapes-the-battlefield-in-iraq.html | The World Politics Shapes the Battlefield in Iraq | By Steven R Weisman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekin review/the-world-russia-sees-a-chance-to-get-some-respect.html | The World Russia Sees a Chance To Get Some Respect | By Michael Wines | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekin review/the-world-when-a-brand-becomes-a-stand-in-for-a-nation.html | The World When a Brand Becomes a StandIn for a Nation | By Rob Walker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekin review/word-for-word-moynihan-sampler-deviancy-dependency-dissembling-world-dangerous.html | Word for WordA Moynihan Sampler Deviancy Dependency Dissembling The World Is a Dangerous Place | By Sam Roberts | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/weekin review/words-of-war.html | Words of War | By Thom Shanker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/ a-mission-of-hope-on-a-mountain-in-russia.html | A Mission of Hope on a Mountain in Russia | By Michael Wines | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/ a-nation-at-war-afghanistan-us-convoy-is-ambushed-2-americans-are-killed.html | A NATION AT WAR AFGHANISTAN US Convoy Is Ambushed 2 Americans Are Killed | By Carlotta Gall | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/ a-nation-at-war-baghdad-iraqis-threatening-new-suicide-strikes-against-us-forces.html | A NATION AT WAR BAGHDAD Iraqis Threatening New Suicide Strikes Against US Forces | By John F Burns | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/ a-nation-at-war-demonstrations-french-rallies-against-war-shift-focus-to-israel.html | A NATION AT WAR DEMONSTRATIONS French Rallies Against War Shift Focus To Israel | By Elaine Sciolino | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/ a-nation-at-war-iraqis-pull-back.html | A NATION AT WAR Iraqis Pull Back | By David Rohde | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/ a-nation-at-war-news-analysis-bush-peril-shifting-sand-and-fickle-opinion.html | A NATION AT WAR NEWS ANALYSIS Bush Peril Shifting Sand and Fickle Opinion | By R W Apple Jr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/ afghans-compete-to-shape-a-new-constitution.html | Afghans Compete to Shape a New Constitution | By Amy Waldman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/ brazil-s-war-on-hunger-off-to-a-slow-start.html | Brazils War on Hunger Off to a Slow Start | By Larry Rohter | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/ investors-in-philippine-pyramid-scheme-lose-over-2-billion.html | Investors in Philippine Pyramid Scheme Lose Over 2 Billion | By Carlos H Conde | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/ mexico-indicts-former-chief-of-secret-police.html | Mexico Indicts Former Chief of Secret Police | By Tim Weiner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/ nation-war-attack-taxi-suicide-blast-kills-4-americans-new-iraq-tactic.html | A NATION AT WAR THE ATTACK TAXI SUICIDE BLAST KILLS 4 AMERICANS IN NEW IRAQ TACTIC | By Patrick E Tyler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/ nation-war-basra-allied-air-ground-units-try-weaken-baath-party-s-grip.html | A NATION AT WAR BASRA Allied Air and Ground Units Try to Weaken Baath Partys Grip | By James Dao | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/ nation-war-britain-bodies-first-10-british-soldiers-killed-iraqi-fighting-are.html | A NATION AT WAR BRITAIN Bodies of First 10 British Soldiers Killed in Iraqi Fighting Are Brought Home | By Lizette Alvarez | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/ nation-war-damascus-syrian-party-watches-iraq-with-unease-ponders-its-own-fate.html | A NATION AT WAR DAMASCUS Syrian Party Watches Iraq With Unease and Ponders Its Own Fate | By Neil MacFarquhar | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/ nation-war-defense-department-strict-steps-tightened-prevent-suicide-bombs.html | A NATION AT WAR DEFENSE DEPARTMENT Strict Steps Tightened To Prevent Suicide Bombs | By Eric Schmitt | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/nation-war-field-101st-airborne-division-seeing-face-real-war-devil-details.html | A NATION AT WAR IN THE FIELD 101ST AIRBORNE DIVISION Seeing Face Of Real War In the Devil Of Details | By Jim Dwyer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/nation-war-field-northern-front-militants-gone-caves-north-lie-abandoned.html | A NATION AT WAR IN THE FIELD THE NORTHERN FRONT Militants Gone Caves in North Lie Abandoned | By C J Chivers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/nation-war-field-reporter-s-notebook-nasiriya-grassy-oasis-there-not-peace-just.html | A NATION AT WAR IN THE FIELD REPORTERS NOTEBOOK In Nasiriya a Grassy Oasis There Is Not a Peace Just a Vigilance | By Michael Wilson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/nation-war-overview-march-29-2003-car-bomb-buried-bodies-us-air-attacks-hands.html | A NATION AT WAR  AN OVERVIEW MARCH 29 2003 A Car Bomb Buried Bodies US Air Attacks and a HandsOn President | By Robert D McFadden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/nation-war-suicide-strike-with-bombing-iraqis-escalate-guerrilla-tactics-show.html | A NATION AT WAR SUICIDE STRIKE With Bombing Iraqis Escalate Guerrilla Tactics and Show New Danger on Front Lines | By Steven Lee Myers | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/nation-war-united-nations-un-secretary-general-faces-his-most-difficult-moment.html | A NATION AT WAR UNITED NATIONS UN Secretary General Faces His Most Difficult Moment | By Felicity Barringer | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-30 | https://www.nytimes.com/2003/03/30/world/separatist-party-makes-comeback-in-canadian-provincial-race.html | Separatist Party Makes Comeback in Canadian Provincial Race | By Clifford Krauss | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/arts/arts-online-artists-cast-a-wary-but-interested-eye-on-the-web.html | ARTS ONLINE Artists Cast a Wary but Interested Eye on the Web | By Matthew Mirapaul | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/arts/bridge-reviving-an-old-partnership.html | BRIDGE Reviving an Old Partnership | By Alan Truscott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/arts/for-collector-russian-art-end-dream-murky-trail-behind-rediscovered-works.html | For Collector Of Russian Art the End Of a Dream A Murky Trail Behind Rediscovered Works by Malevich | By Tim Golden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/arts/opera-review-shows-within-a-show-ready-for-tv-cameras.html | OPERA REVIEW Shows Within a Show Ready for TV Cameras | By Anthony Tommasini | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/arts/plans-for-cultural-complex-at-ground-zero-take-form.html | Plans for Cultural Complex At Ground Zero Take Form | By Robin Pogrebin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/books/writers-on-writing-two-identities-but-one-compulsion.html | WRITERS ON WRITING Two Identities but One Compulsion | By Jonathan Kellerman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/chief-sees-more-changes-for-us-airways.html | Chief Sees More Changes for US Airways | By Edward Wong | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/director-of-titanic-turns-to-3-d-film-ventures.html | Director of Titanic Turns to 3D Film Ventures | By Laura M Holson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/e-commerce-report-congress-wants-put-more-restrictions-online-gambling-sites.html | ECommerce Report Congress wants to put more restrictions on online gambling and the sites look for ways around the rules | By Bob Tedeschi | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/german-news-channels-come-of-age-as-reports-on-war-rivet-big-audiences.html | German News Channels Come of Age As Reports on War Rivet Big Audiences | By Mark Landler | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/healthsouth-inquiry-looks-for-accounts-held-offshore.html | HealthSouth Inquiry Looks For Accounts Held Offshore | By Milt Freudenheim | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/madonna-institution-and-rebel-but-not-quite-the-diva-of-old-she-once-was.html | Madonna Institution and Rebel But Not Quite the Diva of Old She Once Was | By Lynette Holloway | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/media-business-advertising-industry-expects-war-lower-revenue-but-many.html | THE MEDIA BUSINESS ADVERTISING The industry expects the war to lower revenue but many promotions are proceeding as planned | By Stuart Elliott and Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/media-on-minot-nd-radio-a-single-corporate-voice.html | MEDIA On Minot ND Radio A Single Corporate Voice | By Jennifer 8 Lee | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/media-war-puts-radio-giant-on-the-defensive.html | MEDIA War Puts Radio Giant on the Defensive | By John Schwartz and Geraldine Fabrikant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/michelin-man-enlists-palm-to-move-tires.html | Michelin Man Enlists Palm To Move Tires | By Matt Richtel | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/most-wanted-drilling-down-television-the-other-reality.html | MOST WANTED DRILLING DOWNTELEVISION The Other Reality | By Kathleen Obrien | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/patents-looking-beyond-today-s-high-tech-bloody-war-to-an-electronic-conflict.html | Patents Looking beyond todays hightech bloody war to an electronic conflict | By Teresa Riordan | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/robert-e-hudec-68-expert-on-global-trade-law-dies.html | Robert E Hudec 68 Expert on Global Trade Law Dies | By Daniel Altman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/suit-by-liberty-media-draws-stunned-response-by-vivendi.html | Suit by Liberty Media Draws Stunned Response by Vivendi | By Geraldine Fabrikant | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/technology-hdtv-s-acceptance-picks-up-pace-as-prices-drop-and-networks-sign-on.html | TECHNOLOGY HDTVs Acceptance Picks Up Pace As Prices Drop and Networks Sign On | By Eric A Taub | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/technology-thrills-and-frustration-on-bay-area-screens.html | TECHNOLOGY Thrills and Frustration on Bay Area Screens | By Evan Ratliff | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/the-media-business-advertising-addenda-a-top-executive-leaves-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Top Executive Leaves Foote Cone | By Stuart Elliott and Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/the-media-business-advertising-addenda-accounts-049425.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott and Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott and Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/the-media-business-advertising-addenda-people-049450.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott and Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/the-media-business-advertising-addenda-wpp-s-rating-cut-but-outlook-rises.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPPs Rating Cut But Outlook Rises | By Stuart Elliott and Nat Ives | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/business/war-s-effect-on-retailers-appears-to-be-mixed.html | Wars Effect on Retailers Appears to Be Mixed | By Tracie Rozhon | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/movies/avid-bourgeois-respectability-japanese-style.html | Avid Bourgeois Respectability JapaneseStyle | By Stephen Holden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/movies/books-of-the-times-baby-here-s-the-life-of-a-hollywood-showman.html | BOOKS OF THE TIMES Baby Heres the Life of a Hollywood Showman | By Janet Maslin | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/movies/brutality-plays-the-lead-role-in-a-home-movie.html | Brutality Plays the Lead Role in a Home Movie | By A O Scott | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-03-31 | https://www.nytimes.com/2003/03/31/movies/out-of-jail-in-search-of-someone-to-protect.html | Out in Jail In Search Of Someone To Protect | By A O Scott | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/movies/seeking-meaning-of-life-on-a-trip-to-the-country.html | Seeking Meaning Of Life On a Trip to the Country | By Elvis Mitchell | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/a-nation-at-war-neighborhood-in-brooklyn-the-soldiers-are-family-and-friends.html | A NATION AT WAR NEIGHBORHOOD In Brooklyn the Soldiers Are Family and Friends | By Joseph Berger | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/a-nation-at-war-new-york-marine-24-saw-corps-as-a-steppingstone.html | A NATION AT WAR NEW YORK Marine 24 Saw Corps as a Steppingstone | By Lydia Polgreen | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/alfred-eisenpreis-78-city-administrator.html | Alfred Eisenpreis 78 City Administrator | By Eric Pace | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/an-arrest-eases-fears-in-a-neighborhood-on-edge.html | An Arrest Eases Fears in a Neighborhood on Edge | By Corey Kilgannon | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/anne-davis-wichern-78-specialist-in-pulmonary-diseases.html | Anne Davis Wichern 78 Specialist in Pulmonary Diseases | By Wolfgang Saxon | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/donovan-s-pub-out-of-the-haze.html | Donovans Pub Out of the Haze | By Grace Frank | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/dr-vernon-w-hughes-81-authority-on-the-subatomic.html | Dr Vernon W Hughes 81 Authority on the Subatomic | By Stuart Lavietes | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/elaine-s-a-defiant-last-puff.html | Elaines A Defiant Last Puff | By Peter Khoury | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/in-albany-the-only-surplus-is-of-plans-to-increase-taxes.html | In Albany the Only Surplus Is of Plans to Increase Taxes | By Al Baker | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/last-call-for-joe-camel-and-virginia-slim.html | Last Call for Joe Camel and Virginia Slim | By Elissa Gootman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/metro-matters-more-suds-than-insights-in-rudy.html | Metro Matters More Suds Than Insights In Rudy | By Joyce Purnick | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/metropolitan-diary-041572.html | Metropolitan Diary | By Joe Rogers | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/official-seeks-pataki-s-help-for-inquiry-into-mta.html | Official Seeks Patakis Help For Inquiry Into MTA | By Bruce Lambert | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/police-arrest-brooklyn-man-in-slayings-of-4-shopkeepers.html | Police Arrest Brooklyn Man in Slayings of 4 Shopkeepers | By Robert F Worth | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/shea-stadium-like-jack-benny-stalled-39-ballpark-s-face-lift-awaits-fans-opening.html | Shea Stadium Like Jack Benny Is Stalled at 39 Ballparks FaceLift Awaits Fans On Opening Day Today | By Corey Kilgannon | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/the-question-at-city-hall-who-s-behind-the-term-limits-lawsuit.html | The Question at City Hall Whos Behind the TermLimits Lawsuit | By Jonathan P Hicks | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/union-drive-at-montefiore-could-be-labor-landmark.html | Union Drive at Montefiore Could Be Labor Landmark | By RICHARD PREZPEA | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/editorial-observer-why-the-supreme-court-needs-to-visit-cass-high-school.html | Editorial Observer Why the Supreme Court Needs to Visit Cass High School | By Adam Cohen | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/learning-not-to-love-saddam.html | Learning Not to Love Saddam | By Paul Berman | TX 5-807-930 | 2005-05-08 | TX 6-683-873 | 2009-08-06 | |

| 2003-03-31 | https://www.nytimes.com/2003/03/31/opinio n/snap-judgments.html | Snap Judgments | By William Safire | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/opinio n/who-will-rescue-iraqi-civilians.html | Who Will Rescue Iraqi Civilians | By Bob Herbert | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/ 2003-ncaa-tournament-east-boston-college-battles-but-cant-lay-a-glove-on-uconn.html | 2003 NCAA TOURNAMENT EAST Boston College Battles but Cant Lay a Glove on UConn | By Jere Longman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/ 2003-ncaa-tournament-east-syracuse-bounces-sluggish-oklahoma-with-little-trouble.html | 2003 NCAA TOURNAMENT EAST Syracuse Bounces Sluggish Oklahoma With Little Trouble | By Joe Drape | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/ 2003-ncaa-tournament-south-final-four-to-have-an-orange-tint.html | 2003 NCAA TOURNAMENT SOUTH Final Four to Have an Orange Tint | By Thomas George | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/ baseball-against-the-grain-bonds-treats-age-like-bad-pitch.html | BASEBALL AGAINST THE GRAIN Bonds Treats Age Like Bad Pitch | By Allen Barra | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/ baseball-brooklyn-drips-with-nostalgia-in-met-visit.html | BASEBALL Brooklyn Drips With Nostalgia in Met Visit | By Dave Caldwell | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/ baseball-savoring-past-angels-are-hoping-to-repeat-it.html | BASEBALL Savoring Past Angels Are Hoping to Repeat It | By Jack Curry | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/ baseball-watching-history-and-taking-notes.html | BASEBALL Watching History And Taking Notes | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/ baseball-yankees-notebook-matsui-and-mates-bracing-for-boos.html | BASEBALL YANKEES NOTEBOOK Matsui And Mates Bracing For Boos | By Tyler Kepner | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/ figure-skating-kwan-not-questioning-her-future-on-skates.html | FIGURE SKATING Kwan Not Questioning Her Future on Skates | By Christopher Clarey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/ golf-love-saves-his-best-for-the-last-round.html | GOLF Love Saves His Best for the Last Round | By Clifton Brown | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/ golf-sorenstam-outshined-by-winner-and-wie.html | GOLF Sorenstam Outshined By Winner And Wie | By Michael Arkush | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/ hockey-devils-enjoy-big-day-at-islanders-expense.html | HOCKEY Devils Enjoy Big Day At Islanders Expense | By Jim Cerny | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/ pro-basketball-even-chaney-can-t-defend-the-knicks-nonchalance.html | PRO BASKETBALL Even Chaney Cant Defend the Knicks Nonchalance | By Chris Broussard | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/ sports-of-the-times-coach-finds-a-reason-to-celebrate.html | Sports of The Times Coach Finds A Reason To Celebrate | By William C Rhoden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/ sports-of-the-times-opening-thoughts-on-opening-day.html | Sports of The Times Opening Thoughts On Opening Day | By Dave Anderson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/ tennis-agassi-a-victory-sets-a-family-standard.html | TENNIS Agassis Victory Sets a Family Standard | By Charlie Nobles | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/theater/ 2-shows-illustrate-broadway-volatility.html | 2 Shows Illustrate Broadway Volatility | By Jesse McKinley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/theater/ theater-review-british-gags-run-amok-in-pratfalls.html | THEATER REVIEW British Gags Run Amok In Pratfalls | By Ben Brantley | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-31 | https://www.nytimes.com/2003/03/31/us/a-nation-at-war-the-home-front-rallying-round-those-the-reserves-left-behind.html | A NATION AT WAR THE HOME FRONT Rallying Round Those the Reserves Left Behind | By Peter T Kilborn | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/us/a-nation-at-war-the-internet-with-loved-ones-at-war-families-find-comfort-online.html | A NATION AT WAR THE INTERNET With Loved Ones at War Families Find Comfort Online | By David F Gallagher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/us/a-nation-at-war-the-veterans-gulf-war-veterans-watch-and-worry.html | A NATION AT WAR THE VETERANS Gulf War Veterans Watch and Worry | By Dana Canedy | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/us/bottom-line-in-mind-doctors-sell-ephedra.html | Bottom Line in Mind Doctors Sell Ephedra | By Ford Fessenden With Christopher Drew | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/us/data-recorder-from-shuttle-provides-clues.html | Data Recorder From Shuttle Provides Clues | By Matthew L Wald | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/us/foundations-2002-giving-held-steady-report-finds.html | Foundations 2002 Giving Held Steady Report Finds | By Stephanie Strom | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/us/gop-moderates-show-signs-of-strength.html | GOP Moderates Show Signs of Strength | By David Firestone | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/us/libel-suit-challenges-the-right-to-report-a-politicians-slurs.html | Libel Suit Challenges the Right to Report a Politicians Slurs | By Adam Liptak | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/us/nation-at-war-casualties-for-families-dead-fateful-knock-door.html | A NATION AT WAR THE CASUALTIES For Families of the Dead A Fateful Knock on the Door | By Jayson Blair With Monica Davey | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/us/nation-at-war-correspondent-peter-arnett-tells-iraqi-state-television-allied-war.html | A NATION AT WAR THE CORRESPONDENT Peter Arnett Tells Iraqi State Television Allied War Plan Has Failed | By Jim Rutenberg | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/us/nation-at-war-detainees-immigration-groups-fault-rule-automatic-detention-some.html | A NATION AT WAR THE DETAINEES Immigration Groups Fault Rule on Automatic Detention of Some Asylum Seekers | By Christopher Drew and Adam Liptak | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/us/nation-at-war-media-reporters-new-battlefield-access-has-its-risks-well-its-rewards.html | A NATION AT WAR THE NEWS MEDIA Reporters New Battlefield Access Has Its Risks as Well as Its Rewards | By David Carr | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/us/nation-at-war-white-house-letter-mood-last-seen-when-confederate-spies-lurked.html | A NATION AT WAR White House Letter A Mood Last Seen When Confederate Spies Lurked | By Elisabeth Bumiller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-chinese-hotel-full-of-proud-american-parents.html | A Chinese Hotel Full of Proud American Parents | By David Barboza | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-deadly-virus-on-its-mind-hong-kong-covers-its-face.html | A Deadly Virus on Its Mind Hong Kong Covers Its Face | By Keith Bradsher | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-nation-at-war-baghdad-iraqi-general-says-4000-volunteered-for-suicide-attacks.html | A NATION AT WAR BAGHDAD Iraqi General Says 4000 Volunteered For Suicide Attacks | By John F Burns | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-nation-at-war-beijing-on-second-thought-china-disallows-an-antiwar-protest.html | A NATION AT WAR BEIJING On Second Thought China Disallows an Antiwar Protest | By Erik Eckholm | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-nation-at-war-diplomacy-flying-between-enemies-hoping-to-land-in-a-new-iraq.html | A NATION AT WAR DIPLOMACY Flying Between Enemies Hoping to Land in a New Iraq | By Frank Bruni | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-nation-at-war-in-the-field-civilians-us-troops-meet-iraqis-peacefully.html | A NATION AT WAR IN THE FIELD CIVILIANS US Troops Meet Iraqis Peacefully | By Dexter Filkins | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-nation-at-war-kuwait-13-gi-s-hurt-as-truck-runs-them-down-at-base.html | A NATION AT WAR KUWAIT 13 GIs Hurt as Truck Runs Them Down at Base | By Judith Miller | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-nation-at-war-military-analysis-slower-pace-not-a-pause.html | A NATION AT WAR MILITARY ANALYSIS Slower Pace Not a Pause | By Michael R Gordon | TX 5-807-930 | 2003-05-08 TX 6-683-873 | 2009-08-06 |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-nation-at-war-survival-2-gi-s-safe-after-7-days-marooned-in-the-sands.html | A NATION AT WAR SURVIVAL 2 GIs Safe After 7 Days Marooned In the Sands | By Judith Miller | TX 5-807-930 | 2003-05-08 TX 6-683-873 | 2009-08-06 |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/bombing-in-israel-unites-victims-old-and-new.html | Bombing in Israel Unites Victims Old and New | By James Bennet | TX 5-807-930 | 2003-05-08 TX 6-683-873 | 2009-08-06 |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/kirkkonummi-journal-finnish-hockey-s-odd-man-out-she-s-canadian.html | Kirkkonummi Journal Finnish Hockeys Odd Man Out Shes Canadian | By Lizette Alvarez | TX 5-807-930 | 2003-05-08 TX 6-683-873 | 2009-08-06 |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-75th-exploitation-force-special-team-seeks-clues-establish-war-crimes.html | A NATION AT WAR 75th EXPLOITATION FORCE Special Team Seeks Clues To Establish War Crimes | By Judith Miller | TX 5-807-930 | 2003-05-08 TX 6-683-873 | 2009-08-06 |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-afghanistan-rockets-strike-us-hunts-for-taliban-tied-ambush.html | A NATION AT WAR AFGHANISTAN As Rockets Strike US Hunts For Taliban Tied to Ambush | By Carlotta Gall | TX 5-807-930 | 2003-05-08 TX 6-683-873 | 2009-08-06 |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-approach-capital-infantry-attacks-baghdad-defense-with-first-probes.html | A NATION AT WAR APPROACH TO CAPITAL INFANTRY ATTACKS BAGHDAD DEFENSE WITH FIRST PROBES | By Patrick E Tyler | TX 5-807-930 | 2003-05-08 TX 6-683-873 | 2009-08-06 |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-damascus-syria-wants-us-lose-war-its-foreign-minister-declares.html | A NATION AT WAR DAMASCUS Syria Wants US to Lose War Its Foreign Minister Declares | By Neil MacFarquhar | TX 5-807-930 | 2003-05-08 TX 6-683-873 | 2009-08-06 |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-deal-makers-war-s-uncertainties-raise-anxieties-arab-investors.html | A NATION AT WAR THE DEAL MAKERS Wars Uncertainties Raise Anxieties of Arab Investors | By Elaine Sciolino | TX 5-807-930 | 2003-05-08 TX 6-683-873 | 2009-08-06 |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-field-101st-airborne-division-fighting-close-up-dirty-shell-blast.html | A NATION AT WAR IN THE FIELD 101ST AIRBORNE DIVISION The Fighting Is Close Up and Dirty a Shell Blast a Bandage at a Time | By Jim Dwyer | TX 5-807-930 | 2003-05-08 TX 6-683-873 | 2009-08-06 |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-field-british-forces-tension-checkpoint-fear-crossing-bridge.html | A NATION AT WAR IN THE FIELD BRITISH FORCES Tension at the Checkpoint Fear Crossing the Bridge | By Marc Santora and Craig S Smith | TX 5-807-930 | 2003-05-08 TX 6-683-873 | 2009-08-06 |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-field-choosing-targets-iraqi-fighters-civilians-hard-decision-for.html | A NATION AT WAR IN THE FIELD CHOOSING TARGETS Iraqi Fighters Or Civilians Hard Decision For Copters | By Dexter Filkins | TX 5-807-930 | 2003-05-08 TX 6-683-873 | 2009-08-06 |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-field-first-marine-division-warily-iraqis-get-acquainted-with-marines.html | A NATION AT WAR IN THE FIELD FIRST MARINE DIVISON Warily Iraqis Get Acquainted With Marines | By John Kifner | TX 5-807-930 | 2003-05-08 TX 6-683-873 | 2009-08-06 |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-field-nasiriya-candies-aspirin-for-those-who-fled-their-embattled.html | A NATION AT WAR IN THE FIELD NASIRIYA Candies and Aspirin For Those Who Fled Their Embattled City | By Michael Wilson | TX 5-807-930 | 2003-05-08 TX 6-683-873 | 2009-08-06 |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-field-special-forces-with-militant-group-routed-american-kurdish.html | A NATION AT WAR IN THE FIELD SPECIAL FORCES With Militant Group Routed American and Kurdish Forces Hunt for Clues About Al Qaeda | By C J Chivers | TX 5-807-930 | 2003-05-08 TX 6-683-873 | 2009-08-06 |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-field-third-infantry-division-anger-warning-after-suicide-bomb.html | A NATION AT WAR IN THE FIELD THIRD INFANTRY DIVISION Anger and Warning After Suicide Bomb | By Steven Lee Myers | TX 5-807-930 | 2003-05-08 TX 6-683-873 | 2009-08-06 |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-iraqi-leader-dead-alive-us-intelligence-officials-say-hussein-is-fate.html | A NATION AT WAR THE IRAQI LEADER Dead or Alive US Intelligence Officials Say Husseins Fate Is Still Unknown | By James Risen | TX 5-807-930 | 2003-05-08 TX 6-683-873 | 2009-08-06 |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-military-technology-allies-vital-supply-line-now-stretches-into-orbit.html | A NATION AT WAR MILITARY TECHNOLOGY Allies Vital Supply Line Now Stretches Into Orbit | By William J Broad | TX 5-807-930 | 2003-05-08 TX 6-683-873 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-overview-march-30-2003-resuming-ground-drive-bombing-baghdad-courting.html | A NATION AT WAR AN OVERVIEW MARCH 30 2003 Resuming Ground Drive Bombing Baghdad and Courting Civilians | By Robert D McFadden | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-secretary-state-palestinian-violence-subsides-israel-must-stop.html | A NATION AT WAR THE SECRETARY OF STATE As Palestinian Violence Subsides Israel Must Stop Building Settlements Powell Says | By Steven R Weisman | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-troops-deployment-cavalry-contingent-gulf-speeded-up.html | A NATION AT WAR TROOPS A Deployment of a Cavalry Contingent to the Gulf Is Speeded Up | By Thom Shanker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-washington-calling-troop-levels-adequate-rumsfeld-defends-war.html | A NATION AT WAR WASHINGTON Calling Troop Levels Adequate Rumsfeld Defends War Planning | By Thom Shanker | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/north-korea-watches-war-and-wonders-whats-next.html | North Korea Watches War and Wonders Whats Next | By James Brooke | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://www.nytimes.com/2003/03/31/world/zimbabweans-cast-ballots-in-tense-legislative-by-election.html | Zimbabweans Cast Ballots in Tense Legislative ByElection | By Ginger Thompson | TX 5-807-930 | 2003-05-08 | TX 6-683-873 | 2009-08-06 | | |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/arts/a-new-look-for-a-10-story-oddity.html | A New Look for a 10Story Oddity | By David W Dunlap | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/arts/dance-review-jabbing-and-feinting-through-the-grand-life-of-muhammad-ali.html | DANCE REVIEW Jabbing and Feinting Through the Grand Life of Muhammad Ali | By Jennifer Dunning | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/arts/jazz-without-borders-arrives-at-lincoln-center.html | Jazz Without Borders Arrives at Lincoln Center | By Ben Ratliff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/arts/music-review-listening-with-awe-to-a-work-composed-in-a-nazi-death-camp.html | MUSIC REVIEW Listening With Awe to a Work Composed in a Nazi Death Camp | By Allan Kozinn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/arts/philharmonic-review-sarcasm-and-firepower-from-soviet-heroes.html | PHILHARMONIC REVIEW Sarcasm and Firepower From Soviet Heroes | By Bernard Holland | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/arts/rock-review-after-fear-or-agony-faith-and-love.html | ROCK REVIEW After Fear or Agony Faith And Love | By Jon Pareles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/arts/television-review-a-family-style-sitcom-tickles-the-laugh-track.html | TELEVISION REVIEW A FamilyStyle Sitcom Tickles the Laugh Track | By Ron Wertheimer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/arts/the-jewish-company-behind-a-german-slogan.html | The Jewish Company Behind a German Slogan | By Hugh Eakin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/arts/versailles-resounds-again-to-hoofbeats.html | Versailles Resounds Again to Hoofbeats | By Alan Riding | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/books/books-of-the-times-farewell-midwest-hello-isle-of-voodoo-and-intrigue.html | BOOKS OF THE TIMES Farewell Midwest Hello Isle of Voodoo and Intrigue | By Michiko Kakutani | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/business/2-large-verdicts-in-new-asbestos-cases.html | 2 Large Verdicts in New Asbestos Cases | By Alex Berenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/business/3-airlines-approved-for-sharing-agreement.html | 3 Airlines Approved for Sharing Agreement | By Micheline Maynard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/business/american-air-reaches-deal-with-3-unions-on-big-cuts.html | American Air Reaches Deal With 3 Unions On Big Cuts | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/business/beijing-and-caspian-oil-fields.html | Beijing and Caspian Oil Fields | By Christopher Pala with Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-01 | https://www.nytimes.com/2003/04/01/busines s/business-travel-extra-pampering-for-users- of-car-services.html | BUSINESS TRAVEL Extra Pampering for Users of Car Services | By Tanya Mohn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/busines s/business-travel-ground-toronto-city-with- clean-streets-low-crime-rate.html | BUSINESS TRAVEL ON THE GROUND In Toronto A City With Clean Streets and a Low Crime Rate | By Bernard Simon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/busines s/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/busines s/business-travel-on-the-road-30-hours-in-the- trenches-as-an-air-system-copes.html | BUSINESS TRAVEL ON THE ROAD 30 Hours in the Trenches As an Air System Copes | By Joe Sharkey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/busines s/first-data-is-said-to-be-near-deal-to-buy- atm-operator.html | First Data Is Said to Be Near Deal to Buy ATM Operator | By Andrew Ross Sorkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/busines s/from-tiny-insurers-big-tax-breaks.html | From Tiny Insurers Big Tax Breaks | By David Cay Johnston | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/busines s/healthsouth-fires-chief-executive-and-audit- firm.html | HealthSouth Fires Chief Executive And Audit Firm | By Reed Abelson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/busines s/henry-racamier-dies-at-90-revitalized-louis- vuitton.html | Henry Racamier Dies at 90 Revitalized Louis Vuitton | By John Tagliabue | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/busines s/j-hugh-liedtke-81-oilman-who-bested- texaco-in-court.html | J Hugh Liedtke 81 Oilman Who Bested Texaco in Court | By Douglas Martin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/busines s/market-place-sales-deal-with-bertelsmann- restores-aol-unwanted-attention.html | Market Place A sales deal with Bertelsmann restores AOL to the unwanted attention of regulators | By David D Kirkpatrick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/busines s/markets-stocks-bonds-stocks-close-weak- quarter-with-day-weighed-down-war.html | THE MARKETS STOCKS AND BONDS Stocks Close Out Weak Quarter With Day Weighed Down by War | By Jonathan Fuerbringer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/busines s/media-business-advertising-pr-firms-alter- their-tone-worry-about-coverage-most.html | THE MEDIA BUSINESS ADVERTISING PR firms alter their tone and worry about coverage as most eyes are on Iraq | By Nat Ives | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/busines s/nations-fail-to-agree-on-farm- subsidies.html | Nations Fail to Agree on Farm Subsidies | By Elizabeth Becker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/busines s/obesity-drug-trial-produces-disappointing- weight-loss.html | Obesity Drug Trial Produces Disappointing Weight Loss | By Andrew Pollack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/busines s/russian-suit-is-dismissed-in-us-court.html | Russian Suit Is Dismissed In US Court | By Sabrina Tavernise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/busines s/sec-looks-at-stock-deals-done-in-wachovia- merger.html | SEC Looks at Stock Deals Done in Wachovia Merger | By Riva D Atlas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/busines s/sk-group-restates-earnings-and-korean- stocks-tumble.html | SK Group Restates Earnings And Korean Stocks Tumble | By Don Kirk | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/busines s/survey-predicts-more-planting-of-altered- crops.html | Survey Predicts More Planting of Altered Crops | By Andrew Pollack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/busines s/technology-briefing-hardware-global-chip- sales-rose-in-february.html | Technology Briefing  Hardware Global Chip Sales Rose In February | By Dow Jones Ap | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-01 | https://www.nytimes.com/2003/04/01/business/technology-briefing-telecommunications-nokia-consolidates-china-joint-ventures.html | Technology Briefing  Telecommunications  Nokia Consolidates China Joint Ventures | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/business/the-media-business-advertising-addenda-art-directors-club-announces-awards.html | THE MEDIA BUSINESS ADVERTISING  ADDENDA Art Directors Club Announces Awards | By Nat Ives | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/business/the-media-business-advertising-addenda-lowe-and-draft-create-an-alliance.html | THE MEDIA BUSINESS ADVERTISING  ADDENDA Lowe and Draft Create an Alliance | By Nat Ives | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/business/the-media-business-hollywood-toning-down-ads-and-froth-during-war.html | THE MEDIA BUSINESS Hollywood Toning Down Ads and Froth During War | By Laura M Holson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/business/tobacco-suits-hurting-bonds-and-stock-price-of-kraft-foods.html | Tobacco Suits Hurting Bonds And Stock Price Of Kraft Foods | By Gretchen Morgenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/business/us-airways-makes-cuts-and-leaves-bankruptcy.html | US Airways Makes Cuts And Leaves Bankruptcy | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/business/war-protests-in-india-aim-at-bottlers.html | War Protests In India Aim At Bottlers | By Saritha Rai | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/business/world-business-briefing-africa-egypt-food-company-acquired.html | World Business Briefing  Africa Egypt Food Company Acquired | By Abeer Allam NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/business/world-business-briefing-americas-mexico-telecom-investment.html | World Business Briefing  Americas Mexico Telecom Investment | By Elisabeth Malkin NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/business/world-business-briefing-asia-india-economic-growth-slows.html | World Business Briefing  Asia India Economic Growth Slows | By Saritha Rai NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/business/world-business-briefing-asia-india-trade-rules-eased.html | World Business Briefing  Asia India Trade Rules Eased | By Saritha Rai NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/business/world-business-briefing-asia-japan-industrial-output-falls.html | World Business Briefing  Asia Japan Industrial Output Falls | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/business/world-business-briefing-australia-australia-insurer-to-sell-shares.html | World Business Briefing  Australia Australia Insurer To Sell Shares | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/business/world-business-briefing-europe-germany-bank-cuts-jobs.html | World Business Briefing  Europe Germany Bank Cuts Jobs | By Petra Kappl NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/health/a-conversation-with-james-muller-doctor-for-peace-gains-power-for-laity.html | A CONVERSATION WITH JAMES MULLER Doctor for Peace Gains Power for Laity | By Judy Foreman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/health/behavior-self-protection-or-delusion-the-many-varieties-of-paranoia.html | BEHAVIOR SelfProtection or Delusion The Many Varieties of Paranoia | By Richard A Friedman Md | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/health/cases-finding-gold-in-the-jumble-of-dreams.html | CASES Finding Gold In the Jumble Of Dreams | By Anna Fels Md | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/health/personal-health-success-stories-abound-in-efforts-to-prevent-and-control-cancer.html | PERSONAL HEALTH Success Stories Abound in Efforts to Prevent and Control Cancer | By Jane E Brody | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/health/the-doctor-s-world-step-by-step-scientists-track-mystery-ailment.html | THE DOCTORS WORLD Step by Step Scientists Track Mystery Ailment | By Lawrence K Altman Md | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/health/vital-signs-at-risk-a-new-link-to-bleeding-stroke.html | VITAL SIGNS AT RISK A New Link to Bleeding Stroke | By Eric Nagourney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-01 | https://www.nytimes.com/2003/04/01/health/vital-signs-cause-and-effect-legacy-of-lead-at-menopause.html | VITAL SIGNS CAUSE AND EFFECT Legacy of Lead at Menopause | By Eric Nagourney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/health/vital-signs-outcomes-iq-unfazed-with-intense-care.html | VITAL SIGNS OUTCOMES IQ Unfazed With Intense Care | By Eric Nagourney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/health/vital-signs-standards-doctors-try-to-beat-the-clock.html | VITAL SIGNS STANDARDS Doctors Try to Beat the Clock | By Eric Nagourney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/15-are-accused-of-involvement-in-a-multinational-drug-ring.html | 15 Are Accused of Involvement In a Multinational Drug Ring | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/a-nation-at-war-9-11-inquiry-beyond-numbers-9-11-panel-hears-families-anguish.html | A NATION AT WAR 911 INQUIRY Beyond Numbers 911 Panel Hears Families Anguish | By David W Chen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/a-nation-at-war-the-casualties-families-recall-4-who-died-in-bombing.html | A NATION AT WAR THE CASUALTIES Families Recall 4 Who Died in Bombing | By Robert Hanley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/angry-words-jar-funeral-of-3-year-old-murder-victim.html | Angry Words Jar Funeral Of 3YearOld Murder Victim | By Richard Lezin Jones | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/as-time-expires-in-albany-the-budget-impasse-persists.html | As Time Expires in Albany The Budget Impasse Persists | By Al Baker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/bloomberg-administration-port-authority-get-closer-possible-land-swap-deal.html | Bloomberg Administration and Port Authority Get Closer on Possible Land Swap Deal | By Charles V Bagli | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/bloomberg-in-sudden-trip-to-capital-seeking-funds.html | Bloomberg in Sudden Trip To Capital Seeking Funds | By Raymond Hernandez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/boldface-names-063282.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/building-chief-admits-theft-from-mta.html | Building Chief Admits Theft From MTA | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/city-agrees-to-settle-lawsuit-over-homeless-lawyers-say.html | City Agrees to Settle Lawsuit Over Homeless Lawyers Say | By Benjamin Weiser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/deadline-on-cost-cutting-steps-nears-without-unions-reply.html | Deadline on CostCutting Steps Nears Without Unions Reply | By Michael Cooper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/historian-named-as-provost-as-columbia-shapes-future.html | Historian Named as Provost As Columbia Shapes Future | By Karen W Arenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/in-new-job-former-schools-chancellor-tackles-teacher-training.html | In New Job Former Schools Chancellor Tackles Teacher Training | By Abby Goodnough | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/metro-briefing-calendar-tomorrow-city-recycling.html | Metro Briefing  Calendar Tomorrow City Recycling | Compiled by Anthony Ramirez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/metro-briefing-new-jersey-camden-man-sentenced-in-kidnapping.html | Metro Briefing  New Jersey Camden Man Sentenced In Kidnapping | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/metro-briefing-new-york-manhattan-cuny-applicants-improve.html | Metro Briefing  New York Manhattan Cuny Applicants Improve | By Karen W Arenson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/metro-briefing-new-york-manhattan-detective-suspended-after-escape.html | Metro Briefing  New York Manhattan Detective Suspended After Escape | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/metro-briefing-new-york-queens-780000-disappears-from-courier.html | Metro Briefing  New York Queens 780000 Disappears From Courier | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | | 2003-05-01 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/moynihan-senator-and-veteran-is-buried-in-arlington-cemetery.html | Moynihan Senator and Veteran Is Buried in Arlington Cemetery | By Adam Clymer | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/nyc-a-medal-both-coveted-and-orphaned.html | NYC A Medal Both Coveted And Orphaned | By Clyde Haberman | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/nyu-is-raising-fees-by-6.3-for-its-undergraduate-students.html | NYU Is Raising Fees by 63 For Its Undergraduate Students | By Karen W Arenson | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/police-find-pipe-bombs-inside-officer-s-suv-after-911-calls.html | Police Find Pipe Bombs Inside Officers SUV After 911 Calls | By William K Rashbaum | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/public-lives-doing-business-with-an-environmental-bent.html | PUBLIC LIVES Doing Business With an Environmental Bent | By Chris Hedges | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/still-thrilling-after-all-these-years-for-2-friends-cyclone-long-wild-ride-goes.html | Still Thrilling After All These Years For 2 Friends at Cyclone a Long and Wild Ride Goes On | By Diane Cardwell | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/suit-is-settled-in-inmate-death-lawyers-say.html | Suit Is Settled In Inmate Death Lawyers Say | By Elissa Gootman | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/tunnel-vision-painting-the-subway-but-hardly-with-a-spray-can.html | TUNNEL VISION Painting the Subway but Hardly With a Spray Can | By Randy Kennedy | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/vibes-made-man-kill-and-confess-police-say.html | Vibes Made Man Kill and Confess Police Say | By Shaila K Dewan | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/war-deals-another-blow-to-parts-of-city-s-economy.html | War Deals Another Blow to Parts of Citys Economy | By Jeanne B Pinder | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/giving-iraqis-a-lifeline.html | Giving Iraqis a Lifeline | By Nicholas D Kristof | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/red-blue-terror-alert.html | RedBlue Terror Alert | By Paul Krugman | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/speaking-with-the-enemy.html | Speaking With the Enemy | By Walter Cronkite | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/why-epidemics-still-surprise-us.html | Why Epidemics Still Surprise Us | By Andy Ho | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/science/a-formidable-enemy-dust.html | A Formidable Enemy Dust | By Andrew C Revkin | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/science/aliens-inside-us-a-mostly-friendly-bacterial-nation.html | Aliens Inside Us A Mostly Friendly Bacterial Nation | By James Gorman | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/science/for-kon-tiki-theory-ray-of-hope-is-dashed.html | For KonTiki Theory Ray of Hope Is Dashed | By Nicholas Wade | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/science/ideal-sensors-for-terror-attack-don-t-exist-yet.html | Ideal Sensors For Terror Attack Dont Exist Yet | By Kenneth Chang | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/science/q-a-seeing-stars.html | Q  A Seeing Stars | By C Claiborne Ray | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/science/the-copper-mine-ran-through-it-tales-of-a-river-s-rescue.html | The Copper Mine Ran Through It Tales of a Rivers Rescue | By Jim Robbins | TX 5-800-553 | | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-01 | https://www.nytimes.com/2003/04/01/science/weather-satellites-can-be-better-used.html | Weather Satellites Can Be Better Used | By Warren E Leary | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/2003-ncaa-tournament-knight-bounds-into-town-with-big-love-for-nit.html | 2003 NCAA TOURNAMENT Knight Bounds Into Town With Big Love for NIT | By Mike Wise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/baseball-agony-on-opening-day.html | BASEBALL AGONY ON OPENING DAY | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/baseball-cablevision-and-yes-reach-an-agreement.html | BASEBALL Cablevision and YES Reach an Agreement | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/baseball-challenge-for-bonds-is-to-have-pitchers-challenge-him-this-year.html | BASEBALL Challenge for Bonds Is to Have Pitchers Challenge Him This Year | By Jack Curry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/baseball-mets-chance-at-fresh-start-quickly-turns-into-disaster.html | BASEBALL Mets Chance at Fresh Start Quickly Turns Into Disaster | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/college-basketball-women-s-roundup-lady-vols-top-villanova-reach-final-four.html | COLLEGE BASKETBALL WOMENS ROUNDUP Lady Vols Top Villanova To Reach the Final Four | By Viv Bernstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/golf-in-reversal-masters-invites-older-past-winners-to-return.html | GOLF In Reversal Masters Invites Older Past Winners to Return | By Frank Litsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/hockey-lindros-takes-control-then-loses-it-in-the-end.html | HOCKEY Lindros Takes Control Then Loses It in the End | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/on-baseball-no-hitting-no-defense-nowhere-to-go-but-up.html | ON BASEBALL No Hitting No Defense Nowhere to Go but Up | By Murray Chass | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/on-college-basketball-to-final-four-with-pluck-and-luck.html | ON COLLEGE BASKETBALL To Final Four With Pluck and Luck | By Joe Drape | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/plus-olympics-usoc-task-force-has-final-meeting.html | PLUS OLYMPICS USOC Task Force Has Final Meeting | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/pro-basketball-jefferson-is-triply-effective-versus-yao.html | PRO BASKETBALL Jefferson Is Triply Effective Versus Yao | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/pro-basketball-playoffs-a-long-shot-knicks-refuse-to-wave-white-flag.html | PRO BASKETBALL Playoffs a Long Shot Knicks Refuse to Wave White Flag | By Steve Popper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/soccer-notebook-fulfilling-a-dream-in-romania.html | SOCCER NOTEBOOK Fulfilling A Dream In Romania | By Jack Bell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/sports-of-the-times-home-repairs-accomplish-only-so-much.html | Sports Of The Times Home Repairs Accomplish Only So Much | By Dave Anderson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/sports-of-the-times-jeter-was-ready-but-not-for-injury.html | Sports Of The Times Jeter Was Ready but Not for Injury | By Harvey Araton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/theater/theater-in-review-changing-religion-for-a-woman-and-gaining-a-few-holidays.html | THEATER IN REVIEW Changing Religion for a Woman And Gaining a Few Holidays | By Neil Genzlinger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/theater/theater-in-review-determining-paternity-by-any-means-necessary.html | THEATER IN REVIEW Determining Paternity By Any Means Necessary | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/theater/theater-in-review-weekend-trips-to-france-don-t-mean-you-re-set-for-life.html | THEATER IN REVIEW Weekend Trips to France Dont Mean Youre Set for Life | By Wilborn Hampton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-01 | https://www.nytimes.com/2003/04/01/theater/theater-review-a-1977-golda-meir-gets-into-shape.html | THEATER REVIEW A 1977 Golda Meir Gets Into Shape | By Neil Genzlinger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/theater/theater-review-a-dinner-becomes-a-disaster-in-triplicate.html | THEATER REVIEW A Dinner Becomes A Disaster In Triplicate | By Ben Brantley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/a-nation-at-war-coverage-pentagon-says-geraldo-rivera-will-be-removed-from-iraq.html | A NATION AT WAR COVERAGE Pentagon Says Geraldo Rivera Will Be Removed From Iraq | By David Carr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/a-nation-at-war-dissent-conscientious-objector-numbers-are-small-but-growing.html | A NATION AT WAR DISSENT Conscientious Objector Numbers Are Small but Growing | By Laurie Goodstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/a-nation-at-war-the-mortuary-the-last-stop-on-the-journey-home.html | A NATION AT WAR THE MORTUARY The Last Stop on the Journey Home | By Jayson Blair | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/a-nation-at-war-the-tv-watch-two-correspondents-one-predictable-outcome.html | A NATION AT WAR THE TV WATCH Two Correspondents One Predictable Outcome | By Alessandra Stanley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/academy-s-top-general-apologizes-to-cadets.html | Academys Top General Apologizes to Cadets | By Michael Janofsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/chicago-mayor-bulldozes-a-small-downtown-airport.html | Chicago Mayor Bulldozes A Small Downtown Airport | By John W Fountain | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/front-row-26-norells-for-sample-sizes.html | Front Row 26 Norells for Sample Sizes | By Ginia Bellafante | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/front-row-a-photographer-s-vision.html | Front Row A Photographers Vision | By Ruth La Ferla | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/front-row-honoring-the-industry-s-own.html | Front Row Honoring the Industrys Own | By Ginia Bellafante | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/grant-will-support-development-of-topical-hiv-medications.html | Grant Will Support Development Of Topical HIV Medications | By Stephanie Strom | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/justices-hear-debate-on-extending-a-statute-of-limitations.html | Justices Hear Debate on Extending a Statute of Limitations | By Linda Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/mass-layoffs-threatened-for-teachers-in-california.html | Mass Layoffs Threatened for Teachers in California | By Dean E Murphy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/nation-at-war-biological-defenses-plan-for-vaccine-compensation-blocked-house.html | A NATION AT WAR BIOLOGICAL DEFENSES Plan for Vaccine Compensation Is Blocked by House Democrats | By Carl Hulse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/nation-at-war-house-minority-leader-with-democrats-divided-war-pelosi-faces.html | A NATION AT WAR THE HOUSE MINORITY LEADER With Democrats Divided on War Pelosi Faces Leadership Test | By Sheryl Gay Stolberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/nation-at-war-nbc-correspondent-arnett-dismissed-nbc-after-remarks-iraqi-tv.html | A NATION AT WAR THE NBC CORRESPONDENT Arnett Is Dismissed by NBC After Remarks on Iraqi TV | By Jim Rutenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/national-briefing-new-england-maine-police-advised-to-make-changes.html | National Briefing  New England Maine Police Advised To Make Changes | By Katherine Zezima NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/national-briefing-new-england-massachusetts-jailer-is-found-guilty.html | National Briefing  New England Massachusetts Jailer Is Found Guilty | By Katherine Zezima NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-01 | https://www.nytimes.com/2003/04/01/national-briefing-new-england-new-hampshire-group-fights-bishops.html | National Briefing  New England New Hampshire Group Fights Bishops | By Katherine Zezima NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/new-analysis-shifts-theory-on-breakup-of-the-shuttle.html | New Analysis Shifts Theory On Breakup Of the Shuttle | By Matthew L Wald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/senators-call-for-outside-inquiry-into-air-force-academy.html | Senators Call for Outside Inquiry Into Air Force Academy | By Diana Jean Schemo | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/senior-engineer-faulted-nasa-for-not-seeking-satellite-help.html | Senior Engineer Faulted NASA for Not Seeking Satellite Help | By John Schwartz With Warren E Leary | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/us/the-ever-so-elegant-tracksuit.html | The EverSoElegant Tracksuit | By Ruth La Ferla | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-asian-front-us-rebukes-pakistanis-for-labs-a-aid-to-pyongyang.html | A NATION AT WAR ASIAN FRONT US Rebukes Pakistanis For Labs Aid To Pyongyang | By David E Sanger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-baghdad-warning-of-doom-edgy-iraqi-leaders-put-on-brave-front.html | A NATION AT WAR BAGHDAD Warning of Doom Edgy Iraqi Leaders Put On Brave Front | By John F Burns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-briefly-noted-saudi-pilot-licenses.html | A NATION AT WAR Briefly Noted SAUDI PILOT LICENSES | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-briefly-noted-seeking-aid-for-iraq.html | A NATION AT WAR Briefly Noted SEEKING AID FOR IRAQ | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-combat-2-us-columns-are-advancing-on-baghdad-defenses.html | A NATION AT WAR COMBAT 2 US Columns Are Advancing on Baghdad Defenses | By Patrick E Tyler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-diplomacy-powell-heads-for-turkey-and-europe-to-mend-ties.html | A NATION AT WAR DIPLOMACY Powell Heads for Turkey And Europe To Mend Ties | By Steven R Weisman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-estranged-allies-turkey-works-to-allay-western-worries.html | A NATION AT WAR ESTRANGED ALLIES Turkey Works to Allay Western Worries | By Frank Bruni | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-political-debate-bush-defends-progress-of-war-and-is-cheered.html | A NATION AT WAR POLITICAL DEBATE Bush Defends Progress of War And Is Cheered | By Adam Nagourney and David E Sanger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-strategy-a-new-doctrine-s-test.html | A NATION AT WAR STRATEGY A New Doctrines Test | By Michael R Gordon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-the-hospital-the-wounded-find-respite-at-us-unit-in-germany.html | A NATION AT WAR THE HOSPITAL The Wounded Find Respite At US Unit In Germany | By Mark Landler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-the-wounded-recalling-sudden-combat-in-nasiriya.html | A NATION AT WAR THE WOUNDED Recalling Sudden Combat in Nasiriya | By Emma Daly | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/belgium-rethinks-its-prosecutorial-zeal.html | Belgium Rethinks Its Prosecutorial Zeal | By Richard Bernstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/brazil-chief-s-hometown-is-poor-as-ever.html | Brazil Chiefs Hometown is Poor as Ever | By Larry Rohter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/court-acquits-informant-facing-charges-in-rabin-killing.html | Court Acquits Informant Facing Charges In Rabin Killing | By Greg Myre | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/ethnic-dispute-stills-nigeria-s-mighty-oil-wells.html | Ethnic Dispute Stills Nigerias Mighty Oil Wells | By Somini Sengupta | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/in-israel-opposition-rises-to-netanyahu-s-austerity-moves.html | In Israel Opposition Rises to Netanyahus Austerity Moves | By Greg Myre | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-air-fleet-pentagon-plans-extend-its-use-commercial-planes-for-troops.html | A NATION AT WAR AIR FLEET Pentagon Plans to Extend Its Use Of Commercial Planes for Troops | By Micheline Maynard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-care-packages-pentagon-state-department-tug-war-over-aid-disbursal.html | A NATION AT WAR CARE PACKAGES Pentagon and State Department In TugofWar Over Aid Disbursal | By Jane Perlez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-civilians-water-starts-flow-but-thirst-anger-rise-south.html | A NATION AT WAR CIVILIANS Water Starts to Flow but Thirst and Anger Rise in the South | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-field-101st-airborne-division-under-blizzard-bullets-battle-inches.html | A NATION AT WAR IN THE FIELD 101ST AIRBORNE DIVISION Under Blizzard of Bullets a Battle Inches On | By Jim Dwyer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-field-24th-marine-expeditionary-unit-troops-heading-home-are.html | A NATION AT WAR IN THE FIELD 24th MARINE EXPEDITIONARY UNIT Troops Heading Home Are Redirected to the Gulf | By Charlie Leduff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-field-abraham-lincoln-carrier-gulf-gets-more-striking-power-maybe.html | A NATION AT WAR IN THE FIELD THE ABRAHAM LINCOLN Carrier in the Gulf Gets More Striking Power and Maybe the Hint of a Return Home | By Lynette Clemetson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-field-first-marine-division-cause-tank-plunge-under-investigation.html | A NATION AT WAR IN THE FIELD FIRST MARINE DIVISION Cause of Tank Plunge Under Investigation | By Michael Wilson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-field-first-marine-division-marines-move-into-bad-guy-land.html | A NATION AT WAR IN THE FIELD FIRST MARINE DIVISION Marines Move Into Bad Guy Land | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-field-v-corps-failing-heed-warning-7-iraqi-women-children-die.html | A NATION AT WAR IN THE FIELD V CORPS Failing to Heed Warning 7 Iraqi Women and Children Die | By Bernard Weinraub | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-intelligence-sergeant-after-11-days-war-anticipation-reflection.html | A NATION AT WAR INTELLIGENCE SERGEANT After 11 Days of War Anticipation and Reflection | By Steven Lee Myers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-northern-front-scenes-other-iraq-green-fields-starry-nights-friendly.html | A NATION AT WAR NORTHERN FRONT Scenes of the Other Iraq Green Fields Starry Nights Friendly Locals | By David Rohde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-oil-field-men-texas-call-kuwait-cap-well-fires-southern-iraq.html | A NATION AT WAR THE OIL FIELD Men From Texas on Call in Kuwait Cap Well Fires in Southern Iraq | By Charlie Leduff With Alan Feuer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-overview-march-31-2003-battles-central-iraq-defiance-baghdad-quarrels.html | A NATION AT WAR AN OVERVIEW MARCH 31 2003 Battles in Central Iraq Defiance in Baghdad and Quarrels in Washington | By Anthony Depalma | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-parallels-us-military-studied-israel-s-experience-close-quarter.html | A NATION AT WAR PARALLELS US Military Studied Israels Experience in CloseQuarter Fighting in Refugee Camps | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-qatar-top-commander-suggests-shiites-haven-t-rebelled-because-us.html | A NATION AT WAR QATAR A Top Commander Suggests Shiites Havent Rebelled Because US Failed Them in 91 | By John M Broder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-under-fire-rumsfeld-s-design-for-war-criticized-battlefield.html | A NATION AT WAR UNDER FIRE Rumsfelds Design for War Criticized on the Battlefield | By Bernard Weinraub With Thom Shanker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/rise-in-mystery-virus-leads-to-hong-kong-quarantine.html | Rise in Mystery Virus Leads To Hong Kong Quarantine | By Keith Bradsher With Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/twee-rivieren-journal-bushmen-squeeze-money-from-a-humble-cactus.html | Twee Rivieren Journal Bushmen Squeeze Money From a Humble Cactus | By Ginger Thompson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| Date | URL | Title | Author | Reg1 | Date1 | Reg2 | Date2 | Reg3 | Date3 |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/twenty-journalists-slain-in-2002-fewest-in-17-years-group-says.html | Twenty Journalists Slain in 2002 Fewest in 17 Years Group Says | By Jennifer 8 Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/us-businessman-is-accused-of-oil-bribes-to-kazakhstan.html | US Businessman Is Accused Of Oil Bribes to Kazakhstan | By Jeff Gerth | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/world-briefing-europe-italy-police-defuse-bomb-at-ibm.html | World Briefing  Europe Italy Police Defuse Bomb At IBM | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/world-briefing-south-pacific-new-zealand-sir-edmund-hillary-cheered.html | World Briefing  South Pacific New Zealand Sir Edmund Hillary Cheered | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-01 | https://www.nytimes.com/2003/04/01/world/zimbabwe-opposition-is-gain-is-undercut-by-an-arrest.html | Zimbabwe Oppositions Gain Is Undercut by an Arrest | By Ginger Thompson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/harry-ellis-dickson-94-violinist-and-conductor-in-boston.html | Harry Ellis Dickson 94 Violinist and Conductor in Boston | By Anne Midgette | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/in-performance-dance-a-stage-full-of-young-students-join-together-in-making-art.html | IN PERFORMANCE DANCE A Stage Full of Young Students Join Together in Making Art | By Jennifer Dunning | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/in-performance-dance-kissing-mixed-with-combat-for-a-couple-of-naked-men.html | IN PERFORMANCE DANCE Kissing Mixed With Combat For a Couple of Naked Men | By Jack Anderson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/in-performance-dance-soaring-push-pull-partnership-investigates-male-bonding.html | IN PERFORMANCE DANCE Soaring PushPull Partnership Investigates Male Bonding | By Jennifer Dunning | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/leslie-cheung-46-pop-singer-and-film-actor-in-gay-roles.html | Leslie Cheung 46 Pop Singer and Film Actor in Gay Roles | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/madonna-cites-war-and-pulls-her-video.html | Madonna Cites War And Pulls Her Video | By Jon Pareles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/performance-classical-music-contrasting-explosive-fury-with-sense-restraint.html | IN PERFORMANCE CLASSICAL MUSIC Contrasting an Explosive Fury With a Sense of Restraint | By Jeremy Eichler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/performance-classical-music-making-puccini-even-sadder-with-update-world-war.html | IN PERFORMANCE CLASSICAL MUSIC Making Puccini Even Sadder With an Update to World War I | By Jeremy Eichler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/performance-classical-music-power-point-presentation-form-development.html | IN PERFORMANCE CLASSICAL MUSIC A Power Point Presentation Of Form and Development | By Jeremy Eichler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/reliving-day-shot-was-fired-memphis-museumgoers-get-evidence-that-james-earl-ray.html | Reliving the Day a Shot Was Fired in Memphis Museumgoers Get The Evidence That James Earl Ray Killed Martin Luther King | By Stephen Kinzer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/rock-review-yes-her-hair-is-blond-and-oh-yes-she-sang.html | ROCK REVIEW Yes Her Hair Is Blond And Oh Yes She Sang | By Kelefa Sanneh | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/softly-into-the-sunset-but-which-sunset.html | Softly Into the Sunset But Which Sunset | By Ralph Blumenthal | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/books/books-of-the-times-spies-in-the-skies-both-a-savior-and-a-disaster.html | BOOKS OF THE TIMES Spies in the Skies Both a Savior and a Disaster | By Jeff Stein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/air-canada-is-granted-bankruptcy-court-protection.html | Air Canada Is Granted Bankruptcy Court Protection | By Bernard Simon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/big-grocery-supplier-files-for-bankruptcy-protection.html | Big Grocery Supplier Files for Bankruptcy Protection | By Constance L Hays | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/commercial-real-estate-land-rich-museums-find-new-income-source.html | COMMERCIAL REAL ESTATE LandRich Museums Find New Income Source | By Maureen Milford | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/commercial-real-estate-regional-market-soho-still-seeking-best-mix-style-rents.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  SoHo Still Seeking Best Mix Of Style and Rents | By Terry Pristin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/company-news-us-steel-to-buy-serbian-company-for-23-million.html | COMPANY NEWS US STEEL TO BUY SERBIAN COMPANY FOR 23 MILLION | By Sabrina Tavernise NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/detroit-on-a-mission-no-slip-in-auto-sales.html | Detroit on a Mission No Slip in Auto Sales | By Danny Hakim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/doubts-on-tobacco-funds-hurt-state-bonds.html | Doubts on Tobacco Funds Hurt State Bonds | By Jonathan Fuerbringer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/former-chief-s-protege-puts-his-estate-on-the-block.html | Former Chiefs Protg Puts His Estate on the Block | By Geraldine Fabrikant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/healthsouth-s-legal-problems-ripple-across-its-hometown.html | HealthSouths Legal Problems Ripple Across Its Hometown | By Simon Romero and Alex Berenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/house-and-senate-panels-approve-aid-for-airlines.html | House and Senate Panels Approve Aid for Airlines | By Edmund L Andrews | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/japan-survey-finds-rise-in-pessimism.html | Japan Survey Finds Rise In Pessimism | By Ken Belson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/managing-editors-are-named-at-3-magazines-in-people-group.html | Managing Editors Are Named At 3 Magazines in People Group | By David Carr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/market-place-rivals-are-likely-to-imitate-american-s-stance-on-labor.html | Market Place Rivals Are Likely to Imitate Americans Stance on Labor | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/martha-stewart-s-2002-bonus-is-decreased-by-about-42.html | Martha Stewarts 2002 Bonus Is Decreased by About 42 | By Constance L Hays | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/media-business-advertising-large-airlines-faced-with-their-worst-times-have.html | THE MEDIA BUSINESS ADVERTISING Large airlines faced with their worst of times have stepped up advertising despite the war | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/retail-group-downgrades-03-forecast.html | Retail Group Downgrades 03 Forecast | By Tracie Rozhon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/sbc-drops-out-of-bidding-for-hughes-and-tv-unit.html | SBC Drops Out Of Bidding For Hughes And TV Unit | By Andrew Ross Sorkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/technology-briefing-biotechnology-human-genome-to-announce-news-on-healing-drug.html | Technology Briefing  Biotechnology Human Genome To Announce News On Healing Drug | By Andrew Pollack NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/tourists-think-twice-about-travel-to-europe-during-war.html | Tourists Think Twice About Travel to Europe During War | By John Tagliabue | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/trade-concerns-as-canada-sits-out-war.html | Trade Concerns as Canada Sits Out War | By Bernard Simon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/world-business-briefing-asia-japan-brokers-expect-losses.html | World Business Briefing  Asia Japan Brokers Expect Losses | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/world-business-briefing-asia-japan-chip-maker-forecasts-loss.html | World Business Briefing  Asia Japan Chip Maker Forecasts Loss | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/world-business-briefing-asia-south-korea-trade-gap.html | World Business Briefing  Asia South Korea Trade Gap | By Don Kirk NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/world-business-briefing-europe-france-a-takeover-offer.html | World Business Briefing  Europe France A Takeover Offer | By Kerry Shaw NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/world-business-briefing-europe-italy-possible-bid-for-fiat-unit.html | World Business Briefing  Europe Italy Possible Bid For Fiat Unit | By Eric Sylvers NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/business/world-business-briefing-europe-netherlands-airline-cutting-jobs.html | World Business Briefing  Europe Netherlands Airline Cutting Jobs | By Gregory Crouch NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/25-and-under-an-island-breeze-blows-into-union-square.html | 25 AND UNDER An Island Breeze Blows Into Union Square | By Eric Asimov | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/a-heretic-ruffles-feathers-in-france.html | A Heretic Ruffles Feathers in France | By Jacqueline Friedrich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/at-my-table-a-brush-stroke-of-india-and-a-satiny-dessert.html | AT MY TABLE A Brush Stroke of India And a Satiny Dessert | By Nigella Lawson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/critics-notebook-on-a-clear-day-i-can-eat-forever.html | CRITICS NOTEBOOK On A Clear Day I Can Eat Forever | By William Grimes | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/food-stuff-do-it-yourself-bloody-marys-for-the-persnickety-bruncher.html | FOOD STUFF DoItYourself Bloody Marys For the Persnickety Bruncher | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/food-stuff-for-connoisseurs-of-time-saving.html | FOOD STUFF For Connoisseurs Of TimeSaving | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/food-stuff-head-starts-for-soups-and-sauces.html | FOOD STUFF Head Starts for Soups and Sauces | By Diane Weintraub Pohl | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/food-stuff-homey-plates-behind-home-plate.html | FOOD STUFF Homey Plates Behind Home Plate | By Ed Levine | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/food-stuff-what-to-do-with-what-you-bought.html | FOOD STUFF What to Do With What You Bought | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/is-it-nature-or-nurture-that-makes-spring-menus-sing.html | Is it Nature or Nurture That Makes Spring Menus Sing | By Julia Moskin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/pairings-to-complement-a-soft-touch-a-bundle-of-sharp-foods.html | PAIRINGS To Complement a Soft Touch a Bundle of Sharp Foods | By Amanda Hesser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/restaurants-one-neighborhood-place-spawns-another.html | RESTAURANTS One Neighborhood Place Spawns Another | By William Grimes | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/spirits-of-the-times-a-garden-of-delights-in-a-glass-of-gin.html | SPIRITS OF THE TIMES A Garden of Delights In a Glass of Gin | By Frank J Prial | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/taking-comfort-from-an-unexpected-source.html | Taking Comfort From an Unexpected Source | By Ralph Blumenthal | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/temptations-a-duet-of-puddings-playing-taste-notes-that-tease.html | TEMPTATIONS A Duet of Puddings Playing Taste Notes That Tease | By Julia Moskin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/the-minimalist-clearing-a-turnip-fog.html | THE MINIMALIST Clearing A Turnip Fog | By Mark Bittman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/this-store-sells-rice-pudding-nothing-else.html | This Store Sells Rice Pudding Nothing Else | By Fred A Bernstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/movies/berlin-s-wall-is-down-but-try-to-keep-mom-from-finding-out.html | Berlins Wall Is Down but Try to Keep Mom From Finding Out | By Nora Fitzgerald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/movies/film-festival-reviews-it-would-have-been-much-easier-if-hed-just-misplaced-his.html | FILM FESTIVAL REVIEWS It Would Have Been Much Easier if Hed Just Misplaced His Keys | By Elvis Mitchell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/movies/film-festival-reviews-writing-9-11-eulogies-links-two-disparate-new-yorkers.html | FILM FESTIVAL REVIEWS Writing 911 Eulogies Links Two Disparate New Yorkers | By A O Scott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/movies/film-review-decadence-and-decay-as-art-forms.html | FILM REVIEW Decadence and Decay as Art Forms | By Elvis Mitchell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/movies/film-review-marguerite-duras-as-a-writer-who-s-just-a-bit-grumpy.html | FILM REVIEW Marguerite Duras as a Writer Whos Just a Bit Grumpy | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/movies/film-review-putting-fellini-in-front-of-the-lens.html | FILM REVIEW Putting Fellini In Front Of the Lens | By A O Scott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/almost-2000-child-care-slots-are-going-unfilled-report-says.html | Almost 2000 Child Care Slots Are Going Unfilled Report Says | By Leslie Kaufman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/boldface-names-078166.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/bulletin-board-a-quicker-teaching-degree-at-nyu.html | BULLETIN BOARD A Quicker Teaching Degree at NYU | By Karen W Arenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/bulletin-board-new-dean-of-admission-at-princeton.html | BULLETIN BOARD New Dean of Admission at Princeton | By Karen W Arenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/celebrating-effort-to-make-the-elevator-a-dull-ride.html | Celebrating Effort to Make The Elevator A Dull Ride | By Michael Brick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/city-prison-officials-announce-reorganization-of-management.html | City Prison Officials Announce Reorganization of Management | By Thomas J Lueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/clean-government-initiatives-are-a-priority-for-rowland.html | CleanGovernment Initiatives Are a Priority for Rowland | By Paul von Zielbauer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/drastic-backup-city-budget-has-up-to-15000-layoffs.html | Drastic Backup City Budget Has Up to 15000 Layoffs | By Michael Cooper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/end-of-bridge-work-to-bring-subway-changes-next-year.html | End of Bridge Work to Bring Subway Changes Next year | By Greg Retsinas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/health-workers-2002-pataki-allies-jam-into-albany-to-denounce-his-cuts.html | Health Workers 2002 Pataki Allies Jam Into Albany to Denounce His Cuts | By Winnie Hu and James C McKinley Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/highs-and-lows-in-park-slope-rezoning-plan.html | Highs and Lows in Park Slope Rezoning Plan | By Diane Cardwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/house-moves-to-give-millions-in-security-aid-to-new-york.html | House Moves to Give Millions In Security Aid to New York | By Raymond Hernandez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/in-albany-talks-yield-no-progress-on-budget.html | In Albany Talks Yield No Progress On Budget | By Al Baker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/in-trenton-some-propose-raising-taxes-on-the-richest.html | In Trenton Some Propose Raising Taxes On the Richest | By Laura Mansnerus | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/metro-briefing-new-jersey-camden-city-revitalization-plan-advances.html | Metro Briefing  New Jersey Camden City Revitalization Plan Advances | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/metro-briefing-new-jersey-elizabeth-fugitive-killer-surrenders.html | Metro Briefing  New Jersey Elizabeth Fugitive Killer Surrenders | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/metro-briefing-new-york-bronx-man-kills-himself-after-killing-companion.html | Metro Briefing  New York Bronx Man Kills Himself After Killing Companion | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/metro-briefing-new-york-manhattan-ex-editor-accuses-post-of-bias.html | Metro Briefing  New York Manhattan ExEditor Accuses Post Of Bias | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/metro-briefing-new-york-the-bronx-student-dies-of-meningitis.html | Metro Briefing  New York The Bronx Student Dies Of Meningitis | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nation/nation-at-war-9-11-inquiry-terrorism-panel-hears-advice-methods-prevention.html | A NATION AT WAR 911 INQUIRY Terrorism Panel Hears Advice on Methods of Prevention | By Robert F Worth | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nation/nation-at-war-home-for-future-soldier-life-liberal-campus-can-be-battle.html | A NATION AT WAR AT WAR AT HOME For a Future Soldier Life on a Liberal Campus Can Be a Battle | By Dan Barry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/newark-court-tackles-problem-with-handling-of-traffic-tickets.html | Newark Court Tackles Problem With Handling of Traffic Tickets | By Ronald Smothers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/on-education-embedded-scribe-in-ps-48-trenches.html | ON EDUCATION Embedded Scribe In PS 48 Trenches | By Michael Winerip | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/our-towns-a-pow-brings-war-close-to-home.html | Our Towns A POW Brings War Close to Home | By Matthew Purdy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/pataki-names-former-yale-head-to-serve-as-chairman-of-cuny.html | Pataki Names Former Yale Head To Serve as Chairman of CUNY | By Karen W Arenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/public-lives-offering-a-silver-lining-of-sand-and-sea.html | PUBLIC LIVES Offering a Silver Lining of Sand and Sea | By Chris Hedges | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/queens-politicians-oppose-airport-trade-center-land-swap.html | Queens Politicians Oppose AirportTrade Center Land Swap | By Charles V Bagli | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/security-chiefs-are-suspended-by-the-mta.html | Security Chiefs Are Suspended By the MTA | By Randy Kennedy and Bruce Lambert | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/seeking-fill-husband-s-boots-firefighter-s-widow-tries-join-department.html | Seeking to Fill a Husbands Boots Firefighters Widow Tries to Join the Department | By Corey Kilgannon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/students-seize-chance-to-give-detailed-views-on-budget.html | Students Seize Chance to Give Detailed Views on Budget | By Claudia Rowe | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/who-makes-more-than-who-in-new-york.html | Who Makes More Than Who in New York | By Janny Scott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/come-the-revolution.html | Come the Revolution | By Thomas L Friedman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/shock-and-pause.html | Shock and Pause | By Merrill A McPeak | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/warring-tribes-here-and-there.html | Warring Tribes Here and There | By Maureen Dowd | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/why-aren-t-there-enough-troops-in-iraq.html | Why Arent There Enough Troops in Iraq | By Joseph P Hoar | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/2003-ncaa-tournament-a-texas-sized-need-to-succeed.html | 2003 NCAA TOURNAMENT A TexasSized Need to Succeed | By Pete Thamel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/2003-ncaa-tournament-backcourt-puts-storm-in-final-of-the-nit.html | 2003 NCAA TOURNAMENT Backcourt Puts Storm In Final of the NIT | By Ron Dicker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/2003-ncaa-tournament-doherty-quits-tar-heels.html | 2003 NCAA TOURNAMENT Doherty Quits Tar Heels | By Joe Drape | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/2003-ncaa-tournament-uconn-rides-flawed-victory-over-purdue-to-final-four.html | 2003 NCAA TOURNAMENT UConn Rides Flawed Victory Over Purdue To Final Four | By Jere Longman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/baseball-baseball-coffee-and-godzilla.html | BASEBALL Baseball Coffee and Godzilla | By Ken Belson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/baseball-going-against-the-grain.html | BASEBALL Going Against the Grain | By Bill Pennington | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/baseball-mets-look-to-lefties-to-help-get-it-right.html | BASEBALL Mets Look to Lefties To Help Get It Right | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/baseball-pettitte-and-giambi-more-than-make-up-for-the-loss-of-jeter.html | BASEBALL Pettitte and Giambi More Than Make Up For the Loss of Jeter | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/baseball-yankees-have-to-make-do-for-month-or-more-without-jeter.html | BASEBALL Yankees Have to Make Do for Month or More Without Jeter | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/george-connor-78-standout-for-notre-dame-and-the-bears.html | George Connor 78 Standout For Notre Dame and the Bears | By Frank Litsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/hockey-belfour-turns-back-devils-for-400th-career-victory.html | HOCKEY Belfour Turns Back Devils For 400th Career Victory | By Jim Cerny | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/hockey-tie-is-victory-for-isles-and-a-defeat-for-the-rangers.html | HOCKEY Tie Is Victory for Isles and a Defeat for the Rangers | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/outdoors-bounty-on-ramapo-with-a-lucky-fly.html | OUTDOORS Bounty on Ramapo With a Lucky Fly | By Stephen C Sautner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/plus-swimming-munz-captures-800-meter-freestyle.html | PLUS SWIMMING Munz Captures 800Meter Freestyle | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/pro-football-giants-could-sign-kicker-to-complete-special-teams.html | PRO FOOTBALL Giants Could Sign Kicker To Complete Special Teams | By Buster Olney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/sports-of-the-times-forget-about-blame-it-s-a-no-fault-collision.html | Sports of The Times Forget About Blame Its a NoFault Collision | By Harvey Araton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/sports-of-the-times-no-room-for-2-rivals-in-the-hockey-playoffs.html | Sports of The Times No Room for 2 Rivals In the Hockey Playoffs | By George Vecsey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/theater/in-performance-theater-an-updating-of-shakespeare-by-changing-all-the-sexes.html | IN PERFORMANCE THEATER An Updating of Shakespeare By Changing All the Sexes | By D J R Bruckner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/theater/in-performance-theater-the-ears-of-a-hotel-room-and-the-tales-they-hear.html | IN PERFORMANCE THEATER The Ears of a Hotel Room And the Tales They Hear | By Wilborn Hampton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/theater/in-performance-theater-the-university-of-all-wars-in-blank-verse-by-macleish.html | IN PERFORMANCE THEATER The University of All Wars In Blank Verse by MacLeish | By Wilborn Hampton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/a-nation-at-war-law-enforcement-officers-american-flag-do-rags-set-off-furor.html | A NATION AT WAR LAW ENFORCEMENT Officers American Flag Do Rags Set Off Furor | By Patricia Leigh Brown | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/a-nation-at-war-the-commentators-ex-generals-defend-their-blunt-comments.html | A NATION AT WAR THE COMMENTATORS ExGenerals Defend Their Blunt Comments | By Jim Rutenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/a-nation-at-war-the-generals-the-chief-sends-a-signal-down-the-line.html | A NATION AT WAR THE GENERALS The Chief Sends a Signal Down the Line | By John H Cushman Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/a-nation-at-war-the-home-front-aching-town-rejoices-when-soldier-is-found.html | A NATION AT WAR THE HOME FRONT Aching Town Rejoices When Soldier Is Found | By Douglas Jehl With Monica Davey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/air-force-secretary-says-academy-s-leaders-could-be-punished-in-rape-scandal.html | Air Force Secretary Says Academys Leaders Could Be Punished in Rape Scandal | By Diana Jean Schemo | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/first-medicine-for-sickle-cell-anemia-can-also-prolong-life-for-sickest-patients.html | First Medicine for Sickle Cell Anemia Can Also Prolong Life for Sickest Patients Study Says | By Warren E Leary | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/los-angeles-archdiocese-tries-to-shield-documents.html | Los Angeles Archdiocese Tries to Shield Documents | By Calvin Sims | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/medicare-drug-benefit-plan-is-proposed-by-2-democrats.html | Medicare Drug Benefit Plan Is Proposed by 2 Democrats | By Robert Pear | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/nation-at-war-congress-democratic-lawmakers-keep-their-heads-down-while-letting.html | A NATION AT WAR CONGRESS Democratic Lawmakers Keep Their Heads Down While Letting the Generals Speak Out | By Carl Hulse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/nation-at-war-paying-for-war-panels-approve-war-spending-but-reject-free-rein-for.html | A NATION AT WAR PAYING FOR THE WAR Panels Approve War Spending but Reject Free Rein for White House | By David Firestone and Eric Lichtblau | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/nation-at-war-plan-top-ranked-officer-denounces-critics-iraq-campaign.html | A NATION AT WAR THE WAR PLAN TOPRANKED OFFICER DENOUNCES CRITICS OF IRAQ CAMPAIGN | By Thom Shanker and John Tierney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/national-briefing-washington-superfund-law-is-upheld.html | National Briefing  Washington Superfund Law Is Upheld | By Jennifer 8 Lee NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/once-a-home-now-a-museum-of-fate-unknown.html | Once a Home Now a Museum of Fate Unknown | By Stephanie Strom | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/pipeline-company-to-pay-34-million-for-spills.html | Pipeline Company to Pay 34 Million for Spills | By Jennifer 8 Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/report-said-directors-union-owned-insurer-should-return-unfair-trading-profits.html | Report Said Directors of UnionOwned Insurer Should Return Unfair Trading Profits | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/respiratory-illness-disease-many-questions-fewer-answers-mysterious-respiratory.html | A RESPIRATORY ILLNESS THE DISEASE Many Questions Fewer Answers on a Mysterious Respiratory Syndrome | By Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/respiratory-illness-tracking-disease-worries-over-respiratory-illness-prompt.html | A RESPIRATORY ILLNESS TRACKING DISEASE Worries Over Respiratory Illness Prompt Quarantine of Jet in California | By DONALD G McNEIL Jr and RICHARD PREZPEA | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/second-plane-from-cuba-is-hijacked-to-key-west.html | Second Plane From Cuba Is Hijacked To Key West | By Dana Canedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/senator-raises-7.4-million-for-presidential-campaign.html | Senator Raises 74 Million For Presidential Campaign | By Richard A Oppel Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/shuttle-inquiry-considers-possible-role-of-loose-panel.html | Shuttle Inquiry Considers Possible Role of Loose Panel | By John Schwartz and Matthew L Wald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/shuttle-investigators-have-theory-about-hole-in-wing-edge.html | Shuttle Investigators Have Theory About Hole in Wing Edge | By Kenneth Chang | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/supreme-court-affirmative-action-justices-look-for-nuance-race-preference-case.html | THE SUPREME COURT AFFIRMATIVE ACTION Justices Look for Nuance in RacePreference Case | By Linda Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/supreme-court-demonstrators-thousands-students-gather-outside-court-support.html | THE SUPREME COURT THE DEMONSTRATORS Thousands of Students Gather Outside Court in Support of Admission Policies | By Greg Winter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/texas-court-acts-to-clear-38-in-town-splitting-drug-case.html | Texas Court Acts to Clear 38 In TownSplitting Drug Case | By Simon Romero With Adam Liptak | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/us/the-supreme-court-judicial-nominee-distances-herself-from-past-positions.html | THE SUPREME COURT Judicial Nominee Distances Herself From Past Positions | By Neil A Lewis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/a-nation-at-war-combat-iraq-is-planning-protracted-war.html | A NATION AT WAR COMBAT IRAQ IS PLANNING PROTRACTED WAR | By Patrick E Tyler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/a-nation-at-war-europe-italian-police-arrest-6-men-suspected-of-ties-to-al-qaeda.html | A NATION AT WAR EUROPE Italian Police Arrest 6 Men Suspected of Ties to Al Qaeda | By Jason Horowitz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/a-nation-at-war-jordan-iraqi-agents-held-in-plot-to-poison-water-supply.html | A NATION AT WAR JORDAN Iraqi Agents Held in Plot To Poison Water Supply | By Alan Feuer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/a-nation-at-war-the-islamic-world-for-arabs-new-jihad-is-in-iraq.html | A NATION AT WAR THE ISLAMIC WORLD For Arabs New Jihad Is in Iraq | By Neil MacFarquhar | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/a-nation-at-war-the-strategy-us-forces-enter-zone-to-confront-republican-guard.html | A NATION AT WAR THE STRATEGY US FORCES ENTER ZONE TO CONFRONT REPUBLICAN GUARD | By Michael R Gordon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/a-nation-at-war-turkey-powell-in-ankara-ties-assistance-for-us-to-aid.html | A NATION AT WAR TURKEY Powell in Ankara Ties Assistance for US to Aid | By Steven R Weisman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/a-respiratory-illness-hong-kong-virus-imperils-commerce-and-economy-in-asian-hub.html | A RESPIRATORY ILLNESS HONG KONG Virus Imperils Commerce And Economy In Asian Hub | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/african-aids-and-helping-orphans-remember.html | African AIDS and Helping Orphans Remember | By Marc Lacey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/daughter-of-the-revolution-fights-the-veil.html | Daughter of the Revolution Fights the Veil | By Elaine Sciolino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/letter-from-the-middle-east-arab-showplace-could-it-be-the-west-bank.html | LETTER FROM THE MIDDLE EAST Arab Showplace Could It Be the West Bank | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-britain-most-britons-back-war-but-mistrust-us-waging-it.html | A NATION AT WAR BRITAIN Most Britons Back the War but Mistrust How the US Is Waging It | By Sarah Lyall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-casualties-us-military-has-no-count-iraqi-dead-fighting.html | A NATION AT WAR THE CASUALTIES US Military Has No Count Of Iraqi Dead In Fighting | By John M Broder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-chemical-warfare-protective-suits-often-tested-labs-may-soon-face.html | A NATION AT WAR CHEMICAL WARFARE Protective Suits Often Tested in Labs May Soon Face RealWorld Challenge | By Andrew C Revkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-civilian-casualties-us-military-chiefs-express-regret-over-civilian.html | A NATION AT WAR CIVILIAN CASUALTIES US Military Chiefs Express Regret Over Civilian Deaths | By Christopher Marquis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-estranged-allies-europe-assesses-damage-western-relationships-takes.html | A NATION AT WAR ESTRANGED ALLIES Europe Assesses Damage To Western Relationships and Takes Steps to Rebuild | By Elaine Sciolino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-field-101st-airborne-division-cheers-smiles-for-us-general-captured.html | A NATION AT WAR IN THE FIELD 101ST AIRBORNE DIVISION Cheers and Smiles for US General in Captured City | By Jim Dwyer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-field-75th-exploitation-task-force-smoking-gun-still-proves-be.html | A NATION AT WAR IN THE FIELD  75th EXPLOITATION TASK FORCE Smoking Gun Still Proves To Be Elusive for Searchers | By Judith Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-field-first-marine-division-onward-toward-tigris-with-iraq-s-capital.html | A NATION AT WAR IN THE FIELD FIRST MARINE DIVISION Onward Toward the Tigris With Iraqs Capital in Mind | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-field-first-marine-division-orders-place-word-goes-out-that-this-it.html | A NATION AT WAR IN THE FIELD FIRST MARINE DIVISION Orders in Place Word Goes Out That This Is It | By John Kifner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-field-northern-iraq-kirkuk-horizon-falcon-shells-nearby.html | A NATION AT WAR IN THE FIELD NORTHERN IRAQ Kirkuk on the Horizon and a Falcon and Shells Nearby | By C J Chivers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-field-third-infantry-division-us-columns-roll-forward-near-baghdad.html | A NATION AT WAR IN THE FIELD THIRD INFANTRY DIVISION US Columns Roll Forward Near Baghdad | By Steven Lee Myers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-intelligence-officer-outfit-s-wise-guy-sees-lighter-side-even-somber.html | A NATION AT WAR INTELLIGENCE OFFICER An Outfits Wise Guy Sees the Lighter Side of Even the Somber Moments | By Michael Wilson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-london-2-algerians-convicted-plot-raise-money-for-terrorists.html | A NATION AT WAR LONDON 2 Algerians Convicted in Plot To Raise Money for Terrorists | By Warren Hoge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-missing-4-journalists-are-safe-jordan-after-week-iraqi-jail.html | A NATION AT WAR THE MISSING 4 Journalists Are Safe in Jordan After a Week in an Iraqi Jail | By Ian Fisher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-oil-field-retired-shell-executive-seen-likely-head-production.html | A NATION AT WAR THE OIL FIELD A Retired Shell Executive Seen As Likely Head of Production | By Neela Banerjee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-overview-april-1-2003-outskirts-baghdad-arab-volunteers-british-mixed.html | A NATION AT WARAN OVERVIEW APRIL 1 2003 On the Outskirts of Baghdad Arab Volunteers and British Mixed Feelings | By Anthony Depalma | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-prisoners-war-commandos-rescue-soldier-she-was-held-since-ambush.html | A NATION AT WAR PRISONERS OF WAR Commandos Rescue Soldier She Was Held Since Ambush | By John M Broder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-rebuilding-plans-for-postwar-iraq-are-re-evaluated-fast-military-exit.html | A NATION AT WAR REBUILDING Plans for Postwar Iraq Are Reevaluated As Fast Military Exit Looks Less Likely | By David E Sanger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/north-korea-s-reaction-on-iraq-is-subdued-so-far.html | North Koreas Reaction On Iraq Is Subdued So Far | By Howard W French | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/turk-says-he-ll-try-again-to-reunite-cyprus.html | Turk Says Hell Try Again to Reunite Cyprus | By Frank Bruni | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/world-briefing-asia-japan-new-farm-minister.html | World Briefing  Asia Japan New Farm Minister | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/world-briefing-europe-britain-citizenship-laws-tightened.html | World Briefing  Europe Britain Citizenship Laws Tightened | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/world-briefing-europe-ireland-plan-to-fingerprint-immigrants.html | World Briefing  Europe Ireland Plan To Fingerprint Immigrants | By Brian Lavery NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://www.nytimes.com/2003/04/02/world/world-briefing-europe-italy-fiat-for-finance-minister.html | World Briefing  Europe Italy Fiat For Finance Minister | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/arts/a-new-underground-at-carnegie-in-more-ways-than-one.html | A New Underground at Carnegie in More Ways Than One | By Robin Pogrebin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/arts/bridge-getting-satisfaction-even-in-minor-events.html | BRIDGE Getting Satisfaction Even in Minor Events | By Alan Truscott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/arts/critic-s-notebook-mcluhan-s-messages-echoing-on-iraq.html | CRITIC'S NOTEBOOK McLuhans Messages Echoing On Iraq | By Sarah Boxer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/arts/furor-over-rapper-s-cover-art-statement.html | Furor Over Rappers CoverArt Statement | By Neil Strauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/arts/tv-review-lead-guitarist-blair-battles-divas.html | TV REVIEW Lead Guitarist Blair Battles Divas | By Alessandra Stanley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/books/books-of-the-times-tough-enough-to-face-a-world-transformed.html | BOOKS OF THE TIMES Tough Enough to Face a World Transformed | By Janet Maslin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/books/mocking-foe-status-quo-terry-southern-literary-archives-go-new-york-public.html | Mocking Foe of the Status Quo Terry Southern Literary Archives Go to New York Public Library | By Mel Gussow | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/business/65-and-just-itching-for-a-little-convergence.html | 65 and Just Itching for a Little Convergence | By Ken Belson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/business/a-yearlong-decline-in-the-dollar-is-little-help-on-us-trade-gap.html | A Yearlong Decline in the Dollar Is Little Help on US Trade Gap | By Daniel Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/business/battle-rages-between-fox-news-and-msnbc.html | Battle Rages Between Fox News and MSNBC | By Jim Rutenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/business/cable-and-wireless-of-britain-names-chief-shares-jump.html | Cable and Wireless of Britain Names Chief Shares Jump | By Alan Cowell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/business/economic-scene-what-will-be-model-for-peace-postwar-iraq-germany-after-world-war.html | Economic Scene What will be the model for peace in postwar Iraq  Germany after World War I or after World War II | By Alan B Krueger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-03 | https://www.nytimes.com/2003/04/03/business/europe-inquiry-on-french-aid-to-big-utility.html | Europe Inquiry On French Aid To Big Utility | By Paul Meller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/business/lloyd-s-of-london-the-insurer-reports-first-profit-in-six-years.html | Lloyds of London the Insurer Reports First Profit in Six Years | By Joseph B Treaster | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/business/market-place-decreasing-prices-ignite-a-sell-off-in-tobacco-bonds.html | Market Place Decreasing Prices Ignite a SellOff In Tobacco Bonds | By Jonathan Fuerbringer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/business/media-business-advertising-predictions-for-tv-commercial-sales-for-fall-season.html | THE MEDIA BUSINESS ADVERTISING Predictions for TV commercial sales for the fall season are cut because of the war in Iraq | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/business/murdoch-cleared-to-buy-italian-tv-venture.html | Murdoch Cleared to Buy Italian TV Venture | By Paul Meller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/business/oil-prices-off-on-war-news-and-increase-in-us-supply.html | Oil Prices Off on War News And Increase in US Supply | By Neela Banerjee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/business/sour-mood-pervades-the-economic-front.html | Sour Mood Pervades the Economic Front | By Edmund L Andrews | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/business/swiss-cut-interest-rates-and-the-franc-drops.html | Swiss Cut Interest Rates and the Franc Drops | By Alison Langley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/business/the-markets-stocks-bonds-stocks-rally-as-hopes-rise-for-brief-war.html | THE MARKETS STOCKS  BONDS Stocks Rally As Hopes Rise For Brief War | By Alex Berenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/business/the-media-business-advertising-addenda-ogilvy-chastised-for-beer-commercial.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy Chastised For Beer Commercial | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/business/the-media-business-new-editor-at-penguin-announces-her-authors.html | THE MEDIA BUSINESS New Editor At Penguin Announces Her Authors | By Jesse McKinley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/business/world-business-briefing-asia-japan-mitsubishi-recalls-vehicles.html | World Business Briefing  Asia Japan Mitsubishi Recalls Vehicles | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/business/world-business-briefing-asia-japan-trader-cuts-profit-forecast.html | World Business Briefing  Asia Japan Trader Cuts Profit Forecast | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/business/world-business-briefing-australia-australia-interest-rate-unchanged.html | World Business Briefing  Australia Australia Interest Rate Unchanged | By John Shaw NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/a-catalog-entrepreneur-takes-the-new-york-test.html | A Catalog Entrepreneur Takes the New York Test | By Christopher Hawthorne | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/a-personal-cascade-as-a-garden-of-eden.html | A Personal Cascade as a Garden of Eden | By William L Hamilton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/dreaming-in-the-dirt.html | Dreaming In the Dirt | By Anne Raver | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/garden-currents-chairs-adirondack-dreaming-nothing-loud-but-the-color.html | GARDEN CURRENTS CHAIRS Adirondack Dreaming Nothing Loud but the Color | By Marianne Rohrlich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/garden-currents-furniture-pesky-vine-perhaps-but-beautiful-if-turned-into-garden.html | GARDEN CURRENTS FURNITURE A Pesky Vine Perhaps But Beautiful if Turned Into a Garden Bench | By Marianne Rohrlich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/garden-currents-photographs-so-close-and-real-the-petals-seem-to-quiver.html | GARDEN CURRENTS PHOTOGRAPHS So Close and Real the Petals Seem to Quiver | By Linda Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/garden-currents-pots-not-the-kind-of-planter-to-roll-over-in-a-breeze.html | GARDEN CURRENTS POTS Not the Kind of Planter To Roll Over in a Breeze | By Leslie Land | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/garden-currents-seats-a-flight-to-paris-at-least-in-fancy-with-lots-of-legroom.html | GARDEN CURRENTS SEATS A Flight to Paris At Least in Fancy With Lots of Legroom | By Marianne Rohrlich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/garden-currents-who-knew-crystals-to-help-a-rose-stay-happy-for-a-week.html | GARDEN CURRENTS WHO KNEW Crystals to Help a Rose Stay Happy for a Week | By Linda Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/garden-notebook-for-the-clearest-view-use-someone-else-s-eye.html | GARDEN NOTEBOOK For the Clearest View Use Someone Elses Eye | By Ken Druse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/garden-q-a.html | GARDEN QA | By Leslie Land | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/personal-shopper-where-to-go-to-splash-some-light-in-your-face.html | PERSONAL SHOPPER Where to Go to Splash Some Light in Your Face | By Marianne Rohrlich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/perspective-through-a-viewfinder.html | Perspective Through a Viewfinder | By Ken Druse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/movies/film-festival-review-in-the-flow-of-reality-and-fantasy.html | FILM FESTIVAL REVIEW In the Flow of Reality and Fantasy | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/movies/film-festival-review-keeping-the-reaper-at-bay-with-mischievous-exuberance.html | FILM FESTIVAL REVIEW Keeping the Reaper at Bay With Mischievous Exuberance | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/13-arrested-at-girls-home-after-a-prank-turns-violent.html | 13 Arrested At Girls Home After a Prank Turns Violent | By Elissa Gootman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/2-officers-and-cabby-shot-in-new-jersey-suspect-is-killed.html | 2 Officers and Cabby Shot in New Jersey Suspect Is Killed | By Tina Kelley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/a-nation-at-war-at-war-at-home-circling-protectively-above-new-york-city.html | A NATION AT WAR AT WAR AT HOME Circling Protectively Above New York City | By Dan Barry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/assemblyman-faces-struggle-in-effort-to-overhaul-the-mta.html | Assemblyman Faces Struggle in Effort to Overhaul the MTA | By Al Baker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/bishop-walter-d-dennis-70-top-aide-in-episcopal-diocese.html | Bishop Walter D Dennis 70 Top Aide in Episcopal Diocese | By Paul Lewis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/blocks-that-rare-mix-passion-politics-and-urban-vision.html | BLOCKS That Rare Mix Passion Politics and Urban Vision | By David W Dunlap | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/boldface-names-094277.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/city-and-state-at-odds-on-aid-to-fight-terror.html | City and State At Odds on Aid To Fight Terror | By Jennifer Steinhauer and Raymond Hernandez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/council-reassesses-the-cost-of-not-recycling.html | Council Reassesses the Cost of Not Recycling | By Michael Cooper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/doomsday-budget.html | Doomsday Budget | By Michael Cooper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/fire-kills-4-in-brooklyn-arson-seen.html | Fire Kills 4 In Brooklyn Arson Seen | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/former-mayor-of-asbury-park-is-accused-of-bribery-attempt.html | Former Mayor of Asbury Park Is Accused of Bribery Attempt | By Ronald Smothers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/man-arraigned-on-18-counts-in-the-deaths-of-2-detectives.html | Man Arraigned On 18 Counts In the Deaths Of 2 Detectives | By William K Rashbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/metro-briefing-new-jersey-hackensack-arrests-under-megan-s-law.html | Metro Briefing  New Jersey Hackensack Arrests Under Megans Law | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/metro-briefing-new-jersey-newark-trooper-shoots-driver.html | Metro Briefing  New Jersey Newark Trooper Shoots Driver | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/metro-briefing-new-york-manhattan-date-set-for-bus-agreement.html | Metro Briefing  New York Manhattan Date Set For Bus Agreement | By Randy Kennedy NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/metro-briefing-new-york-manhattan-detective-suspended.html | Metro Briefing  New York Manhattan Detective Suspended | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/metro-briefing-new-york-manhattan-doormen-authorize-strike.html | Metro Briefing  New York Manhattan Doormen Authorize Strike | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/metro-briefing-new-york-manhattan-nicotine-patches-on-the-house.html | Metro Briefing  New York Manhattan Nicotine Patches On The House | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/metro-briefing-new-york-oakdale-boy-killed-after-playing-with-gun.html | Metro Briefing  New York Oakdale Boy Killed After Playing With Gun | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/metro-matters-reality-versus-albany.html | Metro Matters Reality Versus Albany | By Joyce Purnick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/more-schools-are-exempted-from-new-city-curriculum.html | More Schools Are Exempted From New City Curriculum | By David M Herszenhorn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/mr-fix-it-meet-urban-decay-bob-vila-does-brooklyn-in-the-form-of-a-dumbo-dump.html | Mr FixIt Meet Urban Decay Bob Vila Does Brooklyn In the Form of a Dumbo Dump | By Diane Cardwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/new-york-revamps-test-for-licensed-tour-guides.html | New York Revamps Test For Licensed Tour Guides | By Glenn Collins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/public-lives-save-the-firehouses-and-yes-he-ll-take-a-check.html | PUBLIC LIVES Save the Firehouses And Yes Hell Take a Check | By Lynda Richardson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/raises-and-no-concessions-in-principals-new-contract.html | Raises and No Concessions In Principals New Contract | By Abby Goodnough | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/tie-a-yellow-ribbon-and-watch-the-fur-fly-in-a-new-jersey-town.html | Tie a Yellow Ribbon and Watch the Fur Fly in a New Jersey Town | By Maria Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/trenton-budget-talks-leave-dim-hope-of-recovery-soon.html | Trenton Budget Talks Leave Dim Hope of Recovery Soon | By Laura Mansnerus | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/wall-of-bronx-building-crumbles-forcing-out-34-families.html | Wall of Bronx Building Crumbles Forcing Out 34 Families | By Michael Brick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/what-s-in-a-name-royalties-if-the-mayor-has-his-way.html | Whats in a Name Royalties If the Mayor Has His Way | By Jennifer Steinhauer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/mugging-the-needy.html | Mugging the Needy | By Bob Herbert | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/on-rewarding-friends.html | On Rewarding Friends | By William Safire | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/the-best-way-into-baghdad.html | The Best Way Into Baghdad | By Yagil Henkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/2003-ncaa-tournament-3-powerful-teams-seek-to-dethrone-uconn.html | 2003 NCAA TOURNAMENT 3 Powerful Teams Seek To Dethrone UConn | By Jere Longman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/2003-ncaa-tournament-marquette-takes-the-long-road.html | 2003 NCAA TOURNAMENT Marquette Takes the Long Road | By Joe Lapointe | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/2003-ncaa-tournament-talking-roundball-in-the-oval-office.html | 2003 NCAA TOURNAMENT Talking Roundball in the Oval Office | By Pete Thamel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/baseball-cubs-prior-is-polished-beyond-his-years.html | BASEBALL Cubs Prior Is Polished Beyond His Years | By Buster Olney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/baseball-padres-nevin-more-than-most-players-can-feel-jeter-s-pain.html | BASEBALL Padres Nevin More Than Most Players Can Feel Jeters Pain | By Jack Curry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/baseball-stand-in-for-jeter-stands-out-in-first-start.html | BASEBALL StandIn For Jeter Stands Out In First Start | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/baseball-union-discusses-all-star-game-link-to-series.html | BASEBALL Union Discusses AllStar Game Link to Series | By Murray Chass | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/baseball-with-sosa-falling-a-bit-short-the-mets-dont.html | BASEBALL With Sosa Falling a Bit Short the Mets Dont | By Buster Olney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/college-basketball-columbia-job-entices-bobby-hurley.html | COLLEGE BASKETBALL Columbia Job Entices Bobby Hurley | By Ron Dicker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/college-basketball-the-reason-st-john-s-can-smile.html | COLLEGE BASKETBALL The Reason St Johns Can Smile | By Ron Dicker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/hockey-for-isles-one-goal-2-points-in-3-games.html | HOCKEY For Isles One Goal 2 Points In 3 Games | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/hockey-this-fan-s-fantasy-was-examining-the-fine-print.html | HOCKEY This Fans Fantasy Was Examining the Fine Print | By Richard Sandomir With Stu Hackel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/pro-basketball-nets-anger-isn-t-enough-in-a-3rd-quarter-collapse.html | PRO BASKETBALL Nets Anger Isnt Enough In a 3rdQuarter Collapse | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/pro-basketball-on-night-when-camby-tweaks-knicks-knight-surprises-the-nuggets.html | PRO BASKETBALL On Night When Camby Tweaks Knicks Knight Surprises the Nuggets | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/sports-of-the-times-she-offers-something-called-voom.html | Sports Of The Times She Offers Something Called Voom | By Selena Roberts | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/basics-for-economical-gamers-a-rental-with-no-due-date.html | BASICS For Economical Gamers a Rental With No Due Date | By Peter Rojas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/from-chimney-pot-to-loge-a-virtual-close-up-of-paris.html | From Chimney Pot to Loge A Virtual CloseUp of Paris | By Kristen Hinman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/game-theory-entranced-by-a-perfect-swing-and-a-spunky-sponge.html | GAME THEORY Entranced by a Perfect Swing and a Spunky Sponge | By Charles Herold | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/how-digital-pioneers-put-the-personal-in-pc-s.html | How Digital Pioneers Put the Personal in PCs | By John Markoff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/more-than-just-a-game-but-how-close-to-reality.html | More Than Just a Game But How Close to Reality | By Amy Harmon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/news-watch-headphones-never-missing-a-beat-or-a-phone-call.html | NEWS WATCH HEADPHONES Never Missing a Beat or a Phone Call | By Judy Tong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/news-watch-networks-from-a-slim-black-box-shared-knowledge-streams-wirelessly.html | NEWS WATCH NETWORKS From a Slim Black Box Shared Knowledge Streams Wirelessly | By Thomas J Fitzgerald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/news-watch-security-tell-a-story-in-pictures-and-the-palmtop-unlocks.html | NEWS WATCH SECURITY Tell a Story in Pictures And the Palmtop Unlocks | By Ian Austen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/news-watch-updating-conscience-weds-convenience-in-a-hardware-recycling-service.html | NEWS WATCH UPDATING Conscience Weds Convenience In a Hardware Recycling Service | By Mark Glassman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/online-shopper-in-search-of-a-family-home-on-the-road.html | ONLINE SHOPPER In Search of a Family Home on the Road | By Michelle Slatalla | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/pc-gamers-the-windows-version-at-your-fingertips.html | PC Gamers The Windows Version at Your Fingertips | By Charles Herold | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/q-a-reclaiming-disk-space-from-temporary-files.html | QA Reclaiming Disk Space From Temporary Files | By Jd Biersdorfer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/state-of-the-art-photography-is-easy-it-s-the-shopping-that-s-hard.html | STATE OF THE ART Photography Is Easy Its the Shopping Thats Hard | By David Pogue | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/that-championship-season-in-code.html | That Championship Season in Code | By Katie Hafner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/watch-photo-viewers-slim-pickings-tv-insert-memory-card-relive-good-times.html | NEWS WATCH PHOTO VIEWERS Slim Pickings on TV Insert a Memory Card And Relive Good Times | By Jd Biersdorfer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/web-dial-up-gains-speed-but-at-a-price.html | Web DialUp Gains Speed But at a Price | By Saul Hansell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/what-s-next-from-a-hurricane-s-eye-skydiving-sensors-yield-answers.html | WHATS NEXT From a Hurricanes Eye Skydiving Sensors Yield Answers | By Anne Eisenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/theater/theater-review-the-spirit-triumphs-in-a-south-african-prison.html | THEATER REVIEW The Spirit Triumphs in a South African Prison | By Bruce Weber | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/us/2-hijackers-seize-havana-ferry-and-sail-for-florida.html | 2 Hijackers Seize Havana Ferry and Sail for Florida | By Dana Canedy With David Gonzalez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/us/a-nation-at-war-back-home-swift-rescue-boosts-morale-at-unit-s-base.html | A NATION AT WAR BACK HOME Swift Rescue Boosts Morale At Units Base | By Simon Romero | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/us/a-nation-at-war-the-hometown-rescue-in-iraq-and-a-big-stir-in-west-virginia.html | A NATION AT WAR THE HOMETOWN Rescue in Iraq and a Big Stir in West Virginia | By Douglas Jehl and Jayson Blair | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/us/amid-balking-in-congress-bush-will-fight-for-smaller-tax-cut.html | Amid Balking in Congress Bush Will Fight for Smaller Tax Cut | By Elisabeth Bumiller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-03 | https://www.nytimes.com/2003/04/03/us/boston-archdiocese-is-sued-by-san-bernardino-diocese.html | Boston Archdiocese Is Sued By San Bernardino Diocese | By Calvin Sims | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/us/data-form-picture-of-shuttle-disaster.html | Data Form Picture of Shuttle Disaster | By John Schwartz With Matthew L Wald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/us/industry-says-decision-wont-set-back-managed-care.html | Industry Says Decision Wont Set Back Managed Care | By Milt Freudenheim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/us/labor-leader-wants-insurer-s-directors-to-give-up-6-million.html | Labor Leader Wants Insurers Directors to Give Up 6 Million | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/us/nation-war-biological-defenses-senate-panel-advances-compensation-plan-for-those.html | A NATION AT WAR BIOLOGICAL DEFENSES Senate Panel Advances Compensation Plan for Those Hurt by Smallpox Vaccination | By Sheryl Gay Stolberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/us/nation-war-mobilizations-thin-work-force-north-dakota-gets-thinner-residents-go.html | A NATION AT WAR MOBILIZATIONS Thin Work Force of North Dakota Gets Thinner as Residents Go Off to War | By Jennifer 8 Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/us/nation-war-national-mood-2-sides-war-are-entrenched-spokane-but-cracks-show.html | A NATION AT WAR THE NATIONAL MOOD 2 Sides on War Are Entrenched in Spokane but Cracks Show | By Dean E Murphy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/us/nation-war-paying-for-war-senators-see-bill-for-war-payment-way-push-pet.html | A NATION AT WAR PAYING FOR THE WAR Senators See Bill for War Payment as Way to Push Pet Projects | By David Firestone | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/us/nation-war-pentagon-spokeswoman-media-access-brings-chorus-criticism-queries.html | A NATION AT WAR THE PENTAGON SPOKESWOMAN News Media Access Brings Chorus of Criticism and Queries | By Christopher Marquis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/us/national-briefing-rockies-colorado-no-transit-strike.html | National Briefing  Rockies Colorado No Transit Strike | By Mindy Sink NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/us/national-briefing-south-florida-everglades-water-plan.html | National Briefing  South Florida Everglades Water Plan | By Andrew C Revkin NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/us/states-can-force-hmo-s-to-accept-any-qualified-doctor-supreme-court-rules.html | States Can Force HMOs to Accept Any Qualified Doctor Supreme Court Rules | By Linda Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/us/with-7-million-in-donations-kerry-trails-democratic-rival.html | With 7 Million in Donations Kerry Trails Democratic Rival | By Richard A Oppel Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/16-die-in-bombing-in-southern-philippines-rebels-deny-link.html | 16 Die in Bombing in Southern Philippines Rebels Deny Link | By Seth Mydans | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/17-bodies-recovered-in-bolivia-landslide.html | 17 Bodies Recovered In Bolivia Landslide | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/9-linked-to-drug-war-found-slain-outside-mexican-border-city.html | 9 Linked to Drug War Found Slain Outside Mexican Border City | By Tim Weiner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-britain-blair-says-hussein-plans-to-blame-allies-for-desecration.html | A NATION AT WAR BRITAIN Blair Says Hussein Plans to Blame Allies for Desecration | By Warren Hoge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-civilians-iraq-shows-casualties-in-hospital.html | A NATION AT WAR CIVILIANS Iraq Shows Casualties In Hospital | By Tyler Hicks With John F Burns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-combat-us-ground-forces-sweep-toward-baghdad.html | A NATION AT WAR COMBAT US Ground Forces Sweep Toward Baghdad | By Patrick E Tyler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-corps-headquarters-second-thoughts-and-very-long-hours.html | A NATION AT WAR CORPS HEADQUARTERS Second Thoughts and Very Long Hours | By Bernard Weinraub | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-diplomacy-powell-patches-things-up-as-turkey-consents-to-help.html | A NATION AT WAR DIPLOMACY Powell Patches Things Up As Turkey Consents to Help | By Steven R Weisman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-in-the-field-101st-airborne-a-bridgehead-and-a-thirsty-welcome.html | A NATION AT WAR IN THE FIELD 101st AIRBORNE A Bridgehead and a Thirsty Welcome | By Jim Dwyer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-mideast-news-arab-tv-curtails-coverage-after-move-by-iraq.html | A NATION AT WAR MIDEAST NEWS Arab TV Curtails Coverage After Move by Iraq | By Jim Rutenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-northern-iraq-on-pain-of-death-iraqi-soldier-kept-at-it.html | A NATION AT WAR NORTHERN IRAQ On Pain of Death Iraqi Soldier Kept at It | By David Rohde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-postwar-iraqi-shadow-government-cools-its-heels-in-kuwait.html | A NATION AT WAR POSTWAR Iraqi Shadow Government Cools Its Heels in Kuwait | By Jane Perlez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-psychological-war-is-hussein-still-alive-speculation-intensifies.html | A NATION AT WAR PSYCHOLOGICAL WAR Is Hussein Still Alive Speculation Intensifies | By David E Sanger and James Risen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-strategy-goal-of-us-avoid-a-siege.html | A NATION AT WAR STRATEGY Goal of US Avoid a Siege | By Michael R Gordon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-survivors-journalists-tell-of-a-prison-filled-with-screams.html | A NATION AT WAR SURVIVORS Journalists Tell of a Prison Filled With Screams | By Alan Feuer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-the-asian-arena-south-korea-agrees-to-send-troops-to-iraq.html | A NATION AT WAR THE ASIAN ARENA South Korea Agrees to Send Troops to Iraq | By Howard W French | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-wounded-marines-say-iraqi-attack-turned-sky-into-jigsaw.html | A NATION AT WAR WOUNDED Marines Say Iraqi Attack Turned Sky Into Jigsaw | By Mark Landler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| | https://www.nytimes.com/2003/04/03/world/a-respiratory-illness-the-disease-china-admits-to-having-more-of-mystery-illness.html | A RESPIRATORY ILLNESS THE DISEASE China Admits to Having More of Mystery Illness | By Donald G McNeil Jr and Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/bribery-scandal-threatens-polands-bid-to-join-european-union.html | Bribery Scandal Threatens Polands Bid to Join European Union | By Peter S Green | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/cairo-once-the-scene-cracks-down-on-gays.html | Cairo Once the Scene Cracks Down on Gays | By Sarah Kershaw | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/india-s-big-dig-will-it-settle-or-inflame-a-controversy.html | Indias Big Dig Will It Settle or Inflame a Controversy | By Amy Waldman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/japanese-hail-the-mikado-long-banned-imperial-spoof.html | Japanese Hail The Mikado LongBanned Imperial Spoof | By James Brooke | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/nation-war-field-first-marine-division-us-force-crosses-tigris-wondering-where.html | A NATION AT WAR IN THE FIELD FIRST MARINE DIVISION US Force Crosses Tigris Wondering Where Republican Guard Went | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/nation-war-field-kurdish-controlled-zone-iraqis-pull-back-north-journalist.html | A NATION AT WAR IN THE FIELD KURDISHCONTROLLED ZONE Iraqis Pull Back in North Journalist Is Killed by a Mine | By David Rohde With C J Chivers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/nation-war-field-third-infantry-division-gis-pry-iraqis-loose-surge-over-river.html | A NATION AT WAR IN THE FIELD THIRD INFANTRY DIVISION GIs Pry Iraqis Loose And Surge Over River | By Steven Lee Myers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/nation-war-liberated-rescue-private-lynch-iraqi-s-tip-was-bugle-call.html | A NATION AT WAR LIBERATED The Rescue of Private Lynch Iraqis Tip Was a Bugle Call | By Thom Shanker With John M Broder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/nation-war-overview-april-2-2003-crushing-iraqi-units-daring-rescue-saddam.html | A NATION AT WAR AN OVERVIEW APRIL 2 2003 Crushing Iraqi Units Daring Rescue and the Saddam Hussein Mystery | By Anthony Depalma | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/nation-war-tactics-battle-for-baghdad-like-war-plan-kill-enemy-limit-damage.html | A NATION AT WAR TACTICS Battle for Baghdad Like War Plan Kill Enemy Limit Damage Provide Aid | By Eric Schmitt With Bernard Weinraub | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/nation-war-weather-heat-wave-approaching-iraq-could-force-limits-american.html | A NATION AT WAR THE WEATHER Heat Wave Approaching Iraq Could Force Limits on American Military Operations | By Andrew C Revkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/new-jerusalem-mayor-a-rabbi-is-a-doer-not-a-visionary.html | New Jerusalem Mayor a Rabbi Is a Doer Not a Visionary | By Greg Myre | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/espiratory-illness-air-travel-virus-yet-another-blow-battered-airlines.html | A RESPIRATORY ILLNESS AIR TRAVEL Virus Is Yet Another Blow to Battered Airlines As Companies Limit Employees Trips to Asia | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/espiratory-illness-economic-impact-tourism-high-finance-mysterious-illness.html | A RESPIRATORY ILLNESS ECONOMIC IMPACT From Tourism to High Finance Mysterious Illness Spreads Havoc | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/roquefort-journal-this-kind-of-pickle-a-famed-cheese-doesn-t-need.html | Roquefort Journal This Kind of Pickle a Famed Cheese Doesnt Need | By John Tagliabue | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/world-briefing-africa-swaziland-help-needed-lawyers-say.html | World Briefing  Africa Swaziland Help Needed Lawyers Say | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/world-briefing-americas-canada-no-french-no-job.html | World Briefing  Americas Canada No French No Job | By Clifford Krauss NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/world-briefing-americas-cuba-crackdown-on-dissent.html | World Briefing  Americas Cuba Crackdown On Dissent | By David Gonzalez NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/world-briefing-asia-singapore-on-second-thought.html | World Briefing  Asia Singapore On Second Thought | By Seth Mydans NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/world-briefing-europe-bosnia-top-serb-quits.html | World Briefing  Europe Bosnia Top Serb Quits | By Peter S Green NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/world-briefing-europe-chechnya-war-crimes-trials-proposed.html | World Briefing  Europe Chechnya War Crimes Trials Proposed | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-03 | https://www.nytimes.com/2003/04/03/world/world-briefing-europe-ireland-drinking-laws-to-be-tightened.html | World Briefing  Europe Ireland Drinking Laws To Be Tightened | By Brian Lavery NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/antiques-imperial-china-woven-into-art.html | ANTIQUES Imperial China Woven Into Art | By Wendy Moonan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-in-review-adi-nes.html | ART IN REVIEW Adi Nes | By Holland Cotter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-in-review-agnes-martin-five-decades.html | ART IN REVIEW Agnes Martin  Five Decades | By Holland Cotter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-in-review-alexander-vinogradov-and-vladimir-dubossarsky-our-best-world.html | ART IN REVIEW Alexander Vinogradov and Vladimir Dubossarsky  Our Best World | By Ken Johnson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-in-review-beverly-semmes-in-the-o.html | ART IN REVIEW Beverly Semmes  In the O | By Grace Glueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-in-review-bill-jensen.html | ART IN REVIEW Bill Jensen | By Grace Glueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-in-review-edward-weston-and-margrethe-mather-a-passionate-collaboration.html | ART IN REVIEW Edward Weston and Margrethe Mather  A Passionate Collaboration | By Grace Glueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-in-review-gary-schneider.html | ART IN REVIEW Gary Schneider | By Roberta Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-in-review-pat-lipsky.html | ART IN REVIEW Pat Lipsky | By Ken Johnson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-in-review-yun-fei-ji-the-old-one-hundred-names.html | ART IN REVIEW YunFei Ji  The Old One Hundred Names | By Ken Johnson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-review-a-space-reborn-with-a-show-that-s-never-finished.html | ART REVIEW A Space Reborn With a Show Thats Never Finished | By Roberta Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-review-praising-nadelman-or-burying-him.html | ART REVIEW Praising Nadelman or Burying Him | By Roberta Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/barbara-duncan-82-an-art-historian.html | Barbara Duncan 82 an Art Historian | By Holland Cotter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/photography-review-images-of-innocence-young-enough-to-see-all-things-honestly.html | PHOTOGRAPHY REVIEW Images of Innocence Young Enough to See All Things Honestly | By Ken Johnson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/photography-review-women-who-focused-lenses-on-old-new-york.html | PHOTOGRAPHY REVIEW Women Who Focused Lenses on Old New York | By Grace Glueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/tragedy-pierces-the-heart-memory-the-skin.html | Tragedy Pierces the Heart Memory the Skin | By Julie Salamon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/books/books-of-the-times-the-pregnant-possibility-of-words.html | BOOKS OF THE TIMES The Pregnant Possibility of Words | By Richard Eder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/2-healthsouth-directors-quit-the-board-of-another-company.html | 2 HealthSouth Directors Quit the Board of Another Company | By Reed Abelson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/a-respiratory-illness-china-data-on-viral-outbreak-is-yielded-reluctantly.html | A RESPIRATORY ILLNESS CHINA Data on Viral Outbreak Is Yielded Reluctantly | By Elisabeth Rosenthal | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/aid-to-airlines-from-europe-is-unlikely.html | Aid to Airlines From Europe Is Unlikely | By Christine Whitehouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/akamai-cancels-a-contract-for-arabic-network-s-site.html | Akamai Cancels a Contract For Arabic Networks Site | By Warren St John | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/big-board-abandons-a-plan-to-restrict-some-press-access.html | Big Board Abandons a Plan To Restrict Some Press Access | By Alex Berenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/company-news-echostar-loses-effort-to-bar-mexican-network-in-us.html | COMPANY NEWS ECHOSTAR LOSES EFFORT TO BAR MEXICAN NETWORK IN US | By Elisabeth Malkin NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/export-apple-of-china-s-eye-is-er-apples.html | Export Apple Of Chinas Eye Is Er Apples | By David Barboza | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/media-business-advertising-american-companies-are-adjusting-almost-everything.html | THE MEDIA BUSINESS ADVERTISING American companies are adjusting almost everything that represents them overseas | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/money-problems-made-airlines-safer-faa-says.html | Money Problems Made Airlines Safer FAA Says | By Matthew L Wald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/moody-s-and-fitch-may-cut-reynolds-tobacco-credit-rating.html | Moodys and Fitch May Cut Reynolds Tobacco Credit Rating | By Jonathan Fuerbringer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/new-chief-at-bombardier-lists-changes-for-turnaround.html | New Chief at Bombardier Lists Changes for Turnaround | By Bernard Simon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/regulators-near-final-deal-with-big-investment-banks.html | Regulators Near Final Deal With Big Investment Banks | By Landon Thomas Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/respiratory-illness-airlines-carriers-respond-disease-raises-concerns-over-air.html | A RESPIRATORY ILLNESS AIRLINES Carriers Respond as Disease Raises Concerns Over Air Circulation in Passenger Cabins | By Micheline Maynard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/respiratory-illness-disease-china-defends-actions-battling-contagious-illness.html | A RESPIRATORY ILLNESS THE DISEASE China Defends Actions in Battling Contagious Illness | By Lawrence K Altman and Erik Eckholm | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/royal-ahold-to-sell-its-south-american-businesses.html | Royal Ahold to Sell Its South American Businesses | By Tony Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/sec-asks-3-food-makers-about-dealings-with-dutch-chain.html | SEC Asks 3 Food Makers About Dealings With Dutch Chain | By Sherri Day | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/squeezed-a-jewelry-designer-closes-shop.html | Squeezed a Jewelry Designer Closes Shop | By Tracie Rozhon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/technology-briefing-deals-amazon-and-google-begin-ad-venture.html | Technology Briefing  Deals Amazon And Google Begin Ad Venture | By Saul Hansell NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/technology-briefing-internet-college-students-sued-over-downloading.html | Technology Briefing  Internet College Students Sued Over Downloading | By Amy Harmon NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/technology-briefing-telecommunications-sbc-starts-unlimited-calling-plan.html | Technology Briefing  Telecommunications SBC Starts Unlimited Calling Plan | By Matt Richtel NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/the-media-business-advertising-addenda-accounts-115347.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/the-media-business-advertising-addenda-changes-requested-in-ads-for-youths.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes Requested In Ads for Youths | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/the-media-business-advertising-addenda-people-115355.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/tiny-insurers-face-scrutiny-as-tax-shields.html | Tiny Insurers Face Scrutiny As Tax Shields | By David Cay Johnston | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/us-investment-firm-considers-buying-stake-in-air-canada.html | US Investment Firm Considers Buying Stake in Air Canada | By Colin Campbell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/will-sec-allow-shareholder-democracy.html | Will SEC Allow Shareholder Democracy | By Floyd Norris | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/world-business-briefing-americas-brazil-financial-revision-advances.html | World Business Briefing  Americas Brazil Financial Revision Advances | By Tony Smith NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/world-business-briefing-asia-japan-charge-for-telecom-concern.html | World Business Briefing  Asia Japan Charge For Telecom Concern | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/world-business-briefing-europe-britain-bid-for-pizza-chain.html | World Business Briefing  Europe Britain Bid For Pizza Chain | By Alan Cowell NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/world-business-briefing-europe-germany-unemployment-rises.html | World Business Briefing  Europe Germany Unemployment Rises | By Petra Kappl NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/business/world-business-briefing-europe-medical-acquisition-inquiry.html | World Business Briefing  Europe Medical Acquisition Inquiry | By Paul Meller NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/at-the-movies-with-a-dash-of-difference.html | AT THE MOVIES With a Dash Of Difference | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/cabaret-review-telling-understatement-meets-the-excitable-boy.html | CABARET REVIEW Telling Understatement Meets the Excitable Boy | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/critic-s-choice-film-where-home-is-encoded-in-the-genes.html | CRITICS CHOICEFilm Where Home Is Encoded in the Genes | By Elvis Mitchell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/critic-s-notebook-suddenly-puccini-s-bohemians-can-be-seen-all-over-town.html | CRITICS NOTEBOOK Suddenly Puccinis Bohemians Can Be Seen All Over Town | By Anthony Tommasini | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/dance-review-are-those-people-just-passing-by-or-part-of-the-act.html | DANCE REVIEW Are Those People Just Passing By or Part of the Act | By Jennifer Dunning | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/dance-review-voyeurism-with-plato-in-a-stable.html | DANCE REVIEW Voyeurism With Plato In a Stable | By Jennifer Dunning | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/film-festival-review-sleepwalking-mafia-wife-awakened-some-irresistible.html | FILM FESTIVAL REVIEW A Sleepwalking Mafia Wife Awakened by Some Irresistible Checkbones | By Elvis Mitchell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/film-festival-review-through-the-woods-en-route-to-broadway.html | FILM FESTIVAL REVIEW Through the Woods en Route to Broadway | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/film-in-review-a-man-apart.html | FILM IN REVIEW A Man Apart | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/film-in-review-cowboy-bebop-the-movie.html | FILM IN REVIEW Cowboy Bebop  The Movie | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/film-in-review-levity.html | FILM IN REVIEW Levity | By A O Scott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/film-in-review-manna-from-heaven.html | FILM IN REVIEW Manna From Heaven | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/film-in-review-what-a-girl-wants.html | FILM IN REVIEW What a Girl Wants | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/film-review-outrageous-comedy-onstage-outrageous-relatives-at-home.html | FILM REVIEW Outrageous Comedy Onstage Outrageous Relatives at Home | By Elvis Mitchell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/film-review-when-a-sniper-calls-the-shots.html | FILM REVIEW When a Sniper Calls the Shots | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/home-video-wars-impact-what-impact.html | HOME VIDEO Wars Impact What Impact | By Peter M Nichols | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/music-in-review-cincinnati-orchestra.html | MUSIC IN REVIEW Cincinnati Orchestra | By Allan Kozinn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/music-in-review-heath-brothers.html | MUSIC IN REVIEW Heath Brothers | By Ben Ratliff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/music-in-review-john-adams-festival.html | MUSIC IN REVIEW John Adams Festival | By Anthony Tommasini | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/music-review-two-quartets-one-with-a-boundary-one-with-none.html | MUSIC REVIEW Two Quartets One With a Boundary One With None | By Anne Midgette | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/rock-review-how-to-make-antiwar-music-without-using-words.html | ROCK REVIEW How to Make Antiwar Music Without Using Words | By Kelefa Sanneh | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/theater-review-laughing-off-the-hurt.html | THEATER REVIEW Laughing Off The Hurt | By Ben Brantley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/tv-weekend-a-murder-trial-clouded-by-race-relations.html | TV WEEKEND A Murder Trial Clouded by Race Relations | By Anita Gates | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/a-nation-at-war-drug-trade-prosecutors-charge-12-in-afghan-heroin-ring.html | A NATION AT WAR DRUG TRADE Prosecutors Charge 12 in Afghan Heroin Ring | By Benjamin Weiser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/an-official-says-gunman-who-injured-3-was-troubled.html | An Official Says Gunman Who Injured 3 Was Troubled | By Robert Hanley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/as-an-injunction-ends-in-englewood-an-era-in-school-desegregation-closes-as-well.html | As an Injunction Ends in Englewood an Era in School Desegregation Closes as Well | By Maria Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/at-convention-builders-talk-of-a-common-foe-mcgreevey.html | At Convention Builders Talk Of a Common Foe McGreevey | By Andrew Jacobs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/behind-new-york-s-smoking-ban-the-tenacity-of-two-legislators.html | Behind New Yorks Smoking Ban the Tenacity of Two Legislators | By Winnie Hu | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/bloomberg-and-klein-have-plan-to-improve-special-education.html | Bloomberg and Klein Have Plan to Improve Special Education | By David M Herszenhorn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/bloomberg-says-state-vies-for-security-money-the-city-needs.html | Bloomberg Says State Vies for Security Money the City Needs | By Jennifer Steinhauer and Raymond Hernandez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/boldface-names-114340.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/council-proposes-ways-to-keep-trucks-off-residential-streets.html | Council Proposes Ways to Keep Trucks Off Residential Streets | By Nichole M Christian | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/in-chinatown-an-outbreak-of-fear-herb-shops-and-rumors-thrive-on-virus-panic.html | In Chinatown An Outbreak Of Fear Herb Shops and Rumors Thrive on Virus Panic | By Susan Saulny | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/leaseholders-at-brooklyn-port-worry-what-study-may-bring.html | Leaseholders at Brooklyn Port Worry What Study May Bring | By Tara Bahrampour | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/metro-briefing-connecticut-hartford-new-spokeswoman.html | Metro Briefing  Connecticut Hartford New Spokeswoman | By Paul von Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/metro-briefing-new-jersey-trenton-man-charged-in-assault.html | Metro Briefing  New Jersey Trenton Man Charged In Assault | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/metro-briefing-new-york-brooklyn-mta-guilty-plea.html | Metro Briefing  New York Brooklyn MTA Guilty Plea | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregi on/metro-briefing-new-york-brooklyn-toxic-dumping-charged.html | Metro Briefing  New York Brooklyn Toxic Dumping Charged | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregi on/metro-briefing-new-york-manhattan-guilty plea-in-shooting.html | Metro Briefing  New York Manhattan Guilty Plea In Shooting | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregi on/metro-briefing-new-york-manhattan-professor-s-job-safe.html | Metro Briefing  New York Manhattan Professors Job Safe | By Greg Retsinas NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregi on/metro-briefing-new-york-manhattan-union budget-plan.html | Metro Briefing  New York Manhattan Union Budget Plan | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregi on/metro-briefing-new-york-queens-43-arrested-in-drug-raids.html | Metro Briefing  New York Queens 43 Arrested In Drug Raids | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregi on/metro-briefing-new-york-rockville-centre-new-auxiliary-bishop.html | Metro Briefing  New York Rockville Centre New Auxiliary Bishop | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregi on/mistaken-holocaust-connection-is-hurting-business-owner-says.html | Mistaken Holocaust Connection Is Hurting Business Owner Says | By Michael Brick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregi on/more-wireless-internet-access-set-for-lower-manhattan-parks.html | More Wireless Internet Access Set For Lower Manhattan Parks | By Edward Wyatt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregi on/nyc-casting-stones-where-bullets-aren-t-flying.html | NYC Casting Stones Where Bullets Arent Flying | By Clyde Haberman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregi on/officials-warn-of-cuts-impact-on-health-care.html | Officials Warn Of Cuts Impact On Health Care | By Winnie Hu | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregi on/overcrowding-cited-in-fire-that-killed-4-in brooklyn.html | Overcrowding Cited in Fire That Killed 4 In Brooklyn | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregi on/public-lives-a-role-at-ground-zero-for-the-master-of-the-piers.html | PUBLIC LIVES A Role at Ground Zero for the Master of the Piers | By Robin Finn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregi on/residential-real-estate-luxury-rentals-on-yonkers-waterfront.html | Residential Real Estate Luxury Rentals on Yonkers Waterfront | By Elsa Brenner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregi on/retail-space-developer-balks-at-the-design for-ground-zero.html | RetailSpace Developer Balks At the Design for Ground Zero | By Edward Wyatt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregi on/system-in-new-york-for-early-warning-of-disease-patterns.html | System In New York For Early Warning Of Disease Patterns | By RICHARD PREZPEA | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregi on/union-s-membership-holds-seeds-of-dissent.html | Unions Membership Holds Seeds of Dissent | By Abby Goodnough | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/opinio n/editorial-observer-imagine-iraq-after-saddam-hussein-you-must-think-like-an iraqi.html | Editorial Observer To Imagine Iraq After Saddam Hussein You Must Think Like an Iraqi | By Ethan Bronner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/opinio n/gun-germs-and-stall.html | Gun Germs and Stall | By Paul Krugman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/opinio n/iraq-s-not-vietnam.html | Iraqs Not Vietnam | By Nicholas D Kristof | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/ baseball-he-s-back-break-out-the-coneheads.html | BASEBALL Hes Back Break Out the Coneheads | By Jack Curry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/baseball-jeter-has-an-mri-and-decisions-are-his.html | BASEBALL Jeter Has an MRI And Decisions Are His | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/baseball-mets-contain-sosa-but-are-no-match-for-prior.html | BASEBALL Mets Contain Sosa but Are No Match for Prior | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/basketball-hatten-helps-st-john-s-capture-sixth-nit.html | BASKETBALL Hatten Helps St Johns Capture Sixth NIT | By Ron Dicker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/basketball-howland-leaves-pitt-to-take-over-ucla.html | BASKETBALL Howland Leaves Pitt To Take Over UCLA | By Bill Finley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/drugs-anti-doping-executive-plans-to-prod-pro-leagues.html | DRUGS AntiDoping Executive Plans to Prod Pro Leagues | By Bill Pennington | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/final-four-2003-at-final-four-studying-takes-a-back-row-seat.html | FINAL FOUR 2003 At Final Four Studying Takes a BackRow Seat | By Joe Drape | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/final-four-2003-unlikely-jayhawk-lands-big-final-four-role.html | FINAL FOUR 2003 Unlikely Jayhawk Lands Big Final Four Role | By Joe Drape | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/hockey-devils-have-their-chances-but-watch-them-skate-by.html | HOCKEY Devils Have Their Chances But Watch Them Skate By | By Alex Yannis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/hockey-hunch-by-laviolette-backfires-for-islanders.html | HOCKEY Hunch by Laviolette Backfires for Islanders | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/pro-football-parcells-will-face-familiar-opponents.html | PRO FOOTBALL Parcells Will Face Familiar Opponents | By Judy Battista | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/soccer-women-s-season-a-lead-in-to-world-cup.html | SOCCER Womens Season a LeadIn to World Cup | By Jack Bell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/soccer-wusa-preview.html | SOCCER WUSA Preview | By Jack Bell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/sports-of-the-times-memories-of-war-and-basketball.html | Sports of The Times Memories of War And Basketball | By William C Rhoden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/tv-sports-cablevision-provision-could-benefit-yes.html | TV SPORTS Cablevision Provision Could Benefit YES | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/driving-bells-whistles-dogproofing-for-the-suv.html | DRIVING BELLS  WHISTLES Dogproofing For the SUV | By Michelle Krebs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/driving-forget-about-j-lo-these-paparazzi-are-after-a-bmw.html | DRIVING Forget About J Lo These Paparazzi Are After a BMW | By Scott Kirsner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/driving-the-cat-who-liked-to-drive.html | DRIVING The Cat Who Liked To Drive | By Joyce Cohen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/havens-drawn-by-siren-call-of-antiquing.html | HAVENS Drawn by Siren Call of Antiquing | By Amanda Hesser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/havens-living-here-straw-bale-houses-thick-walls-against-the-big-bad-wind.html | HAVENS LIVING HERE Straw Bale Houses Thick Walls Against the Big Bad Wind | Interview by Seth Kugel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/journeys-36-hours-key-biscayne-fla.html | JOURNEYS 36 Hours  Key Biscayne Fla | By Maura J Casey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/journeys-ah-the-pastoral-beauty-of-oakland-wait-did-you-say-oakland.html | JOURNEYS Ah the Pastoral Beauty of Oakland Wait Did You Say Oakland | By Patricia Leigh Brown | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/looking-in-hudson-houses-that-echo-a-town-s-past.html | LOOKING IN HUDSON Houses That Echo a Towns Past | By George Gene Gustines | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/other-cities-other-edens-when-urban-life-gets-be-too-much-escape-often-close.html | OTHER CITIES OTHER EDENS When Urban Life Gets to Be Too Much Escape Is Often Close By | By Anna Bahney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/rituals-true-luxury-a-car-in-manhattan.html | RITUALS True Luxury A Car in Manhattan | By Dan Shaw | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/shopping-list-walking-gear.html | Shopping List  Walking Gear | By Bonnie Tsui | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/us/a-nation-at-war-constituents-lawmakers-are-assessing-war-support-among-voters.html | A NATION AT WAR CONSTITUENTS Lawmakers Are Assessing War Support Among Voters | By Robin Toner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/us/a-nation-at-war-journalists-reporting-war-under-eyes-of-iraqi-minders.html | A NATION AT WAR JOURNALISTS Reporting War Under Eyes of Iraqi Minders | By Jim Rutenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/us/a-nation-at-war-tactics-iraq-may-try-defensive-use-of-chemicals-experts-warn.html | A NATION AT WAR TACTICS Iraq May Try Defensive Use Of Chemicals Experts Warn | By William J Broad | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/us/a-nation-at-war-the-casualties-investigation-on-identities-of-9-bodies-has-begun.html | A NATION AT WAR THE CASUALTIES Investigation On Identities Of 9 Bodies Has Begun | By Thom Shanker With Simon Romero | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/us/a-nation-at-war-the-courts-news-groups-want-terror-case-files.html | A NATION AT WAR THE COURTS News Groups Want Terror Case Files | By Philip Shenon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/us/a-nation-at-war-the-tv-watch-images-of-victory-obscure-reality.html | A NATION AT WAR THE TV WATCH Images Of Victory Obscure Reality | By Alessandra Stanley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/us/a-new-push-to-grant-gun-industry-immunity-from-suits.html | A New Push to Grant Gun Industry Immunity From Suits | By John Tierney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/us/first-woman-is-appointed-as-dean-of-harvard-law.html | First Woman Is Appointed As Dean of Harvard Law | By Sam Dillon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/us/florida-urged-to-withdraw-aids-leaflet-invoking-jesus.html | Florida Urged To Withdraw AIDS Leaflet Invoking Jesus | By Dana Canedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/us/lucian-adams-80-is-dead-army-hero-in-world-war-ii.html | Lucian Adams 80 Is Dead Army Hero in World War II | By Richard Goldstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/us/nation-war-back-home-wal-marts-close-bases-emotions-spill-into-aisle.html | A NATION AT WAR BACK HOME In WalMarts Close to Bases Emotions Spill Into the Aisle | By Constance L Hays | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/us/nation-war-missionaries-groups-critical-islam-are-now-waiting-take-aid-iraq.html | A NATION AT WAR MISSIONARIES Groups Critical of Islam Are Now Waiting to Take Aid to Iraq | By Laurie Goodstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/us/nation-war-paying-for-war-house-senate-approve-bushs-wartime-spending-request.html | A NATION AT WAR PAYING FOR WAR House and Senate Approve Bushs Wartime Spending Request | By David Firestone | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/us/nation-war-rescue-freed-soldier-better-condition-than-first-though-father-says.html | A NATION AT WAR THE RESCUE Freed Soldier Is in Better Condition Than First Thought Father Says | By Jayson Blair | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/us/national-briefing-mid-atlantic-maryland-defeat-for-slot-machines.html | National Briefing  MidAtlantic Maryland Defeat For Slot Machines | By Gary Gately NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-04 | https://www.nytimes.com/2003/04/04/national-briefing-new-england-massachusetts-cleared-of-rapes.html | National Briefing  New England Massachusetts Cleared Of Rapes | By Katherine Zezima NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/national-briefing-new-england-new-hampshire-parole-in-to-die-for-killing.html | National Briefing  New England New Hampshire Parole In To Die For Killing | By Katherine Zezima NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/national-briefing-southwest-arizona-no-automatic-resentencing.html | National Briefing  Southwest Arizona No Automatic Resentencing | By Adam Liptak NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/national-briefing-washington-reducing-overtime-pay.html | National Briefing  Washington Reducing Overtime Pay | By Steven Greenhouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/national-briefing-west-california-more-time-for-child-abuse-cases.html | National Briefing  West California More Time For Child Abuse Cases | By Calvin Sims NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/north-utah-faces-influx-of-racists.html | North Utah Faces Influx of Racists | By Nick Madigan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/rare-charges-filed-in-wounding-of-sea-lion.html | Rare Charges Filed in Wounding of Sea Lion | By Barbara Whitaker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/terrorism-task-force-detains-an-american-without-charges.html | Terrorism Task Force Detains an American Without Charges | By Timothy Egan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-a-capital-s-plight-a-capital-s-plight.html | A NATION AT WAR A CAPITALS PLIGHT A CAPITALS PLIGHT | By John F Burns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-afghanistan-us-gunships-hit-taliban-camp-most-fighters-escape.html | A NATION AT WAR AFGHANISTAN US Gunships Hit Taliban Camp Most Fighters Escape | By Carlotta Gall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-combat-us-forces-at-edge-of-a-blacked-out-baghdad.html | A NATION AT WAR COMBAT US Forces at Edge of a BlackedOut Baghdad | By Patrick E Tyler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-diplomacy-powell-and-europeans-see-un-role-in-postwar-iraq.html | A NATION AT WAR DIPLOMACY Powell and Europeans See UN Role in Postwar Iraq | By Steven R Weisman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-immigrant-marines-latinos-gave-their-lives-to-new-land.html | A NATION AT WAR IMMIGRANT MARINES Latinos Gave Their Lives To New Land | By Tim Weiner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-in-the-field-first-marine-division-marines-cruising-to-baghdad.html | A NATION AT WAR IN THE FIELD FIRST MARINE DIVISION Marines Cruising To Baghdad | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-mideast-coverage-arab-media-portray-war-as-killing-field.html | A NATION AT WAR MIDEAST COVERAGE Arab Media Portray War as Killing Field | By Susan Sachs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-military-analysis-a-tightening-of-the-noose.html | A NATION AT WAR MILITARY ANALYSIS A Tightening Of the Noose | By Michael R Gordon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-russia-web-says-two-ex-generals-visited-iraq-before-the-war.html | A NATION AT WAR RUSSIA Web Says Two ExGenerals Visited Iraq Before the War | By Sabrina Tavernise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-the-south-basra-s-defenders-are-said-to-be-desperate-and-fearful.html | A NATION AT WAR THE SOUTH Basras Defenders Are Said to Be Desperate and Fearful | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-the-spokesman-sober-replies-to-speculative-questions.html | A NATION AT WAR THE SPOKESMAN Sober Replies to Speculative Questions | By John M Broder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/blasts-at-philippine-mosques-follow-bombing-at-terminal.html | Blasts at Philippine Mosques Follow Bombing at Terminal | By Carlos H Conde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/chirac-apologizes-for-vandalized-graves.html | Chirac Apologizes for Vandalized Graves | By John Tagliabue | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/doctor-kills-2-and-wounds-6-in-spanish-hospital-rampage.html | Doctor Kills 2 and Wounds 6 in Spanish Hospital Rampage | By Emma Daly | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/dozens-of-cuban-dissidents-face-trial-for-subversion.html | Dozens of Cuban Dissidents Face Trial for Subversion | By David Gonzalez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/israeli-army-strikes-at-palestinians-7-are-shot-to-death.html | Israeli Army Strikes at Palestinians 7 Are Shot to Death | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/latin-sweatshops-pressed-by-us-campus-power.html | Latin Sweatshops Pressed by US Campus Power | By David Gonzalez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/nation-war-administration-bush-offers-optimism-cheering-marines-rumsfeld-warns.html | A NATION AT WAR THE ADMINISTRATION Bush Offers Optimism to Cheering Marines Rumsfeld Warns of Dangers | By David E Sanger and Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/nation-war-art-war-us-commander-evoking-macarthur-hops-past-cities-baghdad.html | A NATION AT WAR THE ART OF WAR US Commander Evoking MacArthur Hops Past Cities to Baghdad | By R W Apple Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/nation-war-field-kurdish-controlled-zone-us-kurdish-troops-battle-iraqis-north.html | A NATION AT WAR IN THE FIELD KURDISHCONTROLLED ZONE US and Kurdish Troops Battle Iraqis in the North | By David Rohde With C J Chivers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/nation-war-field-march-baghdad-airport-bombs-provide-only-light.html | A NATION AT WAR IN THE FIELD MARCH TO BAGHDAD At Airport Bombs Provide the Only Light | By Steven Lee Myers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/nation-war-field-special-operations-forces-hoping-confuse-iraqis-spread-panic.html | A NATION AT WAR IN THE FIELD SPECIAL OPERATIONS FORCES Hoping to Confuse Iraqis and Spread Panic American Commandos Prepare to Enter Baghdad | By James Dao | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/nation-war-field-symbolic-sites-american-soldiers-behest-iraqi-officer-topple.html | A NATION AT WAR IN THE FIELD SYMBOLIC SITES American Soldiers at the Behest of an Iraqi Officer Topple a Hussein Statue | By Jim Dwyer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/nation-war-islamic-minority-2-leaders-russias-muslims-split-over-jihad-against.html | A NATION AT WAR ISLAMIC MINORITY 2 Leaders of Russias Muslims Split Over Jihad Against US | By Michael Wines | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/nation-war-overview-april-3-2003-americans-baghdad-s-airport-fleeing-civilians.html | A NATION AT WAR AN OVERVIEW APRIL 3 2003 Americans at Baghdads Airport Fleeing Civilians a Toppled Statue | By Anthony Depalma | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/north-uist-journal-the-isle-is-full-of-hedgehogs-it-s-a-prickly-issue.html | North Uist Journal The Isle Is Full of Hedgehogs Its a Prickly Issue | By Sarah Lyall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/protest-strike-in-france-interrupts-travel.html | Protest Strike in France Interrupts Travel | By John Tagliabue | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/spanish-premier-s-support-for-war-is-hurting-him-politically.html | Spanish Premiers Support for War Is Hurting Him Politically | By Emma Daly | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/world-briefing-africa-ivory-coast-rebels-in-the-cabinet.html | World Briefing  Africa Ivory Coast Rebels In The Cabinet | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/world-briefing-asia-china-hitting-back.html | World Briefing  Asia China Hitting Back | By Joseph Kahn NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/world-briefing-asia-vietnam-meeting-with-dissident.html | World Briefing  Asia Vietnam Meeting With Dissident | By Seth Mydans NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/world-briefing-europe-ireland-plane-diverted.html | World Briefing  Europe Ireland Plane Diverted | By Brian Lavery NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://www.nytimes.com/2003/04/04/world/world-briefing-europe-italy-creche-of-cocaine.html | World Briefing  Europe Italy Crche Of Cocaine | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/arts/bridge-looking-at-old-guidelines-to-see-when-they-apply.html | BRIDGE Looking at Old Guidelines To See When They Apply | By Alan Truscott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/arts/creating-a-new-lure-to-catch-crowds-for-classical-music.html | Creating a New Lure to Catch Crowds for Classical Music | By Anne Midgette | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/books/critic-s-notebook-how-books-have-shaped-us-policy.html | CRITIC'S NOTEBOOK How Books Have Shaped US Policy | By Michiko Kakutani | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/books/shelf-life-looking-for-roots-of-war-and-terror.html | SHELF LIFE Looking for Roots of War and Terror | By Edward Rothstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/books/visions-and-revisions-of-child-raising-experts.html | Visions and Revisions of ChildRaising Experts | By Patricia Cohen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/business/108000-jobs-lost-in-march-us-says.html | 108000 Jobs Lost in March US Says | By David Leonhardt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/business/a-respiratory-disease-tourism-illness-takes-a-toll-on-hotels-in-asia.html | A RESPIRATORY DISEASE TOURISM Illness Takes a Toll On Hotels in Asia | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/business/calvin-klein-is-seeking-treatment-for-substance-abuse.html | Calvin Klein Is Seeking Treatment for Substance Abuse | By Cathy Horyn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/business/in-their-hummers-right-beside-uncle-sam.html | In Their Hummers Right Beside Uncle Sam | By Danny Hakim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/business/international-business-south-korea-moves-to-rescue-its-9-credit-card-companies.html | INTERNATIONAL BUSINESS South Korea Moves to Rescue Its 9 Credit Card Companies | By Don Kirk | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/business/international-business-tokyo-gives-ailing-banks-more-time-to-fix-finances.html | INTERNATIONAL BUSINESS Tokyo Gives Ailing Banks More Time to Fix Finances | By Ken Belson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/business/pension-shift-at-northwest-raises-fears.html | Pension Shift At Northwest Raises Fears | By Mary Williams Walsh | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/business/philip-morris-to-push-bill-in-illinois-to-lower-bond.html | Philip Morris To Push Bill In Illinois To Lower Bond | By Barry Meier | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/business/respiratory-disease-california-asian-american-neighborhoods-fear-precaution-are.html | A RESPIRATORY DISEASE CALIFORNIA In AsianAmerican Neighborhoods Fear and Precaution Are Spreading | By Calvin Sims | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/business/respiratory-disease-disease-beijing-s-total-infected-revised-up-over-50.html | A RESPIRATORY DISEASE THE DISEASE Beijings Total of Infected Is Revised Up to Over 50 | By Elisabeth Rosenthal With Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/business/united-and-2-unions-reach-tentative-agreements.html | United and 2 Unions Reach Tentative Agreements | By Micheline Maynard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-05 | https://www.nytimes.com/2003/04/05/business/united-chief-takes-pay-cut-but-retains-other-payments.html | United Chief Takes Pay Cut But Retains Other Payments | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/business/world-business-briefing-americas-canada-job-growth-slows.html | World Business Briefing  Americas Canada Job Growth Slows | By Bernard Simon NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/business/world-business-briefing-asia-japan-lower-film-outlook.html | World Business Briefing  Asia Japan Lower Film Outlook | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/business/world-business-briefing-asia-japan-sharp-cuts-forecast.html | World Business Briefing  Asia Japan Sharp Cuts Forecast | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/business/world-business-briefing-europe-britain-insurance-unit-spinoff.html | World Business Briefing  Europe Britain Insurance Unit Spinoff | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/business/world-business-briefing-europe-russia-oil-executive-sets-tenure.html | World Business Briefing  Europe Russia Oil Executive Sets Tenure | By Sabrina Tavernise NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/business/world-business-briefing-europe-switzerland-semiconductor-forecast-cut.html | World Business Briefing  Europe Switzerland Semiconductor Forecast Cut | By Kerry Shaw NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/movies/film-festival-reviews-a-child-copes-with-dads-zealotry.html | FILM FESTIVAL REVIEWS A Child Copes With Dads Zealotry | By Elvis Mitchell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/movies/film-festival-reviews-life-s-creatures-glow-until-violence-darkens.html | FILM FESTIVAL REVIEWS Lifes Creatures Glow Until Violence Darkens | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/movies/film-festival-reviews-two-boys-starting-a-search-for-their-prodigal-father.html | FILM FESTIVAL REVIEWS Two Boys Starting a Search For Their Prodigal Father | By A O Scott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/2-brothers-critically-wounded-by-shots-in-brooklyn-barbershop.html | 2 Brothers Critically Wounded By Shots in Brooklyn Barbershop | By William K Rashbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/agency-lowers-estimate-of-post-9-11-aid-to-small-businesses.html | Agency Lowers Estimate of Post911 Aid to Small Businesses | By Joseph P Fried | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/antiwar-marchers-invoke-ideas-of-king-35-years-after-his-death.html | Antiwar Marchers Invoke Ideas of King 35 Years After His Death | By Daniel J Wakin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/assault-charge-for-teacher-with-hiv.html | Assault Charge For Teacher With HIV | By Robert Hanley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/beliefs-historys-pagans-might-have-approved-president-bush-s-iraq-policy-author.html | Beliefs Historys pagans might have approved of President Bushs Iraq policy an author suggests | By Peter Steinfels | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/chemical-spill-on-long-island-shuts-down-roads-and-lirr.html | Chemical Spill on Long Island Shuts Down Roads and LIRR | By Michael Brick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/commission-backs-bloomberg-on-plan-to-close-8-firehouses.html | Commission Backs Bloomberg On Plan to Close 8 Firehouses | By Nichole M Christian | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/couple-guilty-of-assault-in-vegan-case.html | Couple Guilty Of Assault In Vegan Case | By Greg Retsinas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/in-new-disaster-drills-firefighters-are-following-some-frightening-scripts.html | In New Disaster Drills Firefighters Are Following Some Frightening Scripts | By Robert F Worth | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/judges-uphold-convictions-in-93-bombing.html | Judges Uphold Convictions In 93 Bombing | By Benjamin Weiser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/lawmakers-opposition-to-new-york-s-school-plan-increases.html | Lawmakers Opposition to New Yorks School Plan Increases | By David M Herszenhorn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/m-anthony-fisher-52-partner-in-a-leading-real-estate-firm.html | M Anthony Fisher 52 Partner In a Leading Real Estate Firm | By Tina Kelley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/more-intensive-reading-program-is-added-for-struggling-pupils.html | More Intensive Reading Program Is Added for Struggling Pupils | By Abby Goodnough | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/pataki-criticizes-bloomberg-in-dispute-over-federal-antiterror-aid.html | Pataki Criticizes Bloomberg in Dispute Over Federal Antiterror Aid | By Jennifer Steinhauer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/pregnant-guards-lose-their-guns-in-test-dispute.html | Pregnant Guards Lose Their Guns In Test Dispute | By Susan Saulny | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/when-smoke-goes-outdoors-after-bar-ban-pedestrians-say-they-see-new-threat.html | When Smoke Goes Outdoors After Bar Ban Pedestrians Say They See New Threat | By Shaila K Dewan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/you-d-better-get-used-to-me-for-2-terms-bloomberg-says.html | Youd Better Get Used to Me For 2 Terms Bloomberg Says | By Nichole M Christian | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/rumsfeld-and-the-generals.html | Rumsfeld and the Generals | By Bill Keller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/the-world-s-other-tyrants-still-at-work.html | The Worlds Other Tyrants Still at Work | By Aryeh Neier | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/when-a-dash-becomes-a-siege.html | When a Dash Becomes a Siege | By Robert Patton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/baseball-cone-shows-he-s-getting-craftier-not-older.html | BASEBALL Cone Shows Hes Getting Craftier Not Older | By Buster Olney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/baseball-jeter-gets-news-and-surgery-is-unlikely.html | BASEBALL Jeter Gets News and Surgery Is Unlikely | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/baseball-no-500-sosa-hops-into-rare-territory.html | BASEBALL No 500 Sosa Hops Into Rare Territory | By Murray Chass | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/baseball-wells-keeps-the-devil-rays-quiet.html | BASEBALL Wells Keeps the Devil Rays Quiet | By Charlie Nobles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/final-four-2003-for-teams-and-coaches-there-s-intrigue-at-every-corner.html | FINAL FOUR 2003 For Teams And Coaches Theres Intrigue At Every Corner | By Joe Drape | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/final-four-2003-notebook-kansas-coach-is-silent-about-north-carolina.html | FINAL FOUR 2003 NOTEBOOK Kansas Coach Is Silent About North Carolina | By Joe Lapointe | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/final-four-2003-time-honored-tradition.html | FINAL FOUR 2003 TimeHonored Tradition | By Mike Wise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/plus-olympics-us-committee-ponders-leadership.html | PLUS OLYMPICS US Committee Ponders Leadership | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/plus-swimming-phelps-continues-to-dominate.html | PLUS SWMMING Phelps Continues To Dominate | By Frank Litsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/plus-track-and-field-breisch-sets-record-for-discus-throw.html | PLUS TRACK AND FIELD Breisch Sets Record For Discus Throw | By James Dunaway | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/pro-basketball-kidd-s-position-is-unchanged-he-s-staying-unless-he-isn-t.html | PRO BASKETBALL Kidds Position Is Unchanged Hes Staying Unless He Isnt | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/pro-basketball-knicks-hard-earned-victory-may-become-a-moot-point.html | PRO BASKETBALL Knicks HardEarned Victory May Become a Moot Point | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/pro-football-dayne-in-limbo-after-levens-agrees-to-a-deal.html | PRO FOOTBALL Dayne in Limbo After Levens Agrees to a Deal | By Buster Olney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/pro-hockey-devils-beat-rangers-and-send-them-to-another-early-finish.html | PRO HOCKEY Devils Beat Rangers and Send Them to Another Early Finish | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/sports-of-the-times-16-years-later-cone-is-starting-over-again.html | Sports of The Times 16 Years Later Cone Is Starting Over Again | By George Vecsey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/us/a-nation-at-war-campuses-with-current-war-professors-protest-as-students-debate.html | A NATION AT WAR CAMPUSES With Current War Professors Protest As Students Debate | By Kate Zernike | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/us/a-nation-at-war-news-analysis-dash-to-baghdad-leaves-debate-in-dust.html | A NATION AT WAR NEWS ANALYSIS Dash to Baghdad Leaves Debate in Dust | By R W Apple Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/us/a-nation-at-war-political-strategy-pushing-an-agenda-far-from-iraq.html | A NATION AT WAR POLITICAL STRATEGY Pushing an Agenda Far From Iraq | By Adam Nagourney With Richard W Stevenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/us/a-nation-at-war-soldier-accused-of-2-murders-with-grenade.html | A NATION AT WAR Soldier Accused of 2 Murders With Grenade | By Neil A Lewis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/us/a-nation-at-war-the-courts-judge-critical-of-secrecy-in-terror-case-prosecution.html | A NATION AT WAR THE COURTS Judge Critical of Secrecy In Terror Case Prosecution | By Philip Shenon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/us/a-nation-at-war-weapons-us-use-of-tear-gas-could-violate-treaty-critics-say.html | A NATION AT WAR WEAPONS US Use of Tear Gas Could Violate Treaty Critics Say | By Nicholas Wade With Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/us/california-says-state-law-was-used-as-extortion-tool.html | California Says State Law Was Used as Extortion Tool | By Jonathan D Glater | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/us/michael-kelly-46-editor-and-columnist-dies-in-iraq.html | Michael Kelly 46 Editor And Columnist Dies in Iraq | By David Carr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/us/nation-at-war-dissent-rural-opposition-protesting-where-everybody-knows-your-name.html | A NATION AT WAR DISSENT The Rural Opposition Protesting Where Everybody Knows Your Name | By Jodi Wilgoren | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/us/nation-at-war-freshman-class-representatives-disagree-war-but-share-pain-its.html | A NATION AT WAR FRESHMAN CLASS Representatives Disagree on War but Share Pain of Its Consequences | By Sheryl Gay Stolberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/us/nation-at-war-iraqi-americans-fearing-daily-for-safety-relatives-baghdad.html | A NATION AT WAR IRAQIAMERICANS Fearing Daily for the Safety Of Relatives in Baghdad | By Nick Madigan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/us/nation-at-war-message-american-portrayal-war-liberation-faltering-across-arab-world.html | A NATION AT WAR THE MESSAGE The American Portrayal of a War of Liberation Is Faltering Across the Arab World | By Elizabeth Becker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/us/nation-at-war-rescue-gifts-offers-for-book-deals-arrive-rescued-private-s-house-she.html | A NATION AT WAR THE RESCUE Gifts and Offers for Book Deals Arrive at Rescued Privates House as She Has Surgery | By Jayson Blair With Mark Landler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/us/national-briefing-midwest-illinois-ex-governor-says-company-defamed-him.html | National Briefing  Midwest Illinois ExGovernor Says Company Defamed Him | By Steven Greenhouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/us/national-briefing-rockies-colorado-academy-applications-rise.html | National Briefing  Rockies Colorado Academy Applications Rise | By Michael Janofsky NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-05 | https://www.nytimes.com/2003/04/05/public-university-in-ohio-to-end-instate-tuition-break.html | Public University in Ohio To End Instate Tuition Break | By Sam Dillon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/us/ruling-favors-suspended-meat-inspectors.html | Ruling Favors Suspended Meat Inspectors | By Christopher Drew With Bud Hazelkorn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/us/tapes-hint-at-possible-flaws-in-sniper-suspect-confession.html | Tapes Hint at Possible Flaws In Sniper Suspect Confession | By Jayson Blair | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/a-nation-at-war-after-the-war-bush-aide-says-us-not-un-will-rebuild-iraq.html | A NATION AT WAR AFTER THE WAR Bush Aide Says US Not UN Will Rebuild Iraq | By David E Sanger With John Tagliabue | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/a-nation-at-war-aid-workers-in-afghanistan-helping-can-be-deadly.html | A NATION AT WAR AID WORKERS In Afghanistan Helping Can Be Deadly | By Carlotta Gall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/a-nation-at-war-combat-us-squeezes-baghdad-and-readies-next-step.html | A NATION AT WAR COMBAT US Squeezes Baghdad and Readies Next Step | By Patrick E Tyler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/a-nation-at-war-europe-allies-once-again-but-that-could-be-the-rub.html | A NATION AT WAR EUROPE Allies Once Again But That Could Be the Rub | By Richard Bernstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/a-nation-at-war-illicit-arms-us-forces-have-searched-few-iraqi-weapons-sites.html | A NATION AT WAR ILLICIT ARMS US Forces Have Searched Few Iraqi Weapons Sites | By Judith Miller With Douglas Jehl | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/a-nation-at-war-intelligence-survival-of-hussein-still-doubted.html | A NATION AT WAR INTELLIGENCE Survival Of Hussein Still Doubted | By David Johnston | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/a-nation-at-war-military-analysis-new-dangers-in-final-push.html | A NATION AT WAR MILITARY ANALYSIS New Dangers In Final Push | By Michael R Gordon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/a-nation-at-war-the-air-war-f-16-s-pick-off-iraqi-tanks-in-kill-box-near-baghdad.html | A NATION AT WAR THE AIR WAR F16s Pick Off Iraqi Tanks In Kill Box Near Baghdad | By Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/a-nation-at-war-the-region-in-jordan-it-s-long-live-iraq-and-woe-to-the-king.html | A NATION AT WAR THE REGION In Jordan It's Long Live Iraq and Woe to the King | By Ian Fisher and Alan Feuer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/african-mission-to-investigate-tensions-in-zimbabwe.html | African Mission to Investigate Tensions in Zimbabwe | By Ginger Thompson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/bodies-of-26-villagers-found-after-a-kidnapping-in-india.html | Bodies of 26 Villagers Found After a Kidnapping in India | By Amy Waldman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/british-court-orders-algerian-back-to-france-in-terrorist-case.html | British Court Orders Algerian Back to France in Terrorist Case | By Warren Hoge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/cuba-arrests-8-in-hijacking-of-havana-ferry.html | Cuba Arrests 8 in Hijacking of Havana Ferry | By Tim Weiner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/israel-stems-suicide-bombings-but-at-a-cost.html | Israel Stems Suicide Bombings but at a Cost | By Greg Myre | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-arab-media-al-jazeera-returns-coverage-baghdad-after-shutdown.html | A NATION AT WAR THE ARAB MEDIA Al Jazeera Returns to Coverage From Baghdad After Shutdown | By Jim Rutenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-attack-nighttime-ambush-iraqi-city-episode-drawn-battle.html | A NATION AT WAR THE ATTACK Nighttime Ambush in Iraqi City An Episode in a DrawnOut Battle | By Todd S Purdum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-casualties-american-journalist-soldier-killed-crash-outside-baghdad.html | A NATION AT WAR CASUALTIES American Journalist and Soldier Killed in Crash Outside Baghdad | By Jane Perlez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-central-city-us-moves-iraqi-tv-presents-relaxed-hussein.html | A NATION AT WAR THE CENTRAL CITY AS US MOVES IN IRAQI TV PRESENTS A RELAXED HUSSEIN | By John F Burns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-field-basra-british-soldiers-long-battle-for-southern-city-s-trust.html | A NATION AT WAR IN THE FIELD BASRA British Soldiers Long Battle for a Southern Citys Trust Requires Bullets and Handshakes | By Marc Santora | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-field-first-marine-division-little-resistance-encountered-troops.html | A NATION AT WAR IN THE FIELD FIRST MARINE DIVISION Little Resistance Encountered as Troops Reach Baghdad | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-field-third-infantry-division-for-weary-us-troops-end-still-elusive.html | A NATION AT WAR IN THE FIELD THIRD INFANTRY DIVISION For Weary US Troops End Is Still Elusive | By Steven Lee Myers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-leaders-bush-blair-will-meet-belfast-early-next-week-iraq-mideast.html | A NATION AT WAR THE LEADERS Bush and Blair Will Meet In Belfast Early Next Week On Iraq Mideast and Ulster | By Elisabeth Bumiller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-northern-iraq-10-americans-400-kurds-with-help-us-bombs-stave-off.html | A NATION AT WAR NORTHERN IRAQ 10 Americans and 400 Kurds With Help From US Bombs Stave Off Iraqis for Now | By David Rohde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-overview-april-4-2003-americans-pour-into-baghdad-s-airport-suicide.html | A NATION AT WAR AN OVERVIEW APRIL 4 2003 Americans Pour Into Baghdads Airport a Suicide Bomb and Iraqi Defiance | By Anthony Depalma | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/oil-companies-to-resume-work-in-niger-delta.html | Oil Companies to Resume Work in Niger Delta | By Somini Sengupta | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/racial-quotas-in-brazil-touch-off-fierce-debate.html | Racial Quotas in Brazil Touch Off Fierce Debate | By Larry Rohter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/serbia-to-issue-arrest-warrant-for-the-wife-of-milosevic.html | Serbia to Issue Arrest Warrant for the Wife of Milosevic | By Peter S Green | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/the-saturday-profile-at-87-a-playboy-can-dream-can-t-he.html | THE SATURDAY PROFILE At 87 a Playboy Can Dream Cant He | By Larry Rohter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/world-briefing-africa-congo-new-constitution.html | World Briefing  Africa Congo New Constitution | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/world-briefing-africa-kenya-moi-lets-go.html | World Briefing  Africa Kenya Moi Lets Go | By Marc Lacey NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/world-briefing-americas-mexico-suspected-drug-kingpin-held.html | World Briefing  Americas Mexico Suspected Drug Kingpin Held | By Tim Weiner NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/world-briefing-asia-singapore-defamation-appeal-lost.html | World Briefing  Asia Singapore Defamation Appeal Lost | By Seth Mydans NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/world-briefing-europe-britain-new-commons-leader.html | World Briefing  Europe Britain New Commons Leader | By Warren Hoge NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-05 | https://www.nytimes.com/2003/04/05/world/world-briefing-europe-germany-building-begins-on-holocaust-memorial.html | World Briefing  Europe Germany Building Begins On Holocaust Memorial | By Victor Homola NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/art-architecture-japanese-art-and-its-korean-secret.html | ArtArchitecture Japanese Art And Its Korean Secret | By Holland Cotter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/art-architecture-miamis-juicy-new-lesson-plan.html | ArtArchitecture Miamis Juicy New Lesson Plan | By Herbert Muschamp | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/dance-the-house-that-alvin-of-all-people-built.html | Dance The House That Alvin of All People Built | By Jennifer Dunning | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/music-at-a-handel-opera-watch-the-harpsichord.html | Music At a Handel Opera Watch the Harpsichord | By Anne Midgette | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/music-found-shostakovich-s-long-lost-twin-brother.html | Music Found Shostakovichs LongLost Twin Brother | By Laurel E Fay | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/music-listening-to-walls-and-ceilings-instead-of-music.html | Music Listening to Walls and Ceilings Instead of Music | By Bernard Holland | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/music-lucinda-s-heirs-and-imitators.html | Music Lucindas Heirs And Imitators | By Bill FriskicsWarren | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/music-lucinda-williams-back-so-soon.html | Music Lucinda Williams Back So Soon | By Alan Light | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/music-playlist-what-to-play-now-not-madonna.html | Music Playlist What to Play Now Not Madonna | By Jon Pareles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/music-white-stripes-same-old-colors.html | Music White Stripes Same Old Colors | By Jon Pareles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/recordings-a-tenor-who-lives-for-high-c-s.html | Recordings A Tenor Who Lives for High Cs | By Anne Midgette | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/television-radio-not-greek-and-only-a-little-fat.html | TelevisionRadio Not Greek and Only A Little Fat | By A J Frutkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/television-radio-the-original-queens-of-british-comedy.html | TelevisionRadio The Original Queens of British Comedy | By Joyce Millman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/automobiles/hummer-h2-an-army-of-one.html | Hummer H2 An Army of One | By James G Cobb | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/automobiles/land-cruiser-back-to-basics.html | Land Cruiser Back to Basics | By Phil Patton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/art-architecture-an-american-skeptic-in-paris.html | ArtArchitecture An American Skeptic in Paris | By Richard B Woodward | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/books-in-brief-fiction-986909.html | BOOKS IN BRIEF FICTION | By Mary Park | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/books-in-brief-fiction-986917.html | BOOKS IN BRIEF FICTION | By John Hartl | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/books-in-brief-fiction-986925.html | BOOKS IN BRIEF FICTION | By Kate Bolick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/books-in-brief-fiction-986933.html | BOOKS IN BRIEF FICTION | By Simon Leake | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/books-in-brief-fiction-986941.html | BOOKS IN BRIEF FICTION | By Adam Baer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/books-in-brief-fiction-something-wrong-with-charlie.html | BOOKS IN BRIEF FICTION Something Wrong With Charlie | By Matthew Flamm | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/chaos-theory.html | Chaos Theory | By David Orr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/cordoning-off-the-past.html | Cordoning Off the Past | By Daphne Merkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/crime-985511.html | CRIME | By Marilyn Stasio | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/faith-and-terrorism-in-the-muslim-world.html | Faith and Terrorism in the Muslim World | By Kenneth M Pollack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/filling-the-room-with-hurricanes.html | Filling the Room With Hurricanes | By Maggie Jones | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/getting-into-our-genes.html | Getting Into Our Genes | By Natalie Angier | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/i-married-an-objectivist.html | I Married an Objectivist | By John B Judis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/new-noteworthy-paperbacks-986763.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/not-even-fuzzy.html | Not Even Fuzzy | By Rob Walker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/ordering-in.html | Ordering In | By Christopher Benfey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/possession.html | Possession | By Norman Rush | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/quantum-weirdness.html | Quantum Weirdness | By Jim Holt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/recovered-reputations.html | Recovered Reputations | By Susan Chira | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/seeing-the-voice-of-the-lord.html | Seeing the Voice of the Lord | By G W Bowersock | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/the-close-reader-get-me-rewrite.html | THE CLOSE READER Get Me Rewrite | By Judith Shulevitz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/the-wild-child.html | The Wild Child | By Gary Krist | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/books/things-he-left-behind.html | Things He Left Behind | By Richard Eder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/business-diary-sars-doubles-demand-for-respiratory-masks.html | BUSINESS DIARY SARS Doubles Demand For Respiratory Masks | Compiled by Vivian Marino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/business-diary-starbucks-closes-shops-in-israel.html | BUSINESS DIARY Starbucks Closes Shops in Israel | Compiled by Vivian Marino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/databank-investors-ignore-news-of-weak-economy.html | DataBank Investors Ignore News of Weak Economy | By Jeff Sommer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/domestic-security-the-line-starts-here.html | Domestic Security The Line Starts Here | By Philip Shenon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/economic-view-if-chiefs-are-fed-up-why-do-they-stay.html | ECONOMIC VIEW If Chiefs Are Fed Up Why Do They Stay | By David Leonhardt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/executive-life-boss-things-parents-forget.html | EXECUTIVE LIFE BOSS Things Parents Forget | By Ann S Moore | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/executive-life-captains-of-industry-still-yearn-for-yachts.html | Executive Life Captains of Industry Still Yearn for Yachts | By Phil Patton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/executive-pay-a-special-report-a-remix-in-the-grants-of-options-and-stock.html | Executive Pay A Special Report A Remix in the Grants of Options and Stock | By Patrick McGeehan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/executive-pay-a-special-report-again-money-follows-the-pinstripes.html | Executive Pay A Special Report Again Money Follows the Pinstripes | By Patrick McGeehan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/executive-pay-a-special-report-bear-market-gobbled-some-chiefs-gains.html | Executive Pay A Special Report Bear Market Gobbled Some Chiefs Gains | By Patrick McGeehan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/executive-pay-a-special-report-expectations-and-pay-climb-for-directors.html | Executive Pay A Special Report Expectations and Pay Climb for Directors | By Michael Oneal | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | https://www.nytimes.com/2003/04/06/busines s/executive-pay-a-special-report-insiders- cash-out-but-dont-quite-sell.html | Executive Pay A Special Report Insiders Cash Out But Dont Quite Sell | By Andrew Ross Sorkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/busines s/executive-pay-a-special-report-is-that-your- ceo-cashing-out.html | Executive Pay A Special Report Is That Your CEO Cashing Out | By David Leonhardt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/busines s/executive-pay-a-special-report-shrinking- salaries-hit-home-in-argentina.html | Executive Pay A Special Report Shrinking Salaries Hit Home in Argentina | By Tony Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/busines s/executive-pay-a-special-report-sometimes- the-boss-wasnt-paid-the-most.html | Executive Pay A Special Report Sometimes the Boss Wasnt Paid the Most | By Patrick McGeehan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/busines s/executive-pay-a-special-report-the-hunt-for- clarity-in-proxy-statements.html | Executive Pay A Special Report The Hunt for Clarity In Proxy Statements | By David Leonhardt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/busines s/executive-pay-a-special-report-the-perks- still-flow-but-with-less-fizz.html | Executive Pay A Special Report The Perks Still Flow But With Less Fizz | By Lynnley Browning | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/busines s/love-money-the-case-against-joint- checking.html | LOVE  MONEY The Case Against Joint Checking | By Ellyn Spragins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/busines s/market-watch-advisers-may-get-2nd-chance- to-fail.html | MARKET WATCH Advisers May Get 2nd Chance To Fail | By Gretchen Morgenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/busines s/mutual-funds-report-a-view-of-wall-st-from- its-shady-side.html | Mutual Funds Report A View of Wall St From Its Shady Side | By Edward Wyatt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/busines s/mutual-funds-report-annuity-death-benefit- starts-paying-its-way.html | Mutual Funds Report Annuity Death Benefit Starts Paying Its Way | By Joseph B Treaster | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/busines s/mutual-funds-report-are-rates-aligned-in- mortgage-bonds-favor.html | Mutual Funds Report Are Rates Aligned in Mortgage Bonds Favor | By Riva D Atlas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/busines s/mutual-funds-report-bonds-eclipse-stocks- in-emerging-markets.html | Mutual Funds Report Bonds Eclipse Stocks in Emerging Markets | By Jonathan Fuerbringer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/busines s/mutual-funds-report-convertibles-gain-a- bigger-following.html | Mutual Funds Report Convertibles Gain A Bigger Following | By John Kimelman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/busines s/mutual-funds-report-despite-schroder-s- strong-performance-vanguard-adds-a- manager.html | Mutual Funds Report Despite Schroders Strong Performance Vanguard Adds a Manager | By Conrad De Aenlle | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/busines s/mutual-funds-report-essay-breaking- monopoly-on-excuses.html | MUTUAL FUNDS REPORT ESSAY Breaking Monopoly On Excuses | By John Schwartz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/busines s/mutual-funds-report-fund-companies-often- turn-to-multiple-managers.html | Mutual Funds Report Fund Companies Often Turn to Multiple Managers | By Virginia Munger Kahn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/busines s/mutual-funds-report-gambles-for-investors- with-perfect-clocks.html | Mutual Funds Report Gambles for Investors With Perfect Clocks | By Floyd Norris | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/busines s/mutual-funds-report-life-cycle-funds- become-popular-for-long-term-goals.html | Mutual Funds Report LifeCycle Funds Become Popular for LongTerm Goals | By Lynnley Browning | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/busines s/mutual-funds-report-signs-are-unclear-on- the-sec-s-path.html | Mutual Funds Report Signs Are Unclear On The SECs Path | By Robert D Hershey Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/mutual-funds-report-some-resilience-in-a-shaky-world.html | Mutual Funds Report Some Resilience in a Shaky World | By Kenneth N Gilpin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/mutual-funds-report-strategies-the-importance-of-staying-the-course.html | MUTUAL FUNDS REPORT STRATEGIES The Importance Of Staying the Course | By Mark Hulbert | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/mutual-funds-report-tech-and-health-care-shares-become-silk-purses.html | Mutual Funds Report Tech and Health Care Shares Become Silk Purses | By Carole Gould | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/on-the-contrary-is-it-time-to-land-this-reward-system.html | ON THE CONTRARY Its Time to Land This Reward System | By Daniel Akst | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/personal-business-diary-extracting-tax-from-a-barrel.html | PERSONAL BUSINESS DIARY Extracting Tax From a Barrel | Compiled by Vivian Marino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/personal-business-diary-signs-of-slower-growth-in-consumer-spending.html | PERSONAL BUSINESS DIARY Signs of Slower Growth In Consumer Spending | Compiled by Vivian Marino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/personal-business-executive-pay-have-a-specialty-the-job-hunt-may-be-short.html | Personal Business Executive Pay Have a Specialty The Job Hunt May Be Short | By Melinda Ligos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/personal-business-some-travel-bargains-by-air-but-even-more-by-sea.html | Personal Business Some Travel Bargains by Air but Even More by Sea | By Jane L Levere | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/private-sector-an-antiwar-chief-and-proud-of-it.html | Private Sector An Antiwar Chief and Proud of It | By Amy Cortese | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/private-sector-an-insider-judges-wall-st-profits-too-fast-and-too-vast.html | Private Sector An Insider Judges Wall St Profits Too Fast and Too Vast | By C J Satterwhite COMPILED BY MARK A STEIN | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/private-sector-augusta-charity-finds-itself-in-the-rough.html | Private Sector Augusta Charity Finds Itself in the Rough | COMPILED BY Mark A Stein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/private-sector-heard-the-one-about-the-irs-auditor.html | Private Sector Heard the One About the IRS Auditor | By Abby Ellin COMPILED BY MARK A STEIN | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/private-sector-software-executive-still-takes-a-hard-line.html | Private Sector Software Executive Still Takes a Hard Line | By Steve Lohr COMPILED BY MARK A STEIN | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/business/responsible-party-john-gill-follow-the-blinking-golf-ball.html | RESPONSIBLE PARTY  JOHN GILL Follow The Blinking Golf Ball | By Campbell Robertson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/jobs/home-front-what-the-economic-indicators-miss.html | HOME FRONT What the Economic Indicators Miss | By Anthony Depalma | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/food-member-of-the-club.html | FOOD Member of the Club | By Julia Reed | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/lives-one-last-sit-in.html | LIVES One Last SitIn | By Deborah Sontag | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/style-the-cute-factor.html | STYLE The Cute Factor | By Horacio Silva | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-arab-tv-wars.html | The Arab TV Wars | By Daoud Kuttab | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-dia-generation.html | The Dia Generation | By Michael Kimmelman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-iraqi-time-bomb.html | The Iraqi Time Bomb | By Jeff Madrick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-millimeter-revolution.html | The Millimeter Revolution | By Elizabeth Rubin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-way-we-live-now-4-6-03-don-t-count-me-in.html | THE WAY WE LIVE NOW 4603 Dont Count Me In | By Walter Kirn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-way-we-live-now-4-6-03-on-language-troops.html | THE WAY WE LIVE NOW 4603 ON LANGUAGE Troops | By William Safire | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-way-we-live-now-4-6-03-questions-for-ismail-hussain-uday-s-music-man.html | THE WAY WE LIVE NOW 4603 QUESTIONS FOR ISMAIL HUSSAIN Udays Music Man | By Christopher Stewart | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-way-we-live-now-4-6-03-the-ethicist-grading-charity.html | THE WAY WE LIVE NOW 4603 THE ETHICIST Grading Charity | By Randy Cohen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-way-we-live-now-4-6-03-the-war-at-home-captive-audience.html | THE WAY WE LIVE NOW 4603 THE WAR AT HOME Captive Audience | By Allan Gurganus | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-way-we-live-now-4-6-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 4603 What They Were Thinking | By Peter Maass | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-way-we-live-now-4-6-03-page-turner-it-s-tentative-amorphous-folk-folk-rock-for.html | THE WAY WE LIVE NOW 4603 PAGE TURNER Its tentative amorphous folk and folk rock for people and a momenttoo unsettled for the certainty of anthems | By Gerald Marzorati | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/movies/bowling-for-kennebunkport.html | Bowling for Kennebunkport | By Frank Rich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/movies/dance-this-week-forget-fellini-it-s-time-to-dance.html | Dance This Week Forget Fellini Its Time to Dance | By Joseph Carman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/movies/film-amnesia-without-the-melodrama.html | Film Amnesia Without the Melodrama | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/movies/film-in-the-minority-but-hardly-a-model.html | Film In the Minority But Hardly a Model | By Karen Kurbin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/movies/film-is-that-thing-alive.html | Film Is That Thing  Alive | By Lewis Beale | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/movies/film-mr-dark-s-lighter-moment.html | Film Mr Darks Lighter Moment | By Caryn James | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/movies/film-one-film-two-wars-three-kings.html | Film One Film Two Wars Three Kings | By David Edelstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/a-deal-too-good-to-be-true-well-yes.html | A Deal Too Good to Be True Well Yes | By Vivian S Toy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/a-drug-feared-in-the-70-s-is-tied-to-suspect-in-killings.html | A Drug Feared in the 70s Is Tied to Suspect in Killings | By Shaila K Dewan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/a-la-carte-an-original-that-offers-hearty-portions.html | A LA CARTE An Original That Offers Hearty Portions | By Richard Jay Scholem | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/a-nation-at-war-at-war-at-home-member-of-dying-group-hopes-against-revival.html | A NATION AT WAR AT WAR AT HOME Member of Dying Group Hopes Against Revival | By Dan Barry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/a-nation-at-war-muslims-imams-urged-to-be-alert-for-suspicious-visitors.html | A NATION AT WAR MUSLIMS Imams Urged to Be Alert for Suspicious Visitors | By Michael Moss With Jenny Nordberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/a-nervous-state-looks-to-limit-licenses.html | A Nervous State Looks to Limit Licenses | By Yilu Zhao | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/a-tragedy-inspires-dreams-in-taffeta.html | A Tragedy Inspires Dreams in Taffeta | By Ronald Smothers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/all-ideas-are-local-spirited-debates-may-soon-follow.html | All Ideas Are Local Spirited Debates May Soon Follow | By Alan Bisbort | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/anthony-fisher-52-partner-in-new-york-real-estate-firm.html | Anthony Fisher 52 Partner In New York Real Estate Firm | By Tina Kelley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/art-review-the-ideas-are-outside-the-box-the-art-is-in-it.html | ART REVIEW The Ideas Are Outside the Box The Art is-in It | By Benjamin Genocchio | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/arts-entertainment-dancers-thrive-with-leaps-and-bounds.html | ARTS ENTERTAINMENT Dancers Thrive With Leaps and Bounds | By Barbara Delatiner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/arts-entertainment-it-s-a-cinema-paradise-for-local-filmmakers.html | ARTS ENTERTAINMENT Its a Cinema Paradise For Local Filmmakers | By David Everitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/at-tracks-wagering-on-more-than-dogs.html | At Tracks Wagering on More Than Dogs | By Gail Braccidiferro | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/battery-park-get-ready-for-the-bunny-branding-in-new-york-is-just-the-beginning.html | Battery Park Get Ready For the Bunny Branding in New York Is Just the Beginning | By N R Kleinfield | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/briefings-environment-deadline-missed.html | BRIEFINGS ENVIRONMENT DEADLINE MISSED | By Robert Strauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/briefings-in-the-courts-2-indicted-in-asbury-park.html | BRIEFINGS IN THE COURTS 2 INDICTED IN ASBURY PARK | By Jeremy Pearce | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/briefings-in-the-courts-brief-denied-in-same-sex-suit.html | BRIEFINGS IN THE COURTS BRIEF DENIED IN SAMESEX SUIT | By Jeremy Pearce | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/briefings-law-enforcement-recruiting.html | BRIEFINGS LAW ENFORCEMENT RECRUITING | By Jeremy Pearce | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/briefings-legislature-senate-race-shapes-up.html | BRIEFINGS LEGISLATURE SENATE RACE SHAPES UP | By Michael J Grabell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/briefings-redevelopment-camden-bonds-issued.html | BRIEFINGS REDEVELOPMENT CAMDEN BONDS ISSUED | By Jeremy Pearce | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/briefings-redevelopment-delay-at-meadowlands.html | BRIEFINGS REDEVELOPMENT DELAY AT MEADOWLANDS | By George James | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/briefings-road-and-rail-more-pedestrians-killed.html | BRIEFINGS ROAD AND RAIL MORE PEDESTRIANS KILLED | By Karen Demasters | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/broad-support-for-pataki-is-a-casualty-of-budget-fight.html | Broad Support For Pataki Is a Casualty Of Budget Fight | By James C McKinley Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/brookhaven-moves-to-manage-growth.html | Brookhaven Moves To Manage Growth | By Stewart Ain | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/by-the-way-the-color-of-green.html | BY THE WAY The Color of Green | By Melissa Bannon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/caretakers-of-cats-make-it-official.html | Caretakers of Cats Make It Official | By Susan Hodara | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/caution-drivers-eating.html | Caution Drivers Eating | By Kate Stone Lombardi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/chess-quality-helps-kramnik-tie-but-quantity-deserts-him.html | CHESS Quality Helps Kramnik Tie But Quantity Deserts Him | By Robert Byrne | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/cities-hope-for-east-orange.html | CITIES Hope for East Orange | By Ronald Smothers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/cities-lace-up-the-gloves.html | CITIES Lace Up the Gloves | By George James | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/city-lore-a-city-in-the-time-of-scourge.html | CITY LORE A City in the Time of Scourge | By Jim Rasenberger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/communities-greenburgh-campaigns-for-a-change-in-zip-code.html | COMMUNITIES Greenburgh Campaigns For a Change in ZIP Code | By Yilu Zhao | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/commuter-s-memo-trading-one-set-of-wheels-for-another.html | COMMUTERS MEMO Trading One Set of Wheels for Another | By Jack Kadden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/coping-a-house-passes-along-its-memories.html | COPING A House Passes Along Its Memories | By George Vecsey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/county-lines-court-time-for-hoop-dreamers.html | COUNTY LINES Court Time for Hoop Dreamers | By Marek Fuchs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/cuttings-new-potentillas-win-over-the-plant-snobs.html | CUTTINGS New Potentillas Win Over the Plant Snobs | By Patricia A Taylor | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/cuttings-plant-snobs-are-won-over-by-new-potentillas.html | CUTTINGS Plant Snobs Are Won Over by New Potentillas | By Patricia A Taylor | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/dining-from-memo-to-setting-an-eclectic-taste.html | DINING From Memo to Setting an Eclectic Taste | By Mark Bittman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/dining-out-a-country-diner-all-dressed-up.html | DINING OUT A Country Diner All Dressed Up | By Alice Gabriel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/dining-out-huge-servings-of-traditional-italian-fare.html | DINING OUT Huge Servings of Traditional Italian Fare | By Joanne Starkey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/encore-for-manhasset-garbage-dispute.html | Encore for Manhasset Garbage Dispute | By Stacy Albin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/fade-to-black.html | Fade to Black | By Anemona Hartocollis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/fighting-off-the-chains.html | Fighting Off the Chains | By Susan Warner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/for-land-trusts-success-in-darien.html | For Land Trusts Success in Darien | By Alan Bisbort | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/fyi-133795.html | FYI | By Ed Boland Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/health-care-without-health-insurance-stark-choices.html | HEALTH CARE Without Health Insurance Stark Choices | By Kate Stone Lombardi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/his-mission-finding-why-people-fight.html | His Mission Finding Why People Fight | By Lisa Suhay | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/in-brief-freeport-asks-stay-of-plant-shutdown.html | IN BRIEF Freeport Asks Stay Of Plant Shutdown | By Steward Ain | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/in-brief-heckscher-announces-major-expansion.html | IN BRIEF Heckscher Announces Major Expansion | By John Rather | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/in-brief-walt-whitman-move-over.html | IN BRIEF Walt Whitman Move Over | By Marcelle S Fischler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/in-business-a-hair-and-spa-salon-that-will-feed-meters.html | IN BUSINESS A Hair and Spa Salon That Will Feed Meters | By Susan Hodara | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/in-business-a-web-site-and-a-push-to-save-a-ballpark-plan.html | IN BUSINESS A Web Site and a Push To Save a Ballpark Plan | By Marc Ferris | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/in-business-for-frijoles-and-more-salvadoran-opens-a-door.html | IN BUSINESS For Frijoles and More Salvadoran Opens a Door | By Susan Hodara | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/in-business-no-1-in-the-bottled-water-pack.html | IN BUSINESS No 1 in the Bottled Water Pack | By Carin Rubenstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/in-person-not-an-alibi-ike.html | IN PERSON Not an Alibi Ike | By Robert Strauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/in-the-schools-field-trippers-stay-closer-to-home.html | IN THE SCHOOLS Field Trippers Stay Closer to Home | By Merri Rosenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/into-the-fray.html | Into the Fray | By Stacey Stowe | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/is-it-the-whisper-of-the-wind-no-its-just-the-marimba.html | Is It the Whisper of the Wind No Its Just the Marimba | By Margo Nash | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/jersey-political-winds-blow-the-smokers-across-the-hudson.html | Jersey Political Winds Blow the Smokers Across the Hudson | By Debra Galant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/julius-levine-81-a-bassist-and-chamber-music-coach.html | Julius Levine 81 a Bassist And Chamber Music Coach | By Allan Kozinn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/li-work-american-medical-s-net.html | LIWORK American Medicals Net | Compiled by Warren Strugatch | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/li-work-computer-associates-announces-layoffs.html | LIWORK Computer Associates Announces Layoffs | Compiled by Warren Strugatch | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/li-work-cpi-turns-a-profit.html | LIWORK CPI Turns a Profit | Compiled by Warren Strugatch | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/li-work-gentiva-buys-houston-firm.html | LIWORK Gentiva Buys Houston Firm | Compiled by Warren Strugatch | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/li-work-nathan-s-builds-on-its-core-product-hot-dogs.html | LIWORK Nathans Builds on Its Core Product Hot Dogs | By Warren Strugatch | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/long-island-journal-tending-to-pets-and-their-owners-too.html | LONG ISLAND JOURNAL Tending to Pets and Their Owners Too | By Marcelle S Fischler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/long-island-vines-uncorking-another-bottle.html | LONG ISLAND VINES Uncorking Another Bottle | By Howard G Goldberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/misplaced-trust-child-welfare-crisis-cradle-grave-flawed-new-jersey-foster-care.html | MISPLACED TRUST Child Welfare in Crisis Cradle to Grave in Flawed New Jersey Foster Care | By Leslie Kaufman and Richard Lezin Jones | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/narratives-woven-by-a-camera-lens.html | Narratives Woven By a Camera Lens | By Nelly Edmondson Gupta | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/neighborhood-report-city-lore-place-called-hell-s-kitchen-boyhood-myth-that.html | NEIGHBORHOOD REPORT CITY LORE A Place Called Hells Kitchen The Boyhood Myth That Helped Make Moynihan | By Douglas E Schoen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/neighborhood-report-east-side-hard-hats-insist-there-s-a-squirrel-up-there.html | NEIGHBORHOOD REPORT EAST SIDE Hard Hats Insist Theres A Squirrel Up There | By Tara Bahrampour | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/neighborhood-report-morningside-heights-fishes-sleep-with-fishes-but-cause.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Fishes Sleep With the Fishes But the Cause Appears Natural | By Denny Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/neighborhood-report-red-hook-street-that-once-bustled-new-shops-bakeries-blossom.html | NEIGHBORHOOD REPORT RED HOOK On a Street That Once Bustled New Shops and Bakeries Blossom | By Tara Bahrampour | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/neighborhood-report-urban-studies-sweating-dreading-the-thin-envelope.html | NEIGHBORHOOD REPORT URBAN STUDIESSWEATING Dreading the Thin Envelope | By Kelly Crow | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/neighborhood-report-williamsburg-hip-young-things-see-no-need-for-new-guide-hip.html | NEIGHBORHOOD REPORT WILLIAMSBURG Hip Young Things See No Need For a New Guide to the Hip | By Tara Bahrampour | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/neighborhood-report-willowbrook-plan-shut-research-center-confronts-protests.html | NEIGHBORHOOD REPORT WILLOWBROOK A Plan to Shut a Research Center Confronts Protests and Local Pride | By Jim OGrady | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/on-politics-newark-museum-says-state-is-backing-out-of-a-deal.html | ON POLITICS Newark Museum Says State Is Backing Out of a Deal | By Ronald Smothers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/our-towns-forget-about-lines-in-the-sand-here-lines-are-cast-in-water.html | Our Towns Forget About Lines in the Sand Here Lines Are Cast in Water | By Matthew Purdy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/philip-yordan-dies-at-88-won-an-oscar-for-writing.html | Philip Yordan Dies at 88 Won an Oscar for Writing | By Stuart Lavietes | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/princeton-journal-this-town-vs-gown-fight-is-all-about-taxes.html | Princeton Journal This Town vs Gown Fight Is All About Taxes | By Iver Peterson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/quick-bite-fort-lee-man-bites-dog.html | Quick BiteFort Lee Man Bites Dog | By Jack Silbert | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/quick-thinking-by-neighbors-helps-3-escape-fire-in-irvington.html | Quick Thinking by Neighbors Helps 3 Escape Fire in Irvington | By Tina Kelley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/restaurants-wheres-the-beef-here.html | RESTAURANTS Wheres the Beef Here | By Karla Cook | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/soapbox-levittown-confronts-a-new-war.html | SOAPBOX Levittown Confronts a New War | By Joseph Mondello | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/soapbox-stories-told-over-breakfast.html | SOAPBOX Stories Told Over Breakfast | By Bob Sweeney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/soapbox-to-ida-the-pothole.html | SOAPBOX To Ida the Pothole | By Dean P Johnson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/state-probe-sought-in-quogue-shooting.html | State Probe Sought in Quogue Shooting | By John Rather | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/the-guide-116939.html | THE GUIDE | By Barbara Delatiner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/the-guide-118702.html | THE GUIDE | By Eleanor Charles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/the-partys-over.html | The Partys Over | By Elissa Gootman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/the-view-from-hartford-for-chemical-attacks-a-countermove.html | The ViewFrom Hartford For Chemical Attacks a Countermove | By Abigail Sullivan Moore | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/theater-review-a-theater-of-witness-the-story-of-a-survivor.html | THEATER REVIEW A Theater of Witness The Story of a Survivor | By Naomi Siegel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/theater-review-classic-shakespeare-kiss-me-kevin.html | THEATER REVIEW Classic Shakespeare Kiss Me Kevin | By Alvin Klein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/up-front-worth-noting-bennett-and-christie-try-out-some-exchanges.html | UP FRONT WORTH NOTING Bennett and Christie Try Out Some Exchanges | By Barbara Fitzgerald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/up-front-worth-noting-hovnanian-discovers-someone-got-there-first.html | UP FRONT WORTH NOTING Hovnanian Discovers Someone Got There First | By Jeremy Pearce | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/up-front-worth-noting-you-remember-kelly-ripa-shes-joe-s-daughter.html | UP FRONT WORTH NOTING You Remember Kelly Ripa Shes Joes Daughter | By Robert Strauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/urban-tactics-on-chinatown-s-basketball-courts-it-s-the-year-of-yao.html | URBAN TACTICS On Chinatowns Basketball Courts Its the Year of Yao | By Kelly Crow | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/wildlife-animal-planet-on-the-hudson.html | WILDLIFE Animal Planet on the Hudson | By Carin Rubenstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/wine-under-20-jump-starting-the-seder.html | WINE UNDER 20Starting The Seder | By Howard G Goldberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/working-with-brush-strokes-of-light.html | Working With Brush Strokes of Light | By Roberta Hershenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/editorial-observer-why-justice-o-connor-could-be-affirmative-action-s-unlikely.html | Editorial Observer Why Justice OConnor Could Be Affirmative Actions Unlikely Savior | By Adam Cohen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/firefight-at-the-pentagon.html | Firefight at the Pentagon | By Jean Edward Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/saving-private-lynch.html | Saving Private Lynch | By Melani McAlister | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/the-best-possible-life.html | The Best Possible Life | By Maureen Dowd | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/watch-out-for-hijackers.html | Watch Out For Hijackers | By Thomas L Friedman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/commercial-property-hotels-bookings-are-down-but-properties-keep-opening.html | Commercial PropertyHotels Bookings Are Down but Properties Keep Opening | By John Holusha | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/habitats-105th-street-broadway-couple-looking-for-space-find-answer-next-door.html | Habitats105th Street Broadway Couple Looking for Space Find Answer Next Door | By Trish Hall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/if-you-re-thinking-of-living-in-the-setaukets-a-historic-area-for-rising-buyers.html | If Youre Thinking of Living Inthe Setaukets A Historic Area For Rising Buyers | By John Rather | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/in-the-region-long-island-macy-s-montauk-houses-a-cold-war-footnote.html | In the RegionLong Island Macys Montauk Houses a Cold War Footnote | By Carole Paquette | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/in-the-region-new-jersey-refinancing-fever-also-strikes-commercial-owners.html | In the RegionNew Jersey Refinancing Fever Also Strikes Commercial Owners | By Antoinette Martin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/in-the-region-westchester-1950-s-mall-adapts-to-appeal-to-today-s-shoppers.html | In the RegionWestchester 1950s Mall Adapts to Appeal to Todays Shoppers | By Elsa Brenner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/postings-triangular-site-21-astor-place-50-ultramodern-condominiums-behind.html | POSTINGS On a Triangular Site at 21 Astor Place 50 Ultramodern Condominiums Behind an Exterior From 1890 | By Nadine Brozan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/streetscapes-readers-questions-row-house-on-w-86th-horse-auctioneers-on-e-12th.html | StreetscapesReaders Questions Row House on W 86th Horse Auctioneers on E 12th | By Christopher Gray | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/the-irresistible-appeal-of-refinancing.html | The Irresistible Appeal of Refinancing | By Edwin McDowell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/your-home-repairing-or-replacing-driveways.html | YOUR HOME Repairing Or Replacing Driveways | By Jay Romano | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/backtalk-blindsided-by-baseball-what-s-mother-to-do-now.html | BackTalk Blindsided By Baseball Whats Mother To Do Now | By Patricia Zohn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/baseball-against-the-grain-phillies-sell-hope-fans-feel-pain.html | BASEBALL AGAINST THE GRAIN Phillies Sell Hope Fans Feel Pain | By Allen Barra | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/baseball-almonte-gets-a-chance-to-impress.html | BASEBALL Almonte Gets a Chance to Impress | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/baseball-devil-rays-rally-and-beat-yankees.html | BASEBALL Devil Rays Rally And Beat Yankees | By Charlie Nobles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/baseball-inside-baseball-pirates-still-mind-bottom-line.html | BASEBALL INSIDE BASEBALL Pirates Still Mind Bottom Line | By Murray Chass | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/baseball-second-time-around-glavine-beats-elements.html | BASEBALL Second Time Around Glavine Beats Elements | By Buster Olney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/college-basketball-concussions-are-just-part-of-game-for-longhorns-carey.html | COLLEGE BASKETBALL Concussions Are Just Part of Game for Longhorns Carey | By Jere Longman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/college-basketball-in-dismantling-marquette-kansas-plays-like-a-champ.html | COLLEGE BASKETBALL In Dismantling Marquette Kansas Plays Like a Champ | By Joe Lapointe | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/college-basketball-power-out-orangemen-fans-make-bars-and-tv-s-a-priority.html | COLLEGE BASKETBALL Power Out Orangemen Fans Make Bars and TVs a Priority | By Michael Brick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/college-basketball-syracuse-is-in-a-zone-and-heading-to-its-third-final.html | COLLEGE BASKETBALL Syracuse Is in a Zone and Heading to Its Third Final | By Joe Drape | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/college-basketball-women-s-basketball-comes-long-way-fast.html | COLLEGE BASKETBALL Womens Basketball Comes Long Way Fast | By Jere Longman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/golf-18-holes-with-lee-elder-elder-supports-burk-s-cause-but-not-her-tactics.html | GOLF 18 HOLES WITH Lee Elder Elder Supports Burks Cause but Not Her Tactics | By Michael Arkush | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/hockey-boos-still-ringing-in-their-ears-the-rangers-face-questions.html | HOCKEY Boos Still Ringing in Their Ears the Rangers Face Questions | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/hockey-isles-have-the-playoff-spot-but-the-playoff-form-needs-work.html | HOCKEY Isles Have the Playoff Spot but the Playoff Form Needs Work | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/horse-racing-empire-maker-maintains-status-as-derby-favorite.html | HORSE RACING Empire Maker Maintains Status as Derby Favorite | By Bill Finley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/outdoors-in-a-suburban-eden-access-is-a-hot-ticket.html | OUTDOORS In a Suburban Eden Access Is a Hot Ticket | By Dave Taft | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/plus-crew-california-confirms-status-in-san-diego.html | PLUS CREW California Confirms Status in San Diego | By Norman HildesHeim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/plus-track-and-field-lsu-women-shine-at-texas-relays.html | PLUS TRACK AND FIELD LSU Women Shine At Texas Relays | By James Dunaway | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/plus-track-and-field-northport-wins-distance-medley.html | PLUS TRACK AND FIELD Northport Wins Distance Medley | By William J Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/pro-basketball-knicks-are-wooing-point-guard-of-the-future.html | PRO BASKETBALL Knicks Are Wooing Point Guard of the Future | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/pro-basketball-mutombo-struggles-to-find-rhythm-and-role-on-court.html | PRO BASKETBALL Mutombo Struggles to Find Rhythm and Role on Court | By Steve Popper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/running-keflezighi-wins-national-title-for-8000-meters.html | RUNNING Keflezighi Wins National Title for 8000 Meters | By Lena Williams | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/sports-of-the-times-it-s-coaches-not-players-who-benefit.html | Sports of The Times Its Coaches Not Players Who Benefit | By William C Rhoden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/sports-of-the-times-legends-of-golf-can-wield-their-influence-more-wisely.html | Sports of The Times Legends of Golf Can Wield Their Influence More Wisely | By Selena Roberts | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/sports-of-the-times-money-can-t-buy-rangers-happiness-or-a-cup.html | Sports of The Times Money Cant Buy Rangers Happiness or a Cup | By Dave Anderson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/swimming-shorter-races-are-sweeter-for-an-american-standout.html | SWIMMING Shorter Races Are Sweeter For an American Standout | By Frank Litsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/style/a-night-out-with-david-amsden-oh-to-be-a-boldface-name.html | A NIGHT OUT WITH  David Amsden Oh to Be a Boldface Name | By Linda Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/style/books-of-style-a-leader-in-high-heeled-galoshes.html | BOOKS OF STYLE A Leader in HighHeeled Galoshes | By Penelope Green | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/style/books-of-style-in-shopping-nothing-s-correct.html | BOOKS OF STYLE In Shopping Nothings Correct | By Penelope Green | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/style/gay-unions-were-only-half-the-battle.html | Gay Unions Were Only Half the Battle | By Fred A Bernstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/style/good-company-a-down-home-mix-with-an-upper-crust.html | GOOD COMPANY A DownHome Mix With an Upper Crust | By Melissa Ceria | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/style/on-the-street-a-rite-of-spring.html | ON THE STREET A Rite of Spring | By Bill Cunningham | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/style/petropolis-from-woof-to-warp.html | PETROPOLIS From Woof To Warp | By Guy Trebay | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/style/possessed-meditation-with-a-motor.html | POSSESSED Meditation With a Motor | By David Colman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/style/pulse-a-carryall-even-for-buddy.html | PULSE A Carryall Even for Buddy | By Ellen Tien | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/style/pulse-all-dew-no-shine.html | PULSE All Dew No Shine | By Jennifer Laing | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/style/pulse-ps-for-spring-birdwear.html | PULSE PS For Spring Birdwear | By Ellen Tien | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/style/pulse-to-dial-for-togs-that-say-england.html | PULSE TO DIAL FOR Togs That Say England | By Ellen Tien | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | https://www.nytimes.com/2003/04/06/style/q-a-package-from-bin-laden-all-in-a-day-s-work.html | Q A Package From bin Laden All in a Days Work | By Warren St John | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/style/the-age-of-dissonance-my-bodyguard-he-gets-me-places.html | THE AGE OF DISSONANCE My Bodyguard He Gets Me Places | By Bob Morris | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/style/truly-madly-driven-city-car-owners.html | Truly Madly Driven City Car Owners | By Nancy Hass | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-vows-sherri-treasurywala-and-cyrus-mistry.html | WEDDINGSCELEBRATIONS VOWS Sherri Treasurywala and Cyrus Mistry | By Malavika Sanghvi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/style/yes-a-warm-fuzzy-place-in-hollywood.html | Yes a Warm Fuzzy Place In Hollywood | By Amy Wallace | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/theater/theater-rise-crash-rehab-die-behind-the-music-invades-the-theater.html | Theater Rise Crash Rehab Die Behind the Music Invades the Theater | By Jason Zinoman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/a-serene-garden-sanctuary.html | A Serene Garden Sanctuary | By By Linda Yang | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/choice-tables-a-tropical-smorgasbord-in-honolulu.html | CHOICE TABLES A Tropical Smorgasbord In Honolulu | By By Bryan Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/no-reason-to-spoil-a-friendship.html | No Reason To Spoil A Friendship | By Josephine Humphreys | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/practical-traveler-visiting-parks-take-your-time.html | PRACTICAL TRAVELER Visiting Parks Take Your Time | By Susan Gilbert | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/seeking-the-offbeat-untrendy-florida.html | Seeking the Offbeat Untrendy Florida | By By Judith Anderson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/taking-a-chance-on-palm-island.html | Taking a Chance on Palm Island | By By Carl Sommers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/travel-advisory-correspondent-s-report-americans-are-looking-for-faraway-havens.html | Travel Advisory Correspondents Report Americans Are Looking For Faraway Havens | By Philip Shenon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/travel-advisory-deals-and-discounts.html | Travel Advisory Deals and Discounts | By Joseph Siano | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/travel-advisory-no-shortage-of-cruises-across-the-atlantic.html | Travel Advisory No Shortage of Cruises Across the Atlantic | By Vernon Kidd | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/travel-advisory-tighter-border-security-slows-canadian-traffic.html | Travel Advisory Tighter Border Security Slows Canadian Traffic | By Susan Catto | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/what-s-doing-in-seville.html | Whats Doing In Seville | By By Emma Daly | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/tv/cover-story-what-sort-of-doubt-can-ever-be-reasonable.html | COVER STORY What Sort of Doubt Can Ever Be Reasonable | By Mel Gussow | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/tv/for-young-viewers-it-s-hard-to-cut-corners-on-a-street-that-circles-the-world.html | FOR YOUNG VIEWERS Its Hard to Cut Corners on a Street That Circles the World | By Kathryn Shattuck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/us/a-nation-at-war-decisive-points-in-a-race-to-baghdad.html | A NATION AT WAR Decisive Points In a Race To Baghdad | By John H Cushman Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/us/a-nation-at-war-domestic-security-new-signs-of-terror-not-evident.html | A NATION AT WAR DOMESTIC SECURITY New Signs Of Terror Not Evident | By David Johnston and James Risen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | https://www.nytimes.com/2003/04/06/us/a-nation-at-war-iraqi-americans-chiseled-from-marble-a-refuge-from-war-news.html | A NATION AT WAR IRAQIAMERICANS Chiseled From Marble A Refuge From War News | By Timothy Egan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/us/a-nation-at-war-the-news-anchor-for-a-miami-broadcaster-war-is-a-familiar-story.html | A NATION AT WAR THE NEWS ANCHOR For a Miami Broadcaster War is a Familiar Story | By Dana Canedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/us/a-nation-at-war-the-rescue-family-begins-trip-to-rejoin-freed-soldier.html | A NATION AT WAR THE RESCUE Family Begins Trip to Rejoin Freed Soldier | By Jayson Blair | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/us/abuse-cases-pose-threat-to-worship-experts-say.html | Abuse Cases Pose Threat To Worship Experts Say | By Adam Liptak | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/us/church-event-set-for-base-stirs-concern.html | Church Event Set for Base Stirs Concern | By Laurie Goodstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/us/from-politics-to-pies-former-arizona-governor-hails-new-life.html | From Politics to Pies Former Arizona Governor Hails New Life | By Michael Janofsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/us/health-system-warily-prepares-for-new-privacy-rules.html | Health System Warily Prepares for New Privacy Rules | By Robert Pear | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/us/nation-at-war-american-casualties-many-took-arms-iraq-with-images-sept-11-etched.html | A NATION AT WAR AMERICAN CASUALTIES Many Took Arms in Iraq With Images of Sept 11 Etched in Their Memories | By Monica Davey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/us/nation-at-war-families-wait-for-missing-soldiers-ends-with-worst-fears-confirmed.html | A NATION AT WAR THE FAMILIES Wait for News of Missing Soldiers Ends With Worst Fears Confirmed | By Simon Romero With Kate Zernike | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/us/nation-at-war-legal-issues-1996-statute-becomes-justice-department-s-antiterror.html | A NATION AT WAR LEGAL ISSUES 1996 Statute Becomes the Justice Departments Antiterror Weapon of Choice | By Eric Lichtblau | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/us/nation-at-war-media-new-tools-for-reporters-make-war-images-instant-but-coverage-no.html | A NATION AT WAR THE NEWS MEDIA New Tools for Reporters Make War Images Instant But Coverage No Simpler | By Julie Salamon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/us/pros-cons-and-don-t-cares-at-the-university-of-michigan.html | Pros Cons and Dont Cares at the University of Michigan | By Greg Winter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/beyond-iraq-paramilitaries-on-the-march.html | Beyond Iraq Paramilitaries on the March | By Sanil Dasgupta | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/goya-probably-would-not-be-amused.html | Goya Probably Would Not Be Amused | By Alan Riding | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/hungry-road-food-too-can-be-a-weapon-of-the-war-in-iraq.html | Hungry Road Food Too Can Be a Weapon Of the War In Iraq | By Peter Maass | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-international-baghdad-bound.html | March 30April 5 INTERNATIONAL BAGHDAD BOUND | By Richard W Stevenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-international-cuba-hijackings.html | March 30April 5 INTERNATIONAL CUBA HIJACKINGS | By Dana Canedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-international-pataki-vs-bloomberg.html | March 30April 5 INTERNATIONAL PATAKI VS BLOOMBERG | By Jennifer Steinhauer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-international-pension-strike.html | March 30April 5 INTERNATIONAL PENSION STRIKE | By John Tagliabue | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-international-philippine-bombing.html | March 30April 5 INTERNATIONAL PHILIPPINE BOMBING | By Seth Mydans | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-justices-enter-the-radio-age.html | March 30April 5 Justices Enter the Radio Age | By Linda Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-national-candidates-show-the-money.html | March 30April 5 NATIONAL CANDIDATES SHOW THE MONEY | By Richard A Oppel Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-national-catholic-secrets.html | March 30April 5 NATIONAL CATHOLIC SECRETS | By Calvin Sims | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-national-hmos-s-and-the-court.html | March 30April 5 NATIONAL HMOs AND THE COURT | By Linda Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-national-the-6-million-labor-problem.html | March 30April 5 NATIONAL THE 6 MILLION LABOR PROBLEM | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-words-of-war.html | March 30April 5 Words of War | By Thom Shanker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-nation-defying-expectations-holding-steady-it-s-what-americans-do.html | The Nation Defying Expectations Holding Steady Its What Americans Do | By Alan Wolfe | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-nation-for-job-and-country-is-this-really-an-all-volunteer-army.html | The Nation For Job and Country Is This Really An AllVolunteer Army | By Steven A Holmes | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-nation-out-of-ammunition-the-economy-faces-a-new-foe.html | The Nation Out of Ammunition The Economy Faces a New Foe | By Alex Berenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-nation-sars-is-new-and-it-kills-but-how-dangerous-is-it.html | The Nation SARS Is New and It Kills but How Dangerous Is It | By Denise Grady | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-nation-should-christian-missionaries-heed-the-call-in-iraq.html | The Nation Should Christian Missionaries Heed the Call in Iraq | By Deborah Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-nation-stop-and-go-traffic-on-a-global-scale.html | The Nation StopandGo Traffic on a Global Scale | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-nation-war-speak-worthy-of-milton-and-chuck-norris.html | The Nation WarSpeak Worthy of Milton and Chuck Norris | By Geoffrey Nunberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-world-arabs-have-a-litmus-test-for-us-handling-of-iraqi-oil.html | The World Arabs Have a Litmus Test for US Handling of Iraqi Oil | By Neela Banerjee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-world-learning-lessons-learned-by-kennedy.html | The World Learning Lessons Learned by Kennedy | By Timothy J Naftali | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-world-the-strategists-fight-a-war-about-the-war.html | The World The Strategists Fight a War About the War | By Nina Bernstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/a-nation-at-war-baghdad-defiant-iraqis-say-us-push-was-thwarted.html | A NATION AT WAR BAGHDAD Defiant Iraqis Say US Push Was Thwarted | By John F Burns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/a-nation-at-war-combat-a-show-of-force.html | A NATION AT WAR COMBAT A SHOW OF FORCE | By Patrick E Tyler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/a-nation-at-war-london-britain-moves-to-deport-muslim-cleric-as-a-radical.html | A NATION AT WAR LONDON Britain Moves To Deport Muslim Cleric As a Radical | By Warren Hoge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/a-nation-at-war-military-analysis-showing-flag-testing-foe.html | A NATION AT WAR MILITARY ANALYSIS Showing Flag Testing Foe | By Michael R Gordon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/a-nation-at-war-news-analysis-allies-new-test-how-to-define-victory.html | A NATION AT WAR NEWS ANALYSIS Allies New Test How to Define Victory | By R W Apple Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/a-nation-at-war-policy-viewing-the-war-as-a-lesson-to-the-world.html | A NATION AT WAR POLICY Viewing the War as a Lesson to the World | By David E Sanger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/a-nation-at-war-the-pentagon-baghdad-air-war-shifts-with-gi-s-in-the-city.html | A NATION AT WAR THE PENTAGON Baghdad Air War Shifts With GIs in the City | By Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/a-nation-at-war-victims-british-soldiers-find-remains-of-hundreds-near-basra.html | A NATION AT WAR VICTIMS British Soldiers Find Remains Of Hundreds Near Basra | By Marc Santora | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/canadian-court-hears-two-cases-on-rights.html | Canadian Court Hears Two Cases on Rights | By Clifford Krauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/former-leader-is-caught-up-in-south-korean-maelstrom.html | Former Leader Is Caught Up In South Korean Maelstrom | By Howard W French | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/hong-kong-hospitals-struggle-as-disease-cases-rise-quickly.html | Hong Kong Hospitals Struggle as Disease Cases Rise Quickly | By Keith Bradsher With Clifford Krauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/israel-to-leave-peace-talks-unless-plan-is-amended.html | Israel to Leave Peace Talks Unless Plan Is Amended | By Greg Myre | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/japanese-see-peace-on-the-blossom-front.html | Japanese See Peace on the Blossom Front | By James Brooke | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-field-101st-airborne-division-karbala-gi-s-find-forsaken-iraqi-armor.html | A NATION AT WAR IN THE FIELD 101ST AIRBORNE DIVISION In Karbala GIs Find Forsaken Iraqi Armor and Pockets of Resistance | By Jim Dwyer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-field-first-marine-division-urban-war-begins-it-was-real-scary.html | A NATION AT WAR IN THE FIELD FIRST MARINE DIVISION Urban War Begins It Was Real Scary | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-field-marine-task-force-100degrees-heat-marines-become-traffic-police.html | A NATION AT WAR IN THE FIELD MARINE TASK FORCE In 100degrees Heat Marines Become Traffic Police to Protect Roads in the Rear | By Michael Wilson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-field-special-operations-forces-trying-win-iraqi-hearts-minds.html | A NATION AT WAR IN THE FIELD SPECIAL OPERATIONS FORCES Trying to Win Iraqi Hearts And Minds on the Battlefield | By James Dao | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-field-third-infantry-division-us-tanks-make-quick-strike-into-baghdad.html | A NATION AT WAR IN THE FIELD THIRD INFANTRY DIVISION US Tanks Make Quick Strike Into Baghdad | By Steven Lee Myers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-field-v-corps-therapy-fly-for-soldiers-who-face-anxiety-in-battlefield.html | A NATION AT WAR IN THE FIELD V CORPS Therapy on the Fly for Soldiers Who Face Anxiety in the Battlefield | By Bernard Weinraub | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-interim-government-preparing-for-post-hussein-for-potential-dangers.html | A NATION AT WAR INTERIM GOVERNMENT Preparing for PostHussein And for Potential Dangers | By Jane Perlez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-overview-april-5-2003-lightning-raid-baghdad-commando-operations.html | A NATION AT WAR AN OVERVIEW APRIL 5 2003 Lightning Raid in Baghdad Commando Operations and Postwar Planning | By Robert D McFadden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-southern-iraq-amid-ruins-baath-party-s-headquarters-town-s-pervasive.html | A NATION AT WAR SOUTHERN IRAQ Amid Ruins of Baath Partys Headquarters a Towns Pervasive Sense of Fear Remains | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-special-operations-covert-units-conduct-campaign-invisible-except-for.html | A NATION AT WAR SPECIAL OPERATIONS Covert Units Conduct A Campaign Invisible Except for the Results | By Thom Shanker and Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/natural-causes-emerge-as-key-to-mystery-illness.html | Natural Causes Emerge As Key to Mystery Illness | By William J Broad | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/new-generation-of-novelists-emerges-in-colombia.html | New Generation of Novelists Emerges in Colombia | By Juan Forero | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-06 | https://www.nytimes.com/2003/04/06/world/public-confronts-new-virus-on-laymen-s-terms.html | Public Confronts New Virus on Laymens Terms | By Amy Harmon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/arts/a-dane-wins-architecture-prize.html | A Dane Wins Architecture Prize | By Herbert Muschamp | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/arts/bridge-finally-a-nod-to-unheralded-polish-players.html | BRIDGE Finally a Nod to Unheralded Polish Players | By Alan Truscott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/arts/dance-review-russians-discover-america-the-myth.html | DANCE REVIEW Russians Discover America the Myth | By Anna Kisselgoff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/arts/for-sale-beethoven-s-scribbles-on-the-ninth.html | For Sale Beethovens Scribbles on the Ninth | By James R Oestreich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/arts/opera-review-domingo-vocal-sips-of-youth-s-fountain.html | OPERA REVIEW Domingo Vocal Sips Of Youths Fountain | By Anthony Tommasini | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/arts/richard-t-york-52-founder-of-a-manhattan-art-gallery.html | Richard T York 52 Founder Of a Manhattan Art Gallery | By John Russell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/arts/television-review-a-gang-a-ladder-and-a-bold-art-theft.html | TELEVISION REVIEW A Gang A Ladder And a Bold Art Theft | By Ralph Blumenthal | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/arts/television-review-a-girl-on-the-street-finds-a-path-to-the-ivy-league.html | TELEVISION REVIEW A Girl on the Street Finds a Path to the Ivy League | By Emily Eakin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/books/books-of-the-times-the-real-estate-agents-who-know-all-see-all.html | BOOKS OF THE TIMES The Real Estate Agents Who Know All See All | By Janet Maslin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/books/dearest-marlene-papa-hemingway-s-letters-dietrich-are-given-library.html | To Dearest Marlene From Papa Hemingways Letters to Dietrich Are Given to Library | By Robin Pogrebin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/cablevision-is-said-to-drop-out-of-bidding-for-directv.html | Cablevision Is Said to Drop Out of Bidding for DirecTV | By Andrew Ross Sorkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/e-commerce-report-more-home-shoppers-are-using-online-real-estate-sites-for.html | ECommerce Report More home shoppers are using online real estate sites for serious research and other services | By Bob Tedeschi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/fallen-founder-of-adelphia-tries-to-explain.html | Fallen Founder Of Adelphia Tries to Explain | By Andrew Ross Sorkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/in-24-hour-news-times-real-time-translation.html | In 24Hour News Times RealTime Translation | By John Markoff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/media-business-advertising-addenda-virgin-atlantic-unit-narrows-review-six.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Virgin Atlantic Unit Narrows Review to Six | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/media-business-advertising-conservative-forecaster-shows-bit-more-optimism-ad.html | THE MEDIA BUSINESS ADVERTISING A conservative forecaster shows a bit more optimism on ad spending for this year and next | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/media-huge-pitfalls-face-bidders-for-us-units-of-vivendi.html | MEDIA Huge Pitfalls Face Bidders For US Units Of Vivendi | By Geraldine Fabrikant and Laura M Holson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/media-mr-murdoch-s-war.html | MEDIA Mr Murdochs War | By David D Kirkpatrick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/most-wanted-drilling-down-internet-access-a-tough-chip-category.html | MOST WANTED DRILLING DOWNINTERNET ACCESS A Tough Chip Category | By Tim Race | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/nation-war-bringing-combat-home-telling-war-s-deadly-story-just-enough-distance.html | A NATION AT WAR BRINGING COMBAT HOME Telling Wars Deadly Story At Just Enough Distance | This article was reported by David Carr Jim Rutenberg and Jacques Steinberg and Was Written By Mr Carr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/new-economy-scenario-planning-explores-many-routes-chaos-could-take-for-business.html | New Economy Scenario planning explores the many routes chaos could take for business in these very uncertain days | By Steve Lohr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/on-television-cbs-is-planning-to-stress-golf-not-protests.html | On Television CBS Is Planning To Stress Golf Not Protests | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/patents-updating-emergency-broadcast-system-remember-that-for-use-digital.html | Patents Updating the Emergency Broadcast System remember that for use on digital television | By Sabra Chartrand | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/sony-revisits-online-offer-of-custom-cd-s.html | Sony Revisits Online Offer of Custom CDs | By Matthew Mirapaul | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/technology-untethering-from-clunky-pc-box-silicon-valley-hikes-wireless-frontier.html | TECHNOLOGY Untethering From Clunky PC Box Silicon Valley Hikes Wireless Frontier | By Steve Lohr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/technology-when-games-override-calls-as-phone-feature.html | TECHNOLOGY When Games Override Calls as Phone Feature | By Matt Richtel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/the-media-business-advertising-addenda-accounts-154946.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/the-media-business-advertising-addenda-in-challenge-forbes-paid-no-money-back.html | THE MEDIA BUSINESS ADVERTISING ADDENDA In Challenge Forbes Paid No Money Back | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/the-media-business-advertising-addenda-management-shuffle-at-a-publicis-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Management Shuffle At a Publicis Agency | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/the-media-business-advertising-addenda-people-154954.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/travel-fears-cause-some-to-commute-online.html | Travel Fears Cause Some to Commute Online | By Jonathan D Glater | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/business/yahoo-plans-improvements-in-effort-to-regain-lost-ground.html | Yahoo Plans Improvements in Effort to Regain Lost Ground | By Saul Hansell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/movies/an-art-deco-classic-turns-cinema-showcase.html | An Art Deco Classic Turns Cinema Showcase | By Todd S Purdum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/a-nation-at-war-arab-americans-a-single-alphabet-bridges-children-s-two-cultures.html | A NATION AT WAR ARABAMERICANS A Single Alphabet Bridges Childrens Two Cultures | By Corey Kilgannon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/benefactor-wants-colleges-to-deliver-a-stronger-civics-lesson.html | Benefactor Wants Colleges to Deliver a Stronger Civics Lesson | By Karen W Arenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/david-bloom-39-dies-in-iraq-reporter-was-with-troops.html | David Bloom 39 Dies in Iraq Reporter Was With Troops | By Mary Williams Walsh | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/frederic-l-holmes-70-dies-studied-scientific-process.html | Frederic L Holmes 70 Dies Studied Scientific Process | By Anahad OConnor | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/how-a-venerable-hospital-helped-undermine-its-own-health.html | How a Venerable Hospital Helped Undermine Its Own Health | By Alison Leigh Cowan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/it-s-a-cloud-no-a-bat-no-wait-it-s-a-tax-plan.html | Its a Cloud No a Bat No Wait Its a Tax Plan | By Michael Cooper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/metro-briefing-connecticut-hartford-ruling-favors-gun-collector.html | Metro Briefing  Connecticut Hartford Ruling Favors Gun Collector | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/metro-briefing-new-york-bronxville-hospital-strike-avoided.html | Metro Briefing  New York Bronxville Hospital Strike Avoided | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/metro-briefing-new-york-manhattan-midtown-parking-fees-go-up.html | Metro Briefing  New York Manhattan Midtown Parking Fees Go Up | By Randy Kennedy NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/metro-briefing-new-york-queens-garage-roof-collapses.html | Metro Briefing  New York Queens Garage Roof Collapses | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/metropolitan-diary-153818.html | Metropolitan Diary | By Joe Rogers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/nation-war-church-some-bronx-congregation-doubt-fellow-united-methodist.html | A NATION AT WAR CHURCH Some in Bronx Congregation Doubt Fellow United Methodist the President | By Daniel J Wakin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/new-board-named-to-look-at-nonpartisan-elections.html | New Board Named to Look At Nonpartisan Elections | By Michael Cooper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/new-deal-puts-fresh-face-on-proposal-for-indian-casino-in-catskills.html | New Deal Puts Fresh Face on Proposal for Indian Casino in Catskills | By Charles V Bagli | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/recalling-a-place-of-sanctuary-for-black-orphans.html | Recalling a Place of Sanctuary for Black Orphans | By Elissa Gootman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/teacher-charged-with-sex-abuse-of-2-teenagers-in-church-group.html | Teacher Charged With Sex Abuse of 2 Teenagers in Church Group | By Elissa Gootman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/who-s-14-kewl-flirty-online-39-year-old-detective-he-knows-his-bra-size.html | Whos 14 Kewl and Flirty Online A 39YearOld Detective and He Knows His Bra Size | By Shaila K Dewan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/a-fly-on-the-wall.html | A Fly on the Wall | By William Safire | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/a-strange-but-familiar-war.html | A Strange but Familiar War | By Alex Vernon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/the-city-life-where-the-squirrels-roam.html | The City Life Where the Squirrels Roam | By Brent Staples | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/the-senate-rebels.html | The Senate Rebels | By Stanley E Collender | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/workers-who-feel-discarded.html | Workers Who Feel Discarded | By Bob Herbert | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/baseball-benitez-blows-save-but-howe-manages-to-keep-his-cool.html | BASEBALL Benitez Blows Save but Howe Manages to Keep His Cool | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/baseball-the-yankees-have-no-trouble-hanging-on-to-a-lead-this-time.html | BASEBALL The Yankees Have No Trouble Hanging On to a Lead This Time | By By Charlie Nobles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/basketball-nets-heal-as-playoffs-approach.html | BASKETBALL Nets Heal As Playoffs Approach | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/college-basketball-determined-uconn-overcomes-a-second-half-deficit.html | COLLEGE BASKETBALL Determined UConn Overcomes a SecondHalf Deficit | By Jere Longman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/college-basketball-final-will-mix-and-match-contrasting-styles.html | COLLEGE BASKETBALL Final Will Mix and Match Contrasting Styles | By Joe Lapointe | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/college-basketball-in-struggle-tennessee-emerges-victorious.html | COLLEGE BASKETBALL In Struggle Tennessee Emerges Victorious | By Jere Longman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/college-basketball-on-the-road-to-the-title-two-coaches-gain-perspective.html | COLLEGE BASKETBALL On the Road to the Title Two Coaches Gain Perspective | By Joe Drape | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/golf-2003-masters-major-championship-and-major-brouhaha.html | GOLF 2003 Masters Major Championship and Major Brouhaha | By Clifton Brown | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/hockey-devils-settle-for-rest-and-a-tie.html | HOCKEY Devils Settle For Rest And a Tie | By Jim Cerny | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/hockey-isles-end-frustrating-slide-in-time-for-playoffs.html | HOCKEY Isles End Frustrating Slide in Time for Playoffs | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/hockey-messier-and-sather-hold-off-on-decisions.html | HOCKEY Messier and Sather Hold Off On Decisions | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/nba-odom-could-see-himself-as-a-knick.html | NBA Odom Could See Himself as a Knick | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/plus-equestrian-royal-kaliber-wins-american-grand-prix.html | PLUS EQUESTRIAN Royal Kaliber Wins American Grand Prix | By Alex Orr Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/plus-rowing-cal-men-and-women-win-in-san-diego.html | PLUS ROWING Cal Men and Women Win in San Diego | By Norman HildesHeim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/plus-soccer-metrostars-first-to-play-on-turf.html | PLUS SOCCER MetroStars First To Play On Turf | By Jack Bell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/plus-tv-sports-college-sports-signs-notre-dame-deal.html | PLUS TV SPORTS College Sports Signs Notre Dame Deal | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/sports-of-the-times-her-son-may-be-a-star-but-this-mom-intends-to-stay-a-mom.html | Sports Of The Times Her Son May Be a Star but This Mom Intends to Stay a Mom | By William C Rhoden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/sports-of-the-times-men-give-women-an-unseemly-model.html | Sports of The Times Men Give Women An Unseemly Model | By Harvey Araton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/swimming-american-nearly-wins-meet-by-himself.html | SWIMMING American Nearly Wins Meet by Himself | By Frank Litsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-07 | https://www.nytimes.com/2003/04/07/theater/theater-review-life-a-bit-of-a-mess-just-carry-on-dear.html | THEATER REVIEW Life a Bit of a Mess Just Carry On Dear | By Ben Brantley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/us/a-nation-at-war-the-families-for-one-pastor-the-war-hits-home.html | A NATION AT WAR THE FAMILIES For One Pastor the War Hits Home | By Jayson Blair | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/us/a-nation-at-war-the-mood-tv-viewers-are-riveted-and-overwhelmed-too.html | A NATION AT WAR THE MOOD TV Viewers Are Riveted And Overwhelmed Too | By Jacques Steinberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/us/a-nation-at-war-the-tv-watch-ubiquitous-messenger-drives-home-us-policy.html | A NATION AT WAR THE TV WATCH Ubiquitous Messenger Drives Home US Policy | By Alessandra Stanley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/us/congressional-memo-what-price-war-it-s-too-soon-tell-but-expect-final-tab-be.html | Congressional Memo What Price War Its Too Soon to Tell But Expect the Final Tab to Be High | By David Firestone | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/us/ex-insider-becomes-an-outsider-on-gun-issue.html | ExInsider Becomes An Outsider On Gun Issue | By Fox Butterfield | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/us/nation-war-casualties-relatives-remember-last-phone-calls-their-marines.html | A NATION AT WAR THE CASUALTIES Relatives Remember Last Phone Calls From Their Marines | By Stephanie Strom | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/us/prison-rates-among-blacks-reach-a-peak-report-finds.html | Prison Rates Among Blacks Reach a Peak Report Finds | By Fox Butterfield | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/us/report-describes-sniper-suspect-s-defiance-under-questioning.html | Report Describes Sniper Suspects Defiance Under Questioning | By Jayson Blair | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/us/some-librarians-use-shredder-to-show-opposition-to-new-fbi-powers.html | Some Librarians Use Shredder to Show Opposition to New FBI Powers | By Dean E Murphy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/us/this-french-new-wave-finds-few-us-fans.html | This French New Wave Finds Few US Fans | By Chris Dixon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/us/white-house-letter-another-president-bush-watches-on-the-sidelines.html | White House Letter Another President Bush Watches on the Sidelines | By Elisabeth Bumiller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-face-lift-for-downat-heel-aeroflot.html | A FaceLift for DownatHeel Aeroflot | By Michael Wines | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-a-makeshift-morgue-evidence-contradicts-rumors-of-torture.html | A NATION AT WAR A MAKESHIFT MORGUE Evidence Contradicts Rumors of Torture | By Judith Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-baghdad-dissonance-of-guns-heralds-ground-war-in-iraqs-capital.html | A NATION AT WAR BAGHDAD Dissonance of Guns Heralds Ground War in Iraqs Capital | By John F Burns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-combat-allies-strike-in-baghdad-and-press-into-basra.html | A NATION AT WAR COMBAT Allies Strike in Baghdad and Press Into Basra | By Patrick E Tyler With Steven Lee Myers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-cross-fire-a-convoy-of-russians-is-attacked-near-baghdad.html | A NATION AT WAR CROSSFIRE A Convoy Of Russians Is Attacked Near Baghdad | By Michael Wines | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-hospital-visit-freed-pow-has-reunion-with-family.html | A NATION AT WAR HOSPITAL VISIT Freed POW Has Reunion With Family | By Mark Landler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-military-analysis-basra-offers-a-lesson-on-taking-baghdad.html | A NATION AT WAR MILITARY ANALYSIS Basra Offers a Lesson On Taking Baghdad | By Michael R Gordon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-nuclear-standoff-north-korea-says-its-arms-will-deter-us-attack.html | A NATION AT WAR NUCLEAR STANDOFF North Korea Says Its Arms Will Deter US Attack | By Howard W French | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-postwar-planning-transition-plans.html | A NATION AT WAR POSTWAR PLANNING TRANSITION PLANS | By Todd S Purdum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-protest-anti-americanism-in-greece-is-reinvigorated-by-war.html | A NATION AT WAR PROTEST AntiAmericanism in Greece Is Reinvigorated by War | By Anthee Carassava | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-vanguard-iraqi-fighters-hussein-foes-are-flown-into-the-south.html | A NATION AT WAR VANGUARD Iraqi Fighters Hussein Foes Are Flown Into the South | By Thom Shanker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/bush-visit-is-viewed-as-hopeful-sign-for-ulster-impasse.html | Bush Visit Is Viewed as Hopeful Sign for Ulster Impasse | By Warren Hoge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/china-s-workers-risk-limbs-in-export-drive.html | Chinas Workers Risk Limbs in Export Drive | By Joseph Kahn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/fear-reigns-as-dangerous-mystery-illness-spreads.html | Fear Reigns as Dangerous Mystery Illness Spreads | By Denise Grady | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/france-clamps-down-on-shipping-pollution.html | France Clamps Down on Shipping Pollution | By Marlise Simons | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/gorillas-and-chimps-in-peril-report-says.html | Gorillas and Chimps in Peril Report Says | By James Gorman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/harold-coxeter-96-who-found-profound-beauty-in-geometry.html | Harold Coxeter 96 Who Found Profound Beauty in Geometry | By Stuart Lavietes | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/israeli-trial-of-a-leading-palestinian-opens-with-defiance.html | Israeli Trial of a Leading Palestinian Opens With Defiance | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-at-war-field-101st-airborne-division-sinister-past-comes-light-iraqi-post.html | A NATION AT WAR IN THE FIELD 101ST. AIRBORNE DIVISION A Sinister Past Comes to Light At an Iraqi Post | By Jim Dwyer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-field-basra-british-assault-captures-half-city-south.html | A NATION AT WAR IN THE FIELD BASRA British Assault Captures Half Of City in South | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-field-first-marine-division-bad-roads-frustrate-plan-for-noose-around.html | A NATION AT WAR IN THE FIELD FIRST MARINE DIVISION Bad Roads Frustrate Plan For Noose Around Baghdad As Prelude to Final Push | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-field-northern-iraq-while-many-islamic-fighters-surrender-kurds.html | A NATION AT WAR IN THE FIELD NORTHERN IRAQ While Many Islamic Fighters Surrender Kurds Remain Wary of New Terrorist Attacks | By C J Chivers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-field-special-operations-forces-swift-commando-run-night.html | A NATION AT WAR IN THE FIELD SPECIAL OPERATIONS FORCES A Swift Commando Run in the Night | By James Dao | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-field-third-infantry-division-with-blockade-officers-see-government.html | A NATION AT WAR IN THE FIELD THIRD INFANTRY DIVISION With Blockade Officers See a Government on Autopilot | By Steven Lee Myers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-military-technology-digital-links-are-giving-old-weapons-new-power.html | A NATION AT WAR MILITARY TECHNOLOGY Digital Links Are Giving Old Weapons New Power | By Douglas Jehl | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-northern-iraq-18-die-us-airstrike-mistakenly-hits-kurdish-force.html | A NATION AT WAR NORTHERN IRAQ 18 Die as US Airstrike Mistakenly Hits Kurdish Force | By David Rohde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-overview-april-6-2003-british-thrust-basra-door-door-baghdad-deadly.html | A NATION AT WAR AN OVERVIEW APRIL 6 2003 A British Thrust in Basra Door to Door in Baghdad and a Deadly Mistake | By Robert D McFadden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-reporter-s-notebook-abuse-distrust-fear-leave-scars-children-battered.html | A NATION AT WAR REPORTERS NOTEBOOK Abuse Distrust and Fear Leave Scars on Children In Battered Iraqi Town | By Marc Santora | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://www.nytimes.com/2003/04/07/world/tokyo-journal-heart-of-japanese-animation-beats-in-a-robot-boy.html | Tokyo Journal Heart of Japanese Animation Beats in a Robot Boy | By James Brooke | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/arts-briefing-opposing-an-auction.html | ARTS BRIEFING OPPOSING AN AUCTION | By Alan Riding | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/music-before-politics-for-french-sister-act.html | Music Before Politics For French Sister Act | By Lola Ogunnaike | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/music-review-a-cellist-tethered-lightly-to-bach-and-britten-solos.html | MUSIC REVIEW A Cellist Tethered Lightly To Bach and Britten Solos | By Jeremy Eichler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/music-review-energy-and-emotional-rawness-in-a-free-town-hall-series.html | MUSIC REVIEW Energy and Emotional Rawness in a Free Town Hall Series | By Allan Kozinn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/music-review-songwriting-that-revels-in-beauty.html | MUSIC REVIEW Songwriting That Revels In Beauty | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/opera-review-visual-slapstick-like-handel-s-ornaments.html | OPERA REVIEW Visual Slapstick Like Handels Ornaments | By Anne Midgette | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/television-review-path-of-glory-for-an-obscure-corsican.html | TELEVISION REVIEW Path of Glory for an Obscure Corsican | By Ned Martel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/television-review-with-money-and-blondes-on-his-mind.html | TELEVISION REVIEW With Money and Blondes on His Mind | By Anita Gates | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/books/books-of-the-times-down-and-dirty-in-las-vegas-and-literary-to-boot.html | BOOKS OF THE TIMES Down and Dirty in Las Vegas and Literary to Boot | By Michiko Kakutani | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/books/still-intrigued-history-s-shadows-gunter-grass-worries-about-effects-war-then.html | Still Intrigued by Historys Shadows Ginter Grass Worries About the Effects of War Then and Now | By Alan Riding | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/a-black-model-reaches-the-top-a-lonely-spot.html | A Black Model Reaches the Top A Lonely Spot | By Guy Trebay | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/american-air-discloses-cuts-in-may-flights.html | American Air Discloses Cuts In May Flights | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/business-travel-ground-lower-manhattan-wheeling-dealing-j-p-morgan-s-tracks.html | BUSINESS TRAVEL ON THE GROUND In Lower Manhattan Wheeling and Dealing In J P Morgans Tracks | By Tanya Mohn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/business-travel-road-alienating-customers-can-involve-nickels-dimes-well-dollars.html | BUSINESS TRAVEL ON THE ROAD Alienating Customers Can Involve Nickels and Dimes as Well as Dollars | By Joe Sharkey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/business-travel-sharing-advice-and-pills-for-woes-of-jet-lag.html | BUSINESS TRAVEL Sharing Advice and Pills for Woes of Jet Lag | By Susan Stellin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/consultant-gets-first-european-president.html | Consultant Gets First European President | By Melody Petersen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/front-row.html | Front Row | By Ruth La Ferla | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/holocaust-survivors-insurance-ordeal.html | Holocaust Survivors Insurance Ordeal | By Joseph B Treaster | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/markets-market-place-prices-fall-for-crude-oil-opec-leader-calls-for-talks.html | THE MARKETS Market Place As Prices Fall For Crude Oil OPEC Leader Calls for Talks | By Neela Banerjee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/markets-stocks-bonds-early-surge-falters-leaving-modest-gains-end-day.html | THE MARKETS STOCKS AND BONDS Early Surge Falters Leaving Modest Gains at End of Day | By Jonathan Fuerbringer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/mine-owner-in-australia-being-bought.html | Mine Owner In Australia Being Bought | By Christine Whitehouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/oil-wealth-helps-russia-in-debt-market.html | Oil Wealth Helps Russia In Debt Market | By Sabrina Tavernise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/player-in-cellular-phone-market-in-europe-predicts-consolidation.html | Player in Cellular Phone Market In Europe Predicts Consolidation | By Eric Sylvers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/sara-lee-says-3-employees-under-scrutiny-on-rebates.html | Sara Lee Says 3 Employees Under Scrutiny on Rebates | By Sherri Day | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/technology-briefing-hardware-south-korea-seeks-reversal-of-chip-tariff.html | Technology Briefing  Hardware South Korea Seeks Reversal Of Chip Tariff | By Don Kirk NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/technology-frontier-of-military-technology-is-the-size-of-a-molecule.html | TECHNOLOGY Frontier of Military Technology Is the Size of a Molecule | By Barnaby J Feder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/the-media-business-advertising-addenda-chemistry-council-chooses-ogilvy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chemistry Council Chooses Ogilvy | By Sherri Day and Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/the-media-business-advertising-addenda-coca-cola-to-expand-college-sports-ties.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola to Expand College Sports Ties | By Sherri Day and Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/the-media-business-advertising-addenda-cossette-post-acquires-tarsitano.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cossette Post Acquires Tarsitano | By Sherri Day and Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/the-media-business-advertising-addenda-people-168220.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Sherri Day and Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/the-media-business-advertising-at-mcdonald-s-an-effort-to-restore-lost-luster.html | THE MEDIA BUSINESS ADVERTISING At McDonalds an Effort to Restore Lost Luster | By Sherri Day and Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/the-wisconsin-of-china-got-milk-but-hold-the-cheese.html | The Wisconsin Of China Got Milk but Hold The Cheese | By David Barboza | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/viacom-to-cut-board-size-while-increasing-outside-directors.html | Viacom to Cut Board Size While Increasing Outside Directors | By Geraldine Fabrikant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/war-tests-a-german-niche-industry.html | War Tests a German Niche Industry | By Mark Landler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/who-wins-from-an-analyst-s-rich-deal.html | Who Wins From an Analysts Rich Deal | By Landon Thomas Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/world-business-briefing-americas-canada-rail-work-set.html | World Business Briefing  Americas Canada Rail Work Set | By Bernard Simon NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/world-business-briefing-americas-mexico-bond-payoff.html | World Business Briefing  Americas Mexico Bond Payoff | By Elisabeth Malkin NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/world-business-briefing-asia-japan-matsushita-expects-a-loss.html | World Business Briefing  Asia Japan Matsushita Expects A Loss | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/world-business-briefing-europe-britain-lender-cuts-jobs.html | World Business Briefing  Europe Britain Lender Cuts Jobs | By Alan Cowell NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/world-business-briefing-europe-france-layoffs-at-arms-maker.html | World Business Briefing  Europe France Layoffs At Arms Maker | By John Tagliabue NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/world-business-briefing-europe-france-peugeot-investigation.html | World Business Briefing  Europe France Peugeot Investigation | By Paul Meller NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/world-business-briefing-europe-germany-bid-for-engineering-concern.html | World Business Briefing  Europe Germany Bid For Engineering Concern | By Petra Kappl NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/business/world-business-briefing-europe-italy-fiat-sells-unit.html | World Business Briefing  Europe Italy Fiat Sells Unit | By John Tagliabue NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/health/cases-when-a-patient-is-lost-in-the-translation.html | CASES When a Patient Is Lost in the Translation | By Erin N Marcus Md | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/health/personal-health-experts-strive-to-make-more-pregnancies-full-term.html | PERSONAL HEALTH Experts Strive to Make More Pregnancies Full Term | By Jane E Brody | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/health/premature-births-rise-sharply-confounding-obstetricians.html | Premature Births Rise Sharply Confounding Obstetricians | By Jane E Brody | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/health/promising-results-are-seen-in-small-parkinson-s-trial.html | Promising Results Are Seen In Small Parkinsons Trial | By Nicholas Wade | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/health/the-doctor-s-world-to-contain-ailment-a-test-heads-the-wish-list.html | THE DOCTORS WORLD To Contain Ailment a Test Heads the Wish List | By Lawrence K Altman Md | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/health/vital-signs-mental-health-mothers-minds-and-babies-bellies.html | VITAL SIGNS MENTAL HEALTH Mothers Minds and Babies Bellies | By John ONeil | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/health/vital-signs-protection-textured-insoles-win-high-scores.html | VITAL SIGNS PROTECTION Textured Insoles Win High Scores | By John ONeil | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/health/vital-signs-stages-toilet-training-by-the-clock.html | VITAL SIGNS STAGES Toilet Training by the Clock | By John ONeil | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/health/vital-signs-treatments-asthma-and-esophagus-at-peace.html | VITAL SIGNS TREATMENTS Asthma and Esophagus at Peace | By John ONeil | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/a-week-into-april-and-wondering-where-that-snow-shovel-is-stored.html | A Week Into April and Wondering Where That Snow Shovel Is Stored | By Glenn Collins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/boldface-names-162868.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/budget-fight-with-legislature-pataki-threatens-run-state-with-emergency-bills.html | In Budget Fight With Legislature Pataki Threatens to Run State With Emergency Bills | By James C McKinley Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/emanuel-tobier-economist-and-urban-planner-dies-at-73.html | Emanuel Tobier Economist and Urban Planner Dies at 73 | By Wolfgang Saxon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/gigante-says-he-was-crazy-like-a-fox.html | Gigante Says He Was Crazy   Like a Fox | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/high-school-athletic-director-is-charged-with-sexual-contact.html | High School Athletic Director Is Charged With Sexual Contact | By Tina Kelley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/leon-levy-philanthropist-is-dead-at-77.html | Leon Levy Philanthropist Is Dead at 77 | By Douglas Martin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/mayor-says-the-city-will-lay-off-3400-to-reduce-deficits.html | Mayor Says the City Will Lay Off 3400 To Reduce Deficits | By Jennifer Steinhauer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/metro-briefing-new-jersey-mount-holly-mother-pleads-guilty-in-baby-s-death.html | Metro Briefing  New Jersey Mount Holly Mother Pleads Guilty In Babys Death | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/metro-briefing-new-york-albany-camping-fees-to-rise.html | Metro Briefing  New York Albany Camping Fees To Rise | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/metro-briefing-new-york-albany-planning-a-run-for-office-but-which-one.html | Metro Briefing  New York Albany Planning a Run For Office But Which One | By Jonathan P Hicks NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/metro-briefing-new-york-manhattan-dj-pleads-guilty-in-scuffle-with-rival.html | Metro Briefing  New York Manhattan DJ Pleads Guilty In Scuffle With Rival | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/metro-briefing-new-york-queens-woman-raped-near-bus-stop.html | Metro Briefing  New York Queens Woman Raped Near Bus Stop | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/nyc-no-madness-as-a-method-for-mob-boss.html | NYC No Madness As a Method For Mob Boss | By Clyde Haberman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/pataki-drops-attempt-for-bigger-share-of-antiterror-funds.html | Pataki Drops Attempt for Bigger Share of Antiterror Funds | By Raymond Hernandez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/police-crossed-line-by-arresting-onlookers-antiwar-protesters-say.html | Police Crossed Line by Arresting Onlookers Antiwar Protesters Say | By Shaila K Dewan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/public-lives-better-schools-through-better-teaching-how-novel.html | PUBLIC LIVES Better Schools Through Better Teaching How Novel | By Robin Finn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/tunnel-vision-kiss-of-desperation-disgusting-practice-vanishes-with-token.html | TUNNEL VISION The Kiss of Desperation A Disgusting Practice Vanishes With the Token | By Randy Kennedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/when-nickel-opened-doors-automat-s-golden-age-before-coffee-soared-10-cents.html | When a Nickel Opened Doors The Automats Golden Age Before Coffee Soared to 10 Cents | By Frank J Prial | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/is-fear-spreading-faster-than-sars.html | Is Fear Spreading Faster Than SARS | By Philip Bowring | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/no-peace-without-surrender.html | No Peace Without Surrender | By Elizabeth StanleyMitchell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/saddam-hussein-as-surrogate-dictator.html | Saddam Hussein as Surrogate Dictator | By Jianying Zha | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/the-last-refuge.html | The Last Refuge | By Paul Krugman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/the-ring-of-truth.html | The Ring Of Truth | By Nicholas D Kristof | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/science/3-br-forest-vu-may-have-added-feature-lyme-disease-risk.html | 3 BR Forest Vu May Have Added Feature Lyme Disease Risk | By Les Line | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-08 | https://www.nytimes.com/2003/04/08/science/disease-s-pioneer-is-mourned-as-a-victim.html | Diseases Pioneer Is Mourned as a Victim | By Donald G McNeil Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/science/new-fusion-method-offers-hope-of-new-energy-source.html | New Fusion Method Offers Hope of New Energy Source | By Kenneth Chang | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/science/q-a-ants-and-floods.html | Q  A Ants and Floods | By C Claiborne Ray | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/science/texans-call-in-a-monster-fish-to-tame-a-monster-weed.html | Texans Call In a Monster Fish to Tame a Monster Weed | By Carol Kaesuk Yoon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/science/the-cosmos-gets-another-set-of-eyes.html | The Cosmos Gets Another Set of Eyes | By Warren E Leary | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/science/trauma-medicine-stepchild-no-more.html | Trauma Medicine Stepchild No More | By Gina Kolata | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/baseball-burnitz-gives-mets-a-reason-for-hope.html | BASEBALL Burnitz Gives Mets A Reason For Hope | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/baseball-jeter-gets-2nd-opinion-same-as-first.html | BASEBALL Jeter Gets 2nd Opinion Same as First | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/baseball-snowstorm-foils-the-boys-of-summer.html | BASEBALL Snowstorm Foils the Boys of Summer | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/baseball-strawberry-seeks-privacy-upon-leaving-jail-today.html | BASEBALL Strawberry Seeks Privacy Upon Leaving Jail Today | By Jack Curry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/basketball-bulls-builder-krause-resigns-after-18-years.html | BASKETBALL Bulls Builder Krause Resigns After 18 Years | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/basketball-knicks-margin-for-error-is-no-more.html | BASKETBALL Knicks Margin For Error Is No More | By Steve Popper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/college-basketball-anthony-s-evolution-from-a-kid-to-the-man.html | COLLEGE BASKETBALL Anthonys Evolution From a Kid To the Man | By Joe Lapointe | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/college-basketball-men-s-championship-game-freshmen-give-boeheim-finish-savor.html | COLLEGE BASKETBALL MENS CHAMPIONSHIP GAME Freshmen Give Boeheim a Finish to Savor | By Joe Drape | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/college-basketball-women-s-championship-game-like-bird-taurasi-just-won-t-let.html | COLLEGE BASKETBALL WOMENS CHAMPIONSHIP GAME Like Bird Taurasi Just Wont Let Her Team Lose | By Jere Longman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/golf-augusta-national-may-not-be-up-to-speed-for-masters.html | GOLF Augusta National May Not Be Up to Speed for Masters | By Clifton Brown | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/hockey-rangers-increase-maloney-s-duties.html | HOCKEY Rangers Increase Maloneys Duties | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/hockey-thanks-to-a-sturdy-defense-devils-delight-in-going-down-to-the-wire.html | HOCKEY Thanks to a Sturdy Defense Devils Delight in Going Down to the Wire | By Jim Cerny | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/hockey-with-opportunity-in-hand-snow-is-taking-charge.html | HOCKEY With Opportunity in Hand Snow Is Taking Charge | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/on-baseball-snow-in-the-bronx-has-set-yanks-adrift.html | ON BASEBALL Snow in the Bronx Has Set Yanks Adrift | By Murray Chass | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/plus-baseball-mets-and-reynolds-not-connecting.html | PLUS BASEBALL Mets and Reynolds Not Connecting | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/pro-football-arbitrator-decides-morton-belongs-to-the-redskins.html | PRO FOOTBALL Arbitrator Decides Morton Belongs to the Redskins | By Judy Battista | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/soccer-notebook-new-look-for-metrostars.html | SOCCER NOTEBOOK New Look for MetroStars | By Jack Bell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/sports-of-the-times-friend-gets-tangled-in-coaches-rivalry.html | Sports of The Times Friend Gets Tangled in Coaches Rivalry | By Harvey Araton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/sports-of-the-times-in-experience-vs-youth-it-s-the-talent-that-wins.html | Sports of The Times In Experience vs Youth Its the Talent That Wins | By William C Rhoden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/us/a-nation-at-war-courts-tribunals-nearly-ready-for-afghanistan-prisoners.html | A NATION AT WAR COURTS Tribunals Nearly Ready For Afghanistan Prisoners | By Neil A Lewis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/us/a-nation-at-war-dissent-oakland-police-use-crowd-control-ammunition-at-protest.html | A NATION AT WAR DISSENT Oakland Police Use CrowdControl Ammunition at Protest | By Dean E Murphy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/us/justices-allow-bans-on-cross-burnings-intended-as-threats.html | Justices Allow Bans On Cross Burnings Intended as Threats | By Linda Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/us/justices-limit-punitive-damages-in-victory-for-tort-revision.html | Justices Limit Punitive Damages in Victory for Tort Revision | By Linda Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/us/a-nation-at-war-battlefield-errors-as-tactics-change-and-battle-lines-blur-risk-being-killed.html | A NATION AT WAR BATTLEFIELD ERRORS As Tactics Change and Battle Lines Blur Risk of Being Killed by Own Side Increases | By Thom Shanker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/us/a-nation-at-war-casualties-while-mourning-dead-many-americans-say-level-of-casualties.html | A NATION AT WAR THE CASUALTIES While Mourning Dead Many Americans Say Level of Casualties Is Acceptable | By Jodi Wilgoren With Adam Nagourney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/us/a-nation-at-war-tv-watch-24-7-tv-war-reporters-young-old-are-making-their-marks.html | A NATION AT WAR THE TV WATCH In the 247 TV War Reporters Young and Old Are Making Their Marks | By Alessandra Stanley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/us/national-briefing-rockies-colorado-nuns-convicted-in-war-protest.html | National Briefing  Rockies Colorado Nuns Convicted In War Protest | By Mindy Sink NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/us/national-briefing-science-and-health-institute-names-president.html | National Briefing  Science And Health Institute Names President | By Sandra Blakeslee NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/us/official-says-nasa-erred-on-tank-problem.html | Official Says NASA Erred on Tank Problem | By Matthew L Wald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/us/stock-dealing-at-union-owned-insurer-creates-a-schism-within-labor.html | Stock Dealing at UnionOwned Insurer Creates a Schism Within Labor | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/us/study-finds-charter-schools-lack-experienced-teachers.html | Study Finds Charter Schools Lack Experienced Teachers | By Sara Rimer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/us/university-of-texas-purchases-reporters-notes-on-watergate.html | University of Texas Purchases Reporters Notes on Watergate | By David E Rosenbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/us/usually-resilient-united-way-now-predicts-a-leaner-year.html | Usually Resilient United Way Now Predicts a Leaner Year | By Stephanie Strom | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-baghdad-capital-has-look-of-a-battlefield.html | A NATION AT WAR BAGHDAD CAPITAL HAS LOOK OF A BATTLEFIELD | By John F Burns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-cairo-egyptian-intellectual-speaks-of-the-arab-world-s-despair.html | A NATION AT WAR CAIRO Egyptian Intellectual Speaks Of the Arab Worlds Despair | By Susan Sachs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-chemical-weapons-on-site-identification-inexact.html | A NATION AT WAR CHEMICAL WEAPONS OnSite Identification Inexact | By William J Broad | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-combat-us-blasts-compound-in-effort-to-kill-hussein.html | A NATION AT WAR COMBAT US Blasts Compound in Effort to Kill Hussein | By David E Sanger and Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-in-the-field-the-northern-front-playing-a-catandmouse-game.html | A NATION AT WAR IN THE FIELD The NORTHERN FRONT Playing a CatandMouse Game | By David Rohde With C J Chivers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-intelligence-iraqi-leaders-said-to-use-civilian-areas-in-baghdad.html | A NATION AT WAR INTELLIGENCE Iraqi Leaders Said to Use Civilian Areas In Baghdad | By David Johnston and James Risen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-south-africa-iraq-war-sets-bad-precedent-mbeki-warns.html | A NATION AT WAR SOUTH AFRICA Iraq War Sets Bad Precedent Mbeki Warns | By Ginger Thompson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-the-missing-us-officers-to-search-for-pilot-from-1991-war.html | A NATION AT WAR THE MISSING US Officers to Search For Pilot From 1991 War | By James Risen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-the-president-bush-meets-blair.html | A NATION AT WAR THE PRESIDENT BUSH MEETS BLAIR | By Richard W Stevenson and Warren Hoge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-the-south-shiites-resenting-both-sides-are-swing-group.html | A NATION AT WAR THE SOUTH Shiites Resenting Both Sides Are Swing Group | By Neil MacFarquhar | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-wave-of-drug-killings-is-linked-to-thai-police.html | A Wave of Drug Killings is Linked to Thai Police | By Seth Mydans | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/british-court-s-final-answer-in-quiz-show-furor-guilty.html | British Courts Final Answer In Quiz Show Furor Guilty | By Alan Cowell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/cuban-dissidents-get-prison-terms-as-long-as-27-years.html | Cuban Dissidents Get Prison Terms as Long as 27 Years | By David Gonzalez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/jardin-journal-a-bird-watcher-s-heaven-if-war-wasn-t-hell.html | Jardn Journal A BirdWatchers Heaven if War Wasnt Hell | By Juan Forero | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-after-conflict-bush-s-next-role-mediator-disputes-over-running.html | A NATION AT WAR AFTER THE CONFLICT Bushs Next Role Mediator in Disputes Over Running Postwar Iraq | By David E Sanger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-chemical-agents-american-soldiers-find-drums-possibly-storing.html | A NATION AT WAR CHEMICAL AGENTS American Soldiers Find Drums Possibly Storing Chemical Agents | By Bernard Weinraub | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-field-101st-airborne-division-iraqis-hoping-against-hope-swarm-prison.html | A NATION AT WAR IN THE FIELD 101ST AIRBORNE DIVISION Iraqis Hoping Against Hope Swarm Prison | By Jim Dwyer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-field-back-exile-troops-bring-home-iraqi-who-fled-91.html | A NATION AT WAR IN THE FIELD BACK FROM EXILE Troops Bring Home an Iraqi Who Fled in 91 | By Charlie Leduff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-field-commander-general-franks-makes-his-first-visit-troops-battle.html | A NATION AT WAR IN THE FIELD THE COMMANDER General Franks Makes His First Visit to Troops in the Battle Zone | By John M Broder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-field-first-marine-division-warm-welcome-stubborn-resistance-for.html | A NATION AT WAR IN THE FIELD FIRST MARINE DIVISION Warm Welcome and Stubborn Resistance for Marines | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-field-southern-front-basra-falls-though-fighting-persists.html | A NATION AT WAR IN THE FIELD THE SOUTHERN FRONT Basra Falls Though Fighting Persists | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-field-task-force-tarawa-two-marine-battalions-turn-confront-remnants.html | A NATION AT WAR IN THE FIELD TASK FORCE TARAWA Two Marine Battalions Turn to Confront the Remnants of a Lurking Iraqi Division | By Michael Wilson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-field-third-infantry-division-unguided-tour-lesser-palace.html | A NATION AT WAR IN THE FIELD THIRD INFANTRY DIVISION Unguided Tour of a Lesser Palace | By Steven Lee Myers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-moscow-bush-s-security-adviser-meets-putin-effort-repair-war-strained.html | A NATION AT WAR MOSCOW Bushs Security Adviser Meets Putin in Effort to Repair WarStrained Relations | By Michael Wines | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-overview-april-7-2003-bombs-attack-hussein-bush-blair-meeting.html | A NATION AT WAR AN OVERVIEW APRIL 7 2003 Bombs Attack on Hussein a BushBlair Meeting and Protests at Home | By Anthony Depalma | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-pentagon-there-s-work-be-done-before-declaring-victory-rumsfeld.html | A NATION AT WAR THE PENTAGON Theres Work to Be Done Before Declaring Victory Rumsfeld Cautions | By Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-ruling-family-us-military-says-it-hears-hussein-son-calling-shots.html | A NATION AT WAR RULING FAMILY US Military Says It Hears Hussein Son Calling Shots | By Bernard Weinraub | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-third-infantry-division-iraqi-missile-strike-kills-four-tactical.html | A NATION AT WAR THIRD INFANTRY DIVISION Iraqi Missile Strike Kills Four At Tactical Operations Center | By Steven Lee Myers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/respiratory-disease-thought-close-to-being-contained-is-found-to-be-spreading.html | Respiratory Disease Thought Close to Being Contained Is Found to Be Spreading | By Lawrence K Altman and Sheryl Gay Stolberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/thais-seek-protection-in-masks-and-faith.html | Thais Seek Protection in Masks and Faith | By Seth Mydans | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/union-says-airlines-rebuffed-its-request.html | Union Says Airlines Rebuffed Its Request | By Joe Sharkey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/war-and-a-slowdown-empty-caribbean-beaches.html | War and a Slowdown Empty Caribbean Beaches | By David Gonzalez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/world-briefing-africa-algeria-hunt-for-missing-europeans.html | World Briefing  Africa Algeria Hunt For Missing Europeans | By Victor Homola NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/world-briefing-africa-zimbabwe-opposition-official-freed-another-arrested.html | World Briefing  Africa Zimbabwe Opposition Official Freed Another Arrested | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/world-briefing-asia-malaysia-conviction-appealed.html | World Briefing  Asia Malaysia Conviction Appealed | By Seth Mydans NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/world-briefing-europe-cyprus-turkish-cypriot-criticizes-un-report.html | World Briefing  Europe Cyprus Turkish Cypriot Criticizes UN Report | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://www.nytimes.com/2003/04/08/world/world-briefing-europe-germany-linguists-urge-french-over-english.html | World Briefing  Europe Germany Linguists Urge French Over English | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/arts/babatunde-olatunji-drummer-76-dies-brought-power-of-african-music-to-us.html | Babatunde Olatunji Drummer 76 Dies Brought Power of African Music to US | By Jon Pareles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/arts/dance-review-clothes-can-be-flung-off-but-anxieties-still-remain.html | DANCE REVIEW Clothes Can Be Flung Off But Anxieties Still Remain | By Anna Kisselgoff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-09 | https://www.nytimes.com/2003/04/09/arts/dissonant-thoughts-on-the-music-pulitzers.html | Dissonant Thoughts On the Music Pulitzers | By Anne Midgette | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/arts/films-flee-the-loop-but-chicago-fights-back.html | Films Flee the Loop but Chicago Fights Back | By David Bernstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/arts/in-performance-pop-southern-manners-and-myths-with-sarcasm-and-romance.html | IN PERFORMANCE POP Southern Manners and Myths With Sarcasm and Romance | By Ben Ratliff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/arts/performance-classical-music-race-for-classical-careers-youngest-voices-sing-win.html | IN PERFORMANCE CLASSICAL MUSIC In a Race for Classical Careers Youngest Voices Sing to Win | By Bernard Holland | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/arts/samuel-n-antupit-71-designed-magazines.html | Samuel N Antupit 71 Designed Magazines | By Steven Heller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/arts/uncompromising-in-poetry-since-a-first-example-at-16.html | Uncompromising in Poetry Since a First Example at 16 | By Dinitia Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/books/books-of-the-times-visions-of-vice-and-virtue-rule-a-nation-s-heart.html | BOOKS OF THE TIMES Visions of Vice and Virtue Rule a Nations Heart | By David J Garrow | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/a-us-push-on-accounting-fraud.html | A US Push on Accounting Fraud | By Alex Berenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/american-reining-in-frequent-flier-plan.html | American Reining In FrequentFlier Plan | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/aol-time-warner-in-talks-to-sell-its-atlanta-teams.html | AOL Time Warner in Talks To Sell Its Atlanta Teams | By David D Kirkpatrick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/asian-officials-say-mysterious-disease-may-be-here-to-stay.html | Asian Officials Say Mysterious Disease May Be Here to Stay | By Keith Bradsher With Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/commercial-real-estate-regional-market-englewood-nj-where-downtown-redevelopment.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Englewood NJ Where Downtown Redevelopment Paid Off | By Terry Pristin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/commercial-real-estate-san-diego-s-spreading-biotechnology-colony.html | COMMERCIAL REAL ESTATE San Diegos Spreading Biotechnology Colony | By Morris Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/company-news-french-retailer-might-sell-unit-to-office-depot.html | COMPANY NEWS FRENCH RETAILER MIGHT SELL UNIT TO OFFICE DEPOT | By Kerry Shaw NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/company-news-gm-and-bmw-to-announce-joint-venture-on-fuel-cells.html | COMPANY NEWS GM AND BMW TO ANNOUNCE JOINT VENTURE ON FUEL CELLS | By Danny Hakim NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/gm-board-set-to-sell-control-of-hughes-to-news-corp.html | GM Board Set to Sell Control Of Hughes Unit to News Corp | By Andrew Ross Sorkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/health-fears-spoil-a-swiss-jewel-show.html | Health Fears Spoil a Swiss Jewel Show | By Alison Langley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/healthsouth-ex-executive-is-charged.html | HealthSouth ExExecutive Is Charged | By Reed Abelson and Milt Freudenheim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/industry-fears-long-term-effect-if-illness-spreads.html | Industry Fears LongTerm Effect If Illness Spreads | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/italy-expected-to-join-european-union-deficit-nation-list.html | Italy Expected to Join European Union Deficit Nation List | By Paul Meller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/japan-tries-a-new-tack-on-economy-buying-debt.html | Japan Tries A New Tack On Economy Buying Debt | By Ken Belson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/media-business-advertising-addenda-ex-grey-executive-pleads-guilty-charges.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ExGrey Executive Pleads Guilty to Charges | By Sean Mehegan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/media-business-advertising-buca-restaurant-chain-doesn-t-want-be-known-one-so-it.html | THE MEDIA BUSINESS ADVERTISING Buca a restaurant chain doesnt want to be known as one so it takes a local approach | By Sean Mehegan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/new-orleans-hotel-owners-sue-ritz-carlton-and-marriott.html | New Orleans Hotel Owners Sue RitzCarlton and Marriott | By Lynnley Browning | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/technology/technology-is-there-life-after-silicon-valley-s-fast-lane.html | TECHNOLOGY Is There Life After Silicon Valleys Fast Lane | By John Markoff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/technology/technology-two-start-ups-aim-to-take-on-cisco-and-juniper.html | TECHNOLOGY Two StartUps Aim to Take On Cisco and Juniper | By Matt Richtel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/the-markets-market-place-judge-considering-options-for-philip-morris-bond.html | THE MARKETS Market Place Judge Considering Options for Philip Morris Bond | By Barry Meier | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/the-media-business-advertising-addenda-accounts-186295.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Sean Mehegan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/the-postwar-invasion-of-iraq.html | The Postwar Invasion of Iraq | By Wayne Arnold | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/united-and-5-groups-agree-on-concessions.html | United and 5 Groups Agree on Concessions | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/world-business-briefing-asia-india-power-plant-plan.html | World Business Briefing  Asia India Power Plant Plan | By Saritha Rai NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/world-business-briefing-asia-japan-nec-forecasts-loss.html | World Business Briefing  Asia Japan NEC Forecasts Loss | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/world-business-briefing-europe-britain-exchange-s-leader-named.html | World Business Briefing  Europe Britain Exchanges Leader Named | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/world-business-briefing-europe-britain-poor-sales-at-retailer.html | World Business Briefing  Europe Britain Poor Sales At Retailer | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/world-business-briefing-europe-germany-utility-sells-unit.html | World Business Briefing  Europe Germany Utility Sells Unit | By Petra Kappl NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/world-business-briefing-europe-russia-oil-rights-defended.html | World Business Briefing  Europe Russia Oil Rights Defended | By Sabrina Tavernise NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/business/world-business-briefing-europe-russia-oil-terminal-planned.html | World Business Briefing  Europe Russia Oil Terminal Planned | By Sabrina Tavernise NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/25-and-under-garment-district-s-ethnic-mix-now-offers-balkanian.html | 25 AND UNDER Garment Districts Ethnic Mix Now Offers Balkanian | By Eric Asimov | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/a-little-plantain-at-the-passover-table.html | A Little Plantain At the Passover Table | By Joan Nathan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/dinner-with-nell-campbell-matilda-roche-diva-enters-with-marabou-mashed-potatoes.html | AT DINNER WITH Nell Campbell and Matilda Roche A Diva Enters With Marabou And Mashed Potatoes | By Alex Witchel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/eating-well-online-clam-diggers-optional.html | EATING WELL Online ClamDiggers Optional | By Marian Burros | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/food-stuff-a-caterer-goes-from-tv-to-just-tea.html | FOOD STUFF A Caterer Goes From TV To Just Tea | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/food-stuff-bringing-sweet-treats-from-india-to-the-internet.html | FOOD STUFF Bringing Sweet Treats From India to the Internet | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/food-stuff-for-a-range-of-dishes-a-taste-of-celery-no-strings-attached.html | FOOD STUFF For a Range of Dishes A Taste of Celery No Strings Attached | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/food-stuff-it-is-as-light-as-air-but-tastier.html | FOOD STUFF Its as Light as Air but Tastier | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/food-stuff-when-chocolate-flowers-bloom-it-must-be-spring.html | FOOD STUFF When Chocolate Flowers Bloom It Must Be Spring | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/how-to-boil-an-egg-so-simple-but-not-easy.html | How to Boil an Egg So Simple but Not Easy | By Julia Moskin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/nostalgia-the-secret-ingredient-of-matzo-brei.html | Nostalgia the Secret Ingredient of Matzo Brei | By Melissa Clark | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/restaurants-a-chinese-palace-just-west-of-chinatown.html | RESTAURANTS A Chinese Palace Just West of Chinatown | By William Grimes | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/the-chef-helene-darroze-a-french-version-of-polenta-with-help-from-cheese.html | THE CHEF Hlne Darroze A French Version of Polenta With Help From Cheese | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/the-minimalist-steamy-fish-cool-greens.html | THE MINIMALIST Steamy Fish Cool Greens | By Mark Bittman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/why-wine-costs-what-it-does.html | Why Wine Costs What It Does | By Amanda Hesser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/wine-talk-beaujolais-shedding-the-new-for-the-old.html | WINE TALK Beaujolais Shedding the New for the Old | By Frank J Prial | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/a-nation-at-war-at-war-at-home-citizen-corps-hang-on-new-york.html | A NATION AT WAR AT WAR AT HOME Citizen Corps Hang On New York | By Dan Barry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/a-reporter-killed-in-iraq-was-known-for-tenacity.html | A Reporter Killed in Iraq Was Known For Tenacity | By Andrew Jacobs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/arrest-of-a-popular-athletic-director-leaves-students-stunned.html | Arrest of a Popular Athletic Director Leaves Students Stunned | By Robert Hanley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/before-power-plants-glory-days-indian-point-where-neutrons-now-dance-grand.html | Before Power Plants Glory Days at Indian Point Where Neutrons Now Dance a Grand Amusement Park Stood on the Hudson | By Randal C Archibold | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/boldface-names-184705.html | BOLDFACE NAMES | By Joyce Wadler With Greg Retsinas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/budget-ax-threatens-3200-school-workers.html | Budget Ax Threatens 3200 School Workers | By Jennifer Medina | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/ex-officer-pleads-guilty-to-abusing-drivers.html | ExOfficer Pleads Guilty to Abusing Drivers | By Elissa Gootman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/fire-dept-study-predicts-a-lag-in-response-times.html | Fire Dept Study Predicts A Lag in Response Times | By Robert F Worth | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/fire-is-latest-setback-at-aol-time-warner-tower-in-columbus-circle.html | Fire Is Latest Setback at AOL Time Warner Tower in Columbus Circle | By Michael Brick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/metro-briefing-connecticut-branford-critically-wounded-girl-dies.html | Metro Briefing  Connecticut Branford Critically Wounded Girl Dies | By Paul von Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/metro-briefing-new-york-manhattan-ashley-and-michael-meet-destiny.html | Metro Briefing  New York Manhattan Ashley and Michael Meet Destiny | By Nichole M Christian NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/metro-briefing-new-york-manhattan-demanding-representation-with-taxation.html | Metro Briefing  New York Manhattan Demanding Representation With Taxation | By Nichole M Christian NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/nation-war-casualties-2-new-york-families-confront-pain-loss-with-deaths-marine.html | A NATION AT WAR CASUALTIES 2 New York Families Confront Pain of Loss With the Deaths of a Marine and an Army Private | By Lydia Polgreen and Tina Kelley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/new-york-gains-largest-share-of-antiterror-aid.html | New York Gains Largest Share of Antiterror Aid | By Raymond Hernandez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/on-education-when-a-student-prefers-learning-of-the-hands-on-variety.html | ON EDUCATION When a Student Prefers Learning of the HandsOn Variety | By Michael Winerip | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/one-more-time-ready-to-race-to-the-firehouse-s-rescue.html | One More Time Ready to Race to the Firehouses Rescue | By Randal C Archibold | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/panel-not-public-will-pick-final-9-11-memorial-design.html | Panel Not Public Will Pick Final 911 Memorial Design | By Edward Wyatt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/parking-clerk-is-accused-of-fixing-tickets.html | Parking Clerk Is Accused of Fixing Tickets | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/pataki-asks-business-group-to-postpone-backing-tax.html | Pataki Asks Business Group To Postpone Backing Tax | By James C McKinley Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/police-respond-to-a-911-call-only-to-find-a-burglar-dead.html | Police Respond To a 911 Call Only to Find A Burglar Dead | By Thomas J Lueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/power-broker-has-no-post-but-big-role.html | Power Broker Has No Post But Big Role | By David Kocieniewski | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/public-lives-so-many-street-corners-so-many-stories.html | PUBLIC LIVES So Many Street Corners So Many Stories | By Chris Hedges | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/study-abroad-nail-biting-at-home.html | Study Abroad NailBiting at Home | By Tamar Lewin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/terror-defense-lawyers-say-jailers-held-them-for-2-hours.html | Terror Defense Lawyers Say Jailers Held them for 2 Hours | By Benjamin Weiser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/with-an-eye-on-expansion-nyu-seeks-local-opinions.html | With an Eye On Expansion NYU Seeks Local Opinions | By Karen W Arenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/dances-with-wolfowitz.html | Dances With Wolfowitz | By Maureen Dowd | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/hold-your-applause.html | Hold Your Applause | By Thomas L Friedman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/no-new-tax-cuts.html | No New Tax Cuts | By Bob Kerrey Sam Nunn Peter G Peterson Robert E Rubin Warren B Rudman and Paul A Volcker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/sharing-alaska-style.html | Sharing AlaskaStyle | By Steven C Clemons | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/baseball-matsui-s-bat-warms-hearts-of-yankees.html | BASEBALL Matsuis Bat Warms Hearts of Yankees | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/baseball-matsui-s-hello-one-colossal-grand-slam.html | BASEBALL Matsuis Hello One Colossal Grand Slam | By Jack Curry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/baseball-trusting-himself-more-wigginton-delivers.html | BASEBALL Trusting Himself More Wigginton Delivers | By Charlie Nobles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/college-basketball-rebuilt-huskies-repeat-as-champions-after-all.html | COLLEGE BASKETBALL Rebuilt Huskies Repeat As Champions After All | By Jere Longman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/golf-fans-view-admittance-as-badge-of-honor.html | GOLF Fans View Admittance as Badge of Honor | By Bill Pennington | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/golf-woods-hopes-his-game-will-do-all-his-talking.html | GOLF Woods Hopes His Game Will Do All His Talking | By Clifton Brown | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/hockey-emergence-of-bruins-thornton-is-no-surprise-to-devils.html | HOCKEY Emergence of Bruins Thornton Is No Surprise to Devils | By Jim Cerny | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/hockey-meanness-and-muscle-aid-cup-contenders.html | HOCKEY Meanness and Muscle Aid Cup Contenders | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/hockey-quest-for-the-cup-round-1.html | HOCKEY Quest for the Cup Round 1 | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/hockey-used-to-boos-in-ottawa-yashin-gives-isles-hope.html | HOCKEY Used to Boos in Ottawa Yashin Gives Isles Hope | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/nba-roundup-mutombo-discusses-status.html | NBA ROUNDUP MUTOMBO DISCUSSES STATUS | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/on-baseball-the-yankees-knack-puzzles-gardenhire.html | ON BASEBALL The Yankees Knack Puzzles Gardenhire | By Murray Chass | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/on-college-basketball-boeheim-and-syracuse-had-all-the-answers.html | On College Basketball Boeheim and Syracuse Had All the Answers | By Joe Drape | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/plus-pro-football-dayne-and-fassel-finally-connect.html | PLUS PRO FOOTBALL Dayne and Fassel Finally Connect | By Buster Olney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/pro-basketball-knicks-manage-to-keep-their-slim-playoff-hopes-alive.html | PRO BASKETBALL Knicks Manage to Keep Their Slim Playoff Hopes Alive | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/pro-football-anatomy-of-the-chad-morton-debacle-according-to-the-jets-general-manager.html | PRO FOOTBALL Anatomy of the Chad Morton Debacle According to the Jets General Manager | By Judy Battista | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/sports-of-the-times-a-caddie-s-incurable-burden.html | Sports of The Times A Caddies Incurable Burden | By Dave Anderson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/sports-of-the-times-augusta-s-power-felt-far-beyond-its-gates.html | Sports of The Times Augusta Power Felt Far Beyond Its Gates | By Selena Roberts | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/sports-of-the-times-point-guard-undaunted-by-a-loss.html | Sports of The Times Point Guard Undaunted by a Loss | By Harvey Araton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/theater/in-performance-theater-atoning-for-all-her-sins-by-wandering-the-ocean-floor.html | IN PERFORMANCE THEATER Atoning for All Her Sins By Wandering the Ocean Floor | By Bruce Weber | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/theater/in-performance-theater-worse-than-marie-antoinette-let-them-eat-maggots.html | IN PERFORMANCE THEATER Worse Than Marie Antoinette Let Them Eat Maggots | By Anita Gates | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/theater/speechwriter-with-second-act-for-play-about-titans-richard-goodwin-draws-his.html | Speechwriter With a Second Act For a Play About Titans Richard Goodwin Draws on His Experience | By Warren Hoge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/theater/tapping-cuban-roots-for-american-drama.html | Tapping Cuban Roots For American Drama | By Bruce Weber | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/theater/theater-review-molieres-mixed-feelings-about-don-juan-s-sins.html | THEATER REVIEW Molires Mixed Feelings About Don Juans Sins | By Bruce Weber | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/2-companies-said-to-agree-to-settle-suits-on-emissions.html | 2 Companies Said to Agree To Settle Suits on Emissions | By Jennifer 8 Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/a-comment-on-wellstone-creates-furor-for-successor.html | A Comment On Wellstone Creates Furor For Successor | By Sheryl Gay Stolberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/a-nation-at-war-paying-for-the-war-senate-rolls-a-pork-barrel-into-war-bill.html | A NATION AT WAR PAYING FOR THE WAR Senate Rolls a Pork Barrel Into War Bill | By David Firestone | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/a-nation-at-war-the-marine-general-spokesman-molded-by-urban-warfare.html | A NATION AT WAR THE MARINE GENERAL Spokesman Molded by Urban Warfare | By Douglas Jehl | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/house-majority-leader-hints-bush-must-settle-for-half-of-his-tax-cut.html | House Majority Leader Hints Bush Must Settle for Half of His Tax Cut | By David E Rosenbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/inadequacy-of-tests-on-shuttle-hinders-part-of-inquiry.html | Inadequacy of Tests on Shuttle Hinders Part of Inquiry | By Matthew L Wald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/men-and-music-of-another-time-and-another-war.html | Men and Music of Another Time and Another War | By John W Fountain | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/nation-on-war-domestic-security-ridge-says-us-may-need-pay-install-antimissile.html | A NATION AT WAR DOMESTIC SECURITY Ridge Says US May Need to Pay to Install Antimissile Devices on Airliners | By Philip Shenon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/nation-on-war-immigrants-cardinal-seeks-citizenship-for-noncitizens-us-forces.html | A NATION AT WAR IMMIGRANTS Cardinal Seeks Citizenship For Noncitizens in US Forces | By Barbara Whitaker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/nation-on-war-liberty-security-republicans-want-terrorism-law-made-permanent.html | A NATION AT WAR LIBERTY AND SECURITY Republicans Want Terrorism Law Made Permanent | By Eric Lichtblau | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/nation-on-war-prisoners-despite-grim-finding-pow-families-try-hold-hope.html | A NATION AT WAR THE PRISONERS Despite Grim Finding POW Families Try to Hold On to Hope | By Simon Romero | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/nation-on-war-reconstruction-contracts-2-democrats-call-for-scrutiny-bidding.html | A NATION AT WAR RECONSTRUCTION CONTRACTS 2 Democrats Call for Scrutiny Of Bidding to Reconstruct Iraq | By Elizabeth Becker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/national-briefing-rockies-colorado-accord-on-ramsey-murder-theory.html | National Briefing  Rockies Colorado Accord On Ramsey Murder Theory | By Mindy Sink NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/national-briefing-south-arkansas-suit-over-gay-student-s-rights.html | National Briefing  South Arkansas Suit Over Gay Students Rights | By Tamar Lewin NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/national-briefing-southwest-new-mexico-air-force-cross-burning-case.html | National Briefing  Southwest New Mexico Air Force CrossBurning Case | By Mindy Sink NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/national-briefing-west-california-claw-protection.html | National Briefing  West California Claw Protection | By Calvin Sims NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/national-briefing-west-california-looking-for-a-name.html | National Briefing  West California Looking For A Name | By Calvin Sims NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/partial-verdicts-in-miami-in-police-corruption-trial.html | Partial Verdicts in Miami In Police Corruption Trial | By Dana Canedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/shuttle-findings-deemed-significant-but-inconclusive.html | Shuttle Findings Deemed Significant but Inconclusive | By John Schwartz and Matthew L Wald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/us/trial-begins-in-bias-suit-by-deaf-ups-workers.html | Trial Begins in Bias Suit By Deaf UPS Workers | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-maze-of-identities-for-the-muslims-of-france.html | A Maze of Identities for the Muslims of France | By Elaine Sciolino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-combat-us-tightens-grip-rockets-rain-on-baghdad.html | A NATION AT WAR COMBAT US Tightens Grip Rockets Rain on Baghdad | By John M Broder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-diplomacy-chirac-to-join-german-and-russian-leaders.html | A NATION AT WAR DIPLOMACY Chirac to Join German and Russian Leaders | By Michael Wines | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-law-and-order-plans-for-policing-a-postwar-iraq.html | A NATION AT WAR LAW AND ORDER Plans for Policing a Postwar Iraq | By Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-news-analysis-bushs-war-message-strong-and-clear.html | A NATION AT WAR NEWS ANALYSIS Bushs War Message Strong and Clear | By R W Apple Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-nuclear-standoff-north-korea-s-neighbors-seek-crisis-role.html | A NATION AT WAR NUCLEAR STANDOFF North Koreas Neighbors Seek Crisis Role | By James Brooke | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-pinpoint-bombing-hussein-fate-after-attack-still-unclear.html | A NATION AT WAR PINPOINT BOMBING Hussein Fate After Attack Still Unclear | By David Johnston | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-policy-scowcroft-urges-wide-role-for-the-un-in-postwar-iraq.html | A NATION AT WAR POLICY Scowcroft Urges Wide Role For the UN in Postwar Iraq | By Walter Gibbs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-rebuilding-us-team-arrives-in-iraq-to-establish-postwar-base.html | A NATION AT WAR REBUILDING US Team Arrives in Iraq To Establish Postwar Base | By Jane Perlez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-strategy-push-to-finish-the-job.html | A NATION AT WAR STRATEGY Push to Finish the Job | By Michael R Gordon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-the-media-deaths-of-journalists-bring-accusations-and-concerns.html | A NATION AT WAR THE MEDIA Deaths of Journalists Bring Accusations and Concerns | By Jacques Steinberg and Jim Rutenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-serbian-mystery-unravels-with-a-crackdown-on-gangsters.html | A Serbian Mystery Unravels With a Crackdown on Gangsters | By Peter S Green | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/another-czech-dies-in-growing-string-of-self-immolations.html | Another Czech Dies In Growing String Of Self Immolations | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/bush-pledges-to-help-as-ulster-nears-a-junction-in-peace-path.html | Bush Pledges to Help as Ulster Nears a Junction in Peace Path | By Warren Hoge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/chinese-official-says-disease-is-controlled-in-city-of-origin.html | Chinese Official Says Disease Is Controlled in City of Origin | By Joseph Kahn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/india-pressed-on-kashmir-attacks.html | India Pressed on Kashmir Attacks | By Amy Waldman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/israeli-missiles-kill-7-including-a-hamas-leader-in-gaza-city.html | Israeli Missiles Kill 7 Including a Hamas Leader in Gaza City | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/letter-from-africa-with-all-the-little-wars-big-peace-is-elusive.html | LETTER FROM AFRICA With All the Little Wars Big Peace Is Elusive | By Marc Lacey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-attack-3-journalists-die-us-strikes-2-baghdad-buildings.html | A NATION AT WAR THE ATTACK 3 Journalists Die in US Strikes on 2 Baghdad Buildings | By John F Burns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-ex-prisoner-war-parents-say-private-lynch-looks-stronger-than.html | A NATION AT WAR THE EXPRISONER OF WAR Parents Say Private Lynch Looks Stronger Than Expected After Ordeal | By Mark Landler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-field-101st-airborne-division-battalion-stages-assault-iraqi-hilltop.html | A NATION AT WAR IN THE FIELD 101st AIRBORNE DIVISION Battalion Stages Assault On Iraqi Hilltop Position And Guards Complex | By Steven Lee Myers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-field-101st-airborne-division-grenade-road-death-enemy-human-side-war.html | A NATION AT WAR IN THE FIELD 101ST AIRBORNE DIVISION A Grenade on the Road The Death of the Enemy The Human Side of War | By Jim Dwyer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-field-basra-former-captives-recall-horror-hussein-s-prisons.html | A NATION AT WAR IN THE FIELD BASRA Former Captives Recall Horror of Husseins Prisons | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-field-first-marine-division-some-iraqis-are-grateful-but-still-wary.html | A NATION AT WAR IN THE FIELD FIRST MARINE DIVISION Some Iraqis Are Grateful But Still Wary of US Plans | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-field-task-force-tarawa-iraqis-evaporate-just-think-they-saw-us.html | A NATION AT WAR IN THE FIELD TASK FORCE TARAWA Iraqis Evaporate Just Think They Saw Us Coming and Ran | By Charlie Leduff and Michael Wilson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-iraqi-capital-key-section-city-taken-street-street-fight.html | A NATION AT WAR IRAQI CAPITAL Key Section of City Is Taken In a StreetbyStreet Fight | By John F Burns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-overview-april-8-2003-attacks-baghdad-hussein-s-uncertain-fate.html | A NATION AT WAR AN OVERVIEW APRIL 8 2003 Attacks in Baghdad Husseins Uncertain Fate and a Lowered US Alert | By Anthony Depalma | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-president-bush-sees-aid-role-un-limited-rebuilding-iraq.html | A NATION AT WAR THE PRESIDENT Bush Sees Aid Role Of UN as Limited In Rebuilding Iraq | By Richard W Stevenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-wells-wealth-who-ll-control-iraq-s-oil-tangled-questions-abound.html | A NATION AT WAR WELLS OF WEALTH Wholl Control Iraqs Oil Tangled Questions Abound | By Felicity Barringer and Neela Banerjee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/palestinian-premier-faces-competing-demands-over-cabinet.html | Palestinian Premier Faces Competing Demands Over Cabinet | By Greg Myre | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/republicans-press-for-bill-to-shield-vaccine-makers-from-suits.html | Republicans Press for Bill to Shield Vaccine Makers From Suits | By Sheryl Gay Stolberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/world-briefing-africa-algeria-desert-navigation-error-cited.html | World Briefing  Africa Algeria Desert Navigation Error Cited | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/world-briefing-africa-morocco-the-cause-that-refreshes.html | World Briefing  Africa Morocco The Cause That Refreshes | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/world-briefing-asia-afghanistan-entering-cyberspace.html | World Briefing  Asia Afghanistan Entering Cyberspace | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/world-briefing-asia-china-milk-kills-3-children.html | World Briefing  Asia China Milk Kills 3 Children | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/world-briefing-asia-indonesia-visa-free-entries-cut.html | World Briefing  Asia Indonesia VisaFree Entries Cut | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/world-briefing-europe-britain-3-convicted-in-bombing-campaign.html | World Briefing  Europe Britain 3 Convicted In Bombing Campaign | By Brian Lavery NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/world-briefing-europe-italy-stolen-frescoes-found.html | World Briefing  Europe Italy Stolen Frescoes Found | By Jason Horowitz NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://www.nytimes.com/2003/04/09/world/world-briefing-south-pacific-kiribati-icebreaker-rescue.html | World Briefing  South Pacific Kiribati Icebreaker Rescue | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/arts/bridge-a-deal-of-rare-happenings.html | BRIDGE A Deal of Rare Happenings | By Alan Truscott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/arts/carnegie-s-zankel-hall-joins-the-competition-for-audiences.html | Carnegies Zankel Hall Joins the Competition for Audiences | By John Rockwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/arts/dance-review-grief-and-joy-stark-contrast.html | DANCE REVIEW Grief and Joy Stark Contrast | By Jennifer Dunning | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/arts/escapism-sexy-streamlined-fun-art-deco-s-exuberance-display-victoria-albert.html | Escapism in Sexy Streamlined Fun Art Decos Exuberance Is on Display at the Victoria and Albert | By Alan Riding | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/arts/music-review-two-yankee-iconoclasts-juxtaposed-on-the-piano.html | MUSIC REVIEW Two Yankee Iconoclasts Juxtaposed on the Piano | By Allan Kozinn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/arts/opera-review-another-chance-for-a-notorious-work.html | OPERA REVIEW Another Chance for a Notorious Work | By Anthony Tommasini | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/arts/the-pop-life-biting-humor-set-to-music.html | THE POP LIFE Biting Humor Set to Music | By Neil Strauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/arts/world-music-review-heartache-and-history-in-a-style-of-the-greeks.html | WORLD MUSIC REVIEW Heartache And History In a Style Of the Greeks | By Jon Pareles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/books/books-of-the-times-here-s-your-vote-liberty-can-wait.html | BOOKS OF THE TIMES Heres Your Vote Liberty Can Wait | By Robert D Kaplan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/a-satellite-empire-the-deal-news-corp-adds-to-empire-with-control-of-directv.html | A SATELLITE EMPIRE THE DEAL News Corp Adds to Empire With Control of DirecTV | By Andrew Ross Sorkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/chief-quits-big-maker-of-chemicals.html | Chief Quits Big Maker Of Chemicals | By Christine Whitehouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/competing-for-work-in-postwar-iraq.html | Competing for Work in Postwar Iraq | By Diana B Henriques | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/economic-scene-some-risks-are-more-manageable-than-others-can-we-design-markets.html | Economic Scene Some risks are more manageable than others Can we design markets to change that | By Hal R Varian | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/energy-matters-return-to-fore-on-capitol-hill.html | Energy Matters Return to Fore On Capitol Hill | By Carl Hulse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/fleetboston-rocked-by-bad-loans-seeks-stability-as-a-consumer-bank.html | FleetBoston Rocked by Bad Loans Seeks Stability as a Consumer Bank | By Riva D Atlas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/james-d-finley-86-textile-executive-dies.html | James D Finley 86 Textile Executive Dies | By David Leonhardt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/media-business-advertising-agency-managers-may-look-vain-for-les-bons-temps-this.html | THE MEDIA BUSINESS ADVERTISING Agency managers may look in vain for les bons temps at this years conference in New Orleans | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/pact-with-baggage-handlers-and-mechanics-at-american-air.html | Pact With Baggage Handlers and Mechanics at American Air | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/proposal-on-pension-conversion-attacked.html | Proposal on Pension Conversion Attacked | By Mary Williams Walsh | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/satellite-empire-analysis-murdoch-gets-upper-hand-cable-with-hughes-deal.html | A SATELLITE EMPIRE NEWS ANALYSIS Murdoch Gets Upper Hand On Cable With Hughes Deal | By David D Kirkpatrick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/satellite-empire-market-place-tracking-stock-idea-goes-into-retirement-gm.html | A SATELLITE EMPIRE MARKET PLACE The Tracking Stock Idea Goes Into Retirement at GM | By Floyd Norris | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/senate-votes-to-strengthen-sec-s-hand.html | Senate Votes To Strengthen SECs Hand | By Richard A Oppel Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/south-korean-banker-warns-of-more-scandals.html | South Korean Banker Warns of More Scandals | By Don Kirk | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/success-for-brazil-despite-naysayers.html | Success for Brazil Despite Naysayers | By Tony Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/technology-briefing-deals-ppl-will-sell-subsidiary-to-investor-group.html | Technology Briefing  Deals PPL Will Sell Subsidiary To Investor Group | By Andrew Pollack NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/internet-via-the-power-grid-new-interest-in-obvious-idea.html | TECHNOLOGY Internet via the Power Grid New Interest in Obvious Idea | By John Markoff and Matt Richtel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/microsoft-to-allow-partners-to-alter-some-source-code.html | TECHNOLOGY Microsoft to Allow Partners To Alter Some Source Code | By Steve Lohr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/profits-exceeded-expectations-at-yahoo-in-first-quarter.html | TECHNOLOGY Profits Exceeded Expectations at Yahoo in First Quarter | By Saul Hansell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/the-media-business-advertising-addenda-199540.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/the-media-business-advertising-addenda-martin-loses-alltel-to-ddb-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Martin Loses Alltel To DDB Worldwide | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/the-media-business-advertising-addenda-people-199559.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/the-media-business-advertising-addenda-toyota-dealer-group-is-starting-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Toyota Dealer Group Is Starting a Review | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/us-left-out-of-emissions-trading.html | US Left Out of Emissions Trading | By Otto Pohl | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/world-business-briefing-asia-japan-weak-machinery-orders.html | World Business Briefing  Asia Japan Weak Machinery Orders | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/world-business-briefing-europe-france-luxury-sales-fall.html | World Business Briefing  Europe France Luxury Sales Fall | By Kerry Shaw NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/business/world-business-briefing-europe-germany-tough-target-for-carmaker.html | World Business Briefing  Europe Germany Tough Target For Carmaker | By Mark Landler NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/at-home-with-julia-louis-dreyfus-and-brad-hall-a-house-that-any-tree-would-hug.html | AT HOME WITHJulia LouisDreyfus and Brad Hall A House That Any Tree Would Hug | By Amanda Griscom | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/currents-books-a-closer-look-at-scandinavia-finds-more-than-teak-and-saunas.html | CURRENTS BOOKS A Closer Look at Scandinavia Finds More Than Teak and Saunas | By William L Hamilton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/currents-design-frivolous-no-more-deco-draws-more-bids-than-indulgent-smiles.html | CURRENTS DESIGN Frivolous No More Deco Draws More Bids Than Indulgent Smiles | By Elaine Louie | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/currents-furnishings-tables-cabinets-and-for-the-venturous-a-kangaroo-throw.html | CURRENTS FURNISHINGS Tables Cabinets And for the Venturous A Kangaroo Throw | By Marianne Rohrlich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/currents-sets-overwhelmed-by-what-s-on-tv-then-get-a-smaller-screen.html | CURRENTS SETS Overwhelmed by Whats on TV Then Get a Smaller Screen | By Stephen Treffinger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/currents-who-knew-a-specialist-in-trompe-l-oeil-is-stirred-anew-by-semigloss.html | CURRENTS WHO KNEW A Specialist in Trompe lOeil Is Stirred Anew by Semigloss | By Marianne Rohrlich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/furniture-forecast-thawing-prices.html | Furniture Forecast Thawing Prices | By Liz Seymour | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/in-many-co-ops-ordering-in-becomes-go-fetch.html | In Many CoOps Ordering In Becomes Go Fetch | By David W Chen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/milan-mandate-grow-the-brand.html | Milan Mandate Grow the Brand | By Julie V Iovine | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/nature-a-bountiful-trip-down-daffodil-lane.html | NATURE A Bountiful Trip Down Daffodil Lane | By Anne Raver | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/now-pitching-for-wahconah-jim-bouton.html | Now Pitching for Wahconah Jim Bouton | By Fred A Bernstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/movies/norman-lear-discovers-soul-mates-in-south-park.html | Norman Lear Discovers Soul Mates in South Park | By Jesse McKinley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/a-bar-steeped-in-the-past-and-still-cured-in-smoke.html | A Bar Steeped in the Past and Still Cured in Smoke | By Michael Brick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/aide-is-held-in-sex-abuse-at-girls-home.html | Aide Is Held In Sex Abuse At Girls Home | By Elissa Gootman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/albany-senator-seeks-to-block-bloombergs-school-district-plan.html | Albany Senator Seeks to Block Bloombergs School District Plan | By David M Herszenhorn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/audit-finds-state-agency-mishandled-some-post-9-11-grants.html | Audit Finds State Agency Mishandled Some Post911 Grants | By Edward Wyatt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/behind-the-a-b-c-s-a-buzz-saw-ambitious-schools-deputy-shakes-up-the-curriculum.html | Behind the A B C s a Buzz Saw Ambitious Schools Deputy Shakes Up the Curriculum | By Abby Goodnough | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/bloomberg-sues-4-countries-saying-they-owe-city-100-million.html | Bloomberg Sues 4 Countries Saying They Owe City 100 Million | By Thomas J Lueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/boldface-names-198064.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/brooklyn-sex-harassment-suit-is-settled-for-5-4-million.html | Brooklyn Sex Harassment Suit Is Settled for 54 Million | By Greg Retsinas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/is-it-greenwich-or-stamford-lay-your-head-on-either-side.html | Is It Greenwich Or Stamford Lay Your Head On Either Side | By Alison Leigh Cowan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/judge-orders-faster-review-of-cooling-unit-at-indian-point.html | Judge Orders Faster Review Of Cooling Unit At Indian Point | By Winnie Hu | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/man-charged-with-abuse-is-found-cut.html | Man Charged With Abuse Is Found Cut | By Robert Hanley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/metro-briefing-new-jersey-newark-ex-mayor-denies-corruption-charge.html | Metro Briefing  New Jersey Newark ExMayor Denies Corruption Charge | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/metro-briefing-new-jersey-trenton-high-court-upholds-borrowing-method.html | Metro Briefing  New Jersey Trenton High Court Upholds Borrowing Method | By Laura Mansnerus NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/metro-briefing-new-york-albany-disaster-plans-for-chemical-plants.html | Metro Briefing  New York Albany Disaster Plans For Chemical Plants | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/metro-briefing-new-york-bronx-man-arrested-in-7-bank-robberies.html | Metro Briefing  New York Bronx Man Arrested In 7 Bank Robberies | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/metro-briefing-new-york-queens-parish-principal-wins-pay-dispute.html | Metro Briefing  New York Queens Parish Principal Wins Pay Dispute | By Anthony Depalma NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/police-stop-collecting-data-on-protesters-politics.html | Police Stop Collecting Data on Protesters Politics | By William K Rashbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/pressure-building-on-state-to-close-citys-budget-gap.html | Pressure Building on State To Close Citys Budget Gap | By Jennifer Steinhauer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/public-lives-a-fund-raiser-who-bridges-racial-borders.html | PUBLIC LIVES A FundRaiser Who Bridges Racial Borders | By Lynda Richardson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/robin-winks-72-scholar-parks-advocate-and-author.html | Robin Winks 72 Scholar Parks Advocate and Author | By Paul Lewis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/supervisor-is-faulted-in-subway-workers-death.html | Supervisor Is Faulted in Subway Workers Death | By Thomas J Lueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| Date | URL | Title | Author | Reg1 | Reg1 Date | Reg2 | Reg2 Date | Reg3 | Reg3 Date |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/us-plan-for-wall-st-firms-drops-provision-for-a-move.html | US Plan for Wall St Firms Drops Provision for a Move | By Charles V Bagli | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/welfare-veto-is-overridden-by-council.html | Welfare Veto Is Overridden By Council | By Leslie Kaufman and Nichole M Christian | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/wnew-cutting-talk-format-to-focus-on-free-form-music.html | WNEW Cutting Talk Format To Focus on FreeForm Music | By Lynette Holloway | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/jubilant-v-i-day.html | Jubilant VI Day | By William Safire | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/must-what-goes-up-also-come-down.html | Must What Goes Up Also Come Down | By Solomon Volkov | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/spoils-of-war.html | Spoils of War | By Bob Herbert | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/the-iraq-the-arab-world-saw-all-along.html | The Iraq the Arab World Saw All Along | By Mamoun Fandy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/baseball-heart-of-mets-lineup-fails-to-produce-runs.html | BASEBALL Heart of Mets Lineup Fails to Produce Runs | By Charlie Nobles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/baseball-yanks-roll-up-their-sleeves-and-edge-twins.html | BASEBALL Yanks Roll Up Their Sleeves and Edge Twins | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/college-notebook-hobey-baker-award-has-three-finalists.html | COLLEGE NOTEBOOK Hobey Baker Award Has Three Finalists | By Mark Scheerer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/golf-at-augusta-national-the-lines-have-been-drawn.html | GOLF At Augusta National the Lines Have Been Drawn | By Bill Pennington | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/golf-augusta-marches-on-with-its-rules-intact.html | GOLF Augusta Marches On With Its Rules Intact | By Clifton Brown | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/golf-notebook-course-takes-on-more-water.html | GOLF NOTEBOOK Course Takes On More Water | By Clifton Brown | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/golf-public-and-private-distinctions.html | GOLF Public and Private Distinctions | By David M Halbfinger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/hockey-isles-knock-the-flash-out-of-the-senators.html | HOCKEY Isles Knock the Flash Out of the Senators | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/hockey-langenbrunner-quickly-redeems-himself.html | HOCKEY Langenbrunner Quickly Redeems Himself | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/horse-racing-a-troubled-jockey-tries-to-stay-on-the-right-path.html | HORSE RACING A Troubled Jockey Tries To Stay on the Right Path | By Bill Finley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/nba-roundup-nets-pay-little-mind-to-game-that-matters.html | NBA ROUNDUP Nets Pay Little Mind To Game That Matters | By Ray Glier | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/on-college-basketball-in-the-end-no-one-could-beat-taurasi.html | On College Basketball In the End No One Could Beat Taurasi | By Jere Longman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/plus-swimming-coughlin-is-tops-among-the-women.html | PLUS SWIMMING Coughlin Is Tops Among the Women | By Frank Litsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/pro-basketball-it-s-official-no-playoffs-for-knicks.html | PRO BASKETBALL Its Official No Playoffs For Knicks | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/of-the-times-hootie-is-handling-the-heat-on-the-eve-of-the-masters.html | Sports of The Times Hootie Is Handling the Heat on the Eve of the Masters | By Dave Anderson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/tv-sports-the-good-the-bad-and-the-ugly.html | TV SPORTS The Good the Bad and the Ugly | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/womens-basketball-wnba-cancels-tryout-camp-draft-in-doubt.html | WOMENS BASKETBALL WNBA Cancels Tryout Camp Draft in Doubt | By Lena Williams | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/basics-forsaking-the-laptop-for-a-can-do-palmtop.html | BASICS Forsaking the Laptop for a CanDo Palmtop | By Ian Austen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/in-practice-no-holds-barred-for-a-roving-office.html | In Practice No Holds Barred for a Roving Office | By Rob Fixmer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/in-vintage-maps-a-japan-bygone-floats-lyrically-online.html | In Vintage Maps a Japan Bygone Floats Lyrically Online | By Julie Lew | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/it-adds-up-and-up-and-up.html | It Adds Up and Up and Up | By Rob Fixmer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/news-watch-hot-properties-inspiring-jealousy-by-day-lighting-the-road-by-night.html | NEWS WATCH HOT PROPERTIES Inspiring Jealousy by Day Lighting the Road by Night | By Ian Austen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/news-watch-interfaces-zap-a-foe-surf-the-web-keys-to-suit-your-software.html | NEWS WATCH INTERFACES Zap a Foe Surf the Web Keys to Suit Your Software | By Charles Herold | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/news-watch-music-play-fascinating-rhythms-for-your-ears-only.html | NEWS WATCH MUSIC Play Fascinating Rhythms for Your Ears Only | By Ian Austen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/news-watch-photography-keep-shooting-this-card-stores-1200-plus-photos.html | NEWS WATCH PHOTOGRAPHY Keep Shooting This Card Stores 1200Plus Photos | By Mark Glassman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/news-watch-software-a-voice-recognition-tool-frees-hands-for-other-tasks.html | NEWS WATCH SOFTWARE A Voice Recognition Tool Frees Hands for Other Tasks | By Laurie J Flynn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/online-shopper-comfort-in-your-closet-spring-staples.html | ONLINE SHOPPER Comfort in Your Closet Spring Staples | By Michelle Slatalla | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/q-a-the-sound-of-music-from-many-sources.html | Q A The Sound of Music From Many Sources | By Jd Biersdorfer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/star-data-lights-their-way.html | Star Data Lights Their Way | By Dulcie Leimbach | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/state-of-the-art-the-web-by-modem-a-bit-faster.html | STATE OF THE ART The Web By Modem A Bit Faster | By David Pogue | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/the-pc-generation-back-to-the-board.html | The PC Generation Back to the Board | By Seth Schiesel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/what-s-next-a-self-powered-dna-computer-redefines-small.html | WHATS NEXT A SelfPowered DNA Computer Redefines Small | By Ian Austen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/theater/theater-review-bewailing-fate-and-the-gods-in-the-hills-of-scotland.html | THEATER REVIEW Bewailing Fate and the Gods in the Hills of Scotland | By Bruce Weber | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/4-miami-police-officers-convicted-of-conspiracy-in-shootings.html | 4 Miami Police Officers Convicted of Conspiracy in Shootings | By Dana Canedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/a-nation-at-war-home-sweet-home-for-aircraft-carrier.html | A NATION AT WAR Home Sweet Home For Aircraft Carrier | By Lynette Clemetson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/a-nation-at-war-iraqs-neighbors-bush-s-aides-envision-new-influence-in-region.html | A NATION AT WAR IRAQS NEIGHBORS Bushs Aides Envision New Influence in Region | By David E Sanger and Steven R Weisman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/a-nation-at-war-mideast-reaction-israelis-keep-their-distance-arabs-gloomy.html | A NATION AT WAR MIDEAST REACTION Israelis Keep Their Distance Arabs Gloomy | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/a-nation-at-war-the-courts-new-turn-in-dirty-bomb-case.html | A NATION AT WAR THE COURTS New Turn in Dirty Bomb Case | By Benjamin Weiser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/a-nation-at-war-the-politicians-leading-exile-figure-draws-mixed-reviews.html | A NATION AT WAR THE POLITICIANS Leading Exile Figure Draws Mixed Reviews | This article was reported by Judith Miller Michael Moss and Lowell Bergman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/a-nation-at-war-the-rescue-nbc-plans-movie-on-ex-pow-rights-or-no.html | A NATION AT WAR THE RESCUE NBC Plans Movie on ExPOW Rights or No | By Rick Lyman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/a-nation-at-war-the-tv-watch-amid-the-scenes-of-joy-a-sight-less-welcome.html | A NATION AT WAR THE TV WATCH Amid the Scenes of Joy A Sight Less Welcome | By Alessandra Stanley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/anita-borg-54-trailblazer-for-women-in-computer-field.html | Anita Borg 54 Trailblazer For Women in Computer Field | By Katie Hafner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/church-state-furor-engulfs-education-chief.html | ChurchState Furor Engulfs Education Chief | By Diana Jean Schemo | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/debris-tends-to-discount-a-shuttle-theory.html | Debris Tends to Discount a Shuttle Theory | By Matthew L Wald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/ex-fbi-agent-is-accused-of-passing-secrets-to-lover.html | ExFBI Agent Is Accused of Passing Secrets to Lover | By Eric Lichtblau With Barbara Whitaker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/house-votes-to-limit-lawsuits-against-gun-manufacturers.html | House Votes to Limit Lawsuits Against Gun Manufacturers | By John Tierney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/in-debate-democrats-seek-to-focus-on-domestic-issues.html | In Debate Democrats Seek To Focus on Domestic Issues | By Adam Nagourney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/in-los-angeles-it-s-south-central-no-more.html | In Los Angeles Its SouthCentral No More | By Calvin Sims | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/law-requiring-drug-testing-of-welfare-parents-is-voided.html | Law Requiring Drug Testing Of Welfare Parents Is Voided | By Adam Liptak | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/massachusetts-u-chief-to-testify-about-fugitive-brother.html | Massachusetts U Chief to Testify About Fugitive Brother | By Fox Butterfield | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nation-at-war-arab-americans-iraqs-us-celebrate-hussein-is-seeming-downfall.html | A NATION AT WAR ARABAMERICANS Iraqis in the US Celebrate Husseins Seeming Downfall | By Danny Hakim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nation-at-war-combat-technology-war-like-no-other-uses-new-21st-century-methods.html | A NATION AT WAR COMBAT TECHNOLOGY A War Like No Other Uses New 21stCentury Methods To Disable Enemy Forces | By John H Cushman Jr and Thom Shanker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nation-at-war-detainees-denver-judge-releases-2-men-investigated-for-terrorism-ties.html | A NATION AT WAR DETAINEES Denver Judge Releases 2 Men Investigated for Terrorism Ties | By Christopher Drew | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nati on-war-field-welcoming-invaders-tearing-loose-new-power-arrives-ruins.html | A NATION AT WAR IN THE FIELD WELCOMING THE INVADERS Tearing Loose as a New Power Arrives at the Ruins of Babylon | By Jim Dwyer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nati on-war-kurds-sense-that-iraqi-leader-gone-brings-joy-north.html | A NATION AT WAR THE KURDS A Sense That the Iraqi Leader Is Gone Brings Joy in the North | By C J Chivers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nati on-war-madrid-spanish-journalists-assail-us-over-colleagues-deaths-iraq.html | A NATION AT WAR MADRID Spanish Journalists Assail US Over Colleagues Deaths in Iraq | By Emma Daly | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nati on-war-military-town-daddy-s-home-tv-screen-direct-baghdad.html | A NATION AT WAR A MILITARY TOWN Daddys Home on the TV Screen Direct From Baghdad | By Jonathan D Glater | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nati on-war-paying-for-war-senators-delay-80-billion-war-bill-over-special.html | A NATION AT WAR PAYING FOR THE WAR Senators Delay 80 Billion War Bill Over Special Interest Items | By David Firestone | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nati on-war-san-francisco-den-dissent-mostly-satisfaction-mixed-with-unease.html | A NATION AT WAR SAN FRANCISCO In the Den of Dissent Mostly Satisfaction Mixed With Unease | By Dean E Murphy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nati on-war-united-nations-security-council-averts-standoff-north-korea-nuclear.html | A NATION AT WAR UNITED NATIONS Security Council Averts Standoff on North Korea Nuclear Issue | By Felicity Barringer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nati on-war-vice-president-after-weeks-criticism-cheney-claims-vindication-iraqis.html | A NATION AT WAR THE VICE PRESIDENT After Weeks of Criticism Cheney Claims Vindication as Iraqis Hail Outcome of War | By Richard W Stevenson and Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nati onal-briefing-new-england-rhode-island-club-capacity-called-overstated.html | National Briefing  New England Rhode Island Club Capacity Called Overstated | By Katherine Zezima NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nati onal-briefing-washington-union-endorses-gephardt.html | National Briefing  Washington Union Endorses Gephardt | By Steven Greenhouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/neg otiators-reach-rare-deal-on-tax-cut.html | Negotiators Reach Rare Deal on Tax Cut | By David E Rosenbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/sena te-passes-version-of-religion-initiative.html | Senate Passes Version of Religion Initiative | By Sheryl Gay Stolberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/shift in-bonds-has-states-rethinking-tobacco-plans.html | Shift in Bonds Has States Rethinking Tobacco Plans | By Al Baker and Jonathan Fuerbringer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/us/vacc ine-liability-compromise-collapses.html | Vaccine Liability Compromise Collapses | By Sheryl Gay Stolberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/ 2-allies-to-prod-bush-on-plan-for-the-mideast.html | 2 Allies to Prod Bush on Plan For the Mideast | By Elaine Sciolino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/ 3-us-health-workers-said-to-be-infected.html | 3 US Health Workers Said to Be Infected | By Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/ a-beijing-doctor-questions-data-on-illness.html | A Beijing Doctor Questions Data on Illness | By Elisabeth Rosenthal | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/ a-nation-at-war-baghdad-people-rise-as-icons-of-nation-fall-down.html | A NATION AT WAR BAGHDAD People Rise as Icons Of Nation Fall Down | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/ a-nation-at-war-in-the-field-task-force-tarawa-where-good-and-bad-guys-are-kin.html | A NATION AT WAR IN THE FIELD TASK FORCE TARAWA Where Good and Bad Guys Are Kin | By Charlie Leduff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/ a-nation-at-war-iraqi-files-in-documents-glimpses-of-failed-plan-for-defense.html | A NATION AT WAR IRAQI FILES In Documents Glimpses Of Failed Plan For Defense | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-news-analysis-a-high-point-in-2-decades-of-us-might.html | A NATION AT WAR NEWS ANALYSIS A High Point in 2 Decades of US Might | By R W Apple Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-northern-front-attention-now-shifts-to-the-role-of-the-kurds.html | A NATION AT WAR NORTHERN FRONT Attention Now Shifts to the Role of the Kurds | By C J Chivers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-stray-bomb-american-air-attack-mistakenly-kills-11-afghans.html | A NATION AT WAR STRAY BOMB American Air Attack Mistakenly Kills 11 Afghans | By Carlotta Gall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-the-casualties-number-of-iraqis-killed-may-never-be-determined.html | A NATION AT WAR THE CASUALTIES Number of Iraqis Killed May Never Be Determined | By John M Broder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-the-mideast-view-arab-world-shows-a-mix-of-emotions.html | A NATION AT WAR THE MIDEAST VIEW Arab World Shows a Mix Of Emotions | By Neil MacFarquhar | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-the-plan-speed-and-flexibility.html | A NATION AT WAR THE PLAN Speed and Flexibility | By Michael R Gordon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-the-recovery-relief-agencies-are-forced-to-wait-as-chaos-reigns.html | A NATION AT WAR THE RECOVERY Relief Agencies Are Forced to Wait as Chaos Reigns | By Elizabeth Becker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-tumult-cheers-tears-and-looting-in-capital-s-streets.html | A NATION AT WAR TUMULT Cheers Tears and Looting in Capitals Streets | By John F Burns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-washington-bush-tunes-in-and-sees-iraqis-in-celebrations.html | A NATION AT WAR WASHINGTON Bush Tunes In And Sees Iraqis In Celebrations | By Elisabeth Bumiller and Douglas Jehl | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/church-to-pay-323000-and-apologize-in-irish-sex-abuse-case.html | Church to Pay 323000 and Apologize in Irish Sex Abuse Case | By Brian Lavery | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/fears-in-turkey-that-its-cyprus-problem-is-alienating-europe.html | Fears in Turkey That Its Cyprus Problem Is Alienating Europe | By Frank Bruni | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/france-proposes-adoption-of-plea-bargaining-in-legal-overhaul.html | France Proposes Adoption of Plea Bargaining in Legal Overhaul | By John Tagliabue | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/gaza-journal-a-good-spring-for-the-flowers-and-the-antelopes.html | Gaza Journal A Good Spring for the Flowers and the Antelopes | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/israelis-kill-five-palestinians-in-gaza-strip.html | Israelis Kill Five Palestinians in Gaza Strip | By Greg Myre | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/kidnapping-has-germans-debating-police-torture.html | Kidnapping Has Germans Debating Police Torture | By Richard Bernstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/nation-war-combat-us-forces-take-control-baghdad-bush-elated-some-resistance.html | A NATION AT WAR COMBAT US FORCES TAKE CONTROL IN BAGHDAD BUSH ELATED SOME RESISTANCE REMAINS | By Patrick E Tyler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/nation-war-continent-europe-mixed-reaction-some-rejoice-but-others-balk.html | A NATION AT WAR ON THE CONTINENT In Europe a Mixed Reaction Some Rejoice but Others Balk | By Elaine Sciolino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/nation-war-field-christian-sanctuary-view-ancient-monastery-yet-another-war.html | A NATION AT WAR IN THE FIELD CHRISTIAN SANCTUARY View From Ancient Monastery as Yet Another War Intrudes | By David Rohde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/nation-war-field-new-leaders-basra-there-s-wariness-about-same-old-faces.html | A NATION AT WAR IN THE FIELD NEW LEADERS In Basra Theres Wariness About the Same Old Faces | By Marc Santora | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/nation-war-field-weapons-search-hunt-finds-hint-iraqis-fill-power-void.html | A NATION AT WAR IN THE FIELD WEAPONS SEARCH Hunt Finds Hint of How Iraqis Fill Power Void | By Judith Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/nation-war-manhunt-military-cia-searching-baghdad-for-hussein-his-sons-their.html | A NATION AT WAR MANHUNT Military and CIA Searching Baghdad for Hussein and His Sons or Their Bodies | By James Risen and David Johnston | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/nation-war-overview-april-9-2003-joy-baghdad-arab-consternation-mystery-saddam.html | A NATION AT WAR AN OVERVIEW APRIL 9 2003 Joy in Baghdad Arab Consternation and the Mystery of Saddam Hussein | By Anthony Depalma | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/nation-war-taking-over-tanks-move-young-iraqis-trek-take-anything-not-fastened.html | A NATION AT WAR TAKING OVER As Tanks Move In Young Iraqis Trek Out and Take Anything Not Fastened Down | By John Kifner and John F Burns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/nation-war-wells-us-banking-iraqi-oil-finance-reconstruction.html | A NATION AT WAR WELLS OF WEALTH US Is Banking on Iraqi Oil To Finance Reconstruction | By Jeff Gerth | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/us-to-move-its-army-headquarters-in-south-korea-out-of-seoul.html | US to Move Its Army Headquarters in South Korea Out of Seoul | By James Brooke | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/world-briefing-asia-india-planning-for-retirement.html | World Briefing  Asia India Planning For Retirement | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/world-briefing-asia-singapore-church-suspends-confessions.html | World Briefing  Asia Singapore Church Suspends Confessions | By Seth Mydens NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/world-briefing-asia-vietnam-smuggled-animals-burned.html | World Briefing  Asia Vietnam Smuggled Animals Burned | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://www.nytimes.com/2003/04/10/world/world-briefing-europe-france-chirac-urges-nation-guard-against-bias.html | World Briefing  Europe France Chirac Urges Nation Guard Against Bias | By Marlise Simons NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/ambaji-shinde-85-designer-of-jewelry-for-the-wealthy.html | Ambaji Shinde 85 Designer Of Jewelry for the Wealthy | By Guy Trebay | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/antiques-in-art-deco-perfection-is-king.html | ANTIQUES In Art Deco Perfection Is King | By Wendy Moonan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-in-review-ellen-takata-and-jose-lerma.html | ART IN REVIEW Ellen Takata and Jos Lerma | By Holland Cotter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-in-review-eunice-golden.html | ART IN REVIEW Eunice Golden | By Holland Cotter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-in-review-first-steps-emerging-artists-from-japan.html | ART IN REVIEW First Steps Emerging Artists From Japan | By Holland Cotter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-in-review-james-esber.html | ART IN REVIEW James Esber | By Ken Johnson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-in-review-mori.html | ART IN REVIEW Mori | By Roberta Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-in-review-ralph-eugene-meatyard.html | ART IN REVIEW Ralph Eugene Meatyard | By Grace Glueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-in-review-ross-bleckner.html | ART IN REVIEW Ross Bleckner | By Ken Johnson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-in-review-tara-donovan.html | ART IN REVIEW Tara Donovan | By Roberta Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-in-review-william-wegman.html | ART IN REVIEW William Wegman | By Ken Johnson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-review-a-disparate-collection-yields-surprising-links.html | ART REVIEW A Disparate Collection Yields Surprising Links | By Grace Glueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-review-a-painter-who-tried-to-change-with-a-changing-world.html | ART REVIEW A Painter Who Tried to Change With a Changing World | By Holland Cotter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-review-fit-for-a-pharaoh-treasures-at-home-in-brooklyn.html | ART REVIEW Fit for a Pharaoh Treasures at Home in Brooklyn | By Grace Glueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-review-multiple-realities-clash-in-a-world-of-shimmering-reflections.html | ART REVIEW Multiple Realities Clash in a World of Shimmering Reflections | By Roberta Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/cabaret-review-crooner-warms-to-his-task.html | CABARET REVIEW Crooner Warms to His Task | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/jutta-hipp-78-jazz-pianist-with-a-lean-percussive-style.html | Jutta Hipp 78 Jazz Pianist With a Lean Percussive Style | By Ben Ratliff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/books/books-of-the-times-trying-to-atone-for-the-sins-of-the-grandmother.html | BOOKS OF THE TIMES Trying to Atone for the Sins of the Grandmother | By Michiko Kakutani | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/books/the-ballad-of-the-ballad-poetry-s-bearer-of-bad-news.html | The Ballad of the Ballad Poetrys Bearer of Bad News | By Billy Collins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/airlines-fear-the-loneliness-will-persist.html | Airlines Fear the Loneliness Will Persist | By Micheline Maynard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/banker-resigns-from-ubs-warburg.html | Banker Resigns From UBS Warburg | By Landon Thomas Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/economy-may-be-better-than-you-think.html | Economy May Be Better Than You Think | By Floyd Norris | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/executives-see-weak-economy-continuing.html | Executives See Weak Economy Continuing | By David Leonhardt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/for-b-sky-b-big-gains-come-after-big-gambles.html | For B Sky B Big Gains Come After Big Gambles | By Alan Cowell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/for-echostar-the-real-challenge-from-directv-begins.html | For EchoStar the Real Challenge From DirecTV Begins | By Seth Schiesel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/in-brazil-weak-market-gives-merger-better-chance.html | In Brazil Weak Market Gives Merger Better Chance | By Tony Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/media-business-advertising-none-usual-bromides-industry-conference-hears-tough.html | THE MEDIA BUSINESS ADVERTISING None of the usual bromides as an industry conference hears tough talk about tough times | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/nokia-plans-to-cut-1800-jobs-in-network-equipment-unit.html | Nokia Plans to Cut 1800 Jobs In Network Equipment Unit | By Christine Whitehouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/nostalgia-abounds-as-the-concorde-s-end-is-set.html | Nostalgia Abounds as the Concordes End Is Set | By Alan Cowell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/plan-to-alter-a-yardstick-for-pensions.html | Plan to Alter A Yardstick For Pensions | By Mary Williams Walsh | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/power-company-stresses-its-commitment-to-brazil.html | Power Company Stresses Its Commitment to Brazil | By Tony Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/secret-recording-is-played-at-a-healthsouth-hearing.html | Secret Recording Is Played At a HealthSouth Hearing | By Milt Freudenheim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/tenet-healthcare-reports-55-million-quarterly-loss.html | Tenet Healthcare Reports 55 Million Quarterly Loss | By Andrew Pollack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/the-media-business-advertising-addenda-magazine-ad-pages-increased-in-march.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Increased in March | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/the-media-business-advertising-addenda-sony-hires-agency-for-aiwa-division.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sony Hires Agency For Aiwa Division | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/world-business-briefing-asia-japan-bank-sale.html | World Business Briefing  Asia Japan Bank Sale | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing  Asia Japan Trade Surplus Grows | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/world-business-briefing-australia-australia-air-alliance-rejected.html | World Business Briefing  Australia Australia Air Alliance Rejected | By John Shaw NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/business/world-business-briefing-europe-britain-rate-unchanged.html | World Business Briefing  Europe Britain Rate Unchanged | By Alan Cowell NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/critic-s-choice-film-ali-during-his-best-years-still-floating-and-stinging.html | CRITICS CHOICEFilm Ali During His Best Years Still Floating and Stinging | By A O Scott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/critic-s-notebook-if-they-re-breathing-they-re-talking.html | CRITICS NOTEBOOK If Theyre Breathing Theyre Talking | By Bruce Weber | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/dance-review-behold-on-the-eighth-day-bringing-forth-modern-dance.html | DANCE REVIEW Behold on the Eighth Day Bringing Forth Modern Dance | By Anna Kisselgoff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/downtown-flair-dominican-flavor.html | Downtown Flair Dominican Flavor | By Seth Kugel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/film-in-review-ghosts-of-the-abyss.html | FILM IN REVIEW Ghosts of the Abyss | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/film-in-review-the-hero.html | FILM IN REVIEW The Hero | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/film-in-review-the-young-unknowns.html | FILM IN REVIEW The Young Unknowns | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/film-review-crazy-shrink-treats-the-last-sane-man.html | FILM REVIEW Crazy Shrink Treats The Last Sane Man | By Elvis Mitchell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/film-review-from-carelessness-to-comfort-but-unable-to-outrun-jealousy.html | FILM REVIEW From Carelessness to Comfort But Unable to Outrun Jealousy | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/film-review-teenagers-determined-to-damage-their-resumes.html | FILM REVIEW Teenagers Determined to Damage Their Rsums | By Elvis Mitchell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/home-video-the-50-s-gangs-of-new-york.html | HOME VIDEO The 50s Gangs Of New York | By Peter M Nichols | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/music-review-adding-layers-of-drama-to-beethoven.html | MUSIC REVIEW Adding Layers Of Drama To Beethoven | By Bernard Holland | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/new-video-releases-211818.html | New Video Releases | By Peter M Nichols | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/pop-review-a-songwriter-hits-the-road-in-some-personal-parables.html | POP REVIEW A Songwriter Hits the Road In Some Personal Parables | By Jon Pareles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/taking-the-children-girls-hunt-for-dad-brings-smiles-to-stiff-lips.html | TAKING THE CHILDREN Girls Hunt for Dad Brings Smiles to Stiff Lips | By Peter M Nichols | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/theater-review-gals-gams-and-glamour.html | THEATER REVIEW Gals Gams and Glamour | By Ben Brantley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/tv-weekend-crime-not-only-pays-it-attracts.html | TV WEEKEND Crime Not Only Pays It Attracts | By Anita Gates | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/38-charged-as-drug-ring-is-broken-up.html | 38 Charged As Drug Ring Is Broken Up | By Shaila K Dewan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/a-gilded-age-of-sumptuous-dining-comes-to-a-close-in-the-st-regis-hotel.html | A Gilded Age of Sumptuous Dining Comes to a Close in the St Regis Hotel | By Glenn Collins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/a-nation-at-war-supporters-a-rally-at-ground-zero-for-the-troops.html | A NATION AT WAR SUPPORTERS A Rally at Ground Zero for the Troops | By Greg Retsinas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/a-nation-at-war-symbols-atop-statue-marine-thrills-army-of-fans-back-home.html | A NATION AT WAR SYMBOLS Atop Statue Marine Thrills Army of Fans Back Home | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/a-nation-at-war-the-prisoners-discovery-offers-hope-to-soldier-s-family.html | A NATION AT WAR THE PRISONERS Discovery Offers Hope to Soldiers Family | By Iver Peterson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/anthrax-cleanup-to-close-mail-center-a-year-more.html | Anthrax Cleanup to Close Mail Center a Year More | By Iver Peterson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/boldface-names-219096.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/city-unemployment-rate-rose-again-in-february.html | City Unemployment Rate Rose Again in February | By Janny Scott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/court-is-urged-to-restore-material-witness-law.html | Court Is Urged to Restore Material Witness Law | By Benjamin Weiser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/day-to-day-but-making-a-living-immigrant-laborers-wages-top-minimum-study-finds.html | Day to Day but Making a Living Immigrant Laborers Wages Top Minimum Study Finds | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/in-jersey-city-a-new-assessment-of-a-diner-s-value-priceless.html | In Jersey City a New Assessment of a Diners Value Priceless | By Maria Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/little-change-in-dropout-rate-and-many-graduate-late.html | Little Change in Dropout Rate And Many Graduate Late | By Abby Goodnough | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/mayor-warns-of-less-money-for-police-and-teachers.html | Mayor Warns Of Less Money For Police And Teachers | By Randal C Archibold | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/mcgreevey-meets-mayors-and-feels-a-chill.html | McGreevey Meets Mayors and Feels a Chill | By David Kocieniewski | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/metro-briefing-new-jersey-new-brunswick-ruling-on-accused-child-killer.html | Metro Briefing  New Jersey New Brunswick Ruling On Accused Child Killer | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/metro-briefing-new-jersey-newark-nj-transit-announces-service-changes.html | Metro Briefing  New Jersey Newark NJ Transit Announces Service Changes | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/metro-briefing-new-york-bronx-body-of-woman-missing-in-2000-is-found.html | Metro Briefing  New York Bronx Body Of Woman Missing In 2000 Is Found | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/metro-briefing-new-york-manhattan-archdiocese-ends-background-checks.html | Metro Briefing  New York Manhattan Archdiocese Ends Background Checks | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/metro-briefing-new-york-manhattan-hospital-s-debt-rating-reduced.html | Metro Briefing  New York Manhattan Hospitals Debt Rating Reduced | By Alison Leigh Cowan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/metro-briefing-new-york-manhattan-new-port-authority-chief.html | Metro Briefing  New York Manhattan New Port Authority Chief | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/metro-briefing-new-york-staten-island-group-to-plan-redevelopment.html | Metro Briefing  New York Staten Island Group To Plan Redevelopment | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/more-arrests-made-in-9-11-fraud-cases.html | More Arrests Made In 911 Fraud Cases | By Edward Wyatt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/no-boycott-of-restaurants-but-the-french-still-object.html | No Boycott of Restaurants But the French Still Object | By Michael Brick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/nyc-new-gigs-for-the-wizard-of-baghdad.html | NYC New Gigs For the Wizard Of Baghdad | By Clyde Haberman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/philosophies-clash-on-commuter-tax.html | Philosophies Clash on Commuter Tax | By Al Baker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/police-try-to-defend-practice-of-debriefing-demonstrators.html | Police Try to Defend Practice of Debriefing Demonstrators | By William K Rashbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/public-lives-he-put-the-rage-in-outrageous-ticket-prices.html | PUBLIC LIVES He Put the Rage in Outrageous Ticket Prices | By Robin Finn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/residential-real-estate-market-for-priciest-apartments-declines.html | Residential Real Estate Market for Priciest Apartments Declines | By Josh Barbanel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/suit-alleges-german-jews-lost-stores-in-a-swindle.html | Suit Alleges German Jews Lost Stores in a Swindle | By Andrew Jacobs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/times-change-officials-say-and-so-firehouses-are-closing.html | Times Change Officials Say and So Firehouses Are Closing | By Robert F Worth | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/victims-to-be-honored-equally-on-9-11-memorial-panel-says.html | Victims to Be Honored Equally On 911 Memorial Panel Says | By Edward Wyatt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/a-world-upside-down.html | A World Upside Down | By Nicholas D Kristof | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/conquest-and-neglect.html | Conquest And Neglect | By Paul Krugman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/editorial-notebook-braving-war-and-sars-to-meet-in-vegas.html | Editorial Notebook Braving War and SARS to Meet in Vegas | By ANDRS MARTINEZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/my-first-day-of-freedom.html | My First Day of Freedom | By Hussain AbdulHussain | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/rebuild-iraq-disarm-north-korea.html | Rebuild Iraq Disarm North Korea | By Stansfield Turner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/the-news-we-kept-to-ourselves.html | The News We Kept To Ourselves | By Eason Jordan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/baseball-a-trip-back-in-time-finds-mets-alomar-where-he-lives.html | BASEBALL A Trip Back in Time Finds Mets Alomar Where He Lives | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/baseball-blown-save-is-becoming-bad-habit.html | BASEBALL Blown Save Is Becoming Bad Habit | By Charlie Nobles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/baseball-not-perfect-but-wells-is-almost-just-as-good.html | BASEBALL Not Perfect But Wells Is Almost Just as Good | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/college-hockey-new-hampshire-minnesota-final.html | COLLEGE HOCKEY New HampshireMinnesota Final | By Mark Scheerer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/golf-burk-fights-the-battle-shes-given.html | GOLF Burk Fights The Battle Shes Given | By Kate Zernike | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/golf-golf-is-rained-out-but-burk-plays-through.html | GOLF Golf Is Rained Out but Burk Plays Through | By Clifton Brown | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/golf-sodden-lot-will-be-site-of-protests-tomorrow.html | GOLF Sodden Lot Will Be Site of Protests Tomorrow | By Bill Pennington | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/hockey-devils-plow-ahead-with-a-grinding-low-score-strategy.html | HOCKEY Devils Plow Ahead With a Grinding LowScore Strategy | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/hockey-isles-godard-suspended-for-aiding-embattled-teammate.html | HOCKEY Isles Godard Suspended for Aiding Embattled Teammate | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/horse-racing-all-eyes-turn-to-empire-maker-at-wood-memorial.html | HORSE RACING All Eyes Turn To Empire Maker At Wood Memorial | By Bill Finley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/olympics-sharp-change-is-seen-for-olympic-panel.html | OLYMPICS Sharp Change Is Seen For Olympic Panel | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/plus-pro-football-jets-don-t-connect-with-rogers.html | PLUS PRO FOOTBALL Jets Dont Connect With Rogers | By Judy Battista | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/pro-basketball-no-longer-spry-sprewell-must-find-new-ways-to-contribute.html | PRO BASKETBALL No Longer Spry Sprewell Must Find New Ways to Contribute | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/pro-basketball-teammates-take-note-of-kidd-s-criticism.html | PRO BASKETBALL Teammates Take Note Of Kidds Criticism | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/sports-of-the-times-social-equality-but-only-when-bosses-see-fit.html | Sports Of The Times Social Equality But Only When Bosses See Fit | By Selena Roberts | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/sports-of-the-times-the-hall-of-fame-will-tolerate-no-dissent.html | Sports Of The Times The Hall of Fame Will Tolerate No Dissent | By Ira Berkow | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/driving-bells-whistles-on-a-straight-and-narrow.html | DRIVING BELLS  WHISTLES On a Straight And Narrow | By Michelle Krebs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/driving-hudsons-survive-the-dealer-does-too.html | DRIVING Hudsons Survive The Dealer Does Too | By George P Blumberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/driving-the-racers-are-sleek-but-the-track-is-sleeker.html | DRIVING The Racers Are Sleek But the Track Is Sleeker | By Phil Patton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/havens-bargains-across-the-border.html | HAVENS Bargains Across the Border | By Judith Matloff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/havens-living-here-houses-on-canals-keeping-the-boat-at-the-back-door.html | HAVENS LIVING HERE Houses on Canals Keeping the Boat at the Back Door | Interview by Bethany Lyttle | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/havens-weekender-clinton-ny.html | HAVENS Weekender  Clinton NY | By Kathryn Matthews | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/journeys-36-hours-louisville-ky.html | JOURNEYS 36 Hours  Louisville Ky | By Barbara Ireland | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/journeys-for-bikers-all-roads-lead-to-moab.html | JOURNEYS For Bikers All Roads Lead to Moab | By Gretchen Reynolds | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/rituals-summers-of-tapioca-and-bliss.html | RITUALS Summers of Tapioca and Bliss | By Marian Burros | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/shopping-list-vision-instruments.html | Shopping List  Vision Instruments | By Suzanne Hamlin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/us/a-nation-at-war-a-military-town-war-strains-germans-at-american-base.html | A NATION AT WAR A MILITARY TOWN War Strains Germans at American Base | By Simon Romero | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/us/a-nation-at-war-congress-on-capitol-hill-new-maneuvers-over-the-war.html | A NATION AT WAR CONGRESS On Capitol Hill New Maneuvers Over the War | By Sheryl Gay Stolberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/us/a-nation-at-war-intelligence-for-military-intelligence-a-new-favorite-commando.html | A NATION AT WAR INTELLIGENCE For Military Intelligence A New Favorite Commando | By Thom Shanker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/us/a-nation-at-war-journalists-news-organizations-remove-some-reporters-from-units.html | A NATION AT WAR JOURNALISTS News Organizations Remove Some Reporters From Units | By Bill Carter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/us/a-nation-at-war-reconstruction-details-given-on-contract-halliburton-was-awarded.html | A NATION AT WAR RECONSTRUCTION Details Given On Contract Halliburton Was Awarded | By Elizabeth Becker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/us/a-nation-at-war-proponents-for-hawks-a-day-to-sit-back-and-say-i-told-you-so.html | A NATION AT WAR WAR PROPONENTS For Hawks a Day to Sit Back and Say I Told You So | By Christopher Marquis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/us/after-chinese-espionage-arrests-fbi-looks-back-and-wonders-how.html | After Chinese Espionage Arrests FBI Looks Back and Wonders How | By Dean E Murphy and Calvin Sims | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/us/attack-on-judicial-nominee-leads-panel-to-delay-vote.html | Attack on Judicial Nominee Leads Panel to Delay Vote | By Jennifer 8 Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/us/bill-to-create-alert-system-on-abduction-is-approved.html | Bill to Create Alert System On Abduction Is Approved | By Carl Hulse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/us/bureau-never-administered-polygraph-test-to-30-year-agent-who-handled-informer.html | Bureau Never Administered Polygraph Test To 30Year Agent Who Handled Informer | By Eric Lichtblau | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/us/gene-study-finds-cannibal-pattern.html | Gene Study Finds Cannibal Pattern | By Nicholas Wade | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-11 | https://www.nytimes.com/2003/04/11/us/harvard-adopts-new-rules-for-early-admission-applicants.html | Harvard Adopts New Rules for Early Admission Applicants | By Tamar Lewin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/us/house-endorses-oil-drilling-in-arctic-national-wildlife-refuge.html | House Endorses Oil Drilling in Arctic National Wildlife Refuge | By Carl Hulse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/us/nation-war-iraq-americans-iraqis-us-prepare-return-rebuild-homeland.html | A NATION AT WAR IRAQ AMERICANS Iraqis in US Prepare to Return and Rebuild Homeland | By Jodi Wilgoren With Nick Madigan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/us/nation-war-paying-for-war-money-bill-for-war-stalls-over-alaska-senator-s.html | A NATION AT WAR PAYING FOR THE WAR Money Bill for War Stalls Over Alaska Senators Insistence on Special Interest Extras | By David Firestone | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/us/refusal-to-fire-unattractive-saleswoman-led-to-dismissal-suit-contends.html | Refusal to Fire Unattractive Saleswoman Led to Dismissal Suit Contends | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/us/tax-cut-deal-is-set-back-but-house-and-senate-republicans-resume-talks.html | Tax Cut Deal Is Set Back but House and Senate Republicans Resume Talks | By David E Rosenbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/3-attacks-leave-2-israeli-soldiers-and-4-palestinians-dead.html | 3 Attacks Leave 2 Israeli Soldiers and 4 Palestinians Dead | By Greg Myre | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-cairo-arab-world-seeks-role-in-shaping-postwar-iraq.html | A NATION AT WAR CAIRO Arab World Seeks Role In Shaping Postwar Iraq | By Susan Sachs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-combat-allies-widen-hold-on-iraq-civil-strife-on-rise.html | A NATION AT WAR COMBAT Allies Widen Hold on Iraq Civil Strife on Rise | By Patrick E Tyler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-in-the-field-veterans-look-who-s-back-boys-of-vietnam.html | A NATION AT WAR IN THE FIELD VETERANS Look Whos Back Boys of Vietnam | By James Dao | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-iraqi-exiles-in-saudi-desert-91-iraqi-refugees-long-to-return.html | A NATION AT WAR IRAQI EXILES In Saudi Desert 91 Iraqi Refugees Long to Return | By Sarah Kershaw | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-new-leadership-us-to-recruit-iraqi-civilians-to-interim-posts.html | A NATION AT WAR NEW LEADERSHIP US to Recruit Iraqi Civilians To Interim Posts | By Eric Schmitt and Steven R Weisman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-the-desert-heavy-fighting-for-desert-base-at-syria-border.html | A NATION AT WAR THE DESERT Heavy Fighting For Desert Base At Syria Border | By Douglas Jehl | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-the-kurds-kirkuk-s-swift-collapse-leaves-a-city-in-chaos.html | A NATION AT WAR THE KURDS Kirkuks Swift Collapse Leaves a City in Chaos | By C J Chivers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-the-north-as-kurds-move-into-kirkuk-arabs-fear-revenge.html | A NATION AT WAR THE NORTH As Kurds Move Into Kirkuk Arabs Fear Revenge | By David Rohde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-the-south-the-tides-of-revenge-in-basra-rise-quickly.html | A NATION AT WAR THE SOUTH The Tides Of Revenge In Basra Rise Quickly | By Marc Santora | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-washington-a-media-campaign-is-intended-to-speed-end-of-war.html | A NATION AT WAR WASHINGTON A Media Campaign is Intended to Speed End of War | By David E Sanger With Jim Rutenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-western-iraq-looting-at-a-border-post-all-that-s-left-is-regret.html | A NATION AT WAR WESTERN IRAQ Looting at a Border Post All Thats Left Is Regret | By Ian Fisher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/carrier-of-new-virus-made-7-flights-before-treatment.html | Carrier of New Virus Made 7 Flights Before Treatment | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/crackdown-in-cuba.html | Crackdown in Cuba | By David Gonzalez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/federal-agency-issues-guidelines-on-handling-infected-students.html | Federal Agency Issues Guidelines On Handling Infected Students | By Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/fire-at-a-russian-school-kills-28-deaf-boys.html | Fire at a Russian School Kills 28 Deaf Boys | By Michael Wines | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/german-police-raid-an-islamic-militant-group.html | German Police Raid an Islamic Militant Group | By Richard Bernstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/hong-kong-resists-wide-quarantine-for-mystery-illness.html | Hong Kong Resists Wide Quarantine for Mystery Illness | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/jean-pierre-moueix-89-french-wine-figure-dies.html | JeanPierre Moueix 89 French Wine Figure Dies | By Frank J Prial | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/lagos-journal-oil-oil-everywhere-except-at-the-gas-pumps.html | Lagos Journal Oil Oil Everywhere Except at the Gas Pumps | By Somini Sengupta | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-command-center-display-us-flag-equipment-found-buried-south.html | A NATION AT WAR COMMAND CENTER Display of US Flag Barred After Unfurling on Statue | By Bernard Weinraub | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-field-illicit-arms-experts-study-equipment-found-buried-south.html | A NATION AT WAR IN THE FIELD ILLICIT ARMS Experts Study Equipment Found Buried in South | By Judith Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-field-task-force-tarawa-far-battle-marines-wait-fight-go-home.html | A NATION AT WAR IN THE FIELD TASK FORCE TARAWA Far From the Battle Marines Wait to Fight or to Go Home | By Michael Wilson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-field-third-infantry-division-war-not-over-now-seems-far-away-for.html | A NATION AT WAR IN THE FIELD THIRD INFANTRY DIVISION The War Not Over Now Seems Far Away for Some | By Steven Lee Myers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-fugitive-marines-attack-baghdad-mosque-said-have-been-visited-hussein.html | A NATION AT WAR THE FUGITIVE Marines Attack Baghdad Mosque Said to Have Been Visited by Hussein but Prey Slips Away | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-iraqis-looting-suicide-attack-chaos-grows-baghdad.html | A NATION AT WAR THE IRAQIS Looting and a Suicide Attack As Chaos Grows in Baghdad | By John F Burns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-northern-iraq-turkey-sending-military-observers-watch-kurds-us-warns.html | A NATION AT WAR NORTHERN IRAQ Turkey Sending Military Observers to Watch Kurds US Warns Against Further Moves | By Frank Bruni | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-overview-april-10-2003-fall-northern-city-suicide-bombing-marines.html | A NATION AT WAR AN OVERVIEW APRIL 10 2003 Fall of a Northern City Suicide Bombing on Marines Killing of a Cleric | By Anthony Depalma | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-religious-leader-us-backed-shiite-cleric-killed-shrine-najaf.html | A NATION AT WAR RELIGIOUS LEADER USBacked Shiite Cleric Killed at Shrine in Najaf | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-southeast-asia-far-east-many-muslims-press-anti-us-but-hardly-pro.html | A NATION AT WAR SOUTHEAST ASIA In Far East of Many Muslims Press Is AntiUS but Hardly ProJihad | By Seth Mydans | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/russia-economy-seems-to-be-starting-to-bloom.html | Russia Economy Seems to Be Starting to Bloom | By Michael Wines | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/utah-man-in-china-dies-of-disease.html | Utah Man in China Dies of Disease | By Michael Janofsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/what-s-in-a-name-for-a-turkish-youth-maybe-jail.html | Whats in a Name For a Turkish Youth Maybe Jail | By Frank Bruni | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/world-briefing-americas-haiti-new-powers-for-voodoo.html | World Briefing  Americas Haiti New Powers For Voodoo | By David Gonzalez NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/world-briefing-asia-vietnam-soldiers-remains-repatriated.html | World Briefing  Asia Vietnam Soldiers Remains Repatriated | By Seth Mydans NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/world-briefing-europe-italy-coin-rush.html | World Briefing  Europe Italy Coin Rush | By Jason Horowitz NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/world-briefing-europe-luxembourg-french-rightist-loses-seat.html | World Briefing  Europe Luxembourg French Rightist Loses Seat | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/world/world-briefing-europe-slovakia-vote-for-nato.html | World Briefing  Europe Slovakia Vote For NATO | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/iraq-more-crucial-regional-peace-than-palestine-arab-israeli-pact-must-come.html | Is Iraq More Crucial to Regional Peace Than Palestine An ArabIsraeli Pact Must Come First | By Shibley Telhami | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/iraq-more-crucial-regional-peace-than-palestine-key-peace-stable-gulf.html | Is Iraq More Crucial to Regional Peace Than Palestine The Key to Peace Is a Stable Gulf | By Michael Scott Doran | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/arts/pop-review-marathon-of-music-to-celebrate-nelson-70.html | POP REVIEW Marathon Of Music To Celebrate Nelson 70 | By Jon Pareles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/arts/pop-review-this-is-for-you-mom-and-dad.html | POP REVIEW This Is for You Mom and Dad | By Kelefa Sanneh | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/arts/television-review-a-doctor-and-inmate-at-auschwitz.html | TELEVISION REVIEW A Doctor and Inmate at Auschwitz | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/arts/vera-zorina-86-is-dead-ballerina-for-balanchine.html | Vera Zorina 86 Is Dead Ballerina for Balanchine | By Anna Kisselgoff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/books/books-of-the-times-a-humanist-s-unwitting-march-to-an-inhuman-end.html | BOOKS OF THE TIMES A Humanists Unwitting March to an Inhuman End | By Dinitia Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/books/bridge-two-books-with-lessons-and-riddles-just-for-fun.html | BRIDGE Two Books With Lessons And Riddles Just for Fun | By Alan Truscott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/books/critic-s-books-go-to-small-college.html | Critics Books Go to Small College | By Dinitia Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/business/apple-said-to-discuss-a-music-deal-but-not-too-seriously.html | Apple Said to Discuss a Music Deal but Not Too Seriously | By Geraldine Fabrikant With Laura M Holson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/business/delta-answer-to-jetblue-is-set-to-fly-next-week.html | Delta Answer To JetBlue Is Set to Fly Next Week | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/business/divided-economic-advice-and-the-lure-of-politics.html | Divided Economic Advice and the Lure of Politics | By Daniel Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/business/ex-official-of-healthsouth-refuses-to-answer-questions.html | ExOfficial of HealthSouth Refuses to Answer Questions | By Anne Berryman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/business/ge-reports-profit-that-matches-wall-st-predictions.html | GE Reports Profit That Matches Wall St Predictions | By Alex Berenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 | Reg 3 | Date 3 |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-12 | https://www.nytimes.com/2003/04/12/business/international-business-cathay-pacific-singapore-air-cut-back-asian-service.html | INTERNATIONAL BUSINESS Cathay Pacific and Singapore Air Cut Back on Asian Service Because of Deadly Virus | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/business/international-business-the-catch-22-of-iraq-contracts.html | INTERNATIONAL BUSINESS The Catch22 Of Iraq Contracts | By Diana B Henriques | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/business/opposition-grows-to-proposal-on-bankruptcy-advisory-roles.html | Opposition Grows to Proposal on Bankruptcy Advisory Roles | By Riva D Atlas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/business/optimism-up-retail-sales-also-increase.html | Optimism Up Retail Sales Also Increase | By Kenneth N Gilpin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/business/pilots-ratify-concessions-at-united.html | Pilots Ratify Concessions At United | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/business/world-business-briefing-asia-japan-bank-expects-loss.html | World Business Briefing  Asia Japan Bank Expects Loss | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/business/world-business-briefing-europe-britain-software-profit-rises.html | World Business Briefing  Europe Britain Software Profit Rises | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/business/world-business-briefing-europe-ireland-airline-acquired.html | World Business Briefing  Europe Ireland Airline Acquired | By Brian Lavery NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/business/world-business-briefing-europe-sweden-airline-cuts-staff.html | World Business Briefing  Europe Sweden Airline Cuts Staff | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/movies/film-review-an-eerie-kind-of-journey-to-grandmother-s-house.html | FILM REVIEW An Eerie Kind of Journey To Grandmothers House | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/bus-driver-in-new-jersey-crash-will-not-face-criminal-charges.html | Bus Driver in New Jersey Crash Will Not Face Criminal Charges | By Robert Hanley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/celebrated-irish-chef-faces-extradition-theft-three-paintings-dublin-hotel.html | A Celebrated Irish Chef Faces Extradition in Theft of Three Paintings From a Dublin Hotel | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/crisis-plans-being-redrawn-by-schools-across-nation.html | Crisis Plans Being Redrawn By Schools Across Nation | By David M Herszenhorn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/deal-is-reached-in-congress-on-new-york-security-aid.html | Deal Is Reached in Congress On New York Security Aid | By Raymond Hernandez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/fear-for-navy-son-for-fellow-muslims-viewing-images-war-they-hate-brooklyn.html | Fear for a Navy Son and for Fellow Muslims Viewing Images of a War They Hate a Brooklyn Family Is Proud and Sad | By Daniel J Wakin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/from-drought-to-the-brink-of-flood-but-sun-is-in-the-forecast.html | From Drought to the Brink of Flood but Sun Is in the Forecast | By Iver Peterson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/hamptons-confidence-man-is-now-occupying-a-cell-in-brooklyn.html | Hamptons Confidence Man Is Now Occupying a Cell in Brooklyn | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/mayor-ponders-commuter-tax-with-a-twist.html | Mayor Ponders Commuter Tax With a Twist | By Jennifer Steinhauer and James C McKinley Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/priest-gets-a-mixed-verdict-in-new-jersey-sex-abuse-case.html | Priest Gets a Mixed Verdict In New Jersey Sex Abuse Case | By Robert Hanley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/robert-g-hoyt-81-founder-of-national-catholic-reporter.html | Robert G Hoyt 81 Founder Of National Catholic Reporter | By Peter Steinfels | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/suspended-mta-security-chief-says-agency-failed-pursue-internal-investigations.html | Suspended MTA Security Chief Says Agency Failed to Pursue Internal Investigations | By Bruce Lambert | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/yo-yos-with-mystery-fluid-worry-agency-and-parents.html | YoYos With Mystery Fluid Worry Agency and Parents | By DAISY HERNNDEZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/a/a-brief-history-of-the-multiverse.html | A Brief History of the Multiverse | By Paul Davies | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/a/too-cold-for-recess.html | Too Cold for Recess | By Lydie Raschka | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/weighing-the-price-of-rebuilding-iraq.html | Weighing the Price Of Rebuilding Iraq | By Thomas R Pickering and James R Schlesinger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/workweek-woes.html | Workweek Woes | By John de Graaf | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/baseball-fans-want-expos-to-feel-at-home-on-the-road.html | BASEBALL Fans Want Expos to Feel at Home on the Road | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/baseball-fences-too-close-to-give-cone-any-comfort.html | BASEBALL Fences Too Close To Give Cone Any Comfort | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/baseball-hall-of-fame-president-acknowledges-mistake.html | BASEBALL Hall of Fame President Acknowledges Mistake | By Ira Berkow | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/baseball-wells-offered-to-quit-in-furor-over-book.html | BASEBALL Wells Offered to Quit In Furor Over Book | By Jack Curry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/boxing-tyson-is-rejected-for-meadowlands-fight.html | BOXING Tyson Is Rejected for Meadowlands Fight | By Frank Litsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/college-hockey-road-to-college-takes-a-detour.html | COLLEGE HOCKEY Road to College Takes a Detour | By Mark Scheerer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/olympics-big-changes-are-readied-at-usoc.html | OLYMPICS Big Changes Are Readied At USOC | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/pro-basketball-all-12-knicks-handle-one-of-the-east-s-best.html | PRO BASKETBALL All 12 Knicks Handle One of the Easts Best | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/pro-basketball-response-to-kidd-s-remarks-is-another-poor-performance.html | PRO BASKETBALL Response to Kidds Remarks Is Another Poor Performance | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/pro-football-giants-look-to-improve-pass-rush.html | PRO FOOTBALL Giants Look to Improve Pass Rush | By Buster Olney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/pro-hockey-devils-discover-the-power-play-and-take-a-2-0-lead.html | PRO HOCKEY Devils Discover the Power Play and Take a 20 Lead | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/pro-hockey-isles-like-being-underdogs-while-leading-their-series.html | PRO HOCKEY Isles Like Being Underdogs While Leading Their Series | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/soccer-fans-and-mls-await-metrostars-success.html | SOCCER Fans and MLS Await MetroStars Success | By Jack Bell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/soccer-major-league-soccer-preview.html | SOCCER Major League Soccer Preview | By Jack Bell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/sports-of-the-times-a-good-idea-but-lacking-in-good-will.html | Sports of The Times A Good Idea But Lacking In Good Will | By Harvey Araton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/sports-of-the-times-woods-remains-optimistic-despite-worst-start.html | Sports of The Times Woods Remains Optimistic Despite Worst Start | By Dave Anderson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/the-2003-masters-after-the-rains-augusta-drowns-the-field.html | THE 2003 MASTERS After the Rains Augusta Drowns the Field | By Clifton Brown | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/the-2003-masters-notebook-barnes-a-collegian-impresses-the-pros.html | THE 2003 MASTERS NOTEBOOK Barnes a Collegian Impresses the Pros | By Clifton Brown | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/us/a-nation-at-war-europe-german-and-french-businesses-are-expecting-cold-shoulder.html | A NATION AT WAR EUROPE German and French Businesses Are Expecting Cold Shoulder | By Mark Landler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/us/a-nation-at-war-remembrance-1000-in-texas-attend-memorial-for-9-killed-in-iraq.html | A NATION AT WAR REMEMBRANCE 1000 in Texas Attend Memorial for 9 Killed in Iraq | By Simon Romero | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/us/advocates-of-arctic-drilling-buoyed-as-house-passes-bill.html | Advocates of Arctic Drilling Buoyed as House Passes Bill | By Carl Hulse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/us/congress-acts-to-compensate-victims-of-smallpox-vaccine.html | Congress Acts to Compensate Victims of Smallpox Vaccine | By Sheryl Gay Stolberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/us/fbi-was-told-years-ago-of-possible-double-agent.html | FBI Was Told Years Ago Of Possible Double Agent | By Eric Lichtblau | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/us/lawyers-for-sniper-suspect-raise-issue-of-chemical-exposure.html | Lawyers for Sniper Suspect Raise Issue of Chemical Exposure | By Jayson Blair | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/us/nation-at-war-courts-chilling-testimony-questions-about-man-offering-it-detroit.html | A NATION AT WAR THE COURTS Chilling Testimony and Questions About the Man Offering It at a Detroit Terrorism Trial | By Danny Hakim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/us/nation-at-war-media-addressing-newspaper-editors-bush-s-political-adviser-faults.html | A NATION AT WAR THE NEWS MEDIA Addressing Newspaper Editors Bush's Political Adviser Faults Some War Coverage | By Jacques Steinberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/us/nation-at-war-paying-for-war-conferees-bargain-over-80-billion-plan-finance-war-its.html | A NATION AT WAR PAYING FOR THE WAR Conferees Bargain Over 80 Billion Plan to Finance War and Its Aftermath | By David Firestone | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/us/national-briefing-mid-atlantic-maryland-interim-chief-for-baltimore-schools.html | National Briefing  MidAtlantic Maryland Interim Chief For Baltimore Schools | By Gary Gately NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/us/national-briefing-rockies-colorado-downpayment-on-a-program.html | National Briefing  Rockies Colorado Downpayment On A Program | By Michael Janofsky NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/us/national-briefing-west-california-lawsuit-about-mercury-warnings.html | National Briefing  West California Lawsuit About Mercury Warnings | By Andrew C Revkin NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/us/religion-journal-recasting-jewish-rituals-with-modern-additions.html | Religion Journal Recasting Jewish Rituals With Modern Additions | By Debra Nussbaum Cohen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/us/senate-vote-could-sharply-reduce-bush-tax-cut.html | Senate Vote Could Sharply Reduce Bush Tax Cut | By David E Rosenbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/us/taxes-driving-some-elderly-from-their-homes.html | Taxes Driving Some Elderly From Their Homes | By Yilu Zhao | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-foreign-service-us-diplomats-are-leaving-overseas-posts.html | A NATION AT WAR FOREIGN SERVICE US Diplomats Are Leaving Overseas Posts | By Christopher Marquis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-going-home-freed-gi-to-return-to-us-to-undergo-further-treatment.html | A NATION AT WAR GOING HOME Freed GI to Return To US to Undergo Further Treatment | By Mark Landler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-intelligence-us-officials-say-messages-imply-hussein-may-be-dead.html | A NATION AT WAR INTELLIGENCE US Officials Say Messages Imply Hussein May Be Dead | By James Risen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-iraqi-capital-in-baghdad-free-of-hussein-a-day-of-mayhem.html | A NATION AT WAR IRAQI CAPITAL In Baghdad Free of Hussein a Day of Mayhem | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-military-analysis-seeking-calm-in-the-chaos.html | A NATION AT WAR MILITARY ANALYSIS Seeking Calm In the Chaos | By Michael R Gordon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-mosul-sniper-fire-greets-gi-s-in-big-city-in-north.html | A NATION AT WAR MOSUL Sniper Fire Greets GIs in Big City in North | By David Rohde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-postwar-financing-help-is-tied-to-approval-by-the-un.html | A NATION AT WAR POSTWAR FINANCING Help Is Tied To Approval By the UN | By Elizabeth Becker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-relief-aid-groups-urging-military-to-protect-essential-services.html | A NATION AT WAR RELIEF Aid Groups Urging Military to Protect Essential Services | By Jane Perlez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-terror-trial-2-deny-plot-against-us-base.html | A NATION AT WAR TERROR TRIAL 2 Deny Plot Against US Base | By Desmond Butler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-the-president-bush-says-hussein-is-out-but-war-is-not-yet-over.html | A NATION AT WAR THE PRESIDENT Bush Says Hussein Is Out But War Is Not Yet Over | By Richard W Stevenson and Douglas Jehl | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/british-activist-is-reported-wounded-by-israeli-sniper-in-gaza.html | British Activist Is Reported Wounded by Israeli Sniper in Gaza | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/chavez-still-on-top-in-venezuela-after-tough-year.html | Chvez Still on Top in Venezuela After Tough Year | By Juan Forero | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/cuba-executes-3-who-tried-to-reach-us-in-a-hijacking.html | Cuba Executes 3 Who Tried to Reach US in a Hijacking | By David Gonzalez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/france-says-substance-found-in-train-station-was-wheat-germ.html | France Says Substance Found in Train Station Was Wheat Germ | By John Tagliabue | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/hong-kong-tries-to-allay-fears-outsiders-have-about-its-citizens.html | Hong Kong Tries to Allay Fears Outsiders Have About Its Citizens | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/movie-couple-win-lawsuit-over-photos.html | Movie Couple Win Lawsuit Over Photos | By Warren Hoge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-civilian-casualties-gi-who-pulled-trigger-shares-anguish-2-deaths.html | A NATION AT WAR CIVILIAN CASUALTIES GI Who Pulled the Trigger Shares Anguish of 2 Deaths | By John F Burns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-civilian-target-italian-traveler-slain-taliban-afghanistan.html | A NATION AT WAR CIVILIAN TARGET An Italian Traveler Is Slain By Taliban in Afghanistan | By Carlotta Gall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-diplomat-iraq-s-un-envoy-departs-for-family.html | A NATION AT WAR DIPLOMAT Iraqs UN Envoy Departs for Mideast to Search for Family | By Felicity Barringer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-dissident-s-return-iraqi-exile-moves-fast-establish-presence.html | A NATION AT WAR DISSIDENTS RETURN Iraqi Exile Moves Fast To Establish a Presence | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-field-75th-exploitation-task-force-hunting-weapons-plucky-crew-makes.html | A NATION AT WAR IN THE FIELD 75TH EXPLOITATION TASK FORCE Hunting Weapons a Plucky Crew Makes Do | By Judith Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-field-basra-s-shiites-no-more-fear-that-prayer-falls-wrong-ears.html | A NATION AT WAR IN THE FIELD BASRAS SHIITES No More Fear That Prayer Falls on the Wrong Ears | By Marc Santora | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-field-foxholes-marines-no-where-land-sentry-duty-desert.html | A NATION AT WAR IN THE FIELD FOXHOLES Marines in Nowhere Land Sentry Duty in the Desert | By Charlie Leduff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-field-special-forces-shaky-ground-ahead-behind-north.html | A NATION AT WAR IN THE FIELD SPECIAL FORCES Shaky Ground Is Ahead And Behind in the North | By C J Chivers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-lawlessness-order-breaks-down-allied-forces-pledge-rebuild-iraqi.html | A NATION AT WAR LAWLESSNESS As Order Breaks Down Allied Forces Pledge to Rebuild Iraqi Police | By Douglas Jehl | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-overview-april-11-2003-northern-push-uneasy-transition-civil-peace.html | A NATION AT WAR AN OVERVIEW APRIL 11 2003 A Northern Push an Uneasy Transition to Civil Peace and Appeals for Aid | By Anthony Depalma | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-reconstruction-nonprofit-institute-gets-contract-aid-iraqi-civic.html | A NATION AT WAR RECONSTRUCTION Nonprofit Institute Gets Contract to Aid Iraqi Civic Agencies | By Elizabeth Becker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-relief-for-iraq-3-war-critics-want-un-effort-rebuild-but-say-allies.html | A NATION AT WAR RELIEF FOR IRAQ 3 War Critics Want UN Effort to Rebuild but Say Allies Must Act Now | By Michael Wines | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-terrorism-yemen-says-2-cole-attack-are-among-10-qaeda-escapees.html | A NATION AT WAR TERRORISM Yemen Says 2 in Cole Attack Are Among 10 Qaeda Escapees | By Susan Sachs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nigerian-elections-seen-as-test-for-civilian-rule.html | Nigerian Elections Seen as Test for Civilian Rule | By Somini Sengupta | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/s-till-paying-for-past-support-of-taliban-pashtuns-flee-south-toward-safety.html | Still Paying for Past Support of Taliban Pashtuns Flee South Toward Safety | By Carlotta Gall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/s-be-saturday-profile-a-bold-new-view-of-turkish-german-youth.html | THE SATURDAY PROFILE A Bold New View of TurkishGerman Youth | By Richard Bernstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/us-envoy-puts-peace-plan-onus-on-ira.html | US Envoy Puts PeacePlan Onus on IRA | By Warren Hoge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/virus-called-mostly-under-control.html | Virus Called Mostly Under Control | By Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/warning-to-north-korea-on-nuclear-arms.html | Warning to North Korea on Nuclear Arms | By Michael Wines | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/world-briefing-asia-cambodia-relations-with-thailand-resume.html | World Briefing  Asia Cambodia Relations With Thailand Resume | By Seth Mydans NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/world-briefing-asia-philippines-hostage-freed.html | World Briefing  Asia Philippines Hostage Freed | By Seth Mydans NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/world-briefing-europe-germany-shoppers-bonus.html | World Briefing  Europe Germany Shoppers Bonus | By Hugh Eakin NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/world-briefing-europe-italy-quake-rattles-north.html | World Briefing  Europe Italy Quake Rattles North | By Jason Horowitz NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-12 | https://www.nytimes.com/2003/04/12/world/world-briefing-europe-the-netherlands-bosnian-muslim-to-un-tribunal.html | World Briefing  Europe The Netherlands Bosnian Muslim To UN Tribunal | By Marlise Simons NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/architecture-conceptual-artist-as-mad-scientist.html | ARTARCHITECTURE Conceptual Artist As Mad Scientist | By Joe Holley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/architecture-the-pen-mightier-than-you-thought.html | ARTARCHITECTURE The Pen Mightier Than You Thought | By Lyle Rexer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/architecture-when-exhibitions-have-more-to-say-than-to-show.html | ARTARCHITECTURE When Exhibitions Have More to Say Than to Show | By Roberta Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/dance-have-crutches-will-choreograph.html | DANCE Have Crutches Will Choreograph | By Sally Sommer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/dance-when-smaller-troupes-are-better.html | DANCE When Smaller Troupes Are Better | By Jack Anderson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/film-the-kings-and-queens-of-the-gay-high-school-prom.html | FILM The Kings and Queens of the Gay High School Prom | By Michael Joseph Gross | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/film-the-music-video-gets-a-retrospective.html | FILM The Music Video Gets a Retrospective | By Michael Agger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/music-annie-lennox-s-bittersweet-dreams.html | MUSIC Annie Lennox Bittersweet Dreams | By Jon Pareles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/music-cri-is-dead-long-live-cri.html | MUSIC CRI Is Dead Long Live CRI | By Anthony Tommasini | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/music-high-notes-looking-for-salvation-but-not-in-any-hurry.html | MUSIC HIGH NOTES Looking for Salvation But Not in Any Hurry | By James R Oestreich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/music-playlist-the-purest-mongrels.html | MUSIC PLAYLIST The Purest Mongrels | By Ben Ratliff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/music-tuning-up-st-john-passion-bach-s-problem-child-is-worth-the-trouble.html | MUSIC TUNING UPST JOHN PASSION Bachs Problem Child Is Worth the Trouble | By James R Oestreich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/television-radio-portrait-of-the-art-teacher-as-a-melodramatic-twit.html | TELEVISIONRADIO Portrait of the Art Teacher as a Melodramatic Twit | By Carol Kino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/television-radio-reruns-when-episodes-could-still-be-very-special.html | TELEVISIONRADIO RERUNS When Episodes Could Still Be Very Special | By Emily Nussbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/television-radio-six-feet-under-gets-the-three-year-itch.html | TELEVISIONRADIO Six Feet Under Gets The ThreeYear Itch | By Caryn James | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/the-spoils-of-war-coverage.html | The Spoils of War Coverage | By Frank Rich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/theater-famous-plays-famous-players-forgotten-films.html | THEATER Famous Plays Famous Players Forgotten Films | By Richard Schickel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/this-week-a-new-world-with-each-song.html | THIS WEEK A New World With Each Song | By Allan Kozinn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/automobiles/auto-show-compliments-to-the-competition.html | Auto Show Compliments to the Competition | By Cheryl Jensen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/anna-dearest.html | Anna Dearest | By Kate Betts | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/books-in-brief-nonfiction-117374.html | BOOKS IN BRIEF NONFICTION | By Christine Kenneally | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/books-in-brief-nonfiction-117382.html | BOOKS IN BRIEF NONFICTION | By Allen D Boyer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/books-in-brief-nonfiction-117390.html | BOOKS IN BRIEF NONFICTION | By Paula Friedman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/books-in-brief-nonfiction-117404.html | BOOKS IN BRIEF NONFICTION | By Elizabeth Hanson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/books-in-brief-nonfiction-117412.html | BOOKS IN BRIEF NONFICTION | By Carol Peace Robins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/books-in-brief-nonfiction-boston-s-michelangelo.html | BOOKS IN BRIEF NONFICTION Bostons Michelangelo | By Katherine Zoepf | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/brought-to-you-by-s-p-eagle.html | Brought to You by S P Eagle | By James Harvey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/department-of-dark-energy.html | Department of Dark Energy | By Michael Riordan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/dirty-rotten-hero.html | Dirty Rotten Hero | By James Ryerson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/foreign-bodies.html | Foreign Bodies | By Michael Gorra | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/hit-the-road-jack-daniel-s.html | Hit the Road Jack Daniels | By Fannie Flagg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/how-the-west-was-bought.html | How the West Was Bought | By Susan Dunn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/want-to-hold-your-hand.html | I Want to Hold Your Hand | By Robert R Harris | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/s-the-berries.html | Its the Berries | By Thomas Mallon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/ean-back-in-darkness.html | Lean Back in Darkness | By Martha Bayles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/ong-day-s-journey-into-haircut.html | Long Days Journey Into Haircut | By Walter Kim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/men-in-black.html | Men in Black | By Samuel G Freedman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/monarch-notes.html | Monarch Notes | By Julie Salamon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/mother-of-invention.html | Mother of Invention | By Rob Nixon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/new-noteworthy-paperbacks-117471.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/notes-from-underground.html | Notes From Underground | By Richard Eder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/on-writers-and-writing-unreal-loyalties.html | ON WRITERS AND WRITING Unreal Loyalties | By Margo Jefferson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/overdoing-democracy.html | Overdoing Democracy | By Niall Ferguson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/rube-goldberg-variations.html | Rube Goldberg Variations | By Albert Mobilio | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/he-discovery-channel.html | The Discovery Channel | By Jonathan Dore | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/he-secret-sharers.html | The Secret Sharers | By Andrea Barrett | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/village-people.html | Village People | By Langdon Hammer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/books/what-would-woodrow-wilson-do.html | What Would Woodrow Wilson Do | By Gary Rosen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/addendum-what-makes-sandy-run.html | ADDENDUM What Makes Sandy Run | By Riva Atlas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/business-carrying-on-when-suits-are-in-camouflage.html | Business Carrying On When Suits Are in Camouflage | By Fara Warner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/business-in-travel-to-singapore-suspicion-is-a-form-of-defense.html | Business In Travel to Singapore Suspicion Is a Form of Defense | By Wayne Arnold | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/business-off-the-shelf-weaving-a-power-web-on-the-potomac.html | BUSINESS OFF THE SHELF Weaving a Power Web on the Potomac | By Alison Leigh Cowan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/business-what-theyre-reading.html | BUSINESS WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/databank-news-from-the-front-fails-to-lift-stocks.html | DataBank News From the Front Fails to Lift Stocks | By Jeff Sommer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/economic-view-a-walk-on-the-supply-side-of-a-new-iraq.html | ECONOMIC VIEW A Walk On the Supply Side Of a New Iraq | By Edmund L Andrews | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/executive-life-show-me-the-deal-that-i-really-want.html | Executive Life Show Me the Deal That I Really Want | By Gregory Jordan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/executive-life-the-boss-life-makes-you-move.html | EXECUTIVE LIFE THE BOSS Life Makes You Move | By William Degel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/in-iraqi-fields-technical-and-political-challenges.html | In Iraqi Fields Technical and Political Challenges | By Neela Banerjee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/in-searching-the-web-google-finds-riches.html | In Searching the Web Google Finds Riches | By John Markoff and G Pascal Zachary | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/investing-a-new-investment-courtesy-of-canada.html | Investing A New Investment Courtesy of Canada | By Bernard Simon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/investing-diary-a-little-less-certain-of-retiring-in-comfort.html | INVESTING DIARY A Little Less Certain Of Retiring in Comfort | Compiled by Jeff Sommer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/investing-diary-divining-dividend-benefits.html | INVESTING DIARY Divining Dividend Benefits | Compiled by Jeff Sommer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/investing-diary-software-and-health-care-bets.html | INVESTING DIARY Software and Health Care Bets | Compiled by Jeff Sommer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/investing-tougher-path-for-tax-managed-funds.html | Investing Tougher Path for TaxManaged Funds | By J Alex Tarquinio | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/market-insight-hotels-were-ready-for-this-slump.html | MARKET INSIGHT Hotels Were Ready For This Slump | By Kenneth N Gilpin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/market-watch-next-time-follow-the-spenders-not-the-talkers.html | MARKET WATCH Next Time Follow the Spenders Not the Talkers | By Gretchen Morgenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/oil-s-pressure-points.html | Oils Pressure Points | By Neela Banerjee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/personal-business-a-measured-way-to-put-the-right-club-in-your-hands.html | Personal Business A Measured Way to Put the Right Club in Your Hands | By Jeff Gerth | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/personal-business-my-job-minding-a-field-of-dreams.html | PERSONAL BUSINESS MY JOB Minding a Field of Dreams | By Mike Williams | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/personal-business-selling-golfers-the-hope-of-the-sweeter-swing.html | Personal Business Selling Golfers the Hope Of the Sweeter Swing | By Jeff Gerth | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/portfolios-etc-for-some-tobacco-debt-may-now-be-worth-the-risk.html | PORTFOLIOS ETC For Some Tobacco Debt May Now Be Worth the Risk | By Jonathan Fuerbringer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/business/private-sector-a-car-guy-runs-into-some-critics.html | Private Sector A Car Guy Runs Into Some Critics | By Seth Kugel COMPILED BY MARK A STEIN | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | https://www.nytimes.com/2003/04/13/busines s/private-sector-dinner-with-a-subplot-a-defector-a-courtroom-scene.html | Private Sector Dinner With a Subplot A Defector a Courtroom Scene | By Patrick McGeehan COMPILED BY MARK A STEIN | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/busines s/private-sector-finding-common-ground-in-brazil.html | Private Sector Finding Common Ground in Brazil | By Larry Rohter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/busines s/private-sector-women-take-on-wall-street-and-lose.html | Private Sector Women Take On Wall Street and Lose | By Landon Thomas Jr COMPILED BY MARK A STEIN | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/busines s/responsible-party-ace-j-sarich-giving-troops-the-tool-of-language.html | RESPONSIBLE PARTY  ACE J SARICH Giving Troops The Tool Of Language | By Mark A Stein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/busines s/seniority-lost-in-the-shuffle-a-sign-of-strength-for-social-security.html | SENIORITY Lost in the Shuffle a Sign of Strength for Social Security | By Fred Brock | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/busines s/some-search-results-hit-too-close-to-home.html | Some Search Results Hit Too Close to Home | By Amy Harmon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/busines s/the-war-goes-well-so-wheres-s-the-dividend.html | The War Goes Well So Wheres the Dividend | By Steve Lohr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/educati on/blackboard-childhood-amid-uncertainty.html | BLACKBOARD Childhood Amid Uncertainty | By Kate Zernike | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/educati on/blackboard-history-spring-plantings.html | BLACKBOARD History Spring Plantings | By Laura Randall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/educati on/blackboard-teaching-how-to-put-out-the-fires.html | BLACKBOARD Teaching How to Put Out the Fires | By Laura Randall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/educati on/blackboard-war-and-peace-military-schools-at-the-forefront.html | BLACKBOARD War And Peace Military Schools at the Forefront | By Leslie Berger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/educati on/books-crises-and-conclusions.html | BOOKS Crises and Conclusions | By Peter Temes | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/educati on/college-and-money-tuition-plans-pay-now-pay-later.html | College and Money Tuition Plans Pay Now Pay Later | By Sandra Salmans | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/educati on/endpaper-the-second-time-around.html | Endpaper The Second Time Around | By Sara Rimer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/educati on/entrepreneurship-out-of-trouble-into-business.html | Entrepreneurship Out of Trouble Into Business | By Paul Wisenthal | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/educati on/finding-the-right-college-and-getting-in.html | Finding the Right College and Getting In | By John ONeil | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/educati on/learning-with-disabilitied-higher-expectations-the-college-hunt.html | Learning With Disabilitied Higher Expectations The College Hunt | By John ONeil | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/educati on/learning-with-disabilities-a-mother-s-journey.html | Learning With Disabilities A Mothers Journey | By Tracey Harden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/educati on/learning-with-disabilities-an-answer-to-autism-nudging-toward-normal.html | Learning With Disabilities An Answer to Autism Nudging Toward Normal | By Jane Gross | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/educati on/the-man-behind-the-v.html | The Man Behind the V | By Joseph Berger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/educati on/undergrads-the-longtime-student.html | UNDERGRADS The Longtime Student | By Karen W Arenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | https://www.nytimes.com/2003/04/13/education/where-race-matters.html | Where Race Matters | By Jodi Wilgoren | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/jobs/lifes-work-war-s-irrepressible-presence-in-the-office.html | LIFES WORK Wars Irrepressible Presence in the Office | BY Lisa Belkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/jobs/men-are-much-in-the-sights-of-recruiters-in-nursing.html | Men Are Much in the Sights Of Recruiters in Nursing | By Eve Tahmincioglu | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/back-in-black.html | Back In Black | By Jonathan S Paul | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/commute-to-nowhere.html | Commute to Nowhere | By By Jonathan Mahler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/dont-use-that-tone-with-me.html | Dont Use That Tone With Me | By Nancy Hass | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/dream-weavers.html | Dream Weavers | By Steven Henry Madoff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/footnotes.html | FOOTNOTES | By Pilar Viladas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/footnotes-100439.html | FOOTNOTES | By Sandra Ballentine | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/guilty-pleasures.html | Guilty Pleasures | By Susan M Kirschbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/heavy-metal.html | Heavy Metal | By Charles Gandee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/i-m-a-decorator-get-me-out-of-here.html | Im A Decorator  Get Me Out Of Here | By William Norwich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/lives-soldier-of-misfortune.html | LIVES Soldier of Misfortune | By Lance Cpl Derrick Jensen As Told To Peter Maass | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/london-calling.html | London Calling | By Horacio Silva | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/modern-romance.html | Modern Romance | By Daisy Garnett | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/open-house.html | Open House | By Pilar Viladas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/style-entertaining-modern-man.html | Style  Entertaining Modern Man | By Pilar Viladas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-case-for-beauty.html | The Case For Beauty | By Pilar Viladas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-disquieted-american.html | The Disquieted American | By Kurt Andersen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-name-game.html | The Name Game | By John Hyland | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-next-resolution.html | The Next Resolution | By James Traub | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-way-we-live-now-4-13-03-bomb.html | THE WAY WE LIVE NOW 41303 Bomb | By Charles McGrath | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-way-we-live-now-4-13-03-on-language-words-at-war.html | THE WAY WE LIVE NOW 41303 ON LANGUAGE Words At War | By William Safire | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-way-we-live-now-4-13-03-questions-for-christopher-logue-battle-lines.html | THE WAY WE LIVE NOW 41303 QUESTIONS FOR CHRISTOPHER LOGUE Battle Lines | By David Bowman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-way-we-live-now-4-13-03-the-ethicist-investing-in-the-futures-of-oil.html | THE WAY WE LIVE NOW 41303 THE ETHICIST Investing in the Futures of Oil | By Randy Cohen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-way-we-live-now-4-13-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 41303 What They Were Thinking | By Michelle Spitzer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/who-owns-the-rules-of-war.html | Who Owns the Rules of War | By Kenneth Anderson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/movies/film-mickey-rourke-is-sorry-very-very-very-sorry.html | FILM Mickey Rourke Is Sorry Very Very Very Sorry | By Rick Lyman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/movies/music-a-mighty-wind-spinal-tap-for-folkies.html | MUSIC A Mighty Wind Spinal Tap For Folkies | By David Hajdu | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/a-child-awaits-what-to-do.html | A Child Awaits What to Do | By Abigail Sullivan Moore | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/a-la-carte-chinese-food-that-emphasizes-finesse.html | LA CARTE Chinese Food That Emphasizes Finesse | By Richard Jay Scholem | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/a-nation-at-war-new-york-duty-calls-and-there-goes-john-wayne.html | A NATION AT WAR NEW YORK Duty Calls and There Goes John Wayne | By Nichole M Christian | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/a-small-school-district-rises-up-against-albany.html | A Small School District Rises Up Against Albany | By Jane Gross | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/art-review-in-magazine-pages-the-roots-of-a-career.html | ART REVIEW In Magazine Pages The Roots of a Career | By Benjamin Genocchio | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/art-review-the-forgeries-are-the-real-thing-in-this-exhibition.html | ART REVIEW The Forgeries Are the Real Thing in This Exhibition | By Benjamin Genocchio | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/art-review-through-her-eyes-only.html | ART REVIEW Through Her Eyes Only | By William Zimmer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/art-reviews-winslow-homer-before-he-became-winslow-homer.html | ART REVIEWS Winslow Homer Before He Became Winslow Homer | By Helen A Harrison | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/as-labor-talks-bog-down-tenants-face-prospect-of-holding-doors-and-hauling-trash.html | As Labor Talks Bog Down Tenants Face Prospect of Holding Doors and Hauling Trash | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/back-to-the-second-shift.html | Back to the Second Shift | By Ellen L Rosen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/big-dreams.html | Big Dreams | By Allen Salkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/briefings-air-pollution-democrats-fight-epa.html | BRIEFINGS AIR POLLUTION DEMOCRATS FIGHT EPA | By Jeremy Pearce | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/briefings-animals-refunds-offered.html | BRIEFINGS ANIMALS REFUNDS OFFERED | By Jeremy Pearce | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/briefings-in-the-courts-borrowing-method-upheld.html | BRIEFINGS IN THE COURTS BORROWING METHOD UPHELD | By Laura Mansnerus | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/briefings-in-the-courts-jail-release-denied.html | BRIEFINGS IN THE COURTS JAIL RELEASE DENIED | By Karen Demasters | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/briefings-pensions-teachers-seek-help.html | BRIEFINGS PENSIONS TEACHERS SEEK HELP | By Jeremy Pearce | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/briefings-politics-mcgreevey-ratings-erode.html | BRIEFINGS POLITICS MCGREEVEY RATINGS ERODE | By Karen Demasters | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/by-the-way-a-house-historian.html | BY THE WAY A House Historian | By Christine Contillo | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/case-for-tougher-bar-exam-prompts-a-forceful-rebuttal.html | Case for Tougher Bar Exam Prompts a Forceful Rebuttal | By Susan Saulny | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/chess-kasparovs-losing-remarks-win-no-award-for-class.html | CHESS Kasparovs Losing Remarks Win No Award for Class | By Robert Byrne | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/cities-flamingo-saved-in-jersey-city.html | CITIES Flamingo Saved in Jersey City | By George James | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/concerts-causing-headaches-already.html | Concerts Causing Headaches Already | By Stewart Ain | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/coping-new-fears-rise-old-fears-stir.html | COPING New Fears Rise Old Fears Stir | By Anemona Hartocollis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/county-lines-island-of-dreams-delayed.html | COUNTY LINES Island of Dreams Delayed | By Debra West | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/cuttings-heeding-a-special-call-to-adorn-a-church.html | CUTTINGS Heeding a Special Call To Adorn a Church | By Elisabeth Ginsburg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/dining-a-bit-of-this-and-that-voila-it-s-thai.html | DINING A Bit of This and That Voil Its Thai | By Patricia Brooks | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/dining-out-a-late-night-meal-and-all-that-jazz.html | DINING OUT A LateNight Meal and All That Jazz | By Mh Reed | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/dining-out-kings-park-site-gets-another-contender.html | DINING OUT Kings Park Site Gets Another Contender | By Joanne Starkey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/east-coast-west-coast-where-the-twain-meet-noting-similarities-scholars-reject-new.html | East Coast West Coast and Where the Twain Meet Noting Similarities Scholars Reject New YorkLos Angeles Rivalry | By Janny Scott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/east-flatbush-journal-with-easter-week-away-bonnets-come-alive-mildred-s-hat.html | East Flatbush Journal With Easter a Week Away Bonnets Come Alive at Mildreds Hat Shop | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/emmanuel-ghent-77-composer-innovator-and-psychoanalyst.html | Emmanuel Ghent 77 Composer Innovator and Psychoanalyst | By Paul Lewis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/environment-on-the-blackboard-after-school-getting-green.html | ENVIRONMENT On the Blackboard After School Getting Green | By Tom Callahan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/for-the-record-at-solomon-schechter-jayvee-bats-line-up.html | FOR THE RECORD At Solomon Schechter Jayvee Bats Line Up | By Chuck Slater | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/from-a-slam-dunk-to-an-ordeal.html | From a Slam Dunk To an Ordeal | By John Sullivan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/from-the-garden-heeding-a-call-to-adorn-a-church.html | FROM THE GARDEN Heeding a Call To Adorn a Church | By Elisabeth Ginsburg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/fyi-236926.html | FYI | By Ed Boland Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/getting-out-of-the-law-and-into-the-theater.html | Getting Out of the Law and Into the Theater | By Johanna Jainchill | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/health-adoption-brings-joy-and-angst.html | HEALTH Adoption Brings Joy And Angst | By Kate Stone Lombardi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/health-few-take-smallpox-vaccine.html | HEALTH Few Take Smallpox Vaccine | By Kate Stone Lombardi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/his-art-hangs-and-trespasses-in-the-most-notable-places.html | His Art Hangs and Trespasses in the Most Notable Places | By Jonathan Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/if-they-had-time-in-a-bottle.html | If They Had Time in a Bottle | By Susan Hodara | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/in-brief-nassau-bond-rating-receives-an-upgrade.html | IN BRIEF Nassau Bond Rating Receives an Upgrade | By Vivian S Toy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/in-brief-power-plant-site-sold-in-kings-park.html | IN BRIEF Power Plant Site Sold in Kings Park | By Vivian S Toy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/in-brief-shinnecocks-elect-pro-casino-trustees.html | IN BRIEF Shinnecocks Elect ProCasino Trustees | By Julia C Mead | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/in-brief-suffolk-s-5500-a-day-for-inmates-upstate.html | IN BRIEF Suffolks 5500 a Day For Inmates Upstate | By Julia C Mead | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/in-business-dance-wear-is-not-just-for-dancers-anymore.html | IN BUSINESS Dance Wear Is Not Just for Dancers Anymore | By Merri Rosenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/in-business-more-bagels-roll-in-with-trimmings.html | IN BUSINESS More Bagels Roll In With Trimmings | By Susan Hodara | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/in-business-no-minimum-balance-bank-expands-in-westchester.html | IN BUSINESS NoMinimumBalance Bank Expands in Westchester | By Yilu Zhao | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/in-business-pepsi-asks-who-wants-to-be-a-billionaire.html | IN BUSINESS Pepsi Asks Who Wants To Be a Billionaire | By Yilu Zhao | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/insurer-to-move-headquarters-downtown.html | Insurer to Move Headquarters Downtown | By Michael Brick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/is-new-jersey-ready-for-an-attack.html | Is New Jersey Ready for an Attack | By George James | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/its-artists-vs-the-town.html | Its Artists vs the Town | By John Rather | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/jersey-get-a-horse-on-second-thought-dont.html | JERSEY Get a Horse On Second Thought Dont | By Neil Genzlinger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/labor-dispute-draws-religious-leaders.html | Labor Dispute Draws Religious Leaders | By Ryan Flinn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/li-work-accredo-health-reviews-transaction-with-gentiva.html | LI WORK Accredo Health Reviews Transaction With Gentiva | By Warren Strugatch | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/li-work-carving-a-niche-in-generic-drugs.html | LI WORK Carving a Niche in Generic Drugs | By Warren Strugatch | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/li-work-more-acclaim-lawsuits.html | LI WORK More Acclaim Lawsuits | By Warren Strugatch | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/li-work-standard-microsystems-loss.html | LI WORK Standard Microsystems Loss | By Warren Strugatch | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/long-island-journal-bands-battle-for-five-minute-stab-at-fame.html | LONG ISLAND JOURNAL Bands Battle for FiveMinute Stab at Fame | By Marcelle S Fischler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/long-island-power-plans-bond-offering.html | Long Island Power Plans Bond Offering | By Stewart Ain | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/long-island-vines-at-osprey-names-matter.html | LONG ISLAND VINES At Osprey Names Matter | By Howard G Goldberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/murder-indictment-is-presented-against-suspect-in-4-killings.html | Murder Indictment Is Presented Against Suspect in 4 Killings | By Robert F Worth | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/neighborhood-report-astoria-when-one-picture-is-worth-a-thousand-pizzas.html | NEIGHBORHOOD REPORT ASTORIA When One Picture Is Worth a Thousand Pizzas | By Peggy Grodinsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/neighborhood-report-belmont-season-of-baby-chicks-and-organ-meats.html | NEIGHBORHOOD REPORT BELMONT Season of Baby Chicks  and Organ Meats | By Seth Kugel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/neighborhood-report-central-park-car-54-where-are-you-probably-on-the-bridle-path.html | NEIGHBORHOOD REPORT CENTRAL PARK Car 54 Where Are You Probably on the Bridle Path | By Denny Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/neighborhood-report-east-village-ah-spring-when-street-fairs-battle-each-other.html | NEIGHBORHOOD REPORT EAST VILLAGE Ah Spring When Street Fairs Battle Each Other for Permits | By Kelly Crow | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/neighborhood-report-fort-greene-brooklyn-tech-swimmers-revisit-glory-their-times.html | NEIGHBORHOOD REPORT FORT GREENE Brooklyn Tech Swimmers Revisit the Glory of Their Times | By Tara Bahrampour | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/neighborhood-report-greenwich-village-warm-feelings-bleecker-street-for-rough.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Warm Feelings on Bleecker Street For a RoughandTumble Life | By Kelly Crow | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/neighborhood-report-inwood-where-rents-are-low-rooms-large-music-free-frequent.html | NEIGHBORHOOD REPORT INWOOD Where Rents Are Low Rooms Large And the Music Is Free and Frequent | By Clay Risen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/neighborhood-report-regents-test-scores-public-high-school-students-fared-five.html | NEIGHBORHOOD REPORT REGENTS TEST SCORES How Public High School Students Fared in Five Subjects | By Abby Goodnough | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/neighborhood-report-the-village-building-a-fifth-column-to-preserve-landmarks.html | NEIGHBORHOOD REPORT THE VILLAGE Building A Fifth Column To Preserve Landmarks | By Denny Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/new-york-observed-small-kindnesses-in-the-big-city.html | NEW YORK OBSERVED Small Kindnesses in the Big City | By Susan Orr Braudy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/on-politics-the-poor-get-poorer-in-mcgreeveys-budget.html | ON POLITICS The Poor Get Poorer In McGreeveys Budget | By Laura Mansnerus | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/quick-bite-hoboken-a-loaf-of-kierkegaard-please.html | QUICK BITEHoboken A Loaf of Kierkegaard Please | By Beverly Savage | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/regents-gap-persists-for-middle-class-and-poorer-schools.html | Regents Gap Persists for MiddleClass and Poorer Schools | By Linda Saslow | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/report-cards-that-bring-smiles.html | Report Cards That Bring Smiles | By Merri Rosenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/responding-to-sars.html | Responding to SARS | By Jane Gordon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/restaurants-comfort-and-joy.html | RESTAURANTS Comfort and Joy | By David Corcoran | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/road-and-rail-on-the-job-way-under-water.html | ROAD AND RAIL On the Job Way Under Water | By Gretchen Kurtz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/robert-f-goldberger-69-ex-provost-at-columbia-is-dead.html | Robert F Goldberger 69 ExProvost at Columbia Is Dead | By Wolfgang Saxon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/see-spot-listen.html | See Spot Listen | By Nancy Polk | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/sing-sing-transfers-medium-security-inmates.html | Sing Sing Transfers MediumSecurity Inmates | By Marek Fuchs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/soapbox-a-bronx-cheer-for-manhattan.html | SOAPBOX A Bronx Cheer for Manhattan | By Joe Concha | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/soapbox-here-come-the-brides.html | SOAPBOX Here Come the Brides | By Barbara Solomon Josselsohn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/soapbox-improved-parks-not-privatized.html | SOAPBOX Improved Parks Not Privatized | By Doreen Banks | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/spano-sees-budget-slimmer-but-healthy.html | Spano Sees Budget Slimmer but Healthy | By Marek Fuchs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/suffolk-steps-back-from-death-penalty.html | Suffolk Steps Back From Death Penalty | By Julia C Mead | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/the-forgotten-home-team-in-hartford.html | The Forgotten Home Team in Hartford | By Chris King | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/the-guide-204480.html | THE GUIDE | By Barbara Delatiner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/the-guide-204609.html | THE GUIDE | By Eleanor Charles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/the-view-from-moodus-yes-its-a-a-gondola-serenade-included.html | The ViewFrom Moodus Yes Its a Gondola Serenade Included | By Sandee Brawarsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/theater-review-a-comeback-sort-of-for-a-famous-festival.html | THEATER REVIEW A Comeback Sort of For a Famous Festival | By Alvin Klein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/theater-review-a-melancholy-camelot-with-plenty-of-scenery-and-costumes.html | THEATER REVIEW A Melancholy Camelot With Plenty of Scenery and Costumes | By Naomi Siegel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/there-s-a-war-on-now-in-the-mta-and-it-has-a-history.html | Theres a War On Now in the MTA and It Has a History | By Randy Kennedy and Bruce Lambert | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/this-theater-company-finds-drama-in-poetry.html | This Theater Company Finds Drama in Poetry | By Barbara Delatiner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/urban-studies-networking-no-more-secret-identities.html | URBAN STUDIESNETWORKING No More Secret Identities | By Nichole M Christian | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/urban-tactics-and-now-the-ethics-class.html | URBAN TACTICS And Now the Ethics Class | By Jim OGrady | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/who-knew-numbers-could-be-so-heavy.html | Who Knew Numbers Could Be So Heavy | By Christine Digrazia | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/wine-under-20-a-smoothie-for-easter-ham.html | WINE UNDER 20 A Smoothie For Easter Ham | By Howard G Goldberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/worth-noting-and-a-team-in-pennsauken-loses-its-owner.html | WORTH NOTING And a Team in Pennsauken Loses Its Owner | By Barbara Fitzgerald and Robert Strauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/worth-noting-does-something-smell-get-a-gas-mask-cheap.html | WORTH NOTING Does Something Smell Get a Gas Mask Cheap | By Jeremy Pearce | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/worth-noting-proposed-newark-arena-loses-its-biggest-booster.html | WORTH NOTING Proposed Newark Arena Loses Its Biggest Booster | By Ronald Smother | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/a-purge-with-a-purpose.html | A Purge With a Purpose | By Ann Louise Bardach | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/appreciations-jack-kerouac-s-haiku.html | APPRECIATIONS Jack Kerouacs Haiku | By Verlyn Klinkenborg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/nobody-loves-a-liberator.html | Nobody Loves a Liberator | By Antony Beevor | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/the-hootie-doctrine.html | The Hootie Doctrine | By Maureen Dowd | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/the-sand-wall.html | The Sand Wall | By Thomas L Friedman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/commercial-property-newark-high-tech-wiring-helps-to-attract-e-zpass-center.html | Commercial PropertyNewark HighTech Wiring Helps to Attract EZPass Center | By Antoinette Martin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/habitats-manhattan-how-rona-jaffe-found-the-best-of-everything.html | HabitatsManhattan How Rona Jaffe Found The Best of Everything | By Trish Hall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/if-you-re-thinking-of-living-in-greenpoint-an-inviting-area-once-you-get-there.html | If Youre Thinking of Living InGreenpoint An Inviting Area Once You Get There | By Dulcie Leimbach | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/in-the-region-connecticut-housing-demand-remains-strong-in-fairfield.html | In the RegionConnecticut Housing Demand Remains Strong in Fairfield | By Eleanor Charles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/in-the-region-long-island-inducing-developers-to-include-lower-cost-housing.html | In the RegionLong Island Inducing Developers to Include LowerCost Housing | By Carole Paquette | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/postings-lyla-63-west-17th-street-building-named-for-broker-who-sold-site-unseen.html | Postings The Lyla at 63 West 17th Street Building Is Named for Broker Who Sold the Site Unseen | By Nadine Brozan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/selling-a-rainbow-and-a-pot-of-gold.html | Selling a Rainbow and a Pot of Gold | By Dennis Hevesi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/streetscapes-de-vinne-press-building-fourth-lafayette-streets-understated.html | StreetscapesDe Vinne Press Building Fourth and Lafayette Streets An Understated Masterpiece That Earns Its Keep | By Christopher Gray | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/your-home-imposing-flip-taxes-in-a-co-op.html | Your Home Imposing Flip Taxes In a Coop | By Jay Romano | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/backtalk-opening-the-books-should-open-nhl-s-eyes.html | BackTalk Opening the Books Should Open NHLs Eyes | By Stu Hackel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/baseball-against-the-grain-off-injured-griffey-bobbling-toward-the-hall.html | BASEBALL AGAINST THE GRAIN OffInjured Griffey Hobbling Toward the Hall | By Allen Barra | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/baseball-baseball-and-books.html | BASEBALL Baseball and Books | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/baseball-floyd-is-hurt-and-mets-skid-stings-even-more.html | BASEBALL Floyd Is Hurt And Mets Skid Stings Even More | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/baseball-inside-baseball-braves-erratic-start-doesn-t-concern-cox.html | BASEBALL INSIDE BASEBALL Braves Erratic Start Doesnt Concern Cox | By Murray Chass | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/baseball-matsusi-s-sayonara-hit-bails-out-the-yankees.html | BASEBALL Matsuis Sayonara Hit Bails Out the Yankees | By Jack Curry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/boxing-barrera-stops-kelley-in-round-4.html | BOXING Barrera Stops Kelley In Round 4 | By Michael Katz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/cycling-armstrong-not-resting-on-his-titles.html | CYCLING Armstrong Not Resting on His Titles | By Samuel Abt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/golf-notebook-mickelson-in-striking-distance.html | GOLF NOTEBOOK Mickelson In Striking Distance | By Clifton Brown | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/hockey-in-a-rush-the-senators-get-even-with-the-isles.html | HOCKEY In a Rush the Senators Get Even With the Isles | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/hockey-in-a-shocking-frozen-four-minnesota-wins-title-again.html | HOCKEY In a Shocking Frozen Four Minnesota Wins Title Again | By Mark Scheerer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/hockey-langenbrunner-s-offense-drives-is-driving-the-devils-postseason-run.html | HOCKEY Langenbrunners Offense Drives Is Driving the Devils Postseason Run | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/hockey-team-is-the-theme-but-brodeur-on-stage-in-the-net-stands-out.html | HOCKEY Team Is the Theme but Brodeur on Stage in the Net Stands Out | By Mike Wise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/horse-racing-empire-maker-s-dominance-displayed-again-at-wood.html | HORSE RACING Empire Makers Dominance Displayed Again at Wood | By Bill Finley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/horse-racing-peace-rules-is-in-control-in-the-blue-grass-stakes.html | HORSE RACING Peace Rules Is in Control In the Blue Grass Stakes | By Bill Mooney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/olympics-drastic-usoc-revision-proposed.html | OLYMPICS Drastic USOC Revision Proposed | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/outdoors-return-to-yucatan-in-noble-pursuit-of-an-old-dream.html | OUTDOORS Return to Yucatn In Noble Pursuit Of an Old Dream | By Peter Kaminsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/plus-tennis-serena-williams-remains-unbeaten.html | PLUS TENNIS Serena Williams Remains Unbeaten | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/plus-track-and-field-meaningful-victory-for-st-john-s-men.html | PLUS TRACK AND FIELD Meaningful Victory For St Johns Men | By Elliott Denman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/plus-track-and-field-new-rochelle-wins-title.html | PLUS TRACK AND FIELD New Rochelle Wins Title | By William J Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/pro-basketball-rookie-gets-a-look-chaney-is-displeased.html | PRO BASKETBALL Rookie Gets a Look Chaney Is Displeased | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/pro-basketball-the-nets-climb-in-standing-and-have-some-fun.html | PRO BASKETBALL The Nets Climb in Standing and Have Some Fun | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/pro-football-thomas-s-second-helping.html | PRO FOOTBALL Thomass Second Helping | By Judy Battista | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/soccer-new-metrostars-show-flashes-of-promise-but-old-result.html | SOCCER New MetroStars Show Flashes of Promise but Old Result | By Alex Yannis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/soccer-struggles-continue-to-grow-as-the-power-loses-again.html | SOCCER Struggles Continue to Grow As the Power Loses Again | By Brandon Lilly | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/sports-of-the-times-a-cool-customer-is-the-talk-of-the-first-pro-am.html | Sports Of The Times A Cool Customer Is the Talk of the First ProAm | By Dave Anderson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/sports-of-the-times-at-augusta-burk-has-just-cause-but-naive-blueprint.html | Sports Of The Times At Augusta Burk Has Just Cause but Nave Blueprint | By Selena Roberts | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/sports-of-the-times-puerto-rico-no-longer-an-island-of-dreams.html | Sports Of The Times Puerto Rico No Longer An Island of Dreams | By Harvey Araton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/the-2003-masters-augusta-national-protesters-pro-and-con-have-their-day.html | THE 2003 MASTERS Augusta National Protesters Pro and Con Have Their Day | By Bill Pennington | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/the-2003-masters-woods-makes-cut-then-makes-a-charge.html | THE 2003 MASTERS Woods Makes Cut Then Makes a Charge | By Clifton Brown | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/the-2003-masters-woods-regains-ground-he-lost.html | THE 2003 MASTERS Woods Regains Ground He Lost | By Dave Anderson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/style/a-night-out-with-natasha-fraser-cavassoni-bookworm-in-chic-places.html | A NIGHT OUT WITH  Natasha FraserCavassoni Bookworms in Chic Places | By Linda Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/style/come-on-pretend-it-s-a-really-big-concert.html | Come On Pretend Its a Really Big Concert | By Carl Swanson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/style/cultural-studies-on-screen-parents-are-a-girl-s-best-friend.html | CULTURAL STUDIES On Screen Parents Are A Girls Best Friend | By Ginia Bellafante | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/style/evening-hours-culture-clubs.html | EVENING HOURS Culture Clubs | By Bill Cunningham | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/style/field-notes-insuring-weddings-in-uncertain-times.html | FIELD NOTES Insuring Weddings in Uncertain Times | By Jacqueline Savaiano | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/style/gone-50-years-hank-williams-is-back.html | Gone 50 Years Hank Williams Is Back | By Warren St John | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/style/on-the-street-spring-trim.html | ON THE STREET Spring Trim | By Bill Cunningham | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/style/over-the-top-as-he-wants-to-be.html | Over the Top as He Wants to Be | By Ruth La Ferla | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/style/possessed-a-bright-repository-for-bright-ideas.html | POSSESSED A Bright Repository For Bright Ideas | By David Colman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/style/pulse-what-to-wear-to-the-downpour.html | PULSE What to Wear to the Downpour | By Ellen Tien | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/style/shaken-and-stirred-1915-revisited.html | SHAKEN AND STIRRED 1915 Revisited | By William L Hamilton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/style/view-one-man-s-find-heralds-brighter-fashion.html | VIEW One Mans Find Heralds Brighter Fashion | By Guy Trebay | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-vows-jennifer-baskerville-and-harrison-burrows.html | WEDDINGSCELEBRATIONS VOWS Jennifer Baskerville and Harrison Burrows | By Eric V Copage | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/theater/broadway-s-favorite-subject-itself.html | Broadways Favorite Subject Itself | By Jesse McKinley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/theater/theater-a-man-plays-a-woman-without-any-disguise.html | THEATER A Man Plays a Woman Without Any Disguise | By Don Shewey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/coming-together-where-a-river-forks.html | Coming Together Where a River Forks | By Lou Ureneck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/practical-traveler-coping-with-food-allergies.html | PRACTICAL TRAVELER Coping With Food Allergies | By Susan Catto | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/q-and-a-170909.html | Q and A | By Florence Stickney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/resorts-and-spas-days-of-wine-and-enzymes.html | RESORTS AND SPAS Days of Wine and Enzymes | By Megan Harlan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/resorts-and-spas-snow-days-at-the-broadmoor.html | RESORTS AND SPAS Snow Days at the Broadmoor | By David Laskin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/travel-advisory-a-landmark-to-reopen-in-san-francisco.html | Travel Advisory A Landmark to Reopen in San Francisco | By Christopher Hall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/travel-advisory-correspondent-s-report-hong-kong-tourism-battered-by-outbreak.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Hong Kong Tourism Battered by Outbreak | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/travel-advisory-deals-and-discounts.html | Travel Advisory Deals and Discounts | By Joseph Siano | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/travel-advisory-omaha-zoo-reveals-animal-night-life.html | Travel Advisory Omaha Zoo Reveals Animal Night Life | By Katherine House | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/we-re-going-no-matter-what.html | Were Going No Matter What | By Barry Estabrook | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/whats-doing-in-brussels.html | WHATS DOING IN Brussels | By Corinne Labalme | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/tv/cover-story-entering-the-gray-areas-of-survivalist-morality.html | COVER STORY Entering the Gray Areas Of Survivalist Morality | By Robin Pogrebin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/tv/for-young-viewers-keeping-things-simple.html | FOR YOUNG VIEWERS Keeping Things Simple | By Ted Loos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/us/a-nation-at-war-the-americans-in-the-us-elation-wrestles-with-anxiety.html | A NATION AT WAR THE AMERICANS In the US Elation Wrestles With Anxiety | By David M Halbfinger With John W Fountain | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/us/donald-fiske-86-urged-use-of-multiple-methods-in-research.html | Donald Fiske 86 Urged Use of Multiple Methods in Research | By Anahad OConnor | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/us/echoes-of-challenger-shuttle-panel-considers-longstanding-flaws-in-nasa-s-system.html | Echoes of Challenger Shuttle Panel Considers Longstanding Flaws in NASAs System | By John Schwartz With Matthew L Wald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/us/nation-war-american-casualties-plans-for-families-degrees-careers-come-abrupt.html | A NATION AT WAR AMERICAN CASUALTIES Plans for Families Degrees and Careers Come to Abrupt End in Iraq | By Monica Davey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/us/nation-war-paying-for-war-congress-passes-79-billion-bill-cover-costs-linked-war.html | A NATION AT WAR PAYING FOR THE WAR Congress Passes 79 Billion Bill To Cover Costs Linked to War | By David Firestone | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/us/nation-war-recuperation-former-pow-returns-home-for-treatment-army-hospital.html | A NATION AT WAR RECUPERATION Former POW Returns Home For Treatment at Army Hospital | By Jayson Blair | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/us/philadelphia-schools-look-within-to-improve.html | Philadelphia Schools Look Within to Improve | By Sara Rimer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/us/seymour-lubetzky-104-librarian-dies.html | Seymour Lubetzky 104 Librarian Dies | By Wolfgang Saxon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | https://www.nytimes.com/2003/04/13/us/us-to-review-research-at-hospitals-for-veterans.html | US to Review Research At Hospitals for Veterans | By Robert Pear | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-business-murdoch-s-satellite.html | April 612 BUSINESS MURDOCHS SATELLITE | By Andrew Ross Sorkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-business-supersonic-no-more.html | April 612 BUSINESS SUPERSONIC NO MORE | By Alan Cowell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-international-baghdad-falls.html | April 612 INTERNATIONAL BAGHDAD FALLS | By Richard W Stevenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-international-cuba-crackdown.html | April 612 INTERNATIONAL CUBA CRACKDOWN | By David Gonzalez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-international-russian-heartbreak.html | April 612 INTERNATIONAL RUSSIAN HEARTBREAK | By Michael Wines | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-international-sars-struck.html | April 612 INTERNATIONAL SARS STRUCK | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-jacques-chirac-s-fair-weather-friends.html | April 612 Jacques Chiracs FairWeather Friends | By Elaine Sciolino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-national-cannibals-all.html | April 612 NATIONAL CANNIBALS ALL | By Nicholas Wade | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-national-spy-arrests.html | April 612 NATIONAL SPY ARRESTS | By Eric Lichtblau | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-national-the-protest-files.html | April 612 NATIONAL THE PROTEST FILES | By William K Rashbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-words-of-war.html | April 612 Words of War | By Thom Shanker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/china-discovers-secrecy-is-expensive.html | China Discovers Secrecy Is Expensive | By Joseph Kahn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/ideas-trends-about-face-a-tyrant-disappears-so-who-feels-safe.html | Ideas Trends About Face A Tyrant Disappears So Who Feels Safe | By Alan Cowell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/ideas-trends-invasion-is-easy-occupation-is-hard.html | Ideas Trends Invasion Is Easy Occupation Is Hard | By Susan Chira | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/ideas-trends-rebuilding-the-alliance-to-rebuild-globalization.html | Ideas Trends Rebuilding the Alliance to Rebuild Globalization | By John Micklethwait and Adrian Wooldridge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/not-all-freedom-is-made-in-america.html | Not All Freedom Is Made in America | By Eric Foner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/the-nation-the-last-refuge-of-scoundrels-and-a-noble-virtue.html | The Nation The Last Refuge of Scoundrels and a Noble Virtue | By Geoffrey Nunberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/the-nation-war-dividend-looking-for-domestic-gains-from-the-success-abroad.html | The Nation War Dividend Looking for Domestic Gains From the Success Abroad | By Carl Hulse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/the-world-humiliation-and-rage-stalk-the-arab-world.html | The World Humiliation And Rage Stalk the Arab World | By Neil MacFarquhar | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/the-world-iran-warily-confronts-new-neighbors-americans.html | The World Iran Warily Confronts New Neighbors Americans | By Elaine Sciolino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/the-world-the-means-to-make-the-poisons-came-from-the-west.html | The World The Means to Make the Poisons Came From the West | By Gary Milhollin and Kelly Motz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/the-world-uncertainty-in-north-korea-the-watchword-is-restraint.html | The World Uncertainty in North Korea The Watchword Is Restraint | By Howard W French | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/the-world-what-victory-in-iraq-means-for-us-foreign-policy.html | The World What Victory in Iraq Means for US Foreign Policy | By David E Sanger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/word-for-word-mob-psychology-analyze-this-vincent-gigante-not-crazy-after-all.html | Word for WordMob Psychology Analyze This Vincent Gigante Not Crazy After All Those Years | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-civil-authority-military-begins-screening-iraqis-for-new-rule.html | A NATION AT WAR CIVIL AUTHORITY Military Begins Screening Iraqis for New Rule | By Ian Fisher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-damascus-syrian-foreign-minister-denies-covert-aid-to-iraq.html | A NATION AT WAR DAMASCUS Syrian Foreign Minister Denies Covert Aid to Iraq | By Neil MacFarquhar | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-istanbul-turks-and-kurds-maintain-a-mutual-suspicion.html | A NATION AT WAR ISTANBUL Turks and Kurds Maintain a Mutual Suspicion | By Frank Bruni | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-looting-pillagers-strip-iraqi-museum-of-its-treasure.html | A NATION AT WAR LOOTING Pillagers Strip Iraq Museum Of Its Treasure | By John F Burns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-marines-us-troops-move-to-restore-order-in-edgy-baghdad.html | A NATION AT WAR MARINES US TROOPS MOVE TO RESTORE ORDER IN EDGY BAGHDAD | By Dexter Filkins and John Kifner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-military-analysis-last-symbol-tikrit-capture.html | A NATION AT WAR MILITARY ANALYSIS Last Symbol Tikrit Capture | By Michael R Gordon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-muslims-vengeful-chaos-clouds-long-suffering-shiites-new-freedom.html | A NATION AT WAR MUSLIMS Vengeful Chaos Clouds LongSuffering Shiites New Freedom | By Alan Feuer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-rebuilding-us-and-allies-seek-un-resolution-to-promote-iraq-aid.html | A NATION AT WAR REBUILDING US and Allies Seek UN Resolution to Promote Iraq Aid | By Elizabeth Becker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-southern-iraq-marines-ready-for-anything-in-a-holdout-city.html | A NATION AT WAR SOUTHERN IRAQ Marines Ready for Anything in a Holdout City | By Charlie Leduff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-the-egyptians-at-a-tea-shop-in-cairo-disbelief-over-war-reports.html | A NATION AT WAR THE EGYPTIANS At a Tea Shop in Cairo Disbelief Over War Reports | By Susan Sachs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-the-french-in-the-heart-of-france-anti-us-mood-softens.html | A NATION AT WAR THE FRENCH In the Heart of France AntiUS Mood Softens | By John Tagliabue | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-the-plan-us-attacks-on-holdouts-dealt-iraqis-final-blow.html | A NATION AT WAR THE PLAN US Attacks On Holdouts Dealt Iraqis Final Blow | By John M Broder With Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-treasures-art-experts-fear-worst-in-the-plunder-of-a-museum.html | A NATION AT WAR TREASURES Art Experts Fear Worst In the Plunder Of a Museum | By John Noble Wilford | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-weapons-shiite-clerics-seek-control-of-munitions-at-2-factories.html | A NATION AT WAR WEAPONS Shiite Clerics Seek Control Of Munitions At 2 Factories | By Judith Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/cuban-crackdown-on-critics-stalls-a-drive-to-ease-us-embargo.html | Cuban Crackdown on Critics Stalls a Drive to Ease US Embargo | By David Gonzalez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/fire-and-silence-children-s-terror-in-russia.html | Fire and Silence Childrens Terror in Russia | By Sabrina Tavernise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/iranian-calls-for-a-vote-on-relations-with-us.html | Iranian Calls For a Vote On Relations With US | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/mystery-illness-changes-life-of-hong-kong-doctor.html | Mystery Illness Changes Life of Hong Kong Doctor | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/nation-war-field-third-infantry-division-discovering-doubt-death-drive-toward.html | A NATION AT WAR IN THE FIELD THIRD INFANTRY DIVISION Discovering Doubt and Death On Drive Toward Baghdad | By Steven Lee Myers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/nation-war-iraqi-stronghold-for-allies-next-target-hussein-s-hometown.html | A NATION AT WAR IRAQI STRONGHOLD For Allies the Next Target Is Husseins Hometown | By Bernard Weinraub | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/nation-war-kurds-newly-occupied-mosul-us-colonel-faces-1.7-million-added.html | A NATION AT WAR KURDS In Newly Occupied Mosul US Colonel Faces 17 Million Added Responsibilities | By David Rohde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/nation-war-najaf-long-simmering-power-struggle-preceded-killings-iraqi-holy.html | A NATION AT WAR NAJAF A LongSimmering Power Struggle Preceded Killings at an Iraqi Holy Shrine | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/nation-war-northern-iraq-paratroopers-find-suspicious-warheads-rocket-parts.html | A NATION AT WAR NORTHERN IRAQ Paratroopers Find Suspicious Warheads and Rocket Parts in Kirkuk | By C J Chivers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/nation-war-opposition-both-iraqi-exiles-residents-invited-talks-government.html | A NATION AT WAR THE OPPOSITION Both Iraqi Exiles and Residents Invited to Talks on Government | By Thom Shanker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/nation-war-overview-april-12-2003-marines-move-stolen-artifacts-missing.html | A NATION AT WAR  AN OVERVIEW APRIL 12 2003 Marines on the Move Stolen Artifacts and the Missing Leadership | By Kirk Johnson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/nation-war-transition-allied-forces-now-face-both-combat-occupation-duty.html | A NATION AT WAR THE TRANSITION Allied Forces Now Face Both Combat and Occupation Duty | By Thom Shanker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/nation-war-weapons-minister-hussein-s-top-science-adviser-surrenders-us-marines.html | A NATION AT WAR WEAPONS MINISTER Husseins Top Science Adviser Surrenders to US Marines | By Craig James Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/north-korea-shifts-stance-on-discussing-nuclear-arms.html | North Korea Shifts Stance On Discussing Nuclear Arms | By James Brooke | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/quebec-seeking-to-end-its-old-cultural-divide.html | Quebec Seeking to End Its Old Cultural Divide | By Clifford Krauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/tokyo-is-told-go-nuclear-or-go-dark.html | Tokyo Is Told Go Nuclear or Go Dark | By Howard W French | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-13 | https://www.nytimes.com/2003/04/13/world/who-team-visits-hospital-in-beijing-to-investigate-disease.html | WHO Team Visits Hospital in Beijing to Investigate Disease | By Erik Eckholm | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/bridge-playing-for-cash-in-theory-this-time.html | BRIDGE Playing for Cash in Theory This Time | By Alan Truscott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/critic-s-notebook-honoring-alan-lomax-folk-music-crusader.html | CRITICS NOTEBOOK Honoring Alan Lomax FolkMusic Crusader | By Jon Pareles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/dance-review-choreography-that-may-or-may-not-include-a-cab.html | DANCE REVIEW Choreography That May or May Not Include a Cab | By Jennifer Dunning | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/dino-yannopoulos-83-director-with-long-tenure-at-the-met.html | Dino Yannopoulos 83 Director With Long Tenure at the Met | By William H Honan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/jazz-review-a-festival-pops-up-from-brooklyn-s-underground.html | JAZZ REVIEW A Festival Pops Up From Brooklyns Underground | By Ben Ratliff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/real-frustrations-traverse-a-fictional-realm.html | Real Frustrations Traverse a Fictional Realm | By Martha McPhee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/rock-review-cheeky-crooner-with-a-herky-jerky-beat.html | ROCK REVIEW Cheeky Crooner With a HerkyJerky Beat | By Kelefa Sanneh | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/television-review-cronkite-on-famine-pestilence-and-death.html | TELEVISION REVIEW Cronkite On Famine Pestilence And Death | By Ron Wertheimer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/television-review-dynasty-with-a-hip-hop-beat.html | TELEVISION REVIEW Dynasty With a HipHop Beat | By Alessandra Stanley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/whitney-stoddard-90-art-historian-and-teacher.html | Whitney Stoddard 90 Art Historian and Teacher | By Ken Johnson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/books/books-of-the-times-elegant-magazine-avalanche-of-dirt.html | BOOKS OF THE TIMES Elegant Magazine Avalanche Of Dirt | By Janet Maslin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/as-qualcomm-plots-future-ceo-s-son-awaits-role.html | As Qualcomm Plots Future CEOs Son Awaits Role | By Matt Richtel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/calpers-to-invest-200-million-in-japan-turnaround-fund.html | Calpers to Invest 200 Million in Japan Turnaround Fund | By Ken Belson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/compressed-data-an-aol-service-allows-friends-and-relatives-to-follow-the-troops.html | Compressed Data An AOL Service Allows Friends and Relatives To Follow the Troops | By Lisa Guernsey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/compressed-data-computer-science-prize-honor-3-forerunners-internet-security.html | Compressed Data Computer Science Prize To Honor 3 Forerunners Of Internet Security | By John Markoff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/compressed-data-satellite-radio-channel-will-focus-interests-gays-lesbians.html | Compressed Data Satellite Radio Channel Will Focus on Interests Of Gays and Lesbians | By Barnaby J Feder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/e-commerce-report-filing-deadline-nears-more-ways-some-free-your-taxes-online.html | ECommerce Report As the filing deadline nears more ways some free to do your taxes online or to have them done | By Bob Tedeschi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/liberty-could-benefit-from-the-directv-deal.html | Liberty Could Benefit From the DirecTV Deal | By Geraldine Fabrikant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/media-appetite-for-war-films-seems-less-hearty.html | MEDIA Appetite for War Films Seems Less Hearty | By Laura M Holson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/media-business-advertising-some-optimism-has-been-expressed-prospects-for.html | THE MEDIA BUSINESS ADVERTISING Some optimism has been expressed on the prospects for improved demand for commercials | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/media-showdown-on-debt-looms-for-leader-of-a-mexican-conglomerate.html | MEDIA Showdown on Debt Looms for Leader of a Mexican Conglomerate | By Elisabeth Malkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/most-wanted-drilling-down-internet-using-the-web-to-pay-up.html | MOST WANTED DRILLING DOWNINTERNET Using the Web to Pay Up | By Bruce Headlam | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/murdoch-s-first-step-make-the-sports-fan-pay.html | Murdochs First Step Make the Sports Fan Pay | By David D Kirkpatrick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/new-economy-security-researcher-outlines-low-technology-approach-using.html | New Economy A security researcher outlines a lowtechnology approach to using cyberspace to create havoc in the real world | By John Schwartz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/new-magazine-has-the-sound-not-the-budget-of-the-late-talk.html | New Magazine Has the Sound Not the Budget Of the Late Talk | By David Carr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/nightly-news-feels-pinch-of-24-hour-news.html | Nightly News Feels Pinch of 24Hour News | By Bill Carter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/on-tape-a-discussion-of-healthsouth-s-finances.html | On Tape a Discussion of HealthSouths Finances | By Reed Abelson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/patents-inventor-offers-salty-road-map-pitfalls-for-those-looking-bring-product.html | Patents An inventor offers a salty road map of pitfalls for those looking to bring a product to market | By Teresa Riordan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/research-shows-hazards-in-tiny-particles.html | Research Shows Hazards in Tiny Particles | By Barnaby J Feder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/scrushy-ran-healthsouth-real-estate-on-the-side.html | Scrushy Ran HealthSouth Real Estate On the Side | By Gretchen Morgenson With Milt Freudenheim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/technology-photo-shops-find-the-bright-side-of-digital-technology.html | TECHNOLOGY Photo Shops Find the Bright Side of Digital Technology | By Claudia H Deutsch | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/the-media-business-advertising-addenda-consultancy-s-work-shifts-to-euro-rscg.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Consultancys Work Shifts to Euro RSCG | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/business/the-media-business-advertising-addenda-former-d-arcy-client-moves-to-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Former DArcy Client Moves to New Agency | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/movies/nicholson-and-sandler-offer-summer-preview.html | Nicholson and Sandler Offer Summer Preview | By Rick Lyman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/bouncer-dies-family-blames-smoking-ban.html | Bouncer Dies Family Blames Smoking Ban | By Shaila K Dewan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/death-does-not-surprise-bartenders-and-patrons.html | Death Does Not Surprise Bartenders and Patrons | By Corey Kilgannon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/despite-victory-won-by-mayor-school-control-is-not-assured.html | Despite Victory Won by Mayor School Control Is Not Assured | By David M Herszenhorn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/in-coney-island-cyclones-and-a-crystal-clear-day.html | In Coney Island Cyclones And a CrystalClear Day | By Jennifer Medina | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/landmark-under-knife-actually-chisel-artisans-stone-bronze-remake-building.html | A Landmark Under the Knife Actually the Chisel Artisans in Stone and Bronze Remake a Building Scarred on 911 | By Glenn Collins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/latino-church-greets-its-new-home-with-a-procession-of-the-faithful.html | Latino Church Greets Its New Home With a Procession of the Faithful | By Daniel J Wakin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/metro-briefing-new-jersey-priest-admits-soliciting-prostitute.html | Metro Briefing  New Jersey Priest Admits Soliciting Prostitute | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/metro-briefing-new-york-manhattan-museum-accused-of-illegal-layoffs.html | Metro Briefing  New York Manhattan Museum Accused Of Illegal Layoffs | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/metro-briefing-new-york-queens-detective-charged-with-dwi-after-accident.html | Metro Briefing  New York Queens Detective Charged With DWI After Accident | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/metropolitan-diary-254061.html | Metropolitan Diary | By Joe Rogers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/nation-war-casualties-survivor-s-luck-runs-last-for-army-s-proud-military-man.html | A NATION AT WAR CASUALTIES Survivors Luck Runs Out at Last for Armys Proud Military Man | By Elissa Gootman With Thomas J Lueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/nation-war-relief-home-new-jersey-family-grieving-daughter-s-death-lifted-son-s.html | A NATION AT WAR RELIEF AT HOME New Jersey Family Grieving Daughters Death Is Lifted by Sons Rescue in Iraq | By Lydia Polgreen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/outdoor-market-is-to-open-in-hell-s-kitchen.html | Outdoor Market Is to Open in Hells Kitchen | By Randy Kennedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/suddenly-it-s-a-token-booth-in-name-only.html | Suddenly Its a Token Booth in Name Only | By Elissa Gootman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/a-senseless-salute.html | A Senseless Salute | By John Lukacs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/the-best-defense.html | The Best Defense | By William Safire | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/the-next-to-go-yasir-arafat.html | The Next to Go Yasir Arafat | By David Makovsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/ultimate-insiders.html | Ultimate Insiders | By Bob Herbert | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/baseball-benitez-shows-way-to-another-defeat.html | BASEBALL Benitez Shows Way to Another Defeat | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/baseball-clemens-is-his-solid-self-in-a-rare-yankees-loss.html | BASEBALL Clemens Is His Solid Self In a Rare Yankees Loss | By Buster Olney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/baseball-puerto-rico-enjoys-day-in-sun.html | BASEBALL Puerto Rico Enjoys Day in Sun | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/baseball-the-yanks-cubs-series.html | BASEBALL The YanksCubs Series | By Ira Berkow | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/golf-notebook-mattiace-and-maggert-have-lots-to-ponder.html | GOLF NOTEBOOK Mattiace and Maggert Have Lots to Ponder | By Clifton Brown | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/golf-she-did-not-prevail-this-year-but-burk-has-time-on-her-side.html | GOLF She Did Not Prevail This Year But Burk Has Time on Her Side | By Bill Pennington | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/golf-weir-captures-playoff-and-the-masters.html | GOLF Weir Captures Playoff And the Masters | By Clifton Brown | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/hockey-brodeur-adds-another-shutout-to-put-devils-in-command.html | HOCKEY Brodeur Adds Another Shutout to Put Devils in Command | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/hockey-islanders-could-use-boost-at-home.html | HOCKEY Islanders Could Use Boost at Home | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/olympics-proposal-frustrates-usoc-board.html | OLYMPICS Proposal Frustrates USOC Board | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/on-horse-racing-frankel-tries-a-37587-to-1-shot.html | ON HORSE RACING Frankel Tries a 37587to1 Shot | By Joe Drape | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/pro-basketball-knicks-hope-to-spoil-jordans-home-finale.html | PRO BASKETBALL Knicks Hope to Spoil Jordans Home Finale | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/pro-basketball-mutombo-and-nets-seek-postseason-form.html | PRO BASKETBALL Mutombo and Nets Seek Postseason Form | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/sports-of-the-times-mickelson-loses-out-on-lefty-honor-too.html | Sports of The Times Mickelson Loses Out On Lefty Honor Too | By Dave Anderson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/theater/mocking-white-house-war-ignoring-criticism-british-playwright-satirizes-invasion.html | Mocking the White House at War Ignoring Criticism a British Playwright Satirizes the Invasion of Iraq | By Alan Cowell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/theater/music-review-one-cast-is-for-singing-and-another-for-talking.html | MUSIC REVIEW One Cast Is for Singing And Another for Talking | By Anthony Tommasini | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/theater/theater-review-woodland-creatures-sing-act-and-dress-well.html | THEATER REVIEW Woodland Creatures Sing Act and Dress Well | By Ben Brantley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/us/a-nation-at-war-the-families-chesapeake-va-sons-health-passes-muster.html | A NATION AT WAR THE FAMILIES Chesapeake Va Sons Health Passes Muster | By Dana Canedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/us/a-nation-at-war-the-families-for-7-families-relief-after-weeks-of-waiting.html | A NATION AT WAR THE FAMILIES For 7 Families Relief After Weeks of Waiting | By Simon Romero | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/us/a-nation-at-war-the-families-lithia-springs-ga-a-convergence-of-joyous-relatives.html | A NATION AT WAR THE FAMILIES Lithia Springs Ga A Convergence Of Joyous Relatives | By David M Halbfinger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/us/a-nation-at-war-the-families-mission-tex-ready-to-celebrate-with-music-and-food.html | A NATION AT WAR THE FAMILIES Mission Tex Ready to Celebrate With Music and Food | By Jeff Yip | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/us/a-nation-at-war-the-families-valley-center-kan-the-old-buddies-plan-a-big-party.html | A NATION AT WAR THE FAMILIES Valley Center Kan The Old Buddies Plan a Big Party | By Peter T Kilborn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/us/a-nation-at-war-the-military-rumsfeld-seeks-power-to-reshape-armed-forces.html | A NATION AT WAR THE MILITARY Rumsfeld Seeks Power to Reshape Armed Forces | By Thom Shanker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/us/boston-journal-in-big-dig-town-a-solution-adds-confusion.html | Boston Journal In Big Dig Town a Solution Adds Confusion | By Fox Butterfield | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/us/burden-grows-for-southwest-hospitals.html | Burden Grows for Southwest Hospitals | By Michael Janofsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/us/dr-arthur-guyton-author-and-researcher-dies-at-83.html | Dr Arthur Guyton Author and Researcher Dies at 83 | By Stuart Lavietes | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/us/lloyd-l-brown-89-journalist-and-paul-robeson-biographer.html | Lloyd L Brown 89 Journalist and Paul Robeson Biographer | By Stuart Lavietes | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/us/nation-war-dissent-for-those-who-question-war-complications-amid-pain-loss.html | A NATION AT WAR DISSENT For Those Who Question the War Complications Amid the Pain of Loss | By Monica Davey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/us/nation-war-domestic-security-advocates-groups-fight-local-pursuit-immigrants.html | A NATION AT WAR DOMESTIC SECURITY Advocates Groups to Fight Local Pursuit of Immigrants | By Rachel L Swarns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-14 | https://www.nytimes.com/2003/04/14/us/nation-war-president-3-weeks-war-iraq-looked-oval-office.html | A NATION AT WAR THE PRESIDENT How 3 Weeks of War in Iraq Looked From the Oval Office | This article was reported and written by Elisabeth Bumiller David E Sanger and Richard W Stevenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/us/tax-inquiries-fall-as-cheating-increases.html | Tax Inquiries Fall as Cheating Increases | By David Cay Johnston | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/us/washington-talk-medicare-caught-up-in-politics.html | Washington Talk Medicare Caught Up In Politics | By Robin Toner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/a-nation-at-war-civil-affairs-hussein-foe-tries-to-get-baghdad-on-its-feet.html | A NATION AT WAR CIVIL AFFAIRS Hussein Foe Tries to Get Baghdad On Its Feet | By John Kifner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/a-nation-at-war-combat-us-troops-poised-to-oust-loyalists-in-northern-city.html | A NATION AT WAR COMBAT US TROOPS POISED TO OUST LOYALISTS IN NORTHERN CITY | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/a-nation-at-war-commander-in-chief-bush-demands-cooperation-from-syrians.html | A NATION AT WAR COMMANDER IN CHIEF Bush Demands Cooperation From Syrians | By Eric Schmitt and David E Sanger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/a-nation-at-war-freedom-marines-discover-7-pows-in-town-north-of-baghdad.html | A NATION AT WAR FREEDOM MARINES DISCOVER 7 POWS IN TOWN NORTH OF BAGHDAD | By Dexter Filkins With Charlie Leduff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/a-nation-at-war-jerusalem-israelis-get-the-all-clear-to-stow-their-gas-masks.html | A NATION AT WAR JERUSALEM Israelis Get the All Clear To Stow Their Gas Masks | By Greg Myre | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/a-nation-at-war-parallels-europe-seems-to-hear-echoes-of-empires-past.html | A NATION AT WAR PARALLELS Europe Seems to Hear Echoes of Empires Past | By Richard Bernstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/a-nation-at-war-relief-as-chaos-continues-us-sends-aid-to-iraq.html | A NATION AT WAR RELIEF As Chaos Continues US Sends Aid to Iraq | By Jane Perlez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/a-respiratory-illness-unions-recommend-that-members-be-cautious.html | A RESPIRATORY ILLNESS AIRLINES Unions Recommend That Members Be Cautious | By Micheline Maynard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/by-nigerias-standards-elections-exceed-expectations.html | By Nigerias Standards Elections Exceed Expectations | By Somini Sengupta | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/crime-reports-defy-russian-claims-of-greater-calm-in-chechnya.html | Crime Reports Defy Russian Claims of Greater Calm in Chechnya | By Michael Wines | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/french-islam-wins-officially-recognized-voice.html | French Islam Wins Officially Recognized Voice | By Elaine Sciolino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/liberal-party-leads-separatists-in-quebec-election-poll.html | Liberal Party Leads Separatists in Quebec Election Poll | By Clifford Krauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/mideast-sides-maneuver-expecting-new-peace-effort.html | Mideast Sides Maneuver Expecting New Peace Effort | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-banned-weapons-us-search-for-illegal-arms-narrowed-about-36-sites.html | A NATION AT WAR BANNED WEAPONS US Search for Illegal Arms Narrowed to About 36 Sites | By Don van Natta Jr and David Johnston | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-city-s-poor-elegant-baghdad-street-becomes-museum-riches-dreams.html | A NATION AT WAR CITYS POOR An Elegant Baghdad Street Becomes a Museum of Riches and Dreams | By Alan Feuer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-field-green-berets-gi-s-look-for-fedayeen-find-pleading-civilians.html | A NATION AT WAR IN THE FIELD GREEN BERETS GIs Look for Fedayeen Find Pleading Civilians | By James Dao | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-international-law-us-may-have-allow-others-inspect-iraqi-arms.html | A NATION AT WAR INTERNATIONAL LAW US May Have to Allow Others to Inspect Iraqi Arms | By William J Broad | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-iraqi-capital-baghdad-residents-begin-long-climb-ordered-city.html | A NATION AT WAR THE IRAQI CAPITAL Baghdad Residents Begin a Long Climb To an Ordered City | By John F Burns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-iraqi-casualties-family-dreads-telling-father-that-three-daughters.html | A NATION AT WAR IRAQI CASUALTIES Family Dreads Telling Father That Three Daughters Are Dead | By Ian Fisher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-kabul-attacks-riddle-afghanistan-including-shootings-explosions.html | A NATION AT WAR KABUL Attacks Riddle Afghanistan Including Shootings and Explosions | By Carlotta Gall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-north-groups-kurds-are-driving-arabs-northern-villages.html | A NATION AT WAR THE NORTH Groups of Kurds Are Driving Arabs From Northern Villages | By C J Chivers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-overview-april-13-2003-battle-for-tikrit-joyful-day-for-prisoners.html | A NATION AT WAR  AN OVERVIEW APRIL 13 2003 Battle for Tikrit Joyful Day for Prisoners and Accusations Against Syria | By Anthony Depalma | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-rebuilding-world-bank-imf-say-they-ll-send-experts-iraq-investigate.html | A NATION AT WAR REBUILDING World Bank and IMF Say Theyll Send Experts to Iraq to Investigate Postwar Needs | By Elizabeth Becker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-southern-iraq-lacking-necessities-many-iraqis-can-t-focus-future.html | A NATION AT WAR SOUTHERN IRAQ Lacking Necessities Many Iraqis Cant Focus on the Future | By Marc Santora | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-special-forces-green-berets-fight-chaos-callousness-city-gone-bad.html | A NATION AT WAR SPECIAL FORCES Green Berets Fight Chaos and Callousness in a City Gone Bad | By David Rohde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/new-work-in-old-dublin-house-spurs-a-preservation-battle.html | New Work in Old Dublin House Spurs a Preservation Battle | By Brian Lavery | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/paris-journal-sister-nicole-fights-the-good-fight-as-financier.html | Paris Journal Sister Nicole Fights the Good Fight as Financier | By Marlise Simons | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/peace-snagged-ira-outlines-its-intentions.html | Peace Snagged IRA Outlines Its Intentions | By Warren Hoge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/respiratory-illness-cashing-internet-awash-ads-for-products-promising-cures.html | A RESPIRATORY ILLNESS CASHING IN The Internet Is Awash in Ads for Products Promising Cures or Protection | By Melody Petersen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/respiratory-illness-research-lab-decodes-genes-virus-suspected-lethal-outbreak.html | A RESPIRATORY ILLNESS RESEARCH Lab Decodes Genes Of Virus Suspected In Lethal Outbreak | By Donald G McNeil Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://www.nytimes.com/2003/04/14/world/respiratory-illness-treatment-youth-fitness-offer-little-defense-against-disease.html | A RESPIRATORY ILLNESS TREATMENT Youth and Fitness Offer Little Defense Against Disease | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/arts/dance-review-balletic-sonnets-surprises-included.html | DANCE REVIEW Balletic Sonnets Surprises Included | By Anna Kisselgoff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/arts/music-review-irish-visitors-some-even-from-ireland.html | MUSIC REVIEW Irish Visitors Some Even From Ireland | By Anthony Tommasini | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/arts/music-review-requiem-on-war-by-pacifist-of-the-past.html | MUSIC REVIEW Requiem On War By Pacifist Of the Past | By Allan Kozinn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/arts/neglected-baroque-opera-languishes-no-longer.html | Neglected Baroque Opera Languishes No Longer | By Alan Riding | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/arts/pop-review-out-from-the-shadows-in-the-name-of-motown.html | POP REVIEW Out From the Shadows In the Name of Motown | By Jon Pareles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-15 | https://www.nytimes.com/2003/04/15/arts/television-review-wacky-like-lucy-quirky-like-jerry.html | TELEVISION REVIEW Wacky Like Lucy Quirky Like Jerry | By Anita Gates | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/arts/whitney-scraps-expansion-plans.html | Whitney Scraps Expansion Plans | By Carol Vogel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/books/books-of-the-times-book-study-as-insubordination-under-the-mullahs.html | BOOKS OF THE TIMES Book Study as Insubordination Under the Mullahs | By Michiko Kakutani | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/books/challenge-white-supremacy-100-years-later-scholars-revisit-w-e-b-dubois-who.html | A Challenge to White Supremacy 100 Years Later Scholars Revisit W E B DuBois Who Found a New Way to Think About Race in America | By Felicia R Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/a-top-partner-quits-law-firm-after-38-years.html | A Top Partner Quits Law Firm After 38 Years | By Andrew Ross Sorkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/american-airlines-unions-vote-today-on-concessions.html | American Airlines Unions Vote Today on Concessions | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/business-travel-ground-san-juan-rich-spanish-heritage-good-snorkeling-very.html | BUSINESS TRAVEL ON THE GROUND In San Juan A Rich Spanish Heritage Good Snorkeling and a Very Convenient Airport | By Marci Alboher Nusbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/business-travel-hotels-doing-well-despite-slump.html | BUSINESS TRAVEL Hotels Doing Well Despite Slump | By Donna Rosato | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/business-travel-on-the-road-spam-the-next-frontier-in-booking-your-trip.html | BUSINESS TRAVEL ON THE ROAD Spam The Next Frontier In Booking Your Trip | By Joe Sharkey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/carnival-holders-back-bid.html | Carnival Holders Back Bid | By Dow Jones Ap | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/cecil-h-green-102-dies-texas-instruments-founder.html | Cecil H Green 102 Dies Texas Instruments Founder | By Paul Lewis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/citigroup-reports-strong-results-for-first-quarter.html | Citigroup Reports Strong Results For First Quarter | By Riva D Atlas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/europe-asks-compromise-on-auditors.html | Europe Asks Compromise On Auditors | By Paul Meller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/front-row.html | Front Row | By Guy Trebay | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/grundig-the-radio-maker-is-insolvent.html | Grundig The Radio Maker Is Insolvent | By Mark Landler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/james-mcneill-whistler-painter-and-fashionista.html | James McNeill Whistler Painter and Fashionista | By Cathy Horyn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/kmart-faces-hurdle-on-plan-to-exit-bankruptcy-soon.html | Kmart Faces Hurdle on Plan To Exit Bankruptcy Soon | By Sherri Day | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/lawsuits-say-aol-investors-were-misled.html | Lawsuits Say AOL Investors Were Misled | By David D Kirkpatrick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/market-place-ibms-results-seem-to-reassure-wall-street.html | Market Place IBMs Results Seem to Reassure Wall Street | By Steve Lohr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/media-business-advertising-after-denials-burger-king-has-made-young-rubicam-its.html | THE MEDIA BUSINESS ADVERTISING After denials Burger King has made Young Rubicam its lead creative agency | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/monaco-investors-acquire-big-stake-in-korea-refiner.html | Monaco Investors Acquire Big Stake in Korea Refiner | By Don Kirk | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/philip-morris-can-post-less-for-an-appeal.html | Philip Morris Can Post Less For an Appeal | By Barry Meier and Jonathan Fuerbringer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/technology/technology-briefing-internet-aol-sues-five-over-unsolicited-e-mail.html | Technology Briefing  Internet AOL Sues Five Over Unsolicited EMail | By Saul Hansell NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/technology/technology-plan-would-use-content-not-devices-to-fight-piracy.html | TECHNOLOGY Plan Would Use Content Not Devices to Fight Piracy | By John Markoff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/technology/technology-trying-to-close-technology-divide-as-satellite-operators-battle-cable.html | TECHNOLOGY Trying to Close Technology Divide As Satellite Operators Battle Cable | By Matt Richtel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/technology/technology-worldcom-files-plans-for-next-life.html | TECHNOLOGY WorldCom Files Plans For Next Life | By Timothy L OBrien | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/the-media-business-advertising-addenda-identity-consultant-taking-post-at-visa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Identity Consultant Taking Post at Visa | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/the-media-business-advertising-addenda-moody-s-downgrades-wpp-debt-ratings.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Moodys Downgrades WPP Debt Ratings | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/times-co-says-quarterly-earnings-rose-26.html | Times Co Says Quarterly Earnings Rose 26 | By Jacques Steinberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/unwanted-attention-for-korea.html | Unwanted Attention for Korea | By James Brooke | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/world-business-briefing-australia-australia-murdoch-sells-a-unit.html | World Business Briefing  Australia Australia Murdoch Sells A Unit | By John Shaw NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/world-business-briefing-europe-britain-steel-employees-protest.html | World Business Briefing  Europe Britain Steel Employees Protest | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/world-business-briefing-europe-britain-telecom-unit-sold.html | World Business Briefing  Europe Britain Telecom Unit Sold | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/world-business-briefing-europe-germany-insurer-s-profit-rises.html | World Business Briefing  Europe Germany Insurers Profit Rises | By Petra Kappl NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/business/world-business-briefing-europe-switzerland-abb-proposes-new-shares.html | World Business Briefing  Europe Switzerland ABB Proposes New Shares | By Alison Langley NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/health/personal-health-stress-it-s-impossible-to-avoid-but-possible-to-conquer.html | PERSONAL HEALTH Stress Its Impossible to Avoid but Possible to Conquer | By Jane E Brody | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/health/quest-for-weight-loss-drug-takes-an-unusual-turn.html | Quest for WeightLoss Drug Takes an Unusual Turn | By Denise Grady | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/health/stem-cell-transplants-offer-new-hope-in-some-cases-of-blindness.html | Stem Cell Transplants Offer New Hope in Some Cases of Blindness | By Gwen Kinkead | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/health/the-deadly-trails-of-typhoid-mary.html | The Deadly Trails Of Typhoid Mary | By Donald G McNeil Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-15 | https://www.nytimes.com/2003/04/15/health/to-curb-cravings-and-maybe-more.html | To Curb Cravings and Maybe More | By Erica Goode | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/health/vital-signs-regimens-a-warning-for-arthritic-knees.html | VITAL SIGNS REGIMENS A Warning for Arthritic Knees | By Eric Nagourney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/health/vital-signs-trauma-too-hot-too-cold-and-just-right.html | VITAL SIGNS TRAUMA Too Hot Too Cold and Just Right | By Eric Nagourney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/2-sexual-abuse-lawsuits-filed-against-li-diocese.html | 2 Sexual Abuse Lawsuits Filed Against LI Diocese | By Daniel J Wakin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/a-heroin-ring-that-had-brains-was-done-in-by-noses-police-say.html | A Heroin Ring That Had Brains Was Done In by Noses Police Say | By William K Rashbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/a-hotel-with-buzz-or-is-it-a-din-along-with-the-glamour-noise-complaints-in-soho.html | A Hotel With Buzz or Is It a Din Along With the Glamour Noise Complaints in SoHo | By David W Chen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/boldface-names-269735.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/city-has-a-100-million-plan-to-develop-downtown-brooklyn.html | City Has a 100 Million Plan To Develop Downtown Brooklyn | By Diane Cardwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/federal-retrial-is-set-to-begin-in-91-crown-heights-slaying.html | Federal Retrial Is Set to Begin In 91 Crown Heights Slaying | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/founder-of-east-coast-bloods-is-given-50-years.html | Founder of East Coast Bloods Is Given 50 Years | By Benjamin Weiser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/labor-lacks-united-front-in-the-battle-to-save-jobs.html | Labor Lacks United Front In the Battle To Save Jobs | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/lawmaker-and-lawyer-no-conflict-says-silver.html | Lawmaker And Lawyer No Conflict Says Silver | By James C McKinley Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/mayors-plans-ask-for-closing-of-2-city-zoos.html | Mayors Plans Ask for Closing Of 2 City Zoos | By Jennifer Steinhauer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/metro-briefing-calendar-today-antiterror-plans.html | Metro Briefing  Calendar Today Antiterror Plans | Compiled by Anthony Ramirez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/metro-briefing-new-jersey-newark-ex-official-convicted-in-fuel-deception.html | Metro Briefing  New Jersey Newark ExOfficial Convicted in Fuel Deception | Metro Briefing  New Jersey Newark BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/metro-briefing-new-york-albany-stricter-penalties-for-teen-killers.html | Metro Briefing  New York Albany Stricter Penalties For Teen Killers | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/metro-briefing-new-york-queens-2-plead-guilty-in-betting-ring.html | Metro Briefing  New York Queens 2 Plead Guilty In Betting Ring | By Corey Kilgannon NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/metro-briefing-new-york-stony-brook-national-megan-s-law-help-line.html | Metro Briefing  New York Stony Brook National Megans Law Help Line | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/morgenthau-seeks-a-broad-tax-to-help-with-public-safety-costs.html | Morgenthau Seeks a Broad Tax To Help With Public Safety Costs | By William K Rashbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/mounting-debt-forces-closing-of-noted-new-jersey-theater.html | Mounting Debt Forces Closing Of Noted New Jersey Theater | By Maria Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/nation-war-american-casualty-neighborhood-dominicans-grieves-loss-its-hero.html | A NATION AT WAR AMERICAN CASUALTY Neighborhood Of Dominicans Grieves Loss Of Its Hero | By Thomas J Lueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/nation-war-intelligence-war-former-iraqi-diplomat-s-son-charged-illegal-agent.html | A NATION AT WAR THE INTELLIGENCE WAR Former Iraqi Diplomats Son Is Charged as Illegal Agent | By Benjamin Weiser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/nyc-red-ink-and-writing-on-the-wall.html | NYC Red Ink And Writing On the Wall | By Clyde Haberman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/pataki-blames-legislators-for-impasse-over-budget.html | Pataki Blames Legislators For Impasse Over Budget | By Al Baker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/public-lives-mcgreevey-s-chief-of-staff-prefers-off-stage-politics.html | PUBLIC LIVES McGreeveys Chief of Staff Prefers OffStage Politics | By Chris Hedges | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/relatives-lawyers-ask-court-to-rule-sept-11-fund-unfair.html | Relatives Lawyers Ask Court To Rule Sept 11 Fund Unfair | By David W Chen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/tax-day-puts-illegal-immigrants-in-a-special-bind.html | Tax Day Puts Illegal Immigrants in a Special Bind | By DAISY HERNNDEZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/three-released-after-questioning-in-stabbing.html | Three Released After Questioning in Stabbing | By Shaila K Dewan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/tunnel-vision-a-dark-smelly-hole-in-the-ground-but-all-theirs.html | TUNNEL VISION A Dark Smelly Hole in the Ground but All Theirs | By Randy Kennedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/woman-charged-in-shooting-death-of-daughter-7.html | Woman Charged in Shooting Death of Daughter 7 | By Paul von Zielbauer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/behind-our-backs.html | Behind Our Backs | By Paul Krugman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/charity-begins-at-schedule-a.html | Charity Begins at Schedule A | By Ian Ayres and Barry Nalebuff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/good-riddance-to-the-school-boards.html | Good Riddance to the School Boards | By Samuel G Freedman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/handing-over-the-keys-to-iraq.html | Handing Over the Keys to Iraq | By Nicholas D Kristof | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/science/epa-orders-companies-to-examine-effects-of-chemicals.html | EPA Orders Companies to Examine Effects of Chemicals | By Jennifer 8 Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/science/how-one-person-can-fuel-an-epidemic.html | How One Person Can Fuel an Epidemic | By Donald G McNeil Jr and Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/science/inviting-humans-to-sprout-wings-and-soar.html | Inviting Humans to Sprout Wings and Soar | By James Gorman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/science/lost-no-more-an-etruscan-rebirth.html | Lost No More an Etruscan Rebirth | By John Noble Wilford | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/science/once-again-scientists-say-human-genome-is-complete.html | Once Again Scientists Say Human Genome Is Complete | By Nicholas Wade | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/science/q-a-navel-perspective.html | Q  A Navel Perspective | By C Claiborne Ray | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/science/russian-reports-he-has-solved-a-celebrated-math-problem.html | Russian Reports He Has Solved a Celebrated Math Problem | By Sara Robinson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/a-basketball-and-a-dream.html | A Basketball and a Dream | By Harvey Araton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/baseball-in-yankee-marathon-matsui-gives-contreras-his-first-victory.html | BASEBALL In Yankee Marathon Matsui Gives Contreras His First Victory | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/baseball-it-s-not-just-bonds-it-s-whos-after-bonds.html | BASEBALL Its Not Just Bonds Its Whos After Bonds | By Jack Curry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/baseball-mets-come-up-empty-in-trip-to-puerto-rico.html | BASEBALL Mets Come Up Empty In Trip to Puerto Rico | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/baseball-today-it-s-puerto-rico-tomorrow-it-s-the-world.html | BASEBALL Today Its Puerto Rico Tomorrow Its the World | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/college-basketball-after-all-the-speculation-williams-to-coach-tar-heels.html | COLLEGE BASKETBALL After All the Speculation Williams to Coach Tar Heels | By Viv Bernstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/hockey-islanders-are-left-grasping-after-bounces-go-other-way.html | HOCKEY Islanders Are Left Grasping After Bounces Go Other Way | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/hockey-madden-is-everywhere-as-bruins-go-nowhere.html | HOCKEY Madden Is Everywhere As Bruins Go Nowhere | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/on-golf-woods-may-not-have-a-rival-but-he-doesn-t-lack-for-competition.html | ON GOLF Woods May Not Have a Rival but He Doesnt Lack for Competition | By Clifton Brown | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/plus-college-basketball-staying-or-going-anthony-to-decide.html | PLUS COLLEGE BASKETBALL Staying or Going Anthony to Decide | By Lena Williams | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/pro-basketball-jordan-fades-out-in-farewell-to-knicks.html | PRO BASKETBALL Jordan Fades Out In Farewell to Knicks | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/pro-basketball-with-much-at-stake-the-nets-crumble.html | PRO BASKETBALL With Much At Stake The Nets Crumble | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/pro-basketball-wnba-postpones-player-draft.html | PRO BASKETBALL WNBA Postpones Player Draft | By Lena Williams | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/soccer-notebook-columbus-youngster-is-a-target.html | SOCCER NOTEBOOK Columbus Youngster Is a Target | By Jack Bell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/sports-of-the-times-williams-s-job-change-was-the-correct-decision.html | Sports of The Times Williamss Job Change Was the Correct Decision | By William C Rhoden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/theater/theater-review-a-gymnastic-pop-singer-caught-up-in-a-melodrama.html | THEATER REVIEW A Gymnastic Pop Singer Caught Up in a Melodrama | By Bruce Weber | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/theater/theater-review-when-a-drama-workshop-goes-berserk-genders-bend.html | THEATER REVIEW When a Drama Workshop Goes Berserk Genders Bend | By Ben Brantley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/us/a-nation-at-war-the-national-mood-americans-see-clear-victory-in-iraq-poll-finds.html | A NATION AT WAR THE NATIONAL MOOD Americans See Clear Victory in Iraq Poll Finds | By Adam Nagourney and Janet Elder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/us/a-nation-at-war-the-news-media-cnns-silence-about-torture-is-criticized.html | A NATION AT WAR THE NEWS MEDIA CNNs Silence About Torture Is Criticized | By Jim Rutenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/us/county-says-its-too-poor-to-defend-the-poor.html | County Says Its Too Poor to Defend the Poor | By Adam Liptak | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-15 | https://www.nytimes.com/2003/04/15/for-a-historic-ship-a-new-port-of-call.html | For a Historic Ship a New Port of Call | By Iver Peterson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/us/nation-war-freed-prisoners-prisoners-families-their-joy-unabated-last-have-day.html | A NATION AT WAR THE FREED PRISONERS Prisoners Families Their Joy Unabated at Last Have a Day to Exhale | By David M Halbfinger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/us/nation-war-political-strategy-bush-use-ratings-war-sell-proposed-tax-cut.html | A NATION AT WAR POLITICAL STRATEGY Bush to Use Ratings in War To Sell Proposed Tax Cut | By Richard W Stevenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/us/nation-war-spouses-couple-separated-war-while-united-their-fears.html | A NATION AT WAR THE SPOUSES A Couple Separated by War While United in Their Fears | By Jayson Blair With Michael Wilson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/us/national-briefing-new-england-massachusetts-murder-case-involves-student.html | National Briefing  New England Massachusetts Murder Case Involves Student | By Fox Butterfield NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/us/national-briefing-south-alabama-6-digit-bank-error-and-irs.html | National Briefing  South Alabama 6Digit Bank Error and IRS | By Ariel Hart NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/us/national-briefing-south-alabama-70-inmates-moved-to-louisiana.html | National Briefing  South Alabama 70 Inmates Moved To Louisiana | By Dana Beyerle NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/us/national-briefing-washington-keeping-organic-standard-for-chickens.html | National Briefing  Washington Keeping Organic Standard For Chickens | By Elizabeth Becker NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/us/national-briefing-west-california-police-check-bodies-for-missing-woman.html | National Briefing  West California Police Check Bodies For Missing Woman | By Dean E Murphy NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/us/new-jersey-opens-files-showing-failures-of-child-welfare-system.html | New Jersey Opens Files Showing Failures of Child Welfare System | By Richard Lezin Jones and Leslie Kaufman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/us/one-killed-and-3-are-wounded-at-new-orleans-school.html | One Killed and 3 Are Wounded at New Orleans School | By Rick Bragg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/us/pipe-maker-is-fined-over-safety-violations.html | Pipe Maker Is Fined Over Safety Violations | By David Barstow and Lowell Bergman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/us/spy-suspect-may-have-told-chinese-of-bugs-us-says.html | Spy Suspect May Have Told Chinese of Bugs US Says | By James Risen and Eric Lichtblau | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/us/squeezed-colleges-see-credit-ratings-drop.html | Squeezed Colleges See Credit Ratings Drop | By Greg Winter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-contracts-firm-wins-62-million-deal-to-restore-education-in-iraq.html | A NATION AT WAR CONTRACTS Firm Wins 62 Million Deal To Restore Education in Iraq | By Elizabeth Becker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-crash-kills-argentine-reporter-in-iraq.html | A NATION AT WAR Crash Kills Argentine Reporter in Iraq | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-damascus-syria-fears-the-unknown-what-s-behind-us-threats.html | A NATION AT WAR DAMASCUS Syria Fears the Unknown Whats Behind US Threats | By Neil MacFarquhar | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-diplomacy-us-threatens-to-impose-penalties-against-syrians.html | A NATION AT WAR DIPLOMACY US Threatens to Impose Penalties Against Syrians | By Steven R Weisman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-military-pentagon-asserts-the-main-fighting-is-finished-in-iraq.html | A NATION AT WAR MILITARY PENTAGON ASSERTS THE MAIN FIGHTING IS FINISHED IN IRAQ | By Eric Schmitt With Bernard Weinraub | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-mosul-6-iraqi-officials-offer-to-surrender-to-us.html | A NATION AT WAR MOSUL 6 Iraqi Officials Offer To Surrender To US | By David Rohde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-public-relations-spokeswoman-in-91-war-to-help-us-leader-in-iraq.html | A NATION AT WAR PUBLIC RELATIONS Spokeswoman in 91 War To Help US Leader in Iraq | By Elisabeth Bumiller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-security-for-many-iraqis-an-american-patrol-is-a-welcome-sight.html | A NATION AT WAR SECURITY For Many Iraqis an American Patrol Is a Welcome Sight | By Michael R Gordon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-southern-iraq-taking-over-city-hall-local-cleric-won-t-leave.html | A NATION AT WAR SOUTHERN IRAQ Taking Over City Hall Local Cleric Wont Leave | By Charlie Leduff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-the-postwar-task-us-overseer-set-to-remake-iraq.html | A NATION AT WAR THE POSTWAR TASK US OVERSEER SET TO REMAKE IRAQ | By Jane Perlez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-the-streets-gi-s-and-iraqis-patrol-together-to-bring-order.html | A NATION AT WAR THE STREETS GIs and Iraqis Patrol Together To Bring Order | By Ian Fisher and John Kifner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-the-taliban-as-the-iraq-war-goes-on-afghan-violence-increases.html | A NATION AT WAR THE TALIBAN As the Iraq War Goes On Afghan Violence Increases | By Carlotta Gall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-tikrit-in-hometown-hussein-s-glory-is-quickly-gone.html | A NATION AT WAR TIKRIT In Hometown Husseins Glory Is Quickly Gone | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/arafat-and-premier-still-split-over-new-cabinet-list.html | Arafat and Premier Still Split Over New Cabinet List | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/latest-in-series-of-bold-breaks-frees-3-inmates-at-french-jail.html | Latest in Series of Bold Breaks Frees 3 Inmates At French Jail | By John Tagliabue | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/liberals-take-a-huge-lead-over-separatists-in-quebec.html | Liberals Take a Huge Lead Over Separatists in Quebec | By Clifford Krauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/london-journal-coming-in-toll-free-on-2-wheels-and-prayer.html | London Journal Coming In Toll Free On 2 Wheels and Prayer | By Alan Cowell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/mugabe-s-recruits-flee-brutal-zimbabwean-past.html | Mugabes Recruits Flee Brutal Zimbabwean Past | By Ginger Thompson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/nation-war-asian-arena-radical-cleric-charged-with-treason.html | A NATION AT WAR THE ASIAN ARENA Radical Cleric Is Charged With Treason In Indonesia | By Raymond Bonner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/nation-war-baghdad-s-streets-politics-religion-join-fray-shiite-slum.html | A NATION AT WAR ON BAGHDADS STREETS Politics and Religion Join the Fray in Shiite Slum | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/nation-war-cemetery-with-even-gravediggers-gone-grieving-kin-wield-shovels.html | A NATION AT WAR THE CEMETERY With Even the Gravediggers Gone Grieving Kin Wield Shovels | By Alan Feuer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/nation-war-corps-headquarters-iraqi-born-officer-us-army-helps-bridge-cultural.html | A NATION AT WAR CORPS HEADQUARTERS An IraqiBorn Officer Of the US Army Helps To Bridge Cultural Gaps | By Bernard Weinraub | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/nation-war-intelligence-reports-syria-harbors-iraqis-grants-transit-hezbollah-us.html | A NATION AT WAR INTELLIGENCE REPORTS Syria Harbors Iraqis and Grants Transit to Hezbollah US Asserts | By Don van Natta Jr and Douglas Jehl | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/nation-war-overview-april-14-2003-end-major-combat-fall-tikrit-anxiety-over.html | A NATION AT WAR AN OVERVIEW APRIL 14 2003 End of Major Combat Fall of Tikrit Anxiety Over Syria | By Anthony Depalma | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/new-battle-over-jenin-on-television.html | New Battle Over Jenin on Television | By Greg Myre | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/respiratory-illness-china-cases-lethal-new-illness-rise-sharply-interior-region.html | A RESPIRATORY ILLNESS CHINA Cases of Lethal New Illness Rise Sharply in Interior Region | By Erik Eckholm | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/respiratory-illness-treatments-intense-hunt-find-existing-drug-that-works.html | A RESPIRATORY ILLNESS TREATMENTS Intense Hunt Is On to Find Existing Drug That Works | By Andrew Pollack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/respiratory-illness-virus-centers-for-disease-control-becomes-2nd-agency-map.html | A RESPIRATORY ILLNESS THE VIRUS Centers for Disease Control Becomes 2nd Agency to Map Genome of Mystery Infection | By Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/travelers-are-scarce-in-turkey-and-so-is-business.html | Travelers Are Scarce in Turkey and So Is Business | By Frank Bruni | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/world-briefing-europe-ireland-doctors-strike.html | World Briefing  Europe Ireland Doctors Strike | By Brian Lavery NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/world-briefing-europe-italy-strikes-ground-flights.html | World Briefing  Europe Italy Strikes Ground Flights | By Jason Horowitz NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://www.nytimes.com/2003/04/15/world/world-briefing-europe-northern-ireland-ira-outline-studied.html | World Briefing  Europe Northern Ireland IRA Outline Studied | By Warren Hoge NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/arts/critic-s-notebook-operas-with-integrity-in-common.html | CRITICS NOTEBOOK Operas With Integrity in Common | By Anne Midgette | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/arts/dance-review-pieces-awash-in-originality-sometimes-on-the-edge.html | DANCE REVIEW Pieces Awash In Originality Sometimes On the Edge | By Jennifer Dunning | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/arts/dilemma-s-definition-the-left-and-iraq.html | Dilemmas Definition The Left And Iraq | By David Carr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/arts/music-review-three-parts-become-one-and-art-is-the-winner.html | MUSIC REVIEW Three Parts Become One And Art Is the Winner | By Jeremy Eichler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/arts/opera-review-the-rake-the-devil-and-their-tragic-deal.html | OPERA REVIEW The Rake The Devil And Their Tragic Deal | By Anthony Tommasini | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/arts/pop-review-desolation-and-despair-but-singing-of-it-proudly.html | POP REVIEW Desolation and Despair But Singing of It Proudly | By Jon Pareles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/arts/pop-review-harmony-for-people-out-of-tune-with-life.html | POP REVIEW Harmony For People Out of Tune With Life | By Jon Pareles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/arts/shocking-art-in-edwardian-digs.html | Shocking Art in Edwardian Digs | By Warren Hoge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/books/books-of-the-times-gandhi-was-napoleon-wasnt-what-makes-a-real-leader.html | BOOKS OF THE TIMES Gandhi Was Napoleon Wasnt What Makes a Real Leader | By Christopher Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/3-chip-makers-post-results-that-meet-expectations.html | 3 Chip Makers Post Results That Meet Expectations | By Barnaby J Feder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/canada-raises-interest-rate-on-inflation-concern.html | Canada Raises Interest Rate on Inflation Concern | By Bernard Simon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/charles-h-bell-95-executive-who-led-general-mills-growth.html | Charles H Bell 95 Executive Who Led General Mills Growth | By Paul Lewis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/cnn-moves-zahn-to-prime-time-pitting-her-against-fox-show.html | CNN Moves Zahn to Prime Time Pitting Her Against Fox Show | By Bill Carter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/commercial-real-estate-regional-market-manhattan-cooling-empire-state-building.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Manhattan Cooling the Empire State Building on the Cheap | By Edwin McDowell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/commercial-real-estate-stores-go-karts-and-skiing-together-in-spain.html | COMMERCIAL REAL ESTATE Stores GoKarts and Skiing Together in Spain | By Emma Daly | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/company-news-altria-bonds-rally-after-court-decision.html | COMPANY NEWS ALTRIA BONDS RALLY AFTER COURT DECISION | By Jonathan Fuerbringer NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/company-news-cadbury-gives-snapple-president-another-presidency.html | COMPANY NEWS CADBURY GIVES SNAPPLE PRESIDENT ANOTHER PRESIDENCY | By Sherri Day NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/enrons-art-to-be-auctioned-off.html | Enrons Art to Be Auctioned Off | By Carol Vogel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/for-dassault-aviation-iraq-means-less-work.html | For Dassault Aviation Iraq Means Less Work | By John Tagliabue | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/gm-s-quarterly-earnings-beat-forecasts.html | GMs Quarterly Earnings Beat Forecasts | By Danny Hakim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/market-place-nasd-says-invemed-inflated-commissions-on-trades.html | Market Place NASD Says Invemed Inflated Commissions on Trades | By Gretchen Morgenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/media-business-advertising-what-s-name-worldcom-becomes-mci-history-reputation.html | THE MEDIA BUSINESS ADVERTISING Whats in a name As WorldCom becomes MCI history and reputation loom large | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/morgan-stanley-and-us-agency-fail-to-settle-sex-bias-lawsuit.html | Morgan Stanley and US Agency Fail to Settle Sex Bias Lawsuit | By Patrick McGeehan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/morgan-vice-chairwoman-to-join-buyout-firm.html | Morgan Vice Chairwoman to Join Buyout Firm | By Andrew Ross Sorkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/nasdaq-decides-to-split-job-once-chief-retires-in-may.html | Nasdaq Decides to Split Job Once Chief Retires in May | By Patrick McGeehan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/pay-cut-deadline-extended-at-american.html | PayCut Deadline Extended at American | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/sec-picks-a-fed-banker-to-lead-panel.html | SEC Picks A Fed Banker To Lead Panel | By Floyd Norris | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/technology-briefing-hardware-computer-horizons-shares-soar.html | Technology Briefing  Hardware Computer Horizons Shares Soar | By Dow Jones Ap | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/technology-court-hears-fight-over-numbers-used-for-cellphones.html | TECHNOLOGY Court Hears Fight Over Numbers Used For Cellphones | By Matt Richtel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/technology-microsoft-exceeds-expected-profit-but-stays-cautious.html | TECHNOLOGY Microsoft Exceeds Expected Profit But Stays Cautious | By Laurie Flynn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/travel-slump-imperils-swissair-s-successor.html | Travel Slump Imperils Swissairs Successor | By Alison Langley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/with-taurus-in-its-last-days-ford-bets-on-3-cars-to-take-on-japan.html | With Taurus in Its Last Days Ford Bets on 3 Cars to Take On Japan | By Danny Hakim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/world-business-briefing-europe-britain-burberry-s-sales-rise.html | World Business Briefing  Europe Britain Burberrys Sales Rise | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/world-business-briefing-europe-britain-grocer-s-sales-decline.html | World Business Briefing  Europe Britain Grocers Sales Decline | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/world-business-briefing-europe-chemical-trade-inquiry.html | World Business Briefing  Europe Chemical Trade Inquiry | By Paul Meller NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/world-business-briefing-europe-switzerland-job-agency-tops-forecast.html | World Business Briefing  Europe Switzerland Job Agency Tops Forecast | By Alison Langley NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/business/world-business-briefing-europe-switzerland-novartis-posts-profit.html | World Business Briefing  Europe Switzerland Novartis Posts Profit | By Alison Langley NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/25-and-under-a-neighborhood-sushi-spot-swims-in-an-ocean-of-them.html | 25 AND UNDER A Neighborhood Sushi Spot Swims in an Ocean of Them | By Eric Asimov | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/a-dessert-wine-that-s-a-public-secret.html | A Dessert Wine Thats a Public Secret | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/a-spring-feast-for-the-senses.html | A Spring Feast for the Senses | By Matt Lee and Ted Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/at-my-table-easter-lunch-without-a-scramble.html | AT MY TABLE Easter Lunch Without a Scramble | By Nigella Lawson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/food-stuff-a-baby-nut-for-adult-tastes.html | FOOD STUFF A Baby Nut for Adult Tastes | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/food-stuff-conversation-piece-and-appetizer-rolled-into-one.html | FOOD STUFF Conversation Piece and Appetizer Rolled Into One | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/food-stuff-peeling-the-mozzarella.html | FOOD STUFF Peeling the Mozzarella | By Marian Burros | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/food-stuff-quesadillas-assimilated.html | FOOD STUFF Quesadillas Assimilated | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/food-stuff-renaissance-duck-confit-ready-for-any-artful-meal.html | FOOD STUFF Renaissance Duck Confit Ready for Any Artful Meal | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/once-sweet-and-heavy-now-dry-and-desirable.html | Once Sweet and Heavy Now Dry and Desirable | By Amanda Hesser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/pairings-a-white-wine-with-enough-backbone-to-handle-a-lively-risotto.html | Pairings A White Wine With Enough Backbone to Handle a Lively Risotto | By Amanda Hesser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/peaches-coaxed-from-the-sand.html | Peaches Coaxed From the Sand | By David Karp | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/restaurants-the-tough-club-reborn-as-a-gastropub.html | RESTAURANTS The Tough Club Reborn as a GastroPub | By William Grimes | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/temptation-geography-of-an-easter-dessert-from-italy-to-tribeca.html | TEMPTATION Geography of an Easter Dessert From Italy to TriBeCa | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/the-minimalist-last-braise-of-the-season.html | THE MINIMALIST Last Braise Of the Season | By Mark Bittman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/wines-of-the-times-napa-s-un-california-chardonnay.html | WINES OF THE TIMES Napas UnCalifornia Chardonnay | By Frank J Prial | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/with-liberty-and-ice-cream-for-all.html | With Liberty and Ice Cream for All | By Kate Zernike | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/movies/film-review-3-wronged-woman-scratch-out-insight-not-one-another-s-eyes.html | FILM REVIEW 3 Wronged Woman Scratch Out Insight Not One Anothers Eyes | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/movies/film-review-cutting-to-the-chase-at-the-start.html | FILM REVIEW Cutting To the Chase At the Start | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/movies/film-review-getting-serious-might-spoil-the-quest-for-the-ultimate.html | FILM REVIEW Getting Serious Might Spoil the Quest for the Ultimate | By A O Scott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/movies/film-review-living-thieving-and-dying-on-casablanca-s-mean-streets.html | FILM REVIEW Living Thieving and Dying on Casablancas Mean Streets | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/movies/film-review-nostalgic-sounds-of-old-folkies-who-never-were.html | FILM REVIEW Nostalgic Sounds of Old Folkies Who Never Were | By A O Scott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/4-new-jersey-officers-charged-in-man-s-death.html | 4 New Jersey Officers Charged in Mans Death | By Robert Hanley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/a-nation-at-war-at-war-at-home-carrying-the-worst-news-dutifully.html | A NATION AT WAR AT WAR AT HOME Carrying the Worst News Dutifully | By Dan Barry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/a-nation-at-war-espionage-iraqi-man-was-actually-a-us-agent-lawyer-says.html | A NATION AT WAR ESPIONAGE Iraqi Man Was Actually A US Agent Lawyer Says | By Benjamin Weiser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/a-warning-against-mixing-commerce-and-academics.html | A Warning Against Mixing Commerce and Academics | By Sara Rimer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/bloomberg-names-5-new-members-to-rent-guidelines-board.html | Bloomberg Names 5 New Members to Rent Guidelines Board | By David W Chen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/boldface-names-288560.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/bouncer-s-death-unresolved-as-3-are-freed.html | Bouncers Death Unresolved as 3 Are Freed | By Shaila K Dewan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/columbia-names-dean-for-its-journalism-school.html | Columbia Names Dean For Its Journalism School | By Karen W Arenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/couple-plead-guilty-to-aiding-man-who-killed-abortion-provider.html | Couple Plead Guilty to Aiding Man Who Killed Abortion Provider | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/inquiry-faults-chemical-mixers-and-city-for-witch-s-brew-in-2002-chelsea-blast.html | Inquiry Faults Chemical Mixers and City For Witchs Brew in 2002 Chelsea Blast | By Kirk Johnson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/judge-allows-suit-in-death-of-gay-mate.html | Judge Allows Suit in Death Of Gay Mate | By Elissa Gootman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/mayor-s-fiscal-plan-consequences-new-york-city-budget-less-isnt-always-less.html | THE MAYORS FISCAL PLAN CONSEQUENCES In a New York City Budget Less Isnt Always Less Experienced Observers Say | By Randal C Archibold | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/mayor-s-fiscal-plan-legislators-state-leaders-vow-stop-health-education-cuts.html | THE MAYORS FISCAL PLAN LEGISLATORS State Leaders Vow to Stop Health and Education Cuts | By Al Baker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/mayor-s-fiscal-plan-overview-bloomberg-offers-two-budgets-one-bleak-other.html | THE MAYORS FISCAL PLAN OVERVIEW Bloomberg Offers Two Budgets One Bleak and the Other Bleaker | By Michael Cooper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/mayor-s-fiscal-plan-politics-much-city-s-destiny-up-albany-not-mayor.html | THE MAYORS FISCAL PLAN POLITICS Much of Citys Destiny Is Up to Albany Not Mayor | By Jennifer Steinhauer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/metro-briefing-new-jersey-newark-man-admits-27-bank-robberies.html | Metro Briefing  New Jersey Newark Man Admits 27 Bank Robberies | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/metro-briefing-new-york-albany-bill-would-block-part-of-school-plan.html | Metro Briefing  New York Albany Bill Would Block Part Of School Plan | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/metro-briefing-new-york-brooklyn-two-men-shot-one-fatally.html | Metro Briefing  New York Brooklyn Two Men Shot One Fatally | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/metro-briefing-new-york-manhattan-guilty-plea-in-pornography-case.html | Metro Briefing  New York Manhattan Guilty Plea In Pornography Case | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/metro-briefing-new-york-manhattan-man-convicted-of-rape.html | Metro Briefing  New York Manhattan Man Convicted Of Rape | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/metro-briefing-new-york-manhattan-tenants-vow-to-fight-evacuation.html | Metro Briefing  New York Manhattan Tenants Vow To Fight Evacuation | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/new-jersey-officials-urged-to-help-close-nuclear-plant.html | New Jersey Officials Urged To Help Close Nuclear Plant | By Laura Mansnerus | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/new-online-genre-supplies-lessons-on-the-war-in-iraq.html | New Online Genre Supplies Lessons on the War in Iraq | By Sam Dillon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/newark-mayor-fails-to-oust-city-schools-superintendent.html | Newark Mayor Fails to Oust City Schools Superintendent | By Ronald Smothers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/on-education-testing-fad-is-farce-for-the-disabled.html | ON EDUCATION Testing Fad Is Farce For the Disabled | By Michael Winerip | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/patakis-income-is-up-11-tax-returns-show.html | Patakis Income Is Up 11 Tax Returns Show | By Winnie Hu | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/public-lives-young-lawyer-old-issue-seeking-social-justice.html | PUBLIC LIVES Young Lawyer Old Issue Seeking Social Justice | By Lynda Richardson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/refund-too-good-for-irs-to-believe.html | Refund Too Good For IRS To Believe | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/tests-to-resume-on-airtrain-crash-is-tied-to-human-error.html | Tests to Resume on AirTrain Crash Is Tied to Human Error | By Randy Kennedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/thomas-flynn-90-administrator-during-70-s-fiscal-crisis.html | Thomas Flynn 90 Administrator During 70s Fiscal Crisis | By Wolfgang Saxon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/trenton-finds-abuse-high-in-foster-care.html | Trenton Finds Abuse High In Foster Care | By Leslie Kaufman and Richard Lezin Jones | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/velvet-rope-volatile-science-bouncer-s-death-highlights-perils-tactics-working.html | At the Velvet Rope a Volatile Science Bouncers Death Highlights Perils and Tactics of Working the Door | By Michael Brick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/wealthy-real-estate-family-settles-decade-long-feud.html | Wealthy Real Estate Family Settles DecadeLong Feud | By Charles V Bagli | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/yellow-ribbon-fine-but-heed-new-red-tape.html | Yellow Ribbon Fine but Heed New Red Tape | By Maria Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/baghdad-s-buried-treasure.html | Baghdads Buried Treasure | By Eric Davis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/editorial-notebook-presidential-yacht-sequoia.html | Editorial Notebook Presidential Yacht Sequoia | By Stephen S Pickering | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/history-up-in-smoke.html | History Up In Smoke | By Maureen Dowd | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/roto-rooter.html | RotoRooter | By Thomas L Friedman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/baseball-disney-reaches-a-deal-for-the-sale-of-the-angels.html | BASEBALL Disney Reaches a Deal For the Sale of the Angels | By Laura M Holson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/baseball-frustrating-start-to-season-is-catching-up-to-piazza.html | BASEBALL Frustrating Start to Season Is Catching Up to Piazza | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/baseball-glavine-and-benitez-halt-mets-skid-at-six.html | BASEBALL Glavine and Benitez Halt Mets Skid at Six | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/baseball-mussina-takes-yanks-to-new-heights.html | BASEBALL Mussina Takes Yanks to New Heights | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/football-jets-hope-to-patch-some-holes-with-draft.html | FOOTBALL Jets Hope To Patch Some Holes With Draft | By Judy Battista | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/hockey-bruins-avoid-sweep-as-daneyko-takes-seat.html | HOCKEY Bruins Avoid Sweep As Daneyko Takes Seat | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/hockey-peca-and-his-line-are-dry-and-isles-need-some-rain.html | HOCKEY Peca and His Line Are Dry And Isles Need Some Rain | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/horse-racing-winning-leaves-bitter-taste-for-a-horse-owner.html | HORSE RACING Winning Leaves Bitter Taste for a Horse Owner | By Bill Finley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/leonard-tose-88-is-dead-owned-philadelphia-eagles.html | Leonard Tose 88 Is Dead Owned Philadelphia Eagles | By Frank Litsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/plus-equestrian-show-returning-to-manhattan.html | PLUS EQUESTRIAN Show Returning To Manhattan | By Alex Orr Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/plus-sports-business-yankeenets-holds-newark-meeting.html | PLUS SPORTS BUSINESS YankeeNets Holds Newark Meeting | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/pro-basketball-knicks-end-a-dismal-season-on-a-familiar-losing-note.html | PRO BASKETBALL Knicks End a Dismal Season On a Familiar Losing Note | By Steve Popper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/pro-basketball-knicks-sign-chaney-to-contract-extension.html | PRO BASKETBALL Knicks Sign Chaney To Contract Extension | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/pro-basketball-nets-clinch-division-as-bulls-beat-76ers.html | PRO BASKETBALL Nets Clinch Division As Bulls Beat 76ers | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/pro-basketball-wnba-has-a-grown-up-dispute.html | PRO BASKETBALL WNBA Has a GrownUp Dispute | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/robert-h-helmick-66-former-usoc-president.html | Robert H Helmick 66 Former USOC President | By Frank Litsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/sports-of-the-times-by-garden-s-standards-chaney-is-a-success.html | Sports Of The Times By Gardens Standards Chaney Is a Success | By Harvey Araton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/sports-sporting-world-could-certainly-use-few-more-martha-burks.html | Sports Of The Times The Sporting World Could Certainly Use a Few More Martha Burks | By George Vecsey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/theater/theater-in-review-a-man-never-wrong-just-wronged.html | THEATER IN REVIEW A Man Never Wrong Just Wronged | By Bruce Weber | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/theater/theater-in-review-boing-pow-bam-time-for-zany-mayhem.html | THEATER IN REVIEW Boing Pow Bam Time for Zany Mayhem | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/theater/theater-in-review-heroes-and-cowards-are-made-not-born.html | THEATER IN REVIEW Heroes and Cowards Are Made Not Born | By Wilborn Hampton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/theater/theater-in-review-land-of-the-free-what-a-country.html | THEATER IN REVIEW Land of the Free What a Country | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/us/a-nation-at-war-military-spending-success-in-iraq-helps-congressman-s-quest.html | A NATION AT WAR MILITARY SPENDING Success in Iraq Helps Congressmans Quest | By Sheryl Gay Stolberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/us/epa-plans-crackdown-on-dirty-diesel-engines.html | EPA Plans Crackdown On Dirty Diesel Engines | By Jennifer 8 Lee and Andrew C Revkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/us/illinois-senator-announces-he-won-t-seek-re-election.html | Illinois Senator Announces He Wont Seek Reelection | By Jodi Wilgoren | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/us/in-a-concession-bush-lowers-goal-of-tax-cut-plan.html | IN A CONCESSION BUSH LOWERS GOAL OF TAX CUT PLAN | By Elisabeth Bumiller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/us/lieberman-raising-less-spends-proportionally-more.html | Lieberman Raising Less Spends Proportionally More | By Richard A Oppel Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/us/modesto-police-seek-to-identify-bodies-on-shore.html | Modesto Police Seek to Identify Bodies on Shore | By Nick Madigan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/us/nation-war-immigrant-community-for-korean-americans-concerns-for-new-war.html | A NATION AT WAR AN IMMIGRANT COMMUNITY For KoreanAmericans Concerns for a New War | By Calvin Sims | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/us/nation-war-media-cable-s-war-coverage-suggests-new-fox-effect-television.html | A NATION AT WAR THE NEWS MEDIA Cables War Coverage Suggests a New Fox Effect on Television Journalism | By Jim Rutenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/us/nation-war-political-strategy-looking-postwar-bush-glum-democrats-ponder-win.html | A NATION AT WAR POLITICAL STRATEGY Looking at Postwar Bush Glum Democrats Ponder How to Win in 2004 | By Adam Nagourney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/us/nation-war-terror-suspect-prosecution-says-qaeda-member-was-pilot-5th-sept-11.html | A NATION AT WAR THE TERROR SUSPECT Prosecution Says Qaeda Member Was to Pilot 5th Sept 11 Jet | By Philip Shenon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/us/national-briefing-midwest-illinois-official-loses-job-in-scheme.html | National Briefing  Midwest Illinois Official Loses Job In Scheme | By Jo Napolitano NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/us/prosecutors-say-spy-suspect-revealed-details-of-inquiry.html | Prosecutors Say Spy Suspect Revealed Details of Inquiry | By Eric Lichtblau | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-16 | https://www.nytimes.com/2003/04/16/us/shuttle-panel-looks-at-tie-between-foam-piece-and-heat-spike.html | Shuttle Panel Looks at Tie Between Foam Piece and Heat Spike | By John Schwartz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/us/slump-in-plane-travel-grounds-wichita-world-s-air-capital.html | Slump in Plane Travel Grounds Wichita Worlds Air Capital | By Peter T Kilborn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/us/south-dakotas-cosmic-battle-over-a-dry-mine.html | South Dakotas Cosmic Battle Over a Dry Mine | By Kenneth Chang | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/3-israelis-and-2-palestinians-are-killed-in-separate-shootings.html | 3 Israelis and 2 Palestinians Are Killed in Separate Shootings | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/a-nation-at-war-baghdad-free-to-protest-iraqis-complain-about-the-us.html | A NATION AT WAR BAGHDAD Free to Protest Iraqis Complain About the US | By Ian Fisher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/a-nation-at-war-conference-pledge-made-to-democracy-by-exiles-sheiks-and-clerics.html | A NATION AT WAR CONFERENCE Pledge Made to Democracy By Exiles Sheiks and Clerics | By Marc Santora With Patrick E Tyler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/a-nation-at-war-mosul-at-least-10-iraqis-are-dead-in-clashes-in-northern-iraq.html | A NATION AT WAR MOSUL At Least 10 Iraqis Are Dead In Clashes in Northern Iraq | By David Rohde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/a-nation-at-war-prisoners-85-hijacker-is-captured-in-baghdad.html | A NATION AT WAR PRISONERS 85 Hijacker Is Captured In Baghdad | By James Risen and David Johnston | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/a-nation-at-war-the-asian-front-north-koreans-and-us-plan-talks-in-beijing.html | A NATION AT WAR THE ASIAN FRONT North Koreans And US Plan Talks in Beijing | By David E Sanger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/a-nation-at-war-the-looting-experts-pleas-to-pentagon-didn-t-save-museum.html | A NATION AT WAR THE LOOTING Experts Pleas to Pentagon Didnt Save Museum | By Douglas Jehl and Elizabeth Becker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/a-respiratory-illness-trade-apprehension-deters-buyers-from-attending-china-fair.html | A RESPIRATORY ILLNESS TRADE Apprehension Deters Buyers From Attending China Fair | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/dutch-court-sentences-killer-of-politician-to-18-year-term.html | Dutch Court Sentences Killer of Politician to 18Year Term | By Marlise Simons | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/european-union-s-expansion-is-overshadowed-by-disarray.html | European Unions Expansion Is Overshadowed by Disarray | By Frank Bruni | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/french-threaten-expulsions-after-muslim-militants-win.html | French Threaten Expulsions After Muslim Militants Win | By Elaine Sciolino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/israeli-settlers-hope-and-wait-for-decision-on-their-future.html | Israeli Settlers Hope and Wait for Decision on Their Future | By Greg Myre | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/letter-from-asia-flawed-khmer-rouge-trial-better-than-none.html | LETTER FROM ASIA Flawed Khmer Rouge Trial Better Than None | By Seth Mydans | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/nation-war-antiquities-curators-appeal-for-ban-purchase-iraqi-artifacts.html | A NATION AT WAR ANTIQUITIES Curators Appeal for a Ban On Purchase of Iraqi Artifacts | By John Noble Wilford | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/nation-war-arms-hunt-us-civilian-experts-say-bureaucracy-infighting-jeopardize.html | A NATION AT WAR ARMS HUNT US Civilian Experts Say Bureaucracy and Infighting Jeopardize Search for Weapons | By William J Broad | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/nation-war-arms-inspection-us-inspectors-find-no-forbidden-weapons-iraqi-arms.html | A NATION AT WAR ARMS INSPECTION US Inspectors Find No Forbidden Weapons at Iraqi Arms Plant | By Judith Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/nation-war-casualties-second-argentine-journalist-dies-car-crash-injuries.html | A NATION AT WAR CASUALTIES Second Argentine Journalist Dies From Car Crash Injuries | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/nation-war-overview-april-15-2003-inching-toward-democracy-catching-big-one.html | A NATION AT WAR AN OVERVIEW APRIL 15 2003 Inching Toward Democracy Catching a Big One Changing a Chant | By Anthony Depalma | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/nation-war-shortages-food-short-supply-baghdad-problems-getting-it-market.html | A NATION AT WAR THE SHORTAGES Food Is in Short Supply in Baghdad as Problems in Getting It to Market Persist | By Alan Feuer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/nation-war-stronghold-tale-hussein-s-last-sighting-takes-life-its-own.html | A NATION AT WAR THE STRONGHOLD Tale of Husseins Last Sighting Takes On a Life of Its Own | By John F Burns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/nation-war-tikrit-marines-take-new-role-keeping-order-hussein-s-hometown.html | A NATION AT WAR TIKRIT Marines Take On a New Role Keeping Order in Husseins Hometown | By C J Chivers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/nation-war-white-house-bush-says-regime-iraq-no-more-syria-penalized.html | A NATION AT WAR WHITE HOUSE BUSH SAYS REGIME IN IRAQ IS NO MORE SYRIA IS PENALIZED | By David E Sanger and Thom Shanker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/quebec-result-solidly-for-canada.html | Quebec Result Solidly for Canada | By Clifford Krauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/respiratory-illness-new-cases-exposure-church-group-disease-raises-chance-its.html | A RESPIRATORY ILLNESS NEW CASES Exposure of Church Group to Disease Raises Chance of Its Spread in Toronto | By Clifford Krauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/respiratory-illness-treatment-persuading-big-business-help-look-for-vaccine.html | A RESPIRATORY ILLNESS TREATMENT Persuading Big Business To Help Look For a Vaccine | By Andrew Pollack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/respiratory-illness-virus-experiments-monkeys-zero-cause-mysterious-disease.html | A RESPIRATORY ILLNESS THE VIRUS Experiments on Monkeys Zero In on the Cause of a Mysterious Disease | By Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/south-africa-to-pay-3900-to-each-family-of-apartheid-victims.html | South Africa to Pay 3900 to Each Family of Apartheid Victims | By Ginger Thompson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/world-briefing-asia-thailand-road-toll-nears-500-in-holiday-break.html | World Briefing  Asia Thailand Road Toll Nears 500 In Holiday Break | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/world-briefing-europe-italy-venice-landmark-damaged-by-fire.html | World Briefing  Europe Italy Venice Landmark Damaged By Fire | By Jason Horowitz NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://www.nytimes.com/2003/04/16/world/world-briefing-europe-russia-writer-turned-radical-chic-politician-sentenced.html | World Briefing  Europe Russia WriterTurnedRadicalChicPolitician Sentenced | By Michael Wines NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/arts/a-queen-and-her-balancing-act-after-four-centuries.html | A Queen and Her Balancing Act After Four Centuries | By Elizabeth Olson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/arts/bridge-got-too-many-trump-yup.html | BRIDGE Got Too Many Trump Yup | By Alan Truscott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/arts/cabaret-review-taming-an-untamed-rocker.html | CABARET REVIEW Taming an Untamed Rocker | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/arts/john-strejan-70-wizard-of-the-pop-up-book.html | John Strejan 70 Wizard of the PopUp Book | By Eden Ross Lipson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/arts/journal-s-closing-spells-end-of-an-era.html | Journals Closing Spells End Of an Era | By Emily Eakin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/arts/music-review-this-briton-s-language-is-french.html | MUSIC REVIEW This Britons Language Is French | By Anne Midgette | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-17 | https://www.nytimes.com/2003/04/17/arts/portraying-stirring-passion-should-jesus-sign-autographs-debate-over-brazilian.html | Portraying and Stirring Passion Should Jesus Sign Autographs Debate Over a Brazilian Towns Play | By Larry Rohter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/arts/sci-fi-shrine-for-seattle-complete-with-aliens.html | SciFi Shrine for Seattle Complete With Aliens | By Stephen Kinzer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/pop-life-mock-n-roll-plays-for-laughs.html | THE POP LIFE Mock n Roll Plays for Laughs | By Neil Strauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/books/critic-s-notebook-murder-they-wrote-and-wrote.html | CRITICS NOTEBOOK Murder They Wrote And Wrote | By Janet Maslin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/business/a-study-of-corporate-pension-funds-shows-many-assumed-outsize-gains.html | A Study of Corporate Pension Funds Shows Many Assumed Outsize Gains | By Mary Williams Walsh | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/an-industry-under-constant-scrutiny.html | An Industry Under Constant Scrutiny | By Paul Meller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/as-japan-struggles-pachinko-evolves.html | As Japan Struggles Pachinko Evolves | By Ken Belson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/business/bayer-agrees-to-pay-us-257-million-in-drug-fraud.html | Bayer Agrees To Pay US 257 Million in Drug Fraud | By Melody Petersen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/chief-ousted-at-skandia-amid-tumult.html | Chief Ousted At Skandia Amid Tumult | By Christine Whitehouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/business/coca-cola-reports-a-profit-but-fails-to-sway-investors.html | CocaCola Reports a Profit But Fails to Sway Investors | By Sherri Day | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/business/company-news-starbucks-agrees-to-acquire-seattle-coffee-company.html | COMPANY NEWS STARBUCKS AGREES TO ACQUIRE SEATTLE COFFEE COMPANY | By Sherri Day NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/business/d-gale-johnson-dies-at-86-an-expert-on-farm-economics.html | D Gale Johnson Dies at 86 An Expert on Farm Economics | By Daniel Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/business/economic-scene-congressional-budget-office-s-updated-forecasting-methods-don-t.html | Economic Scene The Congressional Budget Offices updated forecasting methods dont help the White Houses argument for tax cuts | By Jeff Madrick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/business/flight-attendants-approve-concessions-at-american.html | Flight Attendants Approve Concessions at American | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/business/jp-morgan-s-net-up-43-aided-by-low-interest-rates.html | JP Morgans Net Up 43 Aided by Low Interest Rates | By Riva D Atlas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/business/market-place-ford-s-earnings-double-forecast-from-wall-street.html | Market Place Fords Earnings Double Forecast From Wall Street | By Danny Hakim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/business/media-business-advertising-campaign-supports-going-having-drink-driving-long-it.html | THE MEDIA BUSINESS ADVERTISING A campaign supports going out having a drink and driving as long as it is done responsibly | By Nat Ives | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/business/merrill-s-earnings-increase-on-strength-in-bond-business.html | Merrills Earnings Increase on Strength in Bond Business | By Landon Thomas Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/business/new-charges-against-ex-worldcom-executive.html | New Charges Against ExWorldCom Executive | By Kurt Eichenwald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/business/new-labor-realities.html | New Labor Realities | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-17 | https://www.nytimes.com/2003/04/17/businesss/questions-about-investor-on-board-of-healthsouth.html | Questions About Investor On Board of HealthSouth | By Landon Thomas Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/businesss/technology-emc-posts-profit-but-says-its-customers-remain-wary.html | TECHNOLOGY EMC Posts Profit but Says Its Customers Remain Wary | By Barnaby J Feder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/businesss/technology-profits-at-apple-computer-are-down-65-in-quarter.html | TECHNOLOGY Profits at Apple Computer Are Down 65 in Quarter | BY Laurie J Flynn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/businesss/the-media-business-advertising-addenda-midas-begins-review-of-its-creative-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Midas Begins Review Of Its Creative Work | By Nat Ives | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/businesss/the-media-business-advertising-addenda-some-work-is-shifted-for-cigarette-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Some Work Is Shifted For Cigarette Brands | By Nat Ives | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/businesss/the-media-business-advertising-addenda-wpp-creates-division-to-unite-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Creates Division To Unite Agencies | By Nat Ives | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/businesss/world-business-briefing-europe-britain-bank-names-executives.html | World Business Briefing  Europe Britain Bank Names Executives | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/businesss/world-business-briefing-europe-britain-profit-falls-at-reuters.html | World Business Briefing  Europe Britain Profit Falls At Reuters | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/businesss/world-business-briefing-europe-russia-pipeline-financing.html | World Business Briefing  Europe Russia Pipeline Financing | By Sabrina Tavernise NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/businesss/world-business-briefing-europe-the-netherlands-retailer-investigated.html | World Business Briefing  Europe The Netherlands Retailer Investigated | By Dow Jones | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/currents-appliances-washer-agitates-clothes-with-kid-gloves.html | CURRENTS APPLIANCES Washer Agitates Clothes With Kid Gloves | By Craig Kellogg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/currents-boutiques-balenciaga-opens-a-shop-with-that-lived-in-feeling.html | CURRENTS BOUTIQUES Balenciaga Opens a Shop That LivedIn Feeling | By Craig Kellogg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/currents-bridges-backstage-pass-to-the-royal-opera.html | CURRENTS BRIDGES Backstage Pass to the Royal Opera | By Craig Kellogg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/currents-plants-so-real-and-yet-so-inedible.html | CURRENTS PLANTS So Real and Yet So Inedible | By Craig Kellogg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/currents-publications-magazine-wants-to-put-its-brand-on-western-interior-design.html | CURRENTS PUBLICATIONS Magazine Wants to Put Its Brand On Western Interior Design | By Craig Kellogg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/currents-textiles-sweet-dreams-in-a-bed-of-folk-art.html | CURRENTS TEXTILES Sweet Dreams In a Bed Of Folk Art | By Craig Kellogg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/fresh-eyes-in-search-of-a-few-cool-rooms.html | Fresh Eyes in Search of a Few Cool Rooms | By John Leland | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/in-new-york-tech-is-shown-the-door.html | In New York Tech Is Shown the Door | By Barbara Flanagan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/nature-a-fence-to-deny-a-deer-its-dinner.html | NATURE A Fence to Deny A Deer Its Dinner | BY Anne Raver | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/personal-shopper-for-the-floors-of-summer-coverings-with-high-spf-s.html | PERSONAL SHOPPER For the Floors of Summer Coverings With High SPFs | By Marianne Rohrlich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/showcase-for-innovation-at-fairs-edge.html | Showcase for Innovation at Fairs Edge | By Stephen Treffinger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/spring-forecast-a-hard-wired-baroque-lights-up-milan-show.html | SPRING FORECAST A HardWired Baroque Lights Up Milan Show | By Julie V Iovine | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/movies/putting-hip-and-cool-back-in-family-films-lots-of-them.html | Putting Hip and Cool Back in Family Films Lots of Them | By Ralph Blumenthal | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/2-mta-officials-fired-in-december-in-bribery-inquiry.html | 2 MTA Officials Fired in December in Bribery Inquiry | By Kevin Flynn and Charles V Bagli | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/blocks-envisioning-a-safer-city-without-turning-it-into-slab-city.html | BLOCKS Envisioning a Safer City Without Turning It Into Slab City | By David W Dunlap | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/boldface-names-303747.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/census-estimates-show-drop-in-manhattan.html | Census Estimates Show Drop in Manhattan | By Janny Scott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/dead-bouncer-s-kin-and-friends-protest-inquiry-s-lack-of-progress.html | Dead Bouncers Kin and Friends Protest Inquirys Lack of Progress | By Corey Kilgannon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/doormen-and-building-owners-push-back-strike-deadline.html | Doormen and Building Owners Push Back Strike Deadline | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/in-bryant-park-hawks-are-circling-and-the-pigeons-are-nervous.html | In Bryant Park Hawks Are Circling and the Pigeons Are Nervous | By Robert F Worth | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/mayor-s-fiscal-plan-breakdown-schools-clinics-museums-garbage-cuts-are-spread-304220.html | THE MAYORS FISCAL PLAN THE BREAKDOWN Schools Clinics Museums Garbage   the Cuts are Spread Around | By David M Herszenhorn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/mayor-s-fiscal-plan-breakdown-schools-clinics-museums-garbage-cuts-are-spread-304239.html | THE MAYORS FISCAL PLAN THE BREAKDOWN Schools Clinics Museums Garbage   the Cuts are Spread Around | By Joseph Berger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/mayor-s-fiscal-plan-breakdown-schools-clinics-museums-garbage-cuts-are-spread-304247.html | THE MAYORS FISCAL PLAN THE BREAKDOWN Schools Clinics Museums Garbage   the Cuts are Spread Around | By William K Rashbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/mayor-s-fiscal-plan-breakdown-schools-clinics-museums-garbage-cuts-are-spread-304255.html | THE MAYORS FISCAL PLAN THE BREAKDOWN Schools Clinics Museums Garbage   the Cuts are Spread Around | By Leslie Kaufman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/mayor-s-fiscal-plan-breakdown-schools-clinics-museums-garbage-cuts-are-spread-304271.html | THE MAYORS FISCAL PLAN THE BREAKDOWN Schools Clinics Museums Garbage   the Cuts are Spread Around | By Randy Kennedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/mayor-s-fiscal-plan-breakdown-schools-clinics-museums-garbage-cuts-are-spread-304280.html | THE MAYORS FISCAL PLAN THE BREAKDOWN Schools Clinics Museums Garbage   the Cuts are Spread Around | By RICHARD PREZPEA | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/mayor-s-fiscal-plan-breakdown-schools-clinics-museums-garbage-cuts-are-spread-304298.html | THE MAYORS FISCAL PLAN THE BREAKDOWN Schools Clinics Museums Garbage the Cuts Are Spread Around | By N R Kleinfield | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/mayor-s-fiscal-plan-breakdown-schools-clinics-museums-garbage-cuts-are-spread-304301.html | THE MAYORS FISCAL PLAN THE BREAKDOWN Schools Clinics Museums Garbage the Cuts Are Spread Around | By Greg Retsinas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/mayor-s-fiscal-plan-breakdown-schools-museums-clinics-garbage-spending-cuts-go.html | THE MAYORS FISCAL PLAN THE BREAKDOWN Schools Museums Clinics Garbage Spending Cuts Go All Around | By Robin Pogrebin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/metro-briefing-new-jersey-newark-boy-killed-in-fall-from-window.html | Metro Briefing New Jersey Newark Boy Killed In Fall From Window | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/metro-briefing-new-jersey-newark-schools-superintendent-to-keep-job.html | Metro Briefing New Jersey Newark Schools Superintendent To Keep Job | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/metro-briefing-new-york-brooklyn-man-extradited-on-ecstasy-smuggling-charge.html | Metro Briefing New York Brooklyn Man Extradited On Ecstasy Smuggling Charge | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/metro-briefing-new-york-brooklyn-teacher-is-hit-run-victim.html | Metro Briefing New York Brooklyn Teacher Is HitRun Victim | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/metro-briefing-new-york-manhattan-deli-owner-held-in-money-transfer.html | Metro Briefing New York Manhattan Deli Owner Held In Money Transfer | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/metro-briefing-new-york-manhattan-man-accused-of-impersonating-a-lawyer.html | Metro Briefing New York Manhattan Man Accused Of Impersonating a Lawyer | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/metro-briefing-new-york-queens-boy-sentenced-in-beating-death.html | Metro Briefing New York Queens Boy Sentenced In Beating Death | By Corey Kilgannon NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/nassau-chief-asks-to-prepare-for-layoffs.html | Nassau Chief Asks to Prepare For Layoffs | By Elissa Gootman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/near-end-it-s-mach-for-masses-rushing-ride-concorde-before-its-retirement.html | Near the End Its Mach For the Masses Rushing to Ride Concorde Before Its Retirement | By Greg Retsinas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/planner-for-trade-center-rebuilding-resigns.html | Planner for Trade Center Rebuilding Resigns | By Edward Wyatt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/public-lives-caring-intensively-for-her-wounded-neighborhood.html | PUBLIC LIVES Caring Intensively for Her Wounded Neighborhood | By Robin Finn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/queens-motorist-is-killed-by-police-after-a-chase.html | Queens Motorist Is Killed by Police After a Chase | By Robert F Worth | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/samuel-j-lefrak-master-of-mass-housing-dies-at-85.html | Samuel J LeFrak Master of Mass Housing Dies at 85 | By Alan S Oser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/tenants-evacuate-building-deemed-unsafe.html | Tenants Evacuate Building Deemed Unsafe | By Michael Brick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/the-mayor-s-fiscal-plan-alternatives-city-council-weighs-a-budget-of-its-own.html | THE MAYORS FISCAL PLAN ALTERNATIVES City Council Weighs a Budget of Its Own | By Nichole M Christian | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/the-mayor-s-fiscal-plan-state-budget-who-ll-blink-in-albany.html | THE MAYORS FISCAL PLAN STATE BUDGET Wholl Blink In Albany | By James C McKinley Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/throw-a-coin-and-hear-a-splash-city-fills-its-fountains.html | Throw a Coin and Hear a Splash City Fills Its Fountains | By Diane Cardwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/vanishing-of-a-well-known-bartender-stirs-placid-westport.html | Vanishing of a WellKnown Bartender Stirs Placid Westport | By Alison Leigh Cowan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/a-city-on-the-ropes.html | A City on the Ropes | By Bob Herbert | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/a-job-for-unesco.html | A Job for Unesco | By William J Vanden Heuvel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/an-army-for-art.html | An Army for Art | By Constance Lowenthal and Stephen Urice | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/missing-in-action.html | Missing in Action | By Benjamin R Foster and Karen Polinger Foster | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/sharon-at-passover.html | Sharon at Passover | By William Safire | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/baseball-disney-unloads-angels-money-losing-champs.html | BASEBALL Disney Unloads Angels MoneyLosing Champs | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/baseball-mets-good-times-last-a-day.html | BASEBALL Mets Good Times Last a Day | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/baseball-the-mets-hire-a-mental-skills-coach.html | BASEBALL The Mets Hire a Mental Skills Coach | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/baseball-when-opportunity-knocks-hitchcock-cannot-answer.html | BASEBALL When Opportunity Knocks Hitchcock Cannot Answer | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/baseball-white-sox-tighten-security-after-a-new-field-incident.html | BASEBALL White Sox Tighten Security After a New Field Incident | By Jo Napolitano | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/hockey-devils-are-ready-to-close-out-bruins-in-game-5.html | HOCKEY Devils Are Ready to Close Out Bruins in Game 5 | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/hockey-flat-islanders-wilt-early-in-losing-again-to-ottawa.html | HOCKEY Flat Islanders Wilt Early In Losing Again to Ottawa | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/pro-basketball-jordan-bows-out-for-a-third-time.html | PRO BASKETBALL Jordan Bows Out for a Third Time | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/pro-basketball-knicks-dream-of-life-in-playoffs.html | PRO BASKETBALL Knicks Dream Of Life In Playoffs | By Steve Popper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/pro-basketball-loss-serves-as-warm-up-for-the-main-event-kidd-vs-payton.html | PRO BASKETBALL Loss Serves as WarmUp for the Main Event Kidd vs Payton | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/pro-basketball-wnba-union-is-hopeful-as-sterns-deadline-for-a-deal-draws-near.html | PRO BASKETBALL WNBA Union Is Hopeful as Sterns Deadline for a Deal Draws Near | By Frank Litsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/pro-football-giants-draft-plan-is-to-wait-and-see.html | PRO FOOTBALL Giants Draft Plan Is to Wait and See | By Buster Olney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/sports-of-the-times-yawning-generation-gap-left-jordan-disillusioned.html | Sports of The Times Yawning Generation Gap Left Jordan Disillusioned | By Selena Roberts | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/after-a-long-climb-cyberchat-on-everest.html | After a Long Climb Cyberchat on Everest | By Nancy Gohring | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/basics-gadgets-that-warm-to-the-real-you.html | BASICS Gadgets That Warm to the Real You | By Sam Lubell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/customers-tire-of-excuses-for-rebates-that-never-arrive.html | Customers Tire of Excuses for Rebates That Never Arrive | By Howard Millman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/driving-along-a-virtual-road-to-recovery.html | Driving Along a Virtual Road to Recovery | By Abby Ellin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/eluding-the-web-s-snare.html | Eluding the Webs Snare | By Katie Hafner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/game-theory-gorgeous-vs-homely-which-survival-game-wins.html | GAME THEORY Gorgeous vs Homely Which Survival Game Wins | By Charles Herold | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/iraqi-s-road-home-by-way-of-the-web.html | Iraqis Road Home by Way of the Web | By Lisa Napoli | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/news-watch-accessories-monster-escapes-monitor-3-d-glasses-under-suspicion.html | NEWS WATCH ACCESSORIES Monster Escapes Monitor 3D Glasses Under Suspicion | By Mark Glassman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/news-watch-cameras-capture-home-plate-or-a-hummingbird-for-your-home-slide-show.html | NEWS WATCH CAMERAS Capture Home Plate Or a Hummingbird For Your Home Slide Show | By Thomas J Fitzgerald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/news-watch-connectivity-a-dock-churns-out-pictures-and-charges-your-batteries.html | NEWS WATCH CONNECTIVITY A Dock Churns Out Pictures and Charges Your Batteries | By Ian Austen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/news-watch-storage-shrugging-off-the-desktop-a-mini-drive-runs-programs.html | NEWS WATCH STORAGE Shrugging Off The Desktop A MiniDrive Runs Programs | By Jd Biersdorfer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/on-the-ground-in-iraq-the-best-compass-is-in-the-sky.html | On the Ground in Iraq the Best Compass Is in the Sky | By Seth Schiesel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/online-shopper-the-outer-trappings-of-inner-serenity.html | ONLINE SHOPPER The Outer Trappings of Inner Serenity | By Michelle Slatalla | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/q-a-a-multilingual-browser-removes-all-the-garble.html | QA A Multilingual Browser Removes All the Garble | By Jd Biersdorfer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/state-of-the-art-a-message-by-cellphone-say-cheese.html | STATE OF THE ART A Message By Cellphone Say Cheese | By David Pogue | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/watch-accessibility-a-braille-phone-organizer-connects-dots-user.html | NEWS WATCH ACCESSIBILITY A Braille Phone Organizer Connects the Dots and the User | By Mark Glassman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/what-s-next-before-lightning-can-strike-a-sky-watcher-pulls-the-plug.html | WHATS NEXT Before Lightning Can Strike a Sky Watcher Pulls the Plug | By Anne Eisenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/theater/theater-review-as-the-class-struggle-hurtles-ahead.html | THEATER REVIEW As the Class Struggle Hurtles Ahead | By Bruce Weber | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/theater/theater-review-production-understudy-it-s-shakespeare-with-pedal-metal.html | THEATER REVIEW Production as Understudy Its Shakespeare With the Pedal to the Metal | By Bruce Weber | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/us/beleaguered-black-college-loses-its-chief.html | Beleaguered Black College Loses Its Chief | By Greg Winter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/us/bushs-next-test.html | Bushs Next Test | By David E Rosenbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/us/congressional-memo-republican-feuding-muddles-outlook-for-a-bush-plan.html | Congressional Memo Republican Feuding Muddles Outlook for a Bush Plan | By Carl Hulse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-17 | https://www.nytimes.com/2003/04/17/us/nation-war-charities-muslims-hesitating-gifts-us-scrutinizes-charities.html | A NATION AT WAR CHARITIES Muslims Hesitating on Gifts As US Scrutinizes Charities | By Laurie Goodstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/us/nation-war-domestic-defense-administration-reduces-level-terrorism-alert-yellow.html | A NATION AT WAR DOMESTIC DEFENSE Administration Reduces Level of Terrorism Alert to Yellow Citing the Fall of Hussein | By Philip Shenon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/us/nation-war-tribute-el-paso-group-plans-wave-flag-high-honor-troops.html | A NATION AT WAR A TRIBUTE El Paso Group Plans to Wave Flag High in Honor of Troops | By Peter T Kilborn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/us/national-briefing-rockies-colorado-change-in-academy-inquiry.html | National Briefing  Rockies Colorado Change In Academy Inquiry | By Diana Jean Schemo NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/us/national-briefing-south-coastal-areas-are-sinking.html | National Briefing  South Coastal Areas Are Sinking | By Andrew C Revkin NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/us/new-campaign-law-adds-40-to-democratic-coffers.html | New Campaign Law Adds 40 to Democratic Coffers | By Richard A Oppel Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/us/prosecutors-detail-lavish-way-of-life-of-double-agent-suspect.html | Prosecutors Detail Lavish Way of Life of Double Agent Suspect | By Calvin Sims | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/us/rolling-hills-journal-adultery-may-be-a-sin-but-it-s-a-crime-no-more.html | Rolling Hills Journal Adultery May Be a Sin But Its a Crime No More | By Jonathan D Glater | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/10-countries-sign-to-join-european-union.html | 10 Countries Sign to Join European Union | By Frank Bruni | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-oil-iraq-pipeline-to-syria-no-big-secret-experts-say.html | A NATION AT WAR OIL Iraq Pipeline To Syria No Big Secret Experts Say | By Neela Banerjee With Felicity Barringer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-oil-supply-us-bombs-iranian-guerrilla-forces-based-in-iraq.html | A NATION AT WAR OIL SUPPLY US Bombs Iranian Guerrilla Forces Based in Iraq | By Douglas Jehl | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-postwar-planning-us-generals-meet-in-palace-sealing-victory.html | A NATION AT WAR POSTWAR PLANNING US Generals Meet in Palace Sealing Victory | By Michael R Gordon and John Kifner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-recovery-bush-urging-un-to-lift-sanctions-imposed-on-iraq.html | A NATION AT WAR RECOVERY BUSH URGING UN TO LIFT SANCTIONS IMPOSED ON IRAQ | By Richard W Stevenson With Felicity Barringer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-the-economy-baghdad-bank-plundered-as-iraq-s-economy-falters.html | A NATION AT WAR THE ECONOMY Baghdad Bank Plundered as Iraqs Economy Falters | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-the-history-as-war-ebbs-history-hope-and-fury.html | A NATION AT WAR THE HISTORY As War Ebbs History Hope and Fury | By Charlie Leduff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-the-hopeful-dim-whispers-of-the-missing.html | A NATION AT WAR THE HOPEFUL Dim Whispers Of the Missing | By Alan Feuer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-the-reaction-an-art-center-left-in-ashes.html | A NATION AT WAR THE REACTION An Art Center Left in Ashes | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-the-wounded-the-fighting-winds-down-and-yet-the-scars-are-fresh.html | A NATION AT WAR THE WOUNDED The Fighting Winds Down And Yet the Scars Are Fresh | By Mark Landler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-passover-anniversary-observed-by-the-maimed.html | A Passover Anniversary Observed by the Maimed | By Greg Myre | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/bush-takes-no-budge-stand-in-talks-with-north-korea.html | Bush Takes NoBudge Stand In Talks With North Korea | By David E Sanger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/cuba-attacks-un-proposal-on-jailed-dissidents.html | Cuba Attacks UN Proposal on Jailed Dissidents | By David Gonzalez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/japanese-official-wants-defense-against-missiles-expanded.html | Japanese Official Wants Defense Against Missiles Expanded | By James Brooke | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-antiquities-museum-pillage-described-devastating-but-not-total.html | A NATION AT WAR ANTIQUITIES Museum Pillage Described as Devastating but Not Total | By Ian Fisher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-captured-palestinian-us-considers-indicting-terrorist-arrested-iraq.html | A NATION AT WAR CAPTURED PALESTINIAN US Considers Indicting Terrorist Arrested in Iraq On Achille Lauro Murder | By Eric Lichtblau | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-emergency-aid-relief-groups-seek-keep-pentagon-arm-s-length.html | A NATION AT WAR EMERGENCY AID Relief Groups Seek to Keep Pentagon at Arms Length | By Jane Perlez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-northern-iraq-marines-again-kill-iraqis-exchange-fire-mosul.html | A NATION AT WAR NORTHERN IRAQ Marines Again Kill Iraqis In Exchange of Fire in Mosul | By David Rohde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-overview-april-16-2003-palatial-war-room-diminished-alert-ruined.html | A NATION AT WAR AN OVERVIEW APRIL 16 2003 Palatial War Room Diminished Alert Ruined Iraqi Economy | By Anthony Depalma | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/researchers-raise-estimate-on-defoliant-use-in-vietnam-war.html | Researchers Raise Estimate on Defoliant Use in Vietnam War | By Seth Mydans | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/sakharovs-widow-opposes-moscow-s-plan-to-build-monument.html | Sakharovs Widow Opposes Moscows Plan to Build Monument | By Michael Wines | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/the-sars-epidemic-asian-americans-in-us-fear-is-spreading-faster-than-sars.html | THE SARS EPIDEMIC ASIANAMERICANS In US Fear Is Spreading Faster Than SARS | This article was reported by Jennifer 8 Lee Dean E Murphy and Yilu Zhao and Written By Mr Murphy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/the-sars-epidemic-china-virus-badly-underreported-in-beijing-who-team-finds.html | THE SARS EPIDEMIC CHINA Virus Badly Underreported in Beijing WHO Team Finds | By Erik Eckholm | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/the-sars-epidemic-the-virus-health-group-certain-of-agent-in-respiratory-ailment.html | THE SARS EPIDEMIC THE VIRUS Health Group Certain of Agent in Respiratory Ailment | By Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/us-may-punish-cuba-for-imprisoning-critics.html | US May Punish Cuba for Imprisoning Critics | By Christopher Marquis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/waratah-journal-former-nowhere-is-suddenly-a-haven-from-it-all.html | Waratah Journal Former Nowhere Is Suddenly a Haven From It All | By Raymond Bonner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/white-house-is-pressing-israelis-to-take-initiatives-in-peace-talks.html | White House Is Pressing Israelis To Take Initiatives in Peace Talks | By Steven R Weisman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/world-briefing-africa-zimbabwe-no-un-censure-over-rights.html | World Briefing Africa Zimbabwe No UN Censure Over Rights | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/world-briefing-asia-india-hindu-hard-liner-held.html | World Briefing Asia India Hindu HardLiner Held | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/world-briefing-asia-myanmar-harassment-of-dissident-claimed.html | World Briefing Asia Myanmar Harassment Of Dissident Claimed | By Seth Mydans NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-17 | https://www.nytimes.com/2003/04/17/world/world-briefing-europe-britain-suspects-deny-killing-girls.html | World Briefing  Europe Britain Suspects Deny Killing Girls | By Sarah Lyall NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/antiques-a-sculptor-hears-the-call-of-the-wild.html | ANTIQUES A Sculptor Hears the Call Of the Wild | By Wendy Moonan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-in-review-betty-woodman-souvenirs.html | ART IN REVIEW Betty Woodman Souvenirs | By Grace Glueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-in-review-kurt-schwitters-collages-paintings-drawings-objects-ephemera.html | ART IN REVIEW Kurt Schwitters  Collages Paintings Drawings Objects Ephemera | By Grace Glueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-in-review-mark-dion-collaborations.html | ART IN REVIEW Mark Dion Collaborations | By Ken Johnson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-in-review-michael-krebber.html | ART IN REVIEW Michael Krebber | By Roberta Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-in-review-omer-fast.html | ART IN REVIEW Omer Fast | By Roberta Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-in-review-sunday-painters-discarded-paintings-by-gifted-amateurs.html | ART IN REVIEW Sunday Painters Discarded Paintings by Gifted Amateurs | By Ken Johnson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-in-review-valerie-jaudon.html | ART IN REVIEW Valerie Jaudon | By Ken Johnson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-review-legends-strike-a-pose-with-or-without-music.html | ART REVIEW Legends Strike a Pose With or Without Music | By Roberta Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-review-only-red-please-yellow-and-blue-are-not-wanted.html | ART REVIEW Only Red Please Yellow and Blue Are Not Wanted | By Grace Glueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-review-with-gaze-fixed-on-the-infinite.html | ART REVIEW With Gaze Fixed On the Infinite | By Roberta Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/j-paul-getty-jr-philanthropist-dies-at-70.html | J Paul Getty Jr Philanthropist Dies at 70 | By Wolfgang Saxon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/my-manhattan-where-time-has-paused.html | MY MANHATTAN Where Time Has Paused | By Thomas Mallon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/photography-review-connoisseur-of-nuts-and-bolts-who-made-industry-dance.html | PHOTOGRAPHY REVIEW Connoisseur of Nuts and Bolts Who Made Industry Dance | By Sarah Boxer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/books/books-of-the-times-a-mighty-global-power-and-its-heir-apparent.html | BOOKS OF THE TIMES A Mighty Global Power and Its Heir Apparent | By Michiko Kakutani | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/a-nation-at-war-money-iraq-to-run-on-dollars-till-it-gets-new-currency.html | A NATION AT WAR MONEY Iraq to Run On Dollars Till It Gets New Currency | By Edmund L Andrews | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/a-nation-at-war-the-contractor-company-has-ties-in-washington-and-to-iraq.html | A NATION AT WAR THE CONTRACTOR Company Has Ties in Washington and to Iraq | By Richard A Oppel Jr With Diana B Henriques | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/american-s-executive-packages-draw-fire.html | Americans Executive Packages Draw Fire | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/big-board-investigating-floor-trades.html | Big Board Investigating Floor Trades | By Patrick McGeehan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/chief-auditor-is-appointed-by-new-panel.html | Chief Auditor Is Appointed By New Panel | By Jonathan D Glater | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/chief-resigns-at-primedia-main-owner-focuses-on-sale.html | Chief Resigns at Primedia Main Owner Focuses on Sale | By Andrew Ross Sorkin and David Carr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/colgate-aided-by-profit-margin-and-sales-posts-12-net-gain.html | Colgate Aided by Profit Margin And Sales Posts 12 Net Gain | By Dow Jones Ap | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/earnings-more-than-triple-at-travelers.html | Earnings More Than Triple at Travelers | By Dow Jones Ap | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/exchange-to-warn-investors-on-companies.html | Exchange to Warn Investors on Companies | By Gretchen Morgenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/flow-of-money-to-stock-funds-is-most-in-a-year.html | Flow of Money to Stock Funds Is Most in a Year | By Jonathan Fuerbringer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/for-third-time-in-a-year-brazilian-airline-loses-chief.html | For Third Time in a Year Brazilian Airline Loses Chief | By Tony Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/ford-backs-off-efficiency-pledge-for-its-suvs.html | Ford Backs Off Efficiency Pledge For Its SUVs | By Danny Hakim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/john-s-latsis-92-billionaire-who-built-empire-in-shipping.html | John S Latsis 92 Billionaire Who Built Empire in Shipping | By Paul Lewis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/media-business-advertising-coca-cola-taking-lines-classic-its-campaign-stimulate.html | THE MEDIA BUSINESS ADVERTISING CocaCola is taking lines from a classic in its campaign to stimulate a thirst for Diet Coke | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/nokia-tempers-positive-report-with-a-warning.html | Nokia Tempers Positive Report With a Warning | By Christine Whitehouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/pepsico-reports-13-rise-in-first-quarter-earnings.html | PepsiCo Reports 13 Rise In FirstQuarter Earnings | By Sherri Day | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/russia-approves-private-pipe-to-carry-oil-bound-for-us.html | Russia Approves Private Pipe To Carry Oil Bound for US | By Sabrina Tavernise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/some-shareholders-are-far-from-preferred.html | Some Shareholders Are Far From Preferred | By Floyd Norris | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/sony-is-looking-to-cut-costs-at-its-movie-division.html | Sony Is Looking to Cut Costs at Its Movie Division | By Laura M Holson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/the-media-business-advertising-addenda-job-search-web-site-to-seek-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA JobSearch Web Site To Seek New Agency | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/world-business-briefing-asia-singapore-chip-makers-s-loss-declines.html | World Business Briefing  Asia Singapore Chip Makers Loss Declines | By Wayne Arnold NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/world-business-briefing-asia-south-korea-chip-tariffs-sought.html | World Business Briefing  Asia South Korea Chip Tariffs Sought | By Don Kirk NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/world-business-briefing-asia-south-korea-electronics-profit.html | World Business Briefing  Asia South Korea Electronics Profit | By Don Kirk NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/world-business-briefing-australia-australia-charges-expected-in-insurer-case.html | World Business Briefing  Australia Australia Charges Expected In Insurer Case | By John Shaw NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/world-business-briefing-europe-britain-waterford-layoffs.html | World Business Briefing  Europe Britain Waterford Layoffs | By Brian Lavery NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/world-business-briefing-europe-france-retailer-s-sales-decline.html | World Business Briefing  Europe France Retailers Sales Decline | By Kerry Shaw NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/world-business-briefing-europe-germany-software-profit.html | World Business Briefing  Europe Germany Software Profit | By Victor Homola NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/world-business-briefing-europe-ireland-debate-over-borrowing.html | World Business Briefing  Europe Ireland Debate Over Borrowing | By Brian Lavery NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/business/world-business-briefing-europe-russia-economic-growth.html | World Business Briefing  Europe Russia Economic Growth | By Sabrina Tavernise NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/a-rainbow-of-poets-who-rhyme-from-life.html | A Rainbow of Poets Who Rhyme From Life | By Robin Pogrebin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/ballet-review-up-and-coming-dancers-committed-to-the-classical.html | BALLET REVIEW UpandComing Dancers Committed to the Classical | By Jennifer Dunning | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/cabaret-review-a-wealth-of-worthy-but-neglected-theater-songs.html | CABARET REVIEW A Wealth of Worthy but Neglected Theater Songs | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/critic-s-notebook-madonna-s-real-art-getting-attention.html | CRITICS NOTEBOOK Madonnas Real Art Getting Attention | By Jon Pareles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/film-in-review-marion-bridge.html | FILM IN REVIEW Marion Bridge | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/film-in-review-medea.html | FILM IN REVIEW Medea | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/film-in-review-venus-and-mars.html | FILM IN REVIEW Venus and Mars | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/film-review-a-beady-eyed-perspective-on-migrating-birds.html | FILM REVIEW A BeadyEyed Perspective on Migrating Birds | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/film-review-hopes-disintegrate-into-a-life-of-degradation.html | FILM REVIEW Hopes Disintegrate Into a Life of Degradation | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/film-review-not-just-for-children-suspenseful-allegory-greed-fate-racism.html | FILM REVIEW Not Just for Children a Suspenseful Allegory of Greed Fate and Racism | By A O Scott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/film-review-struggling-rapper-in-a-hood-filled-with-porsches.html | FILM REVIEW Struggling Rapper in a Hood Filled With Porsches | BY Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/home-video-unsung-stars-of-60-s-songs.html | HOME VIDEO Unsung Stars Of 60s Songs | By Peter M Nichols | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/music-review-a-brisk-tour-concluding-with-a-boa.html | MUSIC REVIEW A Brisk Tour Concluding With a Boa | By Allan Kozinn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/music-review-a-timely-moral-lesson-in-a-seldom-heard-piece.html | MUSIC REVIEW A Timely Moral Lesson in a SeldomHeard Piece | By Jeremy Eichler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/music-review-the-lyric-and-the-incendiary-cohabit.html | MUSIC REVIEW The Lyric and the Incendiary Cohabit | By Allan Kozinn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/small-opera-on-a-big-stage.html | Small Opera On a Big Stage | By Anne Midgette | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/theater-review-young-in-the-heartland-seeking-video-salvation.html | THEATER REVIEW Young in the Heartland Seeking Video Salvation | By Bruce Weber | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/tv-weekend-a-physician-s-odyssey-in-a-frozen-world.html | TV WEEKEND A Physicians Odyssey in a Frozen World | By Anita Gates | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/boldface-names-318817.html | BOLDFACE NAMES | By Corey Kilgannon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/book-examines-nevada-test-that-left-fallout-in-troy-ny.html | Book Examines Nevada Test That Left Fallout in Troy NY | By Matthew L Wald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/civil-rights-lawyers-seek-teeth-for-rules-on-police-surveillance.html | Civil Rights Lawyers Seek Teeth For Rules on Police Surveillance | By William K Rashbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/dr-robert-c-atkins-author-controversial-but-best-selling-diet-books-dead-72.html | Dr Robert C Atkins Author of Controversial but BestSelling Diet Books Is Dead at 72 | By Douglas Martin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/ferry-operator-is-the-target-of-us-inquiry.html | Ferry Operator Is the Target Of US Inquiry | By Charles V Bagli | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/gothic-ordeal-for-investor-kept-28-hours-under-floor.html | Gothic Ordeal for Investor Kept 28 hours Under Floor | By N R Kleinfield | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/in-effort-to-restore-spending-to-the-state-budget-the-vexing-question-is-how.html | In Effort to Restore Spending to the State Budget the Vexing Question is How | By Al Baker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/lawsuit-against-diocese-of-brooklyn-is-dismissed.html | Lawsuit Against Diocese of Brooklyn Is Dismissed | By Daniel J Wakin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/li-principal-is-charged-with-possession-of-crack.html | LI Principal Is Charged With Possession of Crack | By Greg Retsinas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/metro-briefing-new-jersey-forked-river-2-guards-reported-asleep-at-nuclear-plant.html | Metro Briefing  New Jersey Forked River 2 Guards Reported Asleep At Nuclear Plant | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/metro-briefing-new-york-manhattan-regulation-child-support-collection-agencies.html | Metro Briefing  New York Manhattan Regulation Of Child Support Collection Agencies | By Nicole M Christian NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/metro-briefing-new-york-queens-greek-orthodox-metropolitan-named.html | Metro Briefing  New York Queens Greek Orthodox Metropolitan Named | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/new-castle-journal-where-cigarette-sales-have-increased-tenfold.html | New Castle Journal Where Cigarette Sales Have Increased Tenfold | By Laura Mansnerus | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/new-suspect-in-slaying-of-bouncer-at-club.html | New Suspect In Slaying Of Bouncer At Club | By Shaila K Dewan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/new-york-dealers-are-prominent-on-court-cases-a-list-of-guns-tied-to-crime.html | New York Dealers Are Prominent on Court Cases List of Guns Tied to Crime | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyc-time-to-ask-who-needs-albany.html | NYC Time to Ask Who Needs Albany | By Clyde Haberman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/officer-killed-another-is-hurt-in-a-shooting-in-new-jersey.html | Officer Killed Another Is Hurt In a Shooting In New Jersey | By Tina Kelley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/once-just-threats-cutbacks-sink-in-among-new-yorkers.html | Once Just Threats Cutbacks Sink In Among New Yorkers | By Jennifer Steinhauer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/public-lives-hero-in-a-white-lab-coat-at-ground-zero-forasthma.html | PUBLIC LIVES Hero in a White Lab Coat at Ground Zero forAsthma | By Corey Kilgannon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/renaissance-white-plains-wallflower-city-becomes-belle-ball.html | The Renaissance of White Plains A Wallflower of a City Becomes the Belle of the Ball | By Lisa W Foderaro | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/residential-real-estate-a-large-rental-building-for-the-east-side-of-midtown.html | Residential Real Estate A Large Rental Building for the East Side of Midtown | By Rachelle Garbarine | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/runaway-bus-ravages-3-queens-blocks-injuring-9.html | Runaway Bus Ravages 3 Queens Blocks Injuring 9 | By Robert D McFadden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/oil-food-and-a-whole-lot-of-questions.html | Oil Food and a Whole Lot of Questions | By Claudia Rosett | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/rejecting-the-world.html | Rejecting The World | By Paul Krugman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/running-for-the-exits.html | Running For The Exits | By Nicholas D Kristof | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/when-freedom-leads-to-anarchy.html | When Freedom Leads to Anarchy | By David K Shipler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/baseball-an-improvising-weaver-stops-the-jays-cold.html | BASEBALL An Improvising Weaver Stops The Jays Cold | By Damon Hack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/baseball-howe-shakes-runs-out-of-his-new-lineup.html | BASEBALL Howe Shakes Runs Out of His New Lineup | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/baseball-schmidt-adds-his-support-to-have-rose-reinstated.html | BASEBALL Schmidt Adds His Support To Have Rose Reinstated | By Andrew R Tripaldi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/college-basketball-kansas-bids-williams-a-bittersweet-goodbye.html | COLLEGE BASKETBALL Kansas Bids Williams A Bittersweet Goodbye | By Pete Thamel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/college-basketball-st-bonaventure-cleans-house-after-scandal.html | COLLEGE BASKETBALL St Bonaventure Cleans House After Scandal | By Joe Drape | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/hockey-detroit-s-playoff-showing-ends-as-a-cameo.html | HOCKEY Detroits Playoff Showing Ends as a Cameo | By Joe Lapointe | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/hockey-forced-to-catch-up-islanders-run-out-of-time.html | HOCKEY Forced to Catch Up Islanders Run Out of Time | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/hockey-madden-comes-up-big-as-devils-move-to-second-round.html | HOCKEY Madden Comes Up Big as Devils Move To Second Round | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/plus-college-basketball-taurasi-named-nations-top-player.html | PLUS COLLEGE BASKETBALL TAURASI NAMED NATIONS TOP PLAYER | By Frank Litsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/plus-pro-basketball-wnba-faces-deadline-for-deal.html | PLUS PRO BASKETBALL WNBA Faces Deadline for Deal | By Frank Litsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/pro-basketball-grim-news-for-knicks-more-surgery-for-mcdyess.html | PRO BASKETBALL Grim News for Knicks More Surgery for McDyess | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/pro-basketball-nets-and-bucks-expect-guards-to-dictate-series.html | PRO BASKETBALL Nets and Bucks Expect Guards to Dictate Series | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/pro-football-jets-take-a-cautious-approach-as-draft-nears.html | PRO FOOTBALL Jets Take a Cautious Approach as Draft Nears | By Judy Battista | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/pro-football-win-now-redskins-try-a-free-agent-face-lift.html | PRO FOOTBALL WinNow Redskins Try A FreeAgent Face Lift | By Damon Hack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/sports-of-the-times-the-rich-you-know-get-richer.html | Sports of The Times The Rich You Know Get Richer | By George Vecsey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/sports-of-the-times-time-to-crack-down-on-field-invaders.html | Sports of The Times Time to Crack Down On Field Invaders | By Ira Berkow | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/tv-sports-seabiscuit-captures-a-1930-s-love-affair.html | TV SPORTS Seabiscuit Captures A 1930s Love Affair | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/36-hours-la-jolla-calif.html | 36 Hours  La Jolla Calif | By Constance L Hays | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/driving-bells-whistles-a-chameleon-gets-brighter.html | DRIVING BELLS  WHISTLES A Chameleon Gets Brighter | By Joyce Cohen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/driving-boom-times-for-repo-guys.html | DRIVING Boom Times For Repo Guys | By Rich Beattie | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/driving-splish-splash-love-those-fords.html | DRIVING Splish Splash Love Those Fords | By Marcia Biederman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/havens-living-here-hunting-and-fishing-lodges-going-where-the-game-is.html | HAVENS LIVING HERE Hunting and Fishing Lodges Going Where the Game Is | Interview by Seth Kugel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/havens-love-in-bloom-a-weekend-affair-that-lasts-forever.html | HAVENS Love in Bloom A Weekend Affair That Lasts Forever | By Suzanne Hamlin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/havens-weekender-margaretville-ny.html | HAVENS Weekender  Margaretville NY | By REN HOUTRIDES | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/journeys-a-vibrant-san-juan-gets-its-groove-back.html | JOURNEYS A Vibrant San Juan Gets Its Groove Back | By Luisita Lopez Torregrosa | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/rituals-across-and-down-competitively.html | RITUALS Across and Down Competitively | By Peter Putrimas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/shopping-list-bar-ware.html | Shopping List  Bar Ware | By George Gene Gustines | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/us/a-nation-at-war-airline-security-airline-pilots-set-to-carry-firearms.html | A NATION AT WAR AIRLINE SECURITY Airline Pilots Set To Carry Firearms | By Philip Shenon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/us/a-nation-at-war-military-academy-west-pointers-prepare-to-face-changed-world.html | A NATION AT WAR MILITARY ACADEMY West Pointers Prepare to Face Changed World | By Lydia Polgreen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/us/a-nation-at-war-religious-services-muslims-object-to-graham.html | A NATION AT WAR RELIGIOUS SERVICES Muslims Object to Graham | By Christopher Marquis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/us/a-nation-at-war-research-islamic-world-less-welcoming-to-american-scholars.html | A NATION AT WAR RESEARCH Islamic World Less Welcoming to American Scholars | By Sam Dillon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/us/a-nation-at-war-the-tv-watch-in-hoopla-over-a-pow-a-mirror-of-us-society.html | A NATION AT WAR THE TV WATCH In Hoopla Over a POW A Mirror of US Society | By Alessandra Stanley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-18 | https://www.nytimes.com/2003/04/18/us/campaign-says-it-will-return-firm-s-checks.html | Campaign Says It Will Return Firms Checks | By Richard A Oppel Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/us/certain-words-can-trip-up-aids-grants-scientists-say.html | Certain Words Can Trip Up AIDS Grants Scientists Say | By Erica Goode | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/us/fight-over-california-schools-raises-new-issue-of-priorities.html | Fight Over California Schools Raises New Issue of Priorities | By Jonathan D Glater | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/us/investigators-propose-changes-before-the-next-shuttle-flight.html | Investigators Propose Changes Before the Next Shuttle Flight | By John Schwartz With Matthew L Wald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/us/leaner-space-crew-still-plans-research.html | Leaner Space Crew Still Plans Research | By Warren E Leary | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/us/nation-at-war-troops-gay-partners-too-are-separated-war-their-need-for-secrecy.html | A NATION AT WAR THE TROOPS Gay Partners Too Are Separated by War and by Their Need for Secrecy | By Christopher Marquis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/us/national-briefing-new-england-massachusetts-harvard-s-sexual-assault-policy.html | National Briefing  New England Massachusetts Harvards Sexual Assault Policy | By Katherine Zezima NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/us/national-briefing-new-england-massachusetts-new-plan-for-fourth-graders-and-test.html | National Briefing  New England Massachusetts New Plan For Fourth Graders And Test | By Katherine Zezima NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/us/opposition-rises-to-crime-bill-s-curb-on-judicial-power-in-sentencing.html | Opposition Rises to Crime Bills Curb on Judicial Power in Sentencing | By Adam Liptak | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/us/philadelphia-drops-a-manager-of-five-elementary-schools.html | Philadelphia Drops a Manager of Five Elementary Schools | By Sara Rimer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/3-congressmen-urge-arafat-to-compromise.html | 3 Congressmen Urge Arafat to Compromise | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/a-nation-at-war-atrocities-huge-gravesite-is-found-in-northern-iraq.html | A NATION AT WAR ATROCITIES Huge Gravesite Is Found in Northern Iraq | By C J Chivers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/a-nation-at-war-diplomacy-un-and-european-union-consider-the-future-of-iraq.html | A NATION AT WAR DIPLOMACY UN and European Union Consider the Future of Iraq | By Felicity Barringer With Frank Bruni | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/a-nation-at-war-for-families-a-return-to-baghdad-to-pick-up-the-pieces.html | A NATION AT WAR For Families a Return to Baghdad to Pick Up the Pieces | By Alan Feuer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/a-nation-at-war-military-us-captures-a-half-brother-of-iraqi-chief.html | A NATION AT WAR MILITARY US Captures A Half Brother Of Iraqi Chief | By Ian Fisher and John Kifner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/a-nation-at-war-northern-iraq-political-party-in-mosul-emerges-with-own-army.html | A NATION AT WAR NORTHERN IRAQ Political Party in Mosul Emerges With Own Army | By David Rohde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/a-nation-at-war-outlawed-weapons-some-skeptics-say-arms-hunt-is-fruitless.html | A NATION AT WAR OUTLAWED WEAPONS Some Skeptics Say Arms Hunt Is Fruitless | By William J Broad | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/a-nation-at-war-penalties-lawmakers-take-aim-at-syrians.html | A NATION AT WAR PENALTIES Lawmakers Take Aim At Syrians | By Carl Hulse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/a-nation-at-war-the-pentagon-rumsfeld-looking-for-help-in-finding-outlawed-arms.html | A NATION AT WAR THE PENTAGON Rumsfeld Looking for Help In Finding Outlawed Arms | By Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/a-reticent-china-undercuts-its-milder-new-image.html | A Reticent China Undercuts Its Milder New Image | By Joseph Kahn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/at-a-french-trial-a-tale-unfolds-of-graft-on-high.html | At a French Trial a Tale Unfolds of Graft on High | By John Tagliabue | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/beeskow-journal-germanys-bleak-display-6780-neo-nazi-scrawls.html | Beeskow Journal Germanys Bleak Display 6780 NeoNazi Scrawls | By Richard Bernstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/fearing-sars-ontario-urges-wider-quarantines.html | Fearing SARS Ontario Urges Wider Quarantines | By Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/moscow-gunman-kills-leader-of-new-western-style-party.html | Moscow Gunman Kills Leader Of New WesternStyle Party | By Michael Wines | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/nation-war-artworks-art-experts-mobilize-team-recover-stolen-treasure-salvage.html | A NATION AT WAR ARTWORKS Art Experts Mobilize Team To Recover Stolen Treasure And Salvage Iraqi Museums | By Alan Riding | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/nation-war-baath-party-documents-show-urgent-iraqi-push-recruit-control-troops.html | A NATION AT WAR BAATH PARTY Documents Show Urgent Iraqi Push to Recruit and Control Troops | By Remy Gerstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/nation-war-commandos-iraq-s-remote-corners-few-americans-seemed-10-feet-tall.html | A NATION AT WAR COMMANDOS In Iraqs Remote Corners a Few Americans Seemed 10 Feet Tall | By Douglas Jehl | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/nation-war-green-berets-trained-for-war-12-green-berets-keep-peace-iraqi-town.html | A NATION AT WAR GREEN BERETS Trained for War 12 Green Berets Keep the Peace in an Iraqi Town | By James Dao | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/nation-war-military-aircraft-skies-over-iraq-silent-observers-become-futuristic.html | A NATION AT WAR MILITARY AIRCRAFT In the Skies Over Iraq Silent Observers Become Futuristic Weapons | By Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/nation-war-overview-april-17-2003-rebuilding-contract-threats-syria-congress.html | A NATION AT WAR AN OVERVIEW APRIL 17 2003 Rebuilding Contract Threats to Syria From Congress Help for a Museum | By Anthony Depalma | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/nation-war-reconstruction-us-gives-bechtel-major-contract-rebuilding-iraq.html | A NATION AT WAR RECONSTRUCTION US GIVES BECHTEL A MAJOR CONTRACT IN REBUILDING IRAQ | By Elizabeth Becker and Richard A Oppel Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/one-airline-s-5-weeks-with-a-medical-threat.html | One Airlines 5 Weeks With a Medical Threat | By Micheline Maynard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/report-says-british-officers-helped-kill-ulster-catholics.html | Report Says British Officers Helped Kill Ulster Catholics | By Warren Hoge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/tensions-mount-in-nigeria-s-presidential-campaign.html | Tensions Mount in Nigerias Presidential Campaign | By Somini Sengupta | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/un-gives-cuba-mild-rebuke-over-crackdown-on-dissidents.html | UN Gives Cuba Mild Rebuke Over Crackdown on Dissidents | By David Gonzalez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/world-briefing-asia-india-a-first.html | World Briefing  Asia India A First | By Amy Waldman NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/world-briefing-asia-india-food-prices-rise-as-truckers-strike.html | World Briefing  Asia India Food Prices Rise As Truckers Strike | By Amy Waldman NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://www.nytimes.com/2003/04/18/world/world-briefing-europe-italy-pope-has-stern-message.html | World Briefing  Europe Italy Pope Has Stern Message | By Jason Horowitz NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/bridge-louis-xiii-is-discommoded-by-the-deception-of-a-queen.html | BRIDGE LOUIS XIII Is Discommoded By the Deception of a Queen | By Alan Truscott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/connections-the-ninth-heavy-mettle.html | CONNECTIONS The Ninth Heavy Mettle | By Edward Rothstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/dance-review-an-earthly-dialogue-for-contemporary-goddesses.html | DANCE REVIEW An Earthly Dialogue for Contemporary Goddesses | By Anna Kisselgoff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/dance-review-city-glamour-and-squalor-inspiring-and-exploiting.html | DANCE REVIEW City Glamour and Squalor Inspiring and Exploiting | By Jack Anderson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/farewell-old-partisans-of-past-crusades.html | Farewell Old Partisans of Past Crusades | By Morris Dickstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/music-review-taking-cuban-song-beyond-its-borders.html | MUSIC REVIEW Taking Cuban Song Beyond Its Borders | By Ben Ratliff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/surrealist-treasures-sold-despite-french-protests.html | Surrealist Treasures Sold Despite French Protests | By Alan Riding | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/television-review-after-all-these-eons-she-s-still-a-tunic-ripper.html | TELEVISION REVIEW After All These Eons Shes Still a TunicRipper | By Ned Martel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/theodore-weiss-86-poet-professor-and-journal-editor.html | Theodore Weiss 86 Poet Professor and Journal Editor | By Paul Lewis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/books/books-of-the-times-a-test-of-conscience-for-southern-justice.html | BOOKS OF THE TIMES A Test of Conscience For Southern Justice | By Patricia Cohen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/books/i-feel-therefore-i-am.html | I Feel Therefore I Am | By Emily Eakin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/books/the-latest-theory-is-that-theory-doesn-t-matter.html | The Latest Theory Is That Theory Doesnt Matter | By Emily Eakin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/business/american-air-pulls-back-bonus-plans.html | American Air Pulls Back Bonus Plans | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/business/as-industry-shifts-new-chip-seeks-footing.html | As Industry Shifts New Chip Seeks Footing | By John Markoff With Steve Lohr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/business/cloaked-in-green-but-pushing-trucks.html | Cloaked in Green But Pushing Trucks | By Danny Hakim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/business/fda-approval-of-nasal-vaccine-for-flu-expected.html | FDA Approval Of Nasal Vaccine For Flu Expected | By Andrew Pollack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/business/international-business-lockheed-wins-huge-sale-to-poland-with-complex-deal.html | INTERNATIONAL BUSINESS Lockheed Wins Huge Sale to Poland With Complex Deal | By John Tagliabue | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/business/international-business-quiet-investor-taking-stake-in-korean-oil.html | INTERNATIONAL BUSINESS Quiet Investor Taking Stake In Korean Oil | By Don Kirk | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/business/like-mom-used-to-microwave.html | Like Mom Used To Microwave | By Eric Asimov | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/business/nation-war-reconstruction-bechtel-s-subcontracts-are-expected-include-non-us.html | A NATION AT WAR RECONSTRUCTION Bechtels Subcontracts Are Expected to Include NonUS Companies and Employ Iraqis | By Diana B Henriques | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/business/rip-zap-ding-it-s-a-classic-6-minute-pot-roast.html | Rip Zap Ding Its a Classic 6Minute Pot Roast | By Sherri Day | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-19 | https://www.nytimes.com/2003/04/19/business/samsung-profits-fall-41-but-investors-see-recovery-ahead.html | Samsung Profits Fall 41 but Investors See Recovery Ahead | By Don Kirk | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/business/world-business-briefing-asia-japan-no-inflation-target.html | World Business Briefing  Asia Japan No Inflation Target | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/business/world-business-briefing-europe-italy-growth-estimate-cut.html | World Business Briefing  Europe Italy Growth Estimate Cut | By Eric Sylvers NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/a-nation-at-war-at-war-at-home-at-journeys-end-a-marine-is-mourned.html | A NATION AT WAR AT WAR AT HOME At Journeys End a Marine Is Mourned | By Dan Barry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/all-american-us-says-no-teenager-may-be-deported-but-pakistan-isn-t-home.html | AllAmerican US Says No Teenager May Be Deported but Pakistan Isnt Home | By Corey Kilgannon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/court-is-asked-to-bar-public-when-officer-takes-stand.html | Court Is Asked To Bar Public When Officer Takes Stand | By Benjamin Weiser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/ducklings-make-way-for-housing-in-brooklyn.html | Ducklings Make Way For Housing In Brooklyn | By DAISY HERNNDEZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/in-new-jersey-2-are-arrested-in-shootings-of-2-officers.html | In New Jersey 2 Are Arrested In Shootings Of 2 Officers | By Richard Lezin Jones | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/legal-aid-programs-challenge-restrictions-that-hinder-class-action-suits.html | Legal Aid Programs Challenge Restrictions That Hinder ClassAction Suits | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/man-eyed-in-drug-rap-inquiry-pleads-guilty-to-gun-charges.html | Man Eyed in DrugRap Inquiry Pleads Guilty to Gun Charges | By William K Rashbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/nation-war-al-qaeda-after-trial-operative-offered-judge-apology-blessing.html | A NATION AT WAR AL QAEDA After Trial Operative Offered Judge an Apology and a Blessing | By Benjamin Weiser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/no-criminal-charges-seen-for-driver-of-runaway-bus.html | No Criminal Charges Seen For Driver of Runaway Bus | By Greg Retsinas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/on-the-day-of-bouncer-s-funeral-a-martial-arts-student-is-charged.html | On the Day of Bouncers Funeral A Martial Arts Student Is Charged | By Shaila K Dewan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/police-appeal-for-public-s-help-to-find-serial-robber-in-bronx.html | Police Appeal for Publics Help To Find Serial Robber in Bronx | By Robert F Worth | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/schools-fail-to-gain-time-for-budgets.html | Schools Fail To Gain Time For Budgets | By James C McKinley Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/study-finds-asthma-in-25-of-children-in-central-harlem.html | Study Finds Asthma In 25 of Children In Central Harlem | By RICHARD PREZPEA | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/town-loner-charged-in-chilling-case-of-sexual-captivity.html | Town Loner Charged in Chilling Case of Sexual Captivity | By Andrew Jacobs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/town-remembers-a-local-girl-and-her-dream.html | Town Remembers a Local Girl and Her Dream | By Maria Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/anxiety-in-the-air.html | Anxiety in the Air | By Jenny T Beatty | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/de-fense-de-fense-de-fense.html | Defense Defense Defense | By Bill Keller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/making-peace-and-profits-in-iraq.html | Making Peace and Profits in Iraq | By Zachary Karabell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/the-true-good-samaritans.html | The True Good Samaritans | By Robert Pyne | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/baseball-mets-bats-speak-up-and-none-louder-than-clark-s.html | BASEBALL Mets Bats Speak Up and None Louder Than Clarks | By Thomas George | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/baseball-yankees-are-unfazed-by-twins-and-ballpark.html | BASEBALL Yankees Are Unfazed By Twins and Ballpark | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/boxing-father-and-son-trade-jabs-in-buildup-for-fight.html | BOXING Father and Son Trade Jabs in Buildup for Fight | By Mike Katz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/hockey-isles-analyze-what-went-wrong-and-what-needs-fixing.html | HOCKEY Isles Analyze What Went Wrong and What Needs Fixing | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/horse-racing-storm-flag-flying-is-upset-by-a-former-claimer.html | HORSE RACING Storm Flag Flying Is Upset by a Former Claimer | By Joe Drape | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/pro-basketball-after-a-death-mutombo-seeks-solace-in-his-game.html | PRO BASKETBALL After a Death Mutombo Seeks Solace in His Game | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/pro-basketball-artest-is-trying-to-play-it-cool.html | PRO BASKETBALL Artest Is Trying To Play It Cool | By Ira Berkow | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/pro-basketball-for-lakers-postseason-has-become-real-season.html | PRO BASKETBALL For Lakers Postseason Has Become Real Season | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/pro-basketball-nba-matchups-first-round.html | PRO BASKETBALL NBA MATCHUPS FIRST ROUND | By Mike Wise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/pro-basketball-the-nets-focus-on-the-playoffs-but-their-future-is-murky.html | PRO BASKETBALL The Nets Focus on the Playoffs but Their Future Is Murky | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/pro-basketball-wnba-players-approve-contract.html | PRO BASKETBALL WNBA Players Approve Contract | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/us/sports-of-the-times-road-back-to-finals-will-test-lakers-and-nets.html | Sports of The Times Road Back to Finals Will Test Lakers and Nets | By William C Rhoden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/us/a-nation-at-war-veterans-in-military-wards-questions-and-fears-from-the-wounded.html | A NATION AT WAR VETERANS In Military Wards Questions and Fears From the Wounded | By Jayson Blair | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/us/after-years-of-financial-crises-an-atlanta-college-is-on-a-death-watch.html | After Years of Financial Crises an Atlanta College Is on a Death Watch | By David M Halbfinger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/us/beliefs-empty-tomb-narratives-untidy-variety-nonetheless-prove-grist-for.html | Beliefs The emptytomb narratives untidy in variety nonetheless prove grist for theological reflection | By Peter Steinfels | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/us/california-man-arrested-in-death-of-wife.html | California Man Arrested in Death of Wife | By Nick Madigan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/us/killing-of-boy-adds-to-scandal-in-florida.html | Killing of Boy Adds to Scandal in Florida | By Dana Canedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/us/national-briefing-midwest-illinois-police-superintendent-to-retire.html | National Briefing  Midwest Illinois Police Superintendent to Retire | By Jo Napolitano NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/us/national-briefing-northwest-washington-video-game-bill-passes.html | National Briefing  Northwest Washington VideoGame Bill Passes | By Matthew Preusch NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/us/national-briefing-science-and-health-washington-space-telescope-delay.html | National Briefing  Science And Health Washington Space Telescope Delay | By Warren E Leary NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-19 | https://www.nytimes.com/2003/04/19/us/quigg-newton-is-dead-at-91-supported-urban-medicine.html | Quigg Newton Is Dead at 91 Supported Urban Medicine | By Eric Pace | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/us/suit-says-abuse-by-friar-led-to-sons-s-suicide.html | Suit Says Abuse by Friar Led to Sons Suicide | By Calvin Sims | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/us/texas-reactor-is-leaking-cooling-water-from-its-base.html | Texas Reactor Is Leaking Cooling Water From Its Base | By Matthew L Wald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/us/utility-to-spend-1-2-billion-to-cut-emissions.html | Utility to Spend 12 Billion to Cut Emissions | By Jennifer 8 Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/a-nation-at-war-ankara-turkey-spared-a-war-still-pays-a-heavy-price.html | A NATION AT WAR ANKARA Turkey Spared a War Still Pays a Heavy Price | By Alan Cowell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/a-nation-at-war-basra-teacher-a-survivor-fondly-recalls-life-in-hussein-s-iraq.html | A NATION AT WAR BASRA Teacher a Survivor Fondly Recalls Life in Husseins Iraq | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/a-nation-at-war-former-pow-s-a-chance-to-decompress-for-7-freed-americans.html | A NATION AT WAR FORMER POWS A Chance to Decompress For 7 Freed Americans | By Mark Landler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/a-nation-at-war-fugitives-at-least-7-iraqi-leaders-believed-to-be-in-syria.html | A NATION AT WAR FUGITIVES At Least 7 Iraqi Leaders Believed to Be in Syria | By Douglas Jehl | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/a-nation-at-war-protests-sunnis-and-shiites-unite-to-protest-us-and-hussein.html | A NATION AT WAR PROTESTS SUNNIS AND SHIITES UNITE TO PROTEST US AND HUSSEIN | By John Kifner and Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/a-nation-at-war-shiites-once-dangerous-pilgrimage-is-forbidden-no-more.html | A NATION AT WAR SHIITES Once Dangerous Pilgrimage Is Forbidden No More | By Marc Santora | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/a-nation-at-war-the-hunt-new-tape-of-hussein-prolongs-debate-on-his-fate.html | A NATION AT WAR THE HUNT New Tape of Hussein Prolongs Debate on His Fate | By David Johnston and James Risen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/a-nation-at-war-the-resistance-cleric-assumes-a-bully-pulpit.html | A NATION AT WAR THE RESISTANCE Cleric Assumes a Bully Pulpit | By Charlie Leduff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/brazil-to-let-squatters-own-homes.html | Brazil to Let Squatters Own Homes | By Larry Rohter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/cambodian-pique-at-thais-lingers.html | Cambodian Pique at Thais Lingers | By David Barboza | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/china-s-top-leaders-urge-tough-action-on-illness.html | Chinas Top Leaders Urge Tough Action on Illness | By Erik Eckholm | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/disease-has-canada-doubting-its-leaders.html | Disease Has Canada Doubting Its Leaders | By Clifford Krauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/facing-us-threat-of-penalties-cuba-issues-a-defiant-statement.html | Facing US Threat of Penalties Cuba Issues a Defiant Statement | By David Gonzalez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/indian-leader-in-kashmir-extends-olive-branch-to-pakistan.html | Indian Leader in Kashmir Extends Olive Branch to Pakistan | By Amy Waldman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/israel-offers-concessions-but-palestinians-are-wary.html | Israel Offers Concessions but Palestinians Are Wary | By Greg Myre | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/nation-war-casualties-for-family-iraq-3-deaths-moment-confusion.html | A NATION AT WAR CASUALTIES For Family in Iraq 3 Deaths From a Moment of Confusion | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/nation-war-overview-april-18-2003-role-for-un-not-iraqi-leaders-whereabouts.html | A NATION AT WAR  AN OVERVIEW APRIL 18 2003 A Role for the UN or Not the Iraqi Leaders Whereabouts | By Anthony Depalma | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/nation-war-rebuilding-bush-plans-ask-un-lift-penalties-against-iraq-phases.html | A NATION AT WAR REBUILDING Bush Plans to Ask UN to Lift Penalties Against Iraq in Phases | By Steven R Weisman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/nation-war-region-iraq-s-neighbors-issue-declaration-criticizing-us-over-syria.html | A NATION AT WAR THE REGION Iraqs Neighbors Issue Declaration Criticizing US Over Syria | By Sarah Kershaw | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/north-korea-s-atomic-bravado-incites-a-host-of-skeptics.html | North Koreas Atomic Bravado Incites a Host of Skeptics | By Howard W French | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/the-saturday-profile-a-scholar-follows-her-family-s-dusty-footprints.html | THE SATURDAY PROFILE A Scholar Follows Her Familys Dusty Footprints | By Marc Lacey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/turbulence-stalks-further-nigeria-elections.html | Turbulence Stalks Further Nigeria Elections | By Somini Sengupta | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/world-briefing-asia-cambodia-king-is-ailing.html | World Briefing  Asia Cambodia King Is Ailing | By Seth Mydans NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/world-briefing-asia-malaysia-appeal-denied.html | World Briefing  Asia Malaysia Appeal Denied | By Seth Mydans NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-19 | https://www.nytimes.com/2003/04/19/world/world-briefing-europe-northern-ireland-symbolic-day-but-no-deal.html | World Briefing  Europe Northern Ireland Symbolic Day But No Deal | By Warren Hoge NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/architecture-the-dude-is-new-age-and-he-s-proud-of-it.html | ARTARCHITECTURE The Dude Is New Age and Hes Proud of It | By Hilarie M Sheets | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/architecture-the-house-that-bilbao-didn-t-build.html | ARTARCHITECTURE The House That Bilbao Didnt Build | By Philip Nobel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/architecture-cha-in-death-lost-and-found.html | ARTARCHITECTURE Theresa Cha In Death Lost And Found | By Amei Wallach | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/dance-beyond-athletics-artistry-from-the-waist-up.html | DANCE Beyond Athletics Artistry From the Waist Up | By John Rockwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/film-the-living-room-revival-house.html | FILM The Living Room Revival House | By Steve Vineberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/gay-rappers-too-real-for-hip-hop.html | Gay Rappers Too Real For HipHop | By TOUR | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/jon-stewart-s-perfect-pitch.html | Jon Stewarts Perfect Pitch | By Frank Rich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/music-bach-meets-klezmer-and-bossa-nova.html | MUSIC Bach Meets Klezmer And Bossa Nova | By Jeremy Eichler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/music-does-the-holocaust-make-music-sound-sweeter.html | MUSIC Does the Holocaust Make Music Sound Sweeter | By Bernard Holland | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/music-high-notes-a-light-voice-that-s-lingered.html | MUSIC HIGH NOTES A Light Voice Thats Lingered | By Anne Midgette | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/music-playlist-now-hear-this-radiohead-and-the-new-seattle.html | MUSIC PLAYLIST Now Hear This Radiohead and the New Seattle | By Neil Strauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/music-the-cash-family-singers-finally-record-together.html | MUSIC The Cash Family Singers Finally Record Together | By Anthony Decurtis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/music-when-orchestras-can-t-wait-for-composers.html | MUSIC When Orchestras Cant Wait for Composers | By Anne Midgette | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/recordings-one-string-quartet-six-hours.html | RECORDINGS One String Quartet Six Hours | By Anthony Tommasini | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/television-radio-a-singing-detective-plays-it-again.html | TELEVISIONRADIO A Singing Detective Plays It Again | By Stephanie Zacharek | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/television-radio-getting-buffy-s-last-rites-right.html | TELEVISIONRADIO Getting Buffys Last Rites Right | By Joyce Millman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/television-radio-this-week-a-pair-of-angels-lose-their-wings.html | TELEVISIONRADIO THIS WEEK A Pair of Angels Lose Their Wings | By Craig Tomashoff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/automobiles/design-notebook-as-comforting-as-a-casserole.html | DESIGN NOTEBOOK As Comforting as a Casserole | By Phil Patton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/at-the-crossroads.html | At the Crossroads | By Whitney Terrell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/books-in-brief-poetry-222984.html | BOOKS IN BRIEF POETRY | By David Orr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/books-in-brief-poetry-223026.html | BOOKS IN BRIEF POETRY | By Matthew Flamm | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/books-in-brief-poetry-223069.html | BOOKS IN BRIEF POETRY | By Carmela Ciuraru | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/books-in-brief-poetry-223107.html | BOOKS IN BRIEF POETRY | By Emily Nussbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/books-in-brief-poetry-223158.html | BOOKS IN BRIEF POETRY | By Ken Tucker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/books-in-brief-poetry-223220.html | BOOKS IN BRIEF POETRY | By Megan Harlan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/books-in-brief-poetry-questions-of-assent-questions-of-belief.html | BOOKS IN BRIEF POETRY Questions of Assent Questions of Belief | By J T Barbarese | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/bunker-mentality.html | Bunker Mentality | By Bradley S Klein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/business-ethics-and-other-oxymorons.html | Business Ethics and Other Oxymorons | By Floyd Norris | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/children-s-books-222470.html | CHILDRENS BOOKS | By Edward Sorel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/children-s-books-222496.html | CHILDRENS BOOKS | By Jan Benzel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/children-s-books-222500.html | CHILDRENS BOOKS | By Jeanne B Pinder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/children-s-books-222518.html | CHILDRENS BOOKS | By Lois Metzger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/children-s-books-pursued-by-bears.html | CHILDRENS BOOKS Pursued by Bears | By Lisa Von Drasek | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/crime-205109.html | CRIME | By Marilyn Stasio | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/drink-me.html | Drink Me | By Marina Warner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/east-brain-west-brain.html | East Brain West Brain | By Sherry Ortner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/in-the-shadow-of-the-big-boys.html | In the Shadow of the Big Boys | By Claire Dederer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/into-the-wild.html | Into the Wild | By Elizabeth Gilbert | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/let-s-experiment.html | Lets Experiment | By Sven Birkerts | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/new-noteworthy-paperbacks-223379.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/queen-victoria-s-secret.html | Queen Victorias Secret | By Margaret MacMillan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/rehearsal-for-genocide.html | Rehearsal for Genocide | By Giles Foden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/the-close-reader-powers-of-perception.html | THE CLOSE READER Powers of Perception | By Judith Shulevitz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/the-executioner-s-soft-side.html | The Executioners Soft Side | By Richard Eder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/the-island-that-went-straight-up.html | The Island That Went Straight Up | By Richard Ellis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/the-survivors.html | The Survivors | By Robert Stone | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/books/whatever-george-sand-wants.html | Whatever George Sand Wants | By Angeline Goreau | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/bulletin-board-in-tough-venture-capital-climate-women-feel-the-chill.html | BULLETIN BOARD In Tough Venture Capital Climate Women Feel the Chill | By Dylan Loeb McClain | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/business-a-town-s-protests-threaten-argentina-s-mining-future.html | Business A Towns Protests Threaten Argentinas Mining Future | By Leslie Moore | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/business-diary-a-combat-boot-created-to-resist-land-mines.html | BUSINESS DIARY A Combat Boot Created To Resist Land Mines | By Wayne Arnold | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/business-europe-gets-tougher-on-us-companies.html | Business Europe Gets Tougher On US Companies | By Samuel Loewenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/business-in-complicated-skies-jet-services-gain-members.html | Business In Complicated Skies Jet Services Gain Members | By Lynnley Browning | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/creative-deal-or-highflying-pork.html | Creative Deal or Highflying Pork | By Leslie Wayne | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/databank-technology-shares-rally-as-earnings-shine.html | DataBank Technology Shares Rally as Earnings Shine | By Jeff Sommer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/economic-view-efficiency-and-equity-in-the-same-breath.html | ECONOMIC VIEW Efficiency And Equity In the Same Breath | By Daniel Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/executive-life-the-boss-remade-in-america.html | EXECUTIVE LIFE THE BOSS Remade in America | By Satyam Cherukuri | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/executive-life-washington-insider-heeds-a-call-to-iraq.html | Executive Life Washington Insider Heeds a Call to Iraq | By Marci Alboher Nusbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/investing-a-storm-watch-in-the-bond-harbor.html | Investing A Storm Watch in the Bond Harbor | By Gregory Jordan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/investing-diary-at-the-janus-group-a-top-tier-departure.html | INVESTING DIARY At the Janus Group A TopTier Departure | Compiled by Jeff Sommer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/investing-diary-doubts-about-the-dollar.html | INVESTING DIARY Doubts About the Dollar | Compiled by Jeff Sommer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/investing-seeing-value-in-spurned-shares-of-european-airlines.html | Investing Seeing Value in Spurned Shares of European Airlines | By Conrad De Aenlle | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/investing-with-phillip-h-perelmuter-hartford-midcap-fund.html | INVESTING WITH Phillip H Perelmuter Hartford MidCap Fund | By Carole Gould | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | https://www.nytimes.com/2003/04/20/busines s/market-insight-the-stage-may-be-set-for-a-tech-recovery.html | MARKET INSIGHT The Stage May Be Set For a Tech Recovery | By Kenneth N Gilpin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/busines s/market-watch-boldly-defending-their-options-in-a-penitent-age.html | MARKET WATCH Boldly Defending Their Options in a Penitent Age | By Gretchen Morgenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/busines s/money-medicine-stress-is-up-so-why-are-mental-health-benefits-down.html | MONEY  MEDICINE Stress Is Up So Why Are Mental Health Benefits Down | By Michelle Andrews | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/busines s/personal-business-diary-help-for-military-families.html | PERSONAL BUSINESS DIARY Help for Military Families | Compiled by Vivian Marino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/busines s/personal-business-diary-tax-refund-checks-to-the-rescue.html | PERSONAL BUSINESS DIARY Tax Refund Checks To the Rescue | Compiled by Vivian Marino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/busines s/personal-business-diary-texas-cities-are-easy-on-tires.html | PERSONAL BUSINESS DIARY Texas Cities Are Easy on Tires | Compiled by Vivian Marino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/busines s/personal-business-diary-working-through-migraines.html | PERSONAL BUSINESS DIARY Working Through Migraines | Compiled by Vivian Marino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/busines s/personal-business-with-interest-rates-stable-credit-card-fees-rise.html | Personal Business With Interest Rates Stable Credit Card Fees Rise | By Jennifer Bayot | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/busines s/preludes-speaking-up-minus-the-bullhorn.html | PRELUDES Speaking Up Minus the Bullhorn | By Abby Ellin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/busines s/private-sector-a-trader-s-formula-for-success-give-back-at-least-4-percent.html | PRIVATE SECTOR A Traders Formula for Success Give Back at Least 4 Percent | By Landon Thomas Jr COMPILED BY MARK A STEIN | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/busines s/private-sector-almost-at-the-top-at-marriott.html | Private Sector Almost at the Top at Marriott | By Elizabeth Olson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/busines s/private-sector-the-hole-in-one-of-board-memberships.html | PRIVATE SECTOR The Hole in One of Board Memberships | COMPILED BY Mark A Stein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/busines s/private-sector-this-time-he-s-riding-a-trial-balloon.html | PRIVATE SECTOR This Time Hes Riding a Trial Balloon | By Christine Whitehouse COMPILED BY MARK A STEIN | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/busines s/responsible-parties-scott-gold-and-robert-pincus-for-sinuses-a-dose-of-ocean.html | RESPONSIBLE PARTIES SCOTT GOLD AND ROBERT PINCUS For Sinuses A Dose Of Ocean | By Ira Breskin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/busines s/saul-gellerman-74-psychologist-and-consultant-on-management.html | Saul Gellerman 74 Psychologist And Consultant on Management | By Wolfgang Saxon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/busines s/strategies-this-cant-be-a-bull-market-there-are-too-many-bulls.html | STRATEGIES This Cant Be a Bull Market There Are Too Many Bulls | By Mark Hulbert | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/busines s/the-right-thing-to-shop-or-not-when-a-war-is-on.html | THE RIGHT THING To Shop or Not When a War Is On | By Jeffrey L Seglin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/busines s/the-scrushy-mix-strict-and-so-lenient.html | The Scrushy Mix Strict and So Lenient | By Reed Abelson and Milt Freudenheim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/busines s/the-travel-industry-changes-its-vacation-plans-canada-sells-safety.html | The Travel Industry Changes Its Vacation Plans Canada Sells Safety | By Bernard Simon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/the-travel-industry-changes-its-vacation-plans-continental-divide.html | The Travel Industry Changes Its Vacation Plans Continental Divide | By Alison Langley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/the-travel-industry-changes-its-vacation-plans-latin-american-bargains.html | The Travel Industry Changes Its Vacation Plans Latin American Bargains | By Tony Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/the-travel-industry-changes-its-vacation-plans-mexico-and-caribbean-gain.html | The Travel Industry Changes Its Vacation Plans Mexico and Caribbean Gain | By Tim Weiner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/the-travel-industry-changes-its-vacation-plans-southeast-asia-is-reeling.html | The Travel Industry Changes Its Vacation Plans Southeast Asia Is Reeling | By Wayne Arnold | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/the-travel-industry-changes-its-vacation-plans-undercrowding-in-china.html | The Travel Industry Changes Its Vacation Plans Undercrowding in China | By Joseph Kahn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/business/the-travel-industry-changes-its-vacation-plans.html | The Travel Industry Changes Its Vacation Plans | By Joe Sharkey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/jobs/home-front-helping-graduates-outwit-hard-times.html | HOME FRONT Helping Graduates Outwit Hard Times | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/food-the-ginger-man.html | FOOD The Ginger Man | By Jonathan Reynolds | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/good-kills.html | Good Kills | By Peter Maass | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/style-gowns-or-butter.html | STYLE Gowns Or Butter | By Jonathan Reynolds | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/the-day-the-traffic-disappeared.html | The Day The Traffic Disappeared | By Randy Kennedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/the-silencing-of-gideon-s-trumpet.html | The Silencing Of Gideons Trumpet | By Anthony Lewis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/the-unmanned-army.html | The Unmanned Army | By Matthew Brzezinski | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/the-way-we-live-now-4-20-03-encounter-spooky.html | THE WAY WE LIVE NOW 42003 ENCOUNTER Spooky | By Matt Bai | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/the-way-we-live-now-4-20-03-on-language-coup-de-main.html | THE WAY WE LIVE NOW 42003 ON LANGUAGE Coup De Main | By William Safire | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/the-way-we-live-now-4-20-03-questions-for-eugene-levy-good-humor-man.html | THE WAY WE LIVE NOW 42003 QUESTIONS FOR EUGENE LEVY Good Humor Man | By Lynn Hirschberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/the-way-we-live-now-4-20-03-the-ethicist-senior-moment.html | THE WAY WE LIVE NOW 42003 THE ETHICIST Senior Moment | By Randy Cohen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/the-way-we-live-now-4-20-03-viral-terrors.html | THE WAY WE LIVE NOW 42003 Viral Terrors | By Abraham Verghese | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/the-way-we-live-now-4-20-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 42003 What They Were Thinking | By Catherine Saint Louis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/this-grass-is-always-greener.html | This Grass Is Always Greener | By Jonathan Dee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/the-way-we-live-now-4-20-03-diagnosis-severe-lung-disease-pneumonia-highly.html | THE WAY WE LIVE NOW 42003 DIAGNOSIS Severe lung disease Pneumonia A highly destructive bacteria | By Lisa Sanders Md | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/movies/bob-hope-before-he-became-the-comedy-establishment.html | Bob Hope Before He Became The Comedy Establishment | By Todd S Purdum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-20 | https://www.nytimes.com/2003/04/20/movies/seen-this-guy-lately.html | Seen This Guy Lately | By A O Scott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/a-breakdown-of-milk-prices.html | A Breakdown of Milk Prices | By Harlan J Levy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/a-british-raid-minus-cannon-fire.html | A British Raid Minus Cannon Fire | By Carolyn Battista | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/a-charmed-kingdom-where-song-holds-sway.html | A Charmed Kingdom Where Song Holds Sway | By Tom Vanderbilt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/a-la-carte-a-newcomer-brings-life-to-patchogue.html | LA CARTE A Newcomer Brings Life to Patchogue | By Richard Jay Scholem | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/a-runner-s-runner-of-ultramarathons.html | A Runners Runner of Ultramarathons | By Nancy Haggerty | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/art-review-the-vitality-of-printmaking-the-latin-american-way.html | ART REVIEW The Vitality of Printmaking The Latin American Way | By Fred B Adelson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/art-world-asks-who-is-next.html | Art World Asks Who Is Next | By Maria Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/barn-praising.html | Barn Praising | By Vivian S Toy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/briefing-commerce-appeal-to-automaker.html | BRIEFING COMMERCE APPEAL TO AUTOMAKER | By Robert Strauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/briefing-education-engineering-school-to-close.html | BRIEFING EDUCATION ENGINEERING SCHOOL TO CLOSE | By Michael J Grabell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/briefing-politics-appointment-debated.html | BRIEFING POLITICS APPOINTMENT DEBATED | By Michael J Grabell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/briefing-politics-billboard-permit-revoked.html | BRIEFING POLITICS BILLBOARD PERMIT REVOKED | By Michael J Grabell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/briefing-redevelopment-sharks-and-hippos.html | BRIEFING REDEVELOPMENT SHARKS AND HIPPOS | By Karen Demasters | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/briefing-welfare-abuses-in-foster-care.html | BRIEFING WELFARE ABUSES IN FOSTER CARE | By George James | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/by-the-way-a-story-that-still-chills.html | BY THE WAY A Story That Still Chills | By Jeremy Pearce | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/call-it-bush-country.html | Call It Bush Country | By Susan Warner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/car-injuries-12-at-jersey-city-church.html | Car Injuries 12 at Jersey City Church | By Thomas J Lueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/chess-in-a-tournament-of-upsets-white-misses-a-recovery.html | CHESS In a Tournament of Upsets White Misses a Recovery | By Robert Byrne | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/city-lore-a-final-salute-and-memories-of-long-ago-luster.html | CITY LORE A Final Salute and Memories of LongAgo Luster | By Michelle ODonnell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/cleanup-of-industrial-sites-faces-a-question-how-clean-is-clean.html | Cleanup of Industrial Sites Faces a Question How Clean Is Clean | By Winnie Hu | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/cleared-of-murder-trying-to-rebuild-a-life.html | Cleared of Murder Trying to Rebuild a Life | By Julia C Mead | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/communities-interim-healer-of-a-church-in-pain.html | COMMUNITIES Interim Healer Of a Church In Pain | By Claudia Rowe | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/coping-a-site-of-battles-a-piece-of-paradise.html | COPING A Site of Battles a Piece of Paradise | By Anemona Hartocollis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/county-lines-the-case-for-a-no-fly-zone.html | COUNTY LINES The Case for a NoFly Zone | By Marek Fuchs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/cross-sound-cable-is-halted.html | Cross Sound Cable Is Halted | By John Rather | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/cuttings-growing-vegetables-think-multidimensional.html | CUTTINGS Growing Vegetables Think Multidimensional | By Lee Reich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/dining-out-at-a-tiny-cafe-bold-mexican-flavors.html | DINING OUT At a Tiny Cafe Bold Mexican Flavors | By Claudia Rowe | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/dining-out-from-one-woman-a-full-menu-of-ideas.html | DINING OUT From One Woman a Full Menu of Ideas | By Joanne Starkey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/dining-serving-up-atmosphere-at-a-quaint-inn.html | DINING Serving Up Atmosphere at a Quaint Inn | By Mark Bittman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/earl-king-a-blues-guitarist-of-new-orleans-is-dead-at-69.html | Earl King a Blues Guitarist Of New Orleans Is Dead at 69 | By Jon Pareles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/easing-veterans-lives-a-ride-at-a-time.html | Easing Veterans Lives a Ride at a Time | By David Winzelberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/education-a-mixed-message-for-the-schools.html | EDUCATION A Mixed Message For the Schools | By Debra Nussbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/for-charities-the-taxman-cometh.html | For Charities the Taxman Cometh | By Gary Santaniello | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/for-old-shipwrecks-a-new-protection.html | For Old Shipwrecks a New Protection | By Joe Wojtas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/for-this-photographer-the-artist-is-the-subject.html | For This Photographer the Artist Is the Subject | By Helen A Harrison | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/fyi-335193.html | FYI | By Ed Boland Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/giovanni-prowling-seville-again.html | Giovanni Prowling Seville Again | By Barbara Delatiner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/golf-tee-times-for-a-price-on-public-courses.html | GOLF Tee Times for a Price On Public Courses | By Marc Ferris | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/greenpoint-journal-easter-begins-with-a-blessing-of-the-easter-baskets.html | Greenpoint Journal Easter Begins With a Blessing of the Easter Baskets | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/holding-up-a-mirror-to-tiffany-s-stained-glass.html | Holding Up a Mirror to Tiffanys Stained Glass | By Jim Reisler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/in-brief-community-colleges-weigh-tuition-increases.html | IN BRIEF Community Colleges Weigh Tuition Increases | By John Rather | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/in-brief-connecticut-judge-halts-cross-sound-cable.html | IN BRIEF Connecticut Judge Halts Cross Sound Cable | By John Rather | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/in-brief-judge-declares-mistrial-in-insurance-case.html | IN BRIEF Judge Declares Mistrial In Insurance Case | By Faiza Akhtar | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/in-business-appliance-store-expands-catering-to-nesters.html | IN BUSINESS Appliance Store Expands Catering to Nesters | By Penny Singer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/in-business-cellphone-taxes-are-paid-but-who-collects.html | IN BUSINESS Cellphone Taxes Are Paid but Who Collects | By Marc Ferris | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/in-business-help-with-down-payments-to-keep-employees-close.html | IN BUSINESS Help With Down Payments To Keep Employees Close | By Marc Ferris | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/in-the-schools-kids-as-messengers-on-teenage-drinking.html | IN THE SCHOOLS Kids as Messengers On Teenage Drinking | By Merri Rosenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/information-please-islip-says-no.html | Information Please Islip Says No | By John Rather | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/jersey-a-slice-of-history-off-route-22.html | JERSEY A Slice of History Off Route 22 | By Debra Galant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/li-work-allied-devices-to-cease-operations.html | LI  WORK Allied Devices To Cease Operations | Compiled by Warren Strugatch | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/li-work-commercial-banks-profit.html | LI  Work Commercial Banks Profit | Compiled by Warren Strugatch | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/li-work-e-z-em-profit-shrinks.html | LI  Work EZEM Profit Shrinks | Compiled by Warren Strugatch | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/li-work-foie-gras-mcnuggets-fine-yet-populist-dining.html | LI  Work Foie Gras McNuggets Fine Yet Populist Dining | By Warren Strugatch | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/li-work-on-board-at-henry-schein.html | LI  Work On Board at Henry Schein | Compiled by Warren Strugatch | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/long-island-journal-would-paul-revere-have-ridden-on-this.html | LONG ISLAND JOURNAL Would Paul Revere Have Ridden on This | By Marcelle S Fischler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/long-island-vines-giving-an-introvert-time.html | LONG ISLAND VINES Giving an Introvert Time | By Howard G Goldberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/mta-says-45-token-booths-will-be-shut-down-in-july.html | MTA Says 45 Token Booths Will Be Shut Down In July | By Nichole M Christian | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/neighborhood-report-brooklyn-diaspora-long-island-s-north-shore-may-sit-piece.html | NEIGHBORHOOD REPORT BROOKLYN DIASPORA On Long Islands North Shore May Sit a Piece of Brooklyn | By Vivian S Toy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/neighborhood-report-harlem-trying-make-douglass-circle-gateway-not-roadblock.html | NEIGHBORHOOD REPORT HARLEM Trying to Make Douglass Circle A Gateway Not a Roadblock | By Kelly Crow | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/neighborhood-report-morris-park-bar-owner-mourned-world-friends-he-made.html | NEIGHBORHOOD REPORT MORRIS PARK Bar Owner Is Mourned By a World Of Friends He Made | By Seth Kugel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/neighborhood-report-new-york-up-close-bag-boy-still-free-tax-plastic-bags.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Bag Boy Is Still Free Tax on Plastic Bags Proposed | By Jim OGrady | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/neighborhood-report-new-york-up-close-fish-are-running-not-the-meter.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Fish Are Running Not the Meter | By Kelly Crow | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/neighborhood-report-red-hook-poultry-in-motion-may-come-to-an-end.html | NEIGHBORHOOD REPORT RED HOOK Poultry In Motion May Come To an End | By Steve Kurutz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/neighborhood-report-south-bronx-south-bronx-tries-go-uptown-deciding-that-it-s.html | NEIGHBORHOOD REPORT SOUTH BRONX The South Bronx Tries to Go Uptown By Deciding That Its Downtown | By Seth Kugel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/neighborhood-report-upper-east-side-hospital-s-saturday-construction-has.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Hospitals Saturday Construction Has Neighbors Wanting a Break | By Erika Kinetz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/new-york-observed-in-the-land-of-the-hip-a-little-bit-of-wholesome.html | NEW YORK OBSERVED In the Land of the Hip a Little Bit of Wholesome | By Sarah Schmidt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/no-1-watching-over-the-water.html | No 1 Watching Over the Water | By Corey Kilgannon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/no-objections-as-manhattan-late-night-court-recesses-for-good.html | No Objections as Manhattan Late Night Court Recesses for Good | By Susan Saulny | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/on-politics-what-is-newark-telling-sharpe-james.html | ON POLITICS What Is Newark Telling Sharpe James | By Ronald Smothers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/on-the-front-line-against-polluters.html | On the Front Line Against Polluters | By Corey Kilgannon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/opinion-when-imagination-took-flight.html | OPINION When Imagination Took Flight | By Ed Smits | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/out-of-order-a-hotbed-of-confusion-in-english.html | OUT OF ORDER A Hotbed of Confusion in English | By David Bouchier | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/quick-bite-jersey-city-on-the-left-bank-of-the-hudson.html | QUICK BITEJersey City On the Left Bank of the Hudson | By Geraldine Bodnaruk | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/religion-god-and-golf.html | RELIGION God and Golf | By George James | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/restaurants-candid-coffee.html | RESTAURANTS Candid Coffee | By Karla Cook | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/ruling-against-black-officers-calls-wiretap-suit-baseless.html | Ruling Against Black Officers Calls Wiretap Suit Baseless | By Robert F Worth | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/search-expands-for-suspect-in-shooting-of-two-officers.html | Search Expands for Suspect in Shooting of Two Officers | By Greg Retsinas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/shuddering-through-season-hope-war-worry-dampen-spring-s-theme-renewal-new-york.html | Shuddering Through the Season of Hope War and Worry Dampen Springs Theme of Renewal in New York | By Daniel J Wakin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/soapbox-the-pinelands-plan.html | SOAPBOX The Pinelands Plan | By James J Florio | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/soapbox-to-your-health.html | SOAPBOX To Your Health | BY Mary Crescenzo | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/state-finds-civil-unions-help-tourism.html | State Finds Civil Unions Help Tourism | By Jane Gordon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/term-limits-case-hinders-council-hopefuls.html | TermLimits Case Hinders Council Hopefuls | By Jonathan P Hicks | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/the-budget-libraries-face-deep-cuts.html | THE BUDGET Libraries Face Deep Cuts | By Carin Rubenstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/the-guide-305022.html | THE GUIDE | By Barbara Delatiner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/the-guide-307769.html | THE GUIDE | By Eleanor Charles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/the-view-from-jewett-city-no-man-is-an-island-but-he-can-certainly-own-one.html | The ViewFrom Jewett City No Man Is an Island but He Can Certainly Own One | By Adam Bowles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/theater-review-antiwar-play-that-slips-under-the-subconscious.html | THEATER REVIEW Antiwar Play That Slips Under the Subconscious | By Alvin Klein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/theater-review-beginning-and-ending-with-dread.html | THEATER REVIEW Beginning and Ending With Dread | By Alvin Klein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/up-front-worth-noting-au-revoir-to-a-theme-in-the-name-of-ethnicity.html | UP FRONT WORTH NOTING Au Revoir to a Theme in the Name of Ethnicity | By Jill P Capuzzo | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/up-front-worth-noting-honk-if-you-want-a-meadowlands-rail-line.html | UP FRONT WORTH NOTING Honk if You Want A Meadowlands Rail Line | By John Sullivan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/up-front-worth-noting-the-homes-are-victorian-the-families-are-changing.html | UP FRONT WORTH NOTING The Homes Are Victorian The Families Are Changing | By Robert Strauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/urban-studies-snacking-a-call-to-worship-becomes-a-call-to-eat.html | URBAN STUDIESSNACKING A Call to Worship Becomes a Call to Eat | By Daniel J Wakin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/war-and-politesse.html | War And Politesse | By Jeremy Pearce | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/where-the-spiritual-meets-the-beautiful.html | Where the Spiritual Meets the Beautiful | By Rw Stevenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/wine-under-20-bordeaux-blanc-with-elegance.html | WINE UNDER 20 Bordeaux Blanc With Elegance | By Howard G Goldberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/yiddish-songs-that-make-the-leap-through-time-and-culture.html | Yiddish Songs That Make the Leap Through Time and Culture | By Susan Hodara | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/a-tale-of-two-fridays.html | A Tale Of Two Fridays | By Maureen Dowd | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/my-two-wars.html | My Two Wars | By James Harris | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/the-third-bubble.html | The Third Bubble | By Thomas L Friedman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/realestate/habitats-east-22nd-street-they-re-living-together-but-four-floors-apart.html | HabitatsEast 22nd Street Theyre Living Together But Four Floors Apart | By Trish Hall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/realestate/if-you-re-thinking-of-living-in-secaucus-from-a-swamp-an-ever-changing-town.html | If Youre Thinking of Living InSecaucus From a Swamp an EverChanging Town | By Jerry Cheslow | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/realestate/in-the-region-long-island-lured-by-shellfishing-buyers-seek-creekfront-sites.html | In the RegionLong Island Lured by Shellfishing Buyers Seek Creekfront Sites | By Carole Paquette | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/realestate/office-data-many-players-fuzzy-numbers.html | Office Data Many Players Fuzzy Numbers | By John Holusha | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/realestate/postings-for-grace-church-broadway-10th-street-2-million-project-repair-leaning.html | Postings For Grace Church at Broadway and 10th Street 2 Million Project to Repair Leaning Spire and Leaky Roof | By David W Dunlap | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-20 | https://www.nytimes.com/2003/04/20/realest ate/streetscapes-j-p-morgan-bank-wall-broad-streets-1914-landmark-that-reflects-its.html | StreetscapesJ P Morgan Bank at Wall and Broad Streets A 1914 Landmark That Reflects Its Founder | By Christopher Gray | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/realest ate/your-home-ending-invasions-of-termites.html | Your Home Ending Invasions Of Termites | By Jay Romano | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/baseball-benitez-continues-to-take-mets-down-with-him-in-the-9th.html | BASEBALL Benitez Continues To Take Mets Down With Him in the 9th | By Thomas George | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/baseball-contreras-ready-to-start-over-as-a-starter-in-the-minors.html | BASEBALL Contreras Ready to Start Over as a Starter in the Minors | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/baseball-new-fenway-seats-not-far-from-heaven.html | BASEBALL New Fenway Seats Not Far From Heaven | By Jack Curry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/baseball-williams-uses-bat-to-conquer-hunter s-glove.html | BASEBALL Williams Uses Bat to Conquer Hunters Glove | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/cycling-ullrich-s-big-obstacles-are-mainly-off-the-road.html | CYCLING Ullrichs Big Obstacles Are Mainly Off the Road | By Samuel Abt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/horse-racing-scrimshaw-s-stakes-victory-earns-lukas-a-derby-entry.html | HORSE RACING Scrimshaws Stakes Victory Earns Lukas a Derby Entry | By Bill Mooney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/outdoors-a-bahamas-coming-of-age-taking-bonefish-on-the-fly.html | OUTDOORS A Bahamas Coming of Age Taking Bonefish on the Fly | By David Azar | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/perspective-starks-is-back-on-the-sideline.html | Perspective Starks Is Back on the Sideline | By Thomas Beller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/plus-boxing-mayweather-keeps-lightweight-crown.html | PLUS BOXING Mayweather Keeps Lightweight Crown | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/plus-equestrian-swedish-rider-jumps-into-first.html | PLUS EQUESTRIAN Swedish Rider Jumps Into First | By Alex Orr Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/plus-rowing-yale-beats-penn-despite-a-protest.html | PLUS ROWING Yale Beats Penn Despite a Protest | By Norman HildesHeim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/plus-track-and-field-greene-s-season-starts-with-victory.html | PLUS TRACK AND FIELD Greenes Season Starts With Victory | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/plus-track-and-field-meet-records-fall.html | PLUS TRACK AND FIELD Meet Records Fall | By William J Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/pro-basketball-against-the-grain-crunching-numbers-to-rate-the-players.html | PRO BASKETBALL AGAINST THE GRAIN Crunching Numbers To Rate the Players | By Allen Barra | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/pro-basketball-joumana-kidd-nba-wife-carves-a-career-in-television.html | PRO BASKETBALL Joumana Kidd NBA Wife Carves a Career in Television | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/pro-basketball-kidd-and-nets-give-bucks-quite-a-start.html | PRO BASKETBALL Kidd and Nets Give Bucks Quite a Start | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/pro-basketball-martin-leads-with-his-emotions.html | PRO BASKETBALL Martin Leads With His Emotions | By Steve Popper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/pro-basketball-nowitzkis-is-46-points-help-mavs-keep-control.html | PRO BASKETBALL Nowitzkis 46 Points Help Mavs Keep Control | By Pete Thamel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/pro-football-bengals-and-lewis-look-to-palmer-for-a-big-lift.html | PRO FOOTBALL Bengals and Lewis Look To Palmer for a Big Lift | By Thomas George | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/soccer-goalkeeper-s-foot-preserves-a-tie-for-the-metrostars.html | SOCCER Goalkeepers Foot Preserves a Tie For the MetroStars | By Brandon Lilly | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/soccer-the-power-fails-again-in-creating-an-attack.html | SOCCER The Power Fails Again In Creating An Attack | By Alex Yannis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/sports-of-the-times-it-s-time-to-go-home-to-chicago-michael.html | Sports of The Times Its Time to Go Home To Chicago Michael | By Harvey Araton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/track-and-field-among-runners-elite-girls-face-burnout-and-injury.html | TRACK AND FIELD Among Runners Elite Girls Face Burnout and Injury | By Marc Bloom | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/style/a-night-out-with-gypsy-girls-let-them-entertain-you.html | A NIGHT OUT WITH  Gypsy Girls Let Them Entertain You | By Linda Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/style/boite-the-few-the-fabulous.html | BOITE The Few the Fabulous | By Julia Chaplin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/style/following-the-bling-bling-a-rap-auteur.html | Following The BlingBling A Rap Auteur | By John Leland | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/style/friend-or-foe-the-cult-of-tivo-cometh.html | Friend Or Foe The Cult Of TiVo Cometh | By Warren St John | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/style/good-company-sun-sand-and-by-the-way-art.html | GOOD COMPANY Sun Sand and by the Way Art | By Linda Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/style/on-the-street-idylls-of-spring.html | ON THE STREET Idylls of Spring | By Bill Cunningham | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/style/possessed-bellows-and-barks-to-soothe-the-soul.html | POSSESSED Bellows And Barks To Soothe The Soul | By Elaine Louie | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/style/pulse-for-spring-potent-pastels.html | PULSE For Spring Potent Pastels | By Ellen Tien | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/style/shaken-and-stirred-care-for-a-drink-before-your-meal-sure-but-hold-the-meal.html | SHAKEN AND STIRRED Care for a Drink Before Your Meal Sure but Hold the Meal | By William L Hamilton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/style/the-age-of-dissonance-on-a-fast-track-to-relaxing.html | THE AGE OF DISSONANCE On a Fast Track to Relaxing | By Bob Morris | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/style/the-man-who-took-their-bread-away.html | The Man Who Took Their Bread Away | By Linda Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/style/weddings-celebrations-vows-wendy-liebman-and-jeffrey-sherman.html | WEDDINGSCELEBRATIONS VOWS Wendy Liebman and Jeffrey Sherman | By Jacqueline Savaiano | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/theater/theater-to-find-her-feet-she-started-with-the-shoes.html | THEATER To Find Her Feet She Started With the Shoes | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/theater/theater-uncutesy-shows-one-mom-s-quest.html | THEATER Uncutesy Shows One Moms Quest | By Robin Pogrebin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/caffeinated-couple-meets-decaf-vacation.html | Caffeinated Couple Meets Decaf Vacation | By MaryLou Weisman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/espresso-and-expression.html | ESPRESSO AND EXPRESSION | By Sabrina Tavernise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/everywhere-in-honor-of-the-300th.html | EVERYWHERE IN HONOR OF THE 300TH | By Sophia Kishkovsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/hitting-the-road-at-home.html | Hitting The Road At Home | By Susan Catto | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/practical-traveler-the-world-as-classroom.html | PRACTICAL TRAVELER The World As Classroom | By Martha Stevenson Olson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/st-petersburg-s-regilded-age.html | ST PETERSBURGS REGILDED AGE | By Richard Lourie | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/travel-advisory-airlines-cut-back-on-flights-to-asia.html | TRAVEL ADVISORY Airlines Cut Back On Flights to Asia | By Susan Stellin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/travel-advisory-correspondent-s-report-europes-airline-turmoil-hits-discount.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Europes Airline Turmoil Hits Discount Carriers | By Alan Cowell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/travel-advisory-for-rhode-islanders-spring-means-breakfast.html | TRAVEL ADVISORY For Rhode Islanders Spring Means Breakfast | By Megan Fullweiler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/travel-advisory-remembering-the-bright-days-of-art-deco.html | TRAVEL ADVISORY Remembering the Bright Days of Art Deco | By Pamela Kent | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/what-s-doing-in-louisville.html | Whats Doing In Louisville | By Martha Barnette | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/tv/cover-story-helen-overcomes-bad-men-and-bad-press.html | COVER STORY Helen Overcomes Bad Men and Bad Press | By Justine Elias | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/tv/for-young-viewers-he-s-not-just-a-bunny-he-s-my-brother.html | FOR YOUNG VIEWERS Hes Not Just a Bunny Hes My Brother | By Suzanne MacNeille | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/us/a-nation-at-war-the-defense-secretary-after-the-war-new-stature-for-rumsfeld.html | A NATION AT WAR THE DEFENSE SECRETARY After the War New Stature for Rumsfeld | By Matthew Purdy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/us/fbi-spy-case-highlights-problem-with-informants.html | FBI Spy Case Highlights Problem With Informants | By Eric Lichtblau | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/us/free-speech-for-companies-on-justices-agenda.html | Free Speech for Companies on Justices Agenda | By Linda Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/us/lawyer-whose-disclosure-of-confidence-brought-down-a-judge-is-punished.html | Lawyer Whose Disclosure of Confidence Brought Down a Judge Is Punished | By Adam Liptak | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/us/margaret-formby-73-dies-began-cowgirl-hall-of-fame.html | Margaret Formby 73 Dies Began Cowgirl Hall of Fame | By Douglas Martin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/us/muslims-protest-monthlong-detention-without-a-charge.html | Muslims Protest Monthlong Detention Without a Charge | By Rachel L. Swarns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/us/nasa-s-top-shuttle-official-is-said-to-be-leaving-his-post.html | NASAs Top Shuttle Official Is Said to Be Leaving His Post | By John Schwartz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/us/nation-at-war-administration-even-critics-war-say-white-house-spun-it-with-skill.html | A NATION AT WAR THE ADMINISTRATION Even Critics of War Say the White House Spun It With Skill | By Elisabeth Bumiller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/us/nation-at-war-american-casualties-mourning-families-ponder-what-information-enough.html | A NATION AT WAR AMERICAN CASUALTIES Mourning Families Ponder What Information Is Enough | By Monica Davey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | https://www.nytimes.com/2003/04/20/us/nation-war-american-pow-s-return-us-soil-former-captives-are-greeted-exuberant.html | A NATION AT WAR THE AMERICAN POWS On Return to US Soil Former Captives Are Greeted by Exuberant Crowds | By David M Halbfinger With Jonathan D Glater | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/us/nation-war-dissent-challenge-facing-antiwar-movement-finding-meaningful-message.html | A NATION AT WAR DISSENT Challenge Facing the Antiwar Movement Is Finding a Meaningful Message | By Kate Zernike | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/us/nation-war-media-spectacular-success-incomplete-picture-views-tv-s-war-coverage.html | A NATION AT WAR THE NEWS MEDIA Spectacular Success or Incomplete Picture Views of TVs War Coverage Are Split | By Jim Rutenberg and Bill Carter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/us/the-hot-new-sound-in-south-beach-quiet-please.html | The Hot New Sound in South Beach Quiet Please | By Dana Canedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-covert-ops-enter-the-genomic-era.html | April Covert Ops Enter the Genomic Era | By Nicholas Wade | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-international-british-skeletons-in-ireland.html | April 1319 INTERNATIONAL BRITISH SKELETONS IN IRELAND | By Warren Hoge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-international-china-tries-honesty.html | April 1319 INTERNATIONAL CHINA TRIES HONESTY | By Erik Eckholm | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-international-most-wanted.html | April 1319 INTERNATIONAL MOST WANTED | By David Johnston | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-international-nigerian-elections.html | April 1319 INTERNATIONAL NIGERIAN ELECTIONS | By Somini Sengupta | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-international-the-post-hussein-era.html | April 1319 INTERNATIONAL THE POSTHUSSEIN ERA | By Richard W Stevenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-national-a-dying-voice.html | April 1319 NATIONAL A DYING VOICE | By Emily Eakin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-national-arming-the-airlines.html | April 1319 NATIONAL ARMING THE AIRLINES | By Philip Shenon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-national-tax-retreat.html | April 1319 NATIONAL TAX RETREAT | By Elisabeth Bumiller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-science-all-of-you.html | April 1319 SCIENCE ALL OF YOU | By Nicholas Wade | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-science-sars-decoded.html | April 1319 SCIENCE SARS DECODED | By Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-words-of-war.html | April 1319 Words of War | By Thom Shanker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/ideas-trends-did-lord-elgin-do-something-right.html | Ideas  Trends Did Lord Elgin Do Something Right | By John Tierney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/ideas-trends-lost-iraq-our-first-words-written-clay-accountant-s-hand.html | Ideas  Trends Lost in Iraq Our First Words Written in Clay in an Accountants Hand | By Alberto Manguel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/ideas-trends-missing-a-vase-a-book-a-bird-and-10000-years-of-history.html | Ideas  Trends Missing A Vase a Book a Bird and 10000 Years of History | By Adam Goodheart | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/the-nation-a-mathematician-s-world-of-doughnuts-and-spheres.html | The Nation A Mathematicians World of Doughnuts and Spheres | By George Johnson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/the-nation-fortunes-of-war-europe-finds-no-counterweight-to-us-power.html | The Nation Fortunes of War Europe Finds No Counterweight To US Power | By Tony Judt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/the-nation-new-york-s-bind-when-cities-go-broke-the-options-are-few.html | The Nation New Yorks Bind When Cities Go Broke the Options Are Few | By Sam Roberts | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/the-nation-the-id-of-a-hot-rod-in-a-minivan-land.html | The Nation The Id of a Hot Rod In a Minivan Land | By Jeff Macgregor | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/the-nation-true-cost-of-hegemony-huge-debt.html | The Nation True Cost Of Hegemony Huge Debt | By Niall Ferguson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/the-world-chaos-in-congo-suits-many-parties-just-fine.html | The World Chaos in Congo Suits Many Parties Just Fine | By Adam Hochschild | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/the-world-the-faraway-war-set-latin-america-on-edge.html | The World The Faraway War Set Latin America on Edge | By Larry Rohter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/what-washington-did-while-the-war-was-on-tv.html | What Washington Did While the War Was on TV | By Carl Hulse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/word-for-word-grade-school-primers-civics-101-taught-saddam-hussein-first-join.html | Word for WordGradeSchool Primers Civics 101 Taught by Saddam Hussein First Join the Paramilitary | By Phebe Marr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-a-look-back-a-forced-iraqi-force.html | A NATION AT WAR A LOOK BACK A Forced Iraqi Force | By James Hill | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-a-look-back-facing-fears-of-the-unknown.html | A NATION AT WAR A LOOK BACK Facing Fears of the Unknown | By Chang W Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-a-look-back-joy-and-agony-in-a-northern-city.html | A NATION AT WAR A LOOK BACK Joy and Agony in a Northern City | By Ruth Fremson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-a-look-back-young-fighters-on-a-mature-mission.html | A NATION AT WAR A LOOK BACK Young Fighters on a Mature Mission | By Ozier Muhammad | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-baghdad-back-at-work-iraqis-discover-offices-in-chaos.html | A NATION AT WAR BAGHDAD Back at Work Iraqis Discover Offices in Chaos | By Ian Fisher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-baghdad-diary-last-desperate-days-of-a-brutal-reign.html | A NATION AT WAR BAGHDAD DIARY Last Desperate Days of a Brutal Reign | By John F Burns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-basra-unruly-introduction-to-democracy-in-southern-iraq.html | A NATION AT WAR BASRA Unruly Introduction to Democracy in Southern Iraq | By Alan Feuer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-images-from-a-land-of-whispers-and-fear.html | A NATION AT WAR Images From a Land of Whispers and Fear | By Tyler Hicks | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-mosul-deadly-unrest-leaves-a-town-bitter-at-us.html | A NATION AT WAR MOSUL Deadly Unrest Leaves a Town Bitter at US | By David Rohde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-security-one-city-sorts-the-resumes-of-good-cops-and-bad-cops.html | A NATION AT WAR SECURITY One City Sorts The Rsums Of Good Cops And Bad Cops | By James Dao | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/dominican-painter-helps-to-unearth-true-fakes.html | Dominican Painter Helps To Unearth True Fakes | By David Gonzalez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/health-officials-wield-a-big-stick-carefully-against-sars.html | Health Officials Wield a Big Stick Carefully Against SARS | By Donald G McNeil Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/israeli-soldiers-kill-5-palestinians-including-a-journalist.html | Israeli Soldiers Kill 5 Palestinians Including a Journalist | By Greg Myre | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/korean-diplomacy-enters-a-new-era.html | Korean Diplomacy Enters a New Era | By Howard W French | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/long-separated-2-cities-seek-to-unify-in-new-europe.html | Long Separated 2 Cities Seek to Unify in New Europe | By Mark Landler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/low-rate-of-aids-virus-in-philippines-is-a-puzzle.html | Low Rate Of AIDS Virus In Philippines Is a Puzzle | By Seth Mydans | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/mongolian-capital-is-subdued-by-illness-scare.html | Mongolian Capital Is Subdued by Illness Scare | By Michael Kohn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-analysis-new-way-warfare-leaves-behind-abundance-loose-ends.html | A NATION AT WAR NEWS ANALYSIS A New Way of Warfare Leaves Behind an Abundance of Loose Ends | By R W Apple Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-baghdad-hoard-hole-wall-palace-yields-millions-us-cash.html | A NATION AT WAR BAGHDAD HOARD Hole in a Wall At a Palace Yields Millions In US Cash | By Michael R Gordon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-clergy-iraqi-shiites-jockeying-for-power-preach-an-antiamerican-sermon.html | A NATION AT WAR THE CLERGY Iraqi Shiites Jockeying for Power Preach an AntiAmerican Sermon | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-constitution-questions-arise-drafting-blueprint-for-governing-iraq.html | A NATION AT WAR CONSTITUTION Questions Arise on Drafting Blueprint for Governing Iraq | By Jane Perlez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-courts-trying-restore-functioning-legal-system-land-hammurabis-code.html | A NATION AT WAR THE COURTS Trying to Restore a Functioning Legal System to the Land of Hammurabis Code | By Bernard Weinraub With Warren Hoge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-look-back-scenes-that-linger-iraq-chronicle-witnesses-war.html | A NATION AT WAR A LOOK BACK Scenes That Linger An Iraq Chronicle by the Witnesses to a War | By Todd S Purdum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-north-oil-fields-sorry-state-stripped-even-toilets.html | A NATION AT WAR THE NORTH Oil Fields in a Sorry State Stripped Even of the Toilets | By C J Chivers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-overview-april-19-2003-us-access-iraqi-bases-signs-life-baghdad.html | A NATION AT WAR AN OVERVIEW APRIL 19 2003 US Access to Iraqi Bases Signs of Life in Baghdad and Rumsfeld on the Rise | By Robert D McFadden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-reconstruction-power-grid-schools-rebuilding-broken-nation.html | A NATION AT WAR RECONSTRUCTION From Power Grid to Schools Rebuilding a Broken Nation | This article was reported by Ian Fisher Alan Feuer and John Kifner and Written By Mr Fisher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-regional-fallout-question-cairo-will-soap-prices-fall-democracy-rise.html | A NATION AT WAR THE REGIONAL FALLOUT The Question in Cairo Will Soap Prices Fall And Democracy Rise | By Susan Sachs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-strategic-shift-pentagon-expects-long-term-access-key-iraq-bases.html | A NATION AT WAR STRATEGIC SHIFT PENTAGON EXPECTS LONGTERM ACCESS TO KEY IRAQ BASES | By Thom Shanker and Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-prisoners-fighters-syria-among-iraqi-prisoners-american-camp.html | A NATION AT WAR WAR PRISONERS Fighters From Syria Among Iraqi Prisoners in an American Camp | By Bernard Weinraub | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nigerians-go-to-polls-in-test-of-democracy.html | Nigerians Go to Polls in Test of Democracy | By Somini Sengupta | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/no-headline-345679.html | No Headline | By Donald G McNeil Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-20 | https://www.nytimes.com/2003/04/20/world/out-of-argentinas-chaos-a-familiar-face-returns.html | Out of Argentinas Chaos a Familiar Face Returns | By Larry Rohter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/arts-online-deliberately-distorting-the-digital-mechanism.html | ARTS ONLINE Deliberately Distorting the Digital Mechanism | By Matthew Mirapaul | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/ballet-review-dancers-at-a-graduation-a-russian-rite-lampooned.html | BALLET REVIEW Dancers at a Graduation A Russian Rite Lampooned | By Jennifer Dunning | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/bridge-a-single-courageous-player-leads-two-top-ranked-lists.html | BRIDGE A Single Courageous Player Leads Two TopRanked Lists | By Alan Truscott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/cabaret-review-two-mellowed-70-s-singers-with-enduring-emotions.html | CABARET REVIEW Two Mellowed 70s Singers With Enduring Emotions | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/critic-s-notebook-overtones-of-tension-for-a-met-conductor.html | CRITICS NOTEBOOK Overtones Of Tension For a Met Conductor | By Anthony Tommasini | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/dance-review-a-pinocchio-whose-nose-never-grows.html | DANCE REVIEW A Pinocchio Whose Nose Never Grows | By Jennifer Dunning | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/earl-king-new-orleans-bluesman-dies-at-69.html | Earl King New Orleans Bluesman Dies at 69 | By Jon Pareles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/music-review-baritone-at-home-in-a-foreign-land.html | MUSIC REVIEW Baritone at Home in a Foreign Land | By Jeremy Eichler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/quirky-cozy-festival-of-camaraderie-music-too.html | Quirky Cozy Festival of Camaraderie Music Too | By Brian Lavery | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/richard-sewall-95-emily-dickinson-biographer.html | Richard Sewall 95 Emily Dickinson Biographer | By Lydia Polgreen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/rock-review-contradictory-and-proud-of-it.html | ROCK REVIEW Contradictory and Proud of It | By Ben Ratliff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/television-review-they-had-the-horse-right-here-in-1938.html | TELEVISION REVIEW They Had The Horse Right Here In 1938 | By Laura Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/books/books-of-the-times-cry-and-you-cry-alone-not-if-you-write-about-it.html | BOOKS OF THE TIMES Cry and You Cry Alone Not if You Write About It | By Janet Maslin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/books/essays-on-law-but-life-creeps-in.html | Essays On Law But Life Creeps In | By Linda Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/2-russian-oil-companies-said-to-be-near-merger-deal.html | 2 Russian Oil Companies Said to Be Near Merger Deal | By Sabrina Tavernise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/at-t-trying-to-collect-bills-from-the-victims-of-hackers.html | ATT Trying to Collect Bills From the Victims of Hackers | By Laurie J Flynn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/banks-offer-sweeteners-to-paying-bills-online.html | Banks Offer Sweeteners To Paying Bills Online | By Jennifer Bayot | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/compressed-data-a-feminist-news-service-is-reaching-out-in-arabic.html | Compressed Data A Feminist News Service Is Reaching Out in Arabic | By Joan Oleck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/compressed-data-don-t-mourn-yet-these-obits-were-only-designs.html | Compressed Data Dont Mourn Yet These Obits Were Only Designs | By David F Gallagher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/e-commerce-report-can-dot-coms-still-standing-reclaim-attention-analysts-still.html | ECommerce Report Can the dotcoms still standing reclaim the attention of analysts still employed Stay tuned | By Bob Tedeschi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/media-an-old-leopard-tries-to-change-its-silk-pajamas.html | MEDIA An Old Leopard Tries to Change Its Silk Pajamas | By David Carr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/media-as-a-novel-rises-quickly-book-industry-takes-note.html | MEDIA As a Novel Rises Quickly Book Industry Takes Note | By Bill Goldstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/media-business-advertising-blacks-prefer-tv-fare-with-black-casts-but-tastes.html | THE MEDIA BUSINESS ADVERTISING Blacks prefer TV fare with black casts but tastes of blacks and whites are converging study says | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/media-what-s-next-for-mottola-still-no-word.html | MEDIA Whats Next For Mottola Still No Word | By Geraldine Fabrikant and Lynette Holloway | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/most-wanted-drilling-down-video-on-demand-relayed-gratification.html | MOST WANTED DRILLING DOWNVIDEOONDEMAND Relayed Gratification | By Kathleen OBrien | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/new-economy-regulators-become-more-stringent-data-storage-companies-prepare-for.html | New Economy As regulators become more stringent data storage companies prepare for a wave of demand | By Ian Austen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/now-digital-spy-camera-technology-widens-gaze.html | Now Digital Spy Camera Technology Widens Gaze | By Laurie J Flynn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/patents-before-shock-awe-can-go-battlefield-lunch-box-there-stop-trademark.html | Patents Before Shock and Awe can go from battlefield to lunch box there is a stop at the trademark office | By Sabra Chartrand | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/technology-satellite-radio-gains-ground-with-right-mix-of-partners.html | TECHNOLOGY Satellite Radio Gains Ground With Right Mix Of Partners | By Barnaby J Feder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/the-media-business-advertising-addenda-an-acquisition-ends-an-unusual-story.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Acquisition Ends An Unusual Story | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/the-media-business-advertising-addenda-virgin-mobile-usa-hires-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Virgin Mobile USA Hires New Agency | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/the-sars-epidemic-the-economic-impact-economies-sickened-by-a-virus-and-fear.html | THE SARS EPIDEMIC THE ECONOMIC IMPACT Economies Sickened by a Virus and Fear | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/united-technologies-is-seen-in-talks-to-buy-british-company.html | United Technologies Is Seen in Talks to Buy British Company | By Andrew Ross Sorkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/us-backs-record-labels-in-pursuit-of-music-sharer.html | US Backs Record Labels In Pursuit of Music Sharer | By Amy Harmon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/what-s-400-million-between-friends.html | Whats 400 Million Between Friends | By David D Kirkpatrick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/business/with-the-war-largely-over-opec-fears-oil-price-drop.html | With the War Largely Over OPEC Fears Oil Price Drop | By Neela Banerjee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-21 | https://www.nytimes.com/2003/04/21/movies/ready-for-reality-movie-following-tvs-lead-real-cancun-chronicles-spring-break.html | Ready for a Reality Movie Following TVs Lead The Real Cancun Chronicles Spring Break | By Rick Lyman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/a-bounty-of-bonnets-on-parade.html | A Bounty of Bonnets on Parade | By Elissa Gootman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/claims-of-widespread-beatings-persist-in-a-1997-prison-episode.html | Claims of Widespread Beatings Persist in a 1997 Prison Episode | By John Sullivan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/drug-maker-names-new-chief-to-try-to-turn-company-around.html | Drug Maker Names New Chief To Try to Turn Company Around | By Constance L Hays | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/fugitive-dies-after-chase-and-shootout.html | Fugitive Dies After Chase and Shootout | By Robert D McFadden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/mayor-calls-for-sacrifice-but-unions-say-they-gave.html | Mayor Calls for Sacrifice but Unions Say They Gave | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/metro-briefing-calendar-tomorrow-public-school-reform.html | Metro Briefing  Calendar Tomorrow Public School Reform | Compiled by Anthony Ramirez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/metro-matters-speak-out-the-police-are-all-ears.html | Metro Matters Speak Out The Police Are All Ears | By Joyce Purnick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/metropolitan-diary-353027.html | Metropolitan Diary | By Joe Rogers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/neighbors-end-beyond-some-new-york-funeral-homes-outlast-their-ethnic-enclaves.html | Neighbors to the End And Beyond Some New York Funeral Homes Outlast Their Ethnic Enclaves | By Joseph Berger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/crossroads-of-culture.html | Crossroads Of Culture | By Peter Watson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/editorial-observer-rules-for-covering-brutal-dictatorships-aren-t-black-white.html | Editorial Observer The Rules for Covering Brutal Dictatorships Arent Black and White | By Ethan Bronner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/follow-the-money.html | Follow the Money | By William Safire | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/what-is-it-good-for.html | What It Is Good For | By Bob Herbert | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/baseball-glavine-helps-the-slumping-mets-break-their-downward-spiral.html | BASEBALL Glavine Helps the Slumping Mets Break Their Downward Spiral | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/baseball-matsui-s-yawn-turns-into-a-big-grin.html | BASEBALL Matsuis Yawn Turns Into a Big Grin | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/baseball-steinbrenner-s-decision-leaves-torre-steaming.html | BASEBALL Steinbrenners Decision Leaves Torre Steaming | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/hockey-puck-goes-in-and-capitals-go-out-early.html | HOCKEY Puck Goes In And Capitals Go Out Early | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/marathon-runyan-is-rested-and-ready-for-boston.html | MARATHON Runyan Is Rested and Ready for Boston | By Frank Litsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/plus-equestrian-german-captures-world-cup-final.html | PLUS EQUESTRIAN German Captures World Cup Final | By Alex Orr Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/pro-basketball-a-tough-week-for-o-neal-ends-in-an-easy-victory.html | PRO BASKETBALL A Tough Week for ONeal Ends in an Easy Victory | By Pat Borzi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/pro-basketball-as-nets-pick-up-steam-mutombo-feels-left-out.html | PRO BASKETBALL As Nets Pick Up Steam Mutombo Feels Left Out | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/pro-basketball-bucks-had-court-woes-extending-beyond-nets.html | PRO BASKETBALL Bucks Had Court Woes Extending Beyond Nets | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/pro-basketball-iverson-stuns-hornets-with-55-point-solo-act.html | PRO BASKETBALL Iverson Stuns Hornets With 55Point Solo Act | By Steve Popper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/pro-football-quarterback-quandary-complicates-draft-strategy.html | PRO FOOTBALL Quarterback Quandary Complicates Draft Strategy | By Damon Hack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/sports-of-the-times-it-s-stern-s-world-for-better-or-for-worse.html | Sports of The Times Its Sterns World For Better or for Worse | By Selena Roberts | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/us/aftereffects-prisoners-amid-easter-finery-celebrated-return-us-soil-for-former.html | AFTEREFFECTS THE PRISONERS Amid Easter Finery a Celebrated Return to US Soil for Former POWs | By David M Halbfinger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/us/bill-to-bar-suits-against-gun-industry-stuns-crime-victims.html | Bill to Bar Suits Against Gun Industry Stuns Crime Victims | By Fox Butterfield | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/us/fredericksburg-journal-in-a-small-texas-town-they-keep-the-easter-fires-burning.html | Fredericksburg Journal In a Small Texas Town They Keep the Easter Fires Burning | By Michael Brick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/us/states-facing-budget-shortfalls-cut-the-major-and-the-mundane.html | States Facing Budget Shortfalls Cut the Major and the Mundane | By Timothy Egan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/us/us-limiting-costs-of-drugs-for-medicare.html | US Limiting Costs of Drugs For Medicare | By Robert Pear | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/us/white-house-letter-a-reunion-mends-frayed-school-ties.html | White House Letter A Reunion Mends Frayed School Ties | By Elisabeth Bumiller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/us/white-house-memo-to-save-tax-cut-bush-banks-on-political-capital.html | White House Memo To Save Tax Cut Bush Banks on Political Capital | By Richard W Stevenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/a-muslim-in-the-middle-in-france.html | A Muslim in the Middle in France | By Elaine Sciolino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-assessment-baghdad-s-power-vacuum-is-drawing-only-dissent.html | AFTEREFFECTS ASSESSMENT Baghdads Power Vacuum Is Drawing Only Dissent | By Michael R Gordon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-britain-blair-bolstered-by-the-war-is-facing-challenges-at-home.html | AFTEREFFECTS BRITAIN Blair Bolstered by the War Is Facing Challenges at Home | By Warren Hoge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-brutality-iraqis-confront-memories-in-a-place-of-torture.html | AFTEREFFECTS BRUTALITY Iraqis Confront Memories in a Place of Torture | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-frontiers-border-issue-with-pakistan-raises-concern-in-afghanistan.html | AFTEREFFECTS FRONTIERS Border Issue With Pakistan Raises Concern In Afghanistan | By Carlotta Gall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-a-hospital-ward-rescued-soldier-s-iraqi-doctors-doubled-her-guardians.html | AFTEREFFECTS A HOSPITAL WARD Rescued Soldiers Iraqi Doctors Doubled as Her Guardians | By Alan Feuer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-medical-care-army-hospital-is-a-haven-for-wounded-or-ill-iraqis.html | AFTEREFFECTS MEDICAL CARE Army Hospital Is a Haven For Wounded or Ill Iraqis | By Bernard Weinraub | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-most-wanted-hussein-s-last-son-in-law-gives-himself-up-to-us-forces.html | AFTEREFFECTS MOST WANTED Husseins Last SoninLaw Gives Himself Up to US Forces | By Judith Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-nuclear-standoff-administration-divided-over-north-korea.html | AFTEREFFECTS NUCLEAR STANDOFF Administration Divided Over North Korea | By David E Sanger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-postwar-task-turks-wonder-whether-us-will-share-some-spoils.html | AFTEREFFECTS THE POSTWAR TASK Turks Wonder Whether US Will Share Some of the Spoils of Rebuilding | By Alan Cowell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-president-bush-now-says-he-believes-syria-wants-to-cooperate.html | AFTEREFFECTS PRESIDENT Bush Now Says He Believes Syria Wants to Cooperate | By Richard W Stevenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-prohibited-weapons-illicit-arms-tariq-aziz-s-aunt-says.html | AFTEREFFECTS PROHIBITED WEAPONS Illicit Arms Kept Till Eve of War An Iraqi Scientist Is Said to Assert | By Judith Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-relatives-let-them-arrest-him-tariq-aziz-s-aunt-says.html | AFTEREFFECTS RELATIVES Let Them Arrest Him Tariq Azizs Aunt Says | By David Rohde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-restoring-order-marines-end-role-in-iraq-s-capital-as-army-moves-in.html | AFTEREFFECTS RESTORING ORDER MARINES END ROLE IN IRAQS CAPITAL AS ARMY MOVES IN | By John Kifner and Ian Fisher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/arafat-and-premier-facing-deadline-still-split-on-cabinet.html | Arafat and Premier Facing Deadline Still Split on Cabinet | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/early-returns-in-nigeria-indicate-president-will-remain.html | Early Returns in Nigeria Indicate President Will Remain | By Somini Sengupta | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/inquiry-into-a-deadly-venezuelan-rally-is-stalled.html | Inquiry Into a Deadly Venezuelan Rally Is Stalled | By Juan Forero | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/sars-epidemic-precautions-toronto-hard-hit-mystery-illness-warily-celebrates.html | THE SARS EPIDEMIC PRECAUTIONS Toronto Hard Hit by Mystery Illness Warily Celebrates Easter | By Clifford Krauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/serbia-cracks-down-on-mobsters-and-war-crime-suspects.html | Serbia Cracks Down on Mobsters and WarCrime Suspects | By Peter S Green | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/the-sars-epidemic-china-admits-underreporting-its-sars-cases.html | THE SARS EPIDEMIC CHINA Admits Underreporting Its SARS Cases | By Erik Eckholm | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://www.nytimes.com/2003/04/21/world/vsevolozhsk-journal-factory-is-too-close-for-rich-russian-s-comfort.html | Vsevolozhsk Journal Factory Is Too Close for Rich Russians Comfort | By Sabrina Tavernise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/arts/anxiety-hope-mystical-fusion-paris-show-offers-chagall-s-intense-humanism-beyond.html | Anxiety and Hope in a Mystical Fusion Paris Show Offers Chagalls Intense Humanism Beyond the Joie de Vivre | By Alan Riding | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/arts/city-opera-review-alas-lucretia-ravished-on-an-edwardian-sofa.html | CITY OPERA REVIEW Alas Lucretia Ravished On an Edwardian Sofa | By Anthony Tommasini | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/arts/good-jim-and-bad-jim-and-mostly-lucky-jim.html | Good Jim and Bad Jim And Mostly Lucky Jim | By Jodi Wilgoren | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/arts/in-the-graveyard-of-grunge-new-life.html | In the Graveyard of Grunge New Life | By Chris Nelson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/arts/music-review-selling-the-concept-that-with-bach-less-may-be-more.html | MUSIC REVIEW Selling the Concept That With Bach Less May Be More | By James R Oestreich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/arts/nina-simone-70-soulful-diva-and-voice-of-civil-rights-dies.html | Nina Simone 70 Soulful Diva and Voice of Civil Rights Dies | BY Peter Keepnews | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/arts/renovation-for-a-famously-disheveled-art-haven.html | Renovation for a Famously Disheveled Art Haven | By David W Dunlap | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-22 | https://www.nytimes.com/2003/04/22/arts/rock-review-a-short-leash-creates-a-tense-groove.html | ROCK REVIEW A Short Leash Creates a Tense Groove | By Kelefa Sanneh | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/books/books-of-the-times-power-greed-winners-and-losers-in-the-good-old-80-s.html | BOOKS OF THE TIMES Power Greed Winners and Losers in the Good Old 80s | By Michiko Kakutani | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/books/tasmanian-literary-prize-shunned-by-its-originator.html | Tasmanian Literary Prize Shunned by Its Originator | By Raymond Bonner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/bruised-feelings-in-health-care-letters-describe-clash-of-banker-and-client.html | Bruised Feelings In Health Care Letters Describe Clash Of Banker and Client | By Landon Thomas Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/business-travel-finding-opportunity-in-baggage-woes.html | BUSINESS TRAVEL Finding Opportunity in Baggage Woes | By Joe Sharkey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/business-travel-on-the-ground-white-plains-construction-outdoor-cafes-city-blossoms.html | BUSINESS TRAVEL ON THE GROUND In White Plains Construction and Outdoor Cafes A City Blossoms | By Tanya Mohn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/business-travel-on-the-road-a-sound-examination-of-some-airport-hotels.html | BUSINESS TRAVEL ON THE ROAD A Sound Examination Of Some Airport Hotels | By Joe Sharkey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/canada-seeks-phone-rivalry.html | Canada Seeks Phone Rivalry | By Bernard Simon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/furious-americans-unions-talk-of-new-votes.html | Furious Americans Unions Talk of New Votes | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/korea-debtor-fires-back-at-goldman.html | Korea Debtor Fires Back At Goldman | By Don Kirk | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/market-place-goldman-bought-questions-along-with-spear-leeds.html | Market Place Goldman Bought Questions Along With Spear Leeds | By Andrew Ross Sorkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/media-business-advertising-tortured-review-for-prized-california-lottery-account.html | THE MEDIA BUSINESS ADVERTISING The tortured review for the prized California Lottery account heads to a third round | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/technology-internet-is-losing-ground-in-battle-against-spam.html | TECHNOLOGY Internet Is Losing Ground in Battle Against Spam | By Saul Hansell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/the-media-business-advertising-addenda-ask-jeeves-names-a-twba-sibling.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ask Jeeves Names A TBWA Sibling | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/the-media-business-advertising-addenda-two-big-marketers-name-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Big Marketers Name New Agencies | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/the-media-business-aol-is-seen-in-deal-to-sell-comedy-central-stake-to-viacom.html | THE MEDIA BUSINESS AOL Is Seen In Deal to Sell Comedy Central Stake to Viacom | By David D Kirkpatrick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/the-media-business-sec-looks-at-aol-deal-with-vivendi.html | THE MEDIA BUSINESS SEC Looks At AOL Deal With Vivendi | By David D Kirkpatrick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/us-line-seeks-most-of-mexican-railroad.html | US Line Seeks Most of Mexican Railroad | By Elisabeth Malkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/world-business-briefing-asia-japan-chip-investments.html | World Business Briefing  Asia Japan Chip Investments | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/world-business-briefing-asia-singapore-postal-shares-for-sale.html | World Business Briefing  Asia Singapore Postal Shares For Sale | By Wayne Arnold NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/world-business-briefing-asia-south-korea-an-sk-unit-seeks-help.html | World Business Briefing  Asia South Korea An SK Unit Seeks Help | By Don Kirk NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/world-business-briefing-asia-thailand-petrochemical-control-shifts.html | World Business Briefing  Asia Thailand Petrochemical Control Shifts | By Wayne Arnold NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/business/world-business-briefing-europe-ireland-cheaper-air-fares.html | World Business Briefing  Europe Ireland Cheaper Air Fares | By Dow Jones | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/health/5-birth-defect-cases-tell-a-centuries-old-tale.html | 5 BirthDefect Cases Tell a CenturiesOld Tale | By Mindy Sink | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/health/books-on-health-reducing-torment-of-pms.html | BOOKS ON HEALTH Reducing Torment of PMS | By John Langone | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/health/conversation-with-thomas-pearson-new-test-for-hearts-risk-what-it-can-can-t.html | A CONVERSATION WITH THOMAS PEARSON New Test for Hearts at Risk What It Can and Cant Do | By Laurie Tarkan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/health/personal-health-options-for-protecting-bones-after-menopause.html | PERSONAL HEALTH Options for Protecting Bones After Menopause | By Jane E Brody | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/health/possible-ban-on-abortion-technique-leaves-doctors-uneasy.html | Possible Ban on Abortion Technique Leaves Doctors Uneasy | By Mary Duenwald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/health/vital-signs-patterns-an-ugly-pair-asleep-and-awake.html | VITAL SIGNS PATTERNS An Ugly Pair Asleep and Awake | By John ONeil | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/health/vital-signs-stress-gauging-the-boss-factor.html | VITAL SIGNS STRESS Gauging the Boss Factor | By John ONeil | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/movies/television-review-sex-status-and-survival-on-wheels.html | TELEVISION REVIEW Sex Status And Survival On Wheels | By Ned Martel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/abraham-fuchsberg-87-a-leading-personal-injury-lawyer.html | Abraham Fuchsberg 87 a Leading Personal Injury Lawyer | By Paul Lewis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/aftereffect-security-sniffing-new-york-s-air-ducts-for-signs-of-terror.html | AFTEREFFECT SECURITY Sniffing New Yorks Air Ducts for Signs of Terror | By William K Rashbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/boldface-names-366625.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/building-residents-prepare-to-step-in-if-workers-strike.html | Building Residents Prepare To Step In if Workers Strike | By Tina Kelley and Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/city-on-hudson-adds-a-jewel-river-research.html | City on Hudson Adds a Jewel River Research | By Lydia Polgreen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/don-t-provoke-the-mayor-at-the-fulton-st-market.html | Dont Provoke the Mayor At the Fulton St Market | By Jennifer Steinhauer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/ex-president-is-third-official-to-admit-cheating-police-group.html | ExPresident Is Third Official To Admit Cheating Police Group | By Ronald Smothers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/for-a-longer-life-try-living-in-new-york-city-report-says.html | For a Longer Life Try Living In New York City Report Says | By RICHARD PREZPEA | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/for-mother-accused-of-murder-some-early-signals-of-trouble.html | For Mother Accused of Murder Some Early Signals of Trouble | By Paul von Zielbauer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/for-spring-color-is-the-new-black.html | For Spring Color Is the New Black | By Guy Trebay | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/lawyers-dispute-data-on-guns-in-crime-cases.html | Lawyers Dispute Data on Guns in Crime Cases | By Diane Cardwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/metro-briefing-connecticut-new-haven-yale-officials-added-to-lawsuit.html | Metro Briefing  Connecticut New Haven Yale Officials Added To Lawsuit | By Paul von Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/metro-briefing-new-jersey-trenton-call-center-switched-from-india.html | Metro Briefing  New Jersey Trenton Call Center Switched From India | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/metro-briefing-new-york-albany-no-major-job-growth-seen-this-year.html | Metro Briefing  New York Albany No Major Job Growth Seen This Year | By Jeanne B Pinder NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/metro-briefing-new-york-manhattan-3-accused-of-faking-tiffany-jewelry.html | Metro Briefing  New York Manhattan 3 Accused Of Faking Tiffany Jewelry | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/metro-briefing-new-york-manhattan-officer-can-testify-in-secret.html | Metro Briefing  New York Manhattan Officer Can Testify In Secret | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/metro-briefing-new-york-manhattan-us-yields-on-search-ruling.html | Metro Briefing  New York Manhattan US Yields On Search Ruling | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/metro-briefing-new-york-the-bronx-teenager-shot-to-death.html | Metro Briefing  New York The Bronx Teenager Shot To Death | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/mta-inspector-general-defends-his-record-and-agency-s.html | MTA Inspector General Defends His Record and Agencys | By Bruce Lambert | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/new-jersey-to-make-driver-s-licenses-harder-to-counterfeit.html | New Jersey to Make Drivers Licenses Harder to Counterfeit | By Laura Mansnerus | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/nyc-give-up-chase-for-nazis-not-so-fast.html | NYC Give Up Chase For Nazis Not So Fast | By Clyde Haberman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/pataki-wants-downtown-rebuilt-fast.html | Pataki Wants Downtown Rebuilt Fast | By Edward Wyatt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/public-lives-a-lifetime-in-restoration-from-pianos-to-prisoners.html | PUBLIC LIVES A Lifetime in Restoration From Pianos to Prisoners | By Robin Finn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/relatives-of-suspect-in-officer-s-killing-appear-in-court.html | Relatives of Suspect in Officers Killing Appear in Court | By Andrew Jacobs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/rev-eric-butterworth-86-preached-positive-attitude.html | Rev Eric Butterworth 86 Preached Positive Attitude | By Douglas Martin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/still-true-blue-madonna-fans-line-up.html | Still True Blue Madonna Fans Line Up | By Glenn Collins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/study-shows-campaign-finance-law-breaches.html | Study Shows Campaign Finance Law Breaches | By Al Baker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/tunnel-vision-some-saw-on-a-fiddle-he-does-the-exact-opposite.html | TUNNEL VISION Some Saw on a Fiddle He Does the Exact Opposite | By Randy Kennedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/where-semper-fi-password-officer-training-finds-niche-tough-brooklyn-high-school.html | Where Semper Fi Is a Password Out Officer Training Finds Niche At a Tough Brooklyn High School | By Abby Goodnough | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/with-spring-comes-a-debate-on-cross-sound-cable-for-li.html | With Spring Comes a Debate On CrossSound Cable for LI | By Elissa Gootman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/yale-graduate-students-will-be-polled-on-union.html | Yale Graduate Students Will Be Polled on Union | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/a-man-who-writes.html | A Man Who Writes | By Ral Rivero | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/editorial-observer-try-telling-politicians-maine-that-tax-cuts-are-great.html | Editorial Observer Try Telling the Politicians in Maine That Tax Cuts Are a Great Blessing | By Francis X Clines | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/i-said-that.html | I Said That | By Nicholas D Kristof | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/jobs-jobs-jobs.html | Jobs Jobs Jobs | By Paul Krugman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/the-loneliest-victors.html | The Loneliest Victors | By Wolfgang Schivelbusch | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/science/a-river-diverted-the-sea-rushes-in.html | A River Diverted the Sea Rushes In | By Erik Eckholm | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/science/essay-the-citizen-scientist-s-obligation-to-stand-up-for-standards.html | ESSAY The CitizenScientists Obligation to Stand Up for Standards | By Lawrence M Krauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/science/hormone-studies-what-went-wrong.html | Hormone Studies What Went Wrong | By Gina Kolata | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/science/inquiry-focuses-on-skeletons-of-space-shuttles.html | Inquiry Focuses on Skeletons of Space Shuttles | By Matthew L Wald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/science/new-collar-curbs-dogs-with-memories-of-mom.html | New Collar Curbs Dogs With Memories Of Mom | By Mark Derr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/science/q-a-351431.html | Q  A | By C Claiborne Ray | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/science/recipe-for-car-power-heat-vegetable-oil-flip-switch-and-go.html | Recipe for Car Power Heat Vegetable Oil Flip Switch and Go | By Chris Dixon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/science/slow-quakes-may-lay-groundwork-for-big-ones.html | Slow Quakes May Lay Groundwork for Big Ones | By Carol Kaesuk Yoon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/science/with-aid-of-amateurs-nasa-builds-mosaic-of-a-disaster.html | With Aid of Amateurs NASA Builds Mosaic of a Disaster | By John Schwartz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/baseball-floyd-s-pain-is-ominous-for-a-hitter-and-a-season.html | BASEBALL Floyds Pain Is Ominous For a Hitter And a Season | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/baseball-new-drug-tests-in-baseball-stir-debate-among-players.html | BASEBALL New Drug Tests in Baseball Stir Debate Among Players | By Mike Freeman and Buster Olney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/baseball-offfield-feuding-doesnt-stop-the-yankees-on-the-field.html | BASEBALL OffField Feuding Doesnt Stop the Yankees on the Field | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/baseball-torre-forgets-can-he-forgive.html | BASEBALL Torre Forgets Can He Forgive | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/hockey-for-devils-tampa-bay-holds-no-secrets.html | HOCKEY For Devils Tampa Bay Holds No Secrets | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/marathon-kenyan-and-russian-soar-in-boston.html | MARATHON Kenyan and Russian Soar in Boston | By Frank Litsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/plus-track-and-field-meet-record-set-in-4x100.html | PLUS TRACK AND FIELD Meet Record Set in 4x100 | By William J Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/pro-basketball-collins-pops-onto-radar-for-nets.html | PRO BASKETBALL Collins Pops Onto Radar For Nets | By Steve Popper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/pro-basketball-postseason-doubts-persist-for-garnett.html | PRO BASKETBALL Postseason Doubts Persist for Garnett | By Pat Borzi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/pro-football-mcgahee-hopes-to-allay-concerns-before-draft.html | PRO FOOTBALL McGahee Hopes to Allay Concerns Before Draft | By Damon Hack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/soccer-notebook-indoor-star-steps-out.html | SOCCER NOTEBOOK Indoor Star Steps Out | By Jack Bell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/sports-of-the-times-boss-steinbrenner-wasn-t-necessarily-all-wrong.html | Sports Of The Times Boss Steinbrenner Wasnt Necessarily All Wrong | By George Vecsey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/sports-of-the-times-continuing-coaching-capitalism-only-leaves-players-wanting.html | Sports Of The Times Continuing Coaching Capitalism Only Leaves Players Wanting | By Harvey Araton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/theater/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/theater/theater-in-review-among-the-family-hobbies-money-and-real-estate.html | THEATER IN REVIEW Among the Family Hobbies Money and Real Estate | By Neil Genzlinger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/theater/theater-in-review-the-stiff-upper-lip-not-quite-stiff-enough.html | THEATER IN REVIEW The Stiff Upper Lip Not Quite Stiff Enough | By Wilborn Hampton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/us/almost-1-in-5-pedestrian-deaths-are-tied-to-hit-and-run-drivers.html | Almost 1 in 5 Pedestrian Deaths Are Tied to HitandRun Drivers | By Matthew L Wald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/us/as-both-families-look-on-scott-peterson-denies-guilt.html | As Both Families Look On Scott Peterson Denies Guilt | By Nick Madigan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/us/bushs-aides-plan-late-sprint-in-04.html | BUSHS AIDES PLAN LATE SPRINT IN 04 | By Adam Nagourney and Richard W Stevenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/us/dna-clears-louisiana-man-on-death-row-lawyer-says.html | DNA Clears Louisiana Man On Death Row Lawyer Says | By Rick Bragg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/us/national-briefing-health-and-science-morning-after-pill.html | National Briefing  Health And Science MorningAfter Pill | By Kate Zernike NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/us/payments-for-fighting-cocks-bring-criticism.html | Payments for Fighting Cocks Bring Criticism | By Barbara Whitaker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/us/supreme-court-roundup-justices-will-revisit-rules-governing-use-of-evidence.html | Supreme Court Roundup Justices Will Revisit Rules Governing Use of Evidence | By Linda Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/us/texas-death-penalty-case-to-get-supreme-court-review.html | Texas Death Penalty Case to Get Supreme Court Review | By Linda Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/us/traffic-safety-officials-see-sharp-rise-in-motorcycle-fatalities.html | Traffic Safety Officials See Sharp Rise in Motorcycle Fatalities | By Danny Hakim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-22 | https://www.nytimes.com/2003/04/22/us/vowing-to-enforce-the-clean-air-act-while-also-trying-to-change-it.html | Vowing to Enforce the Clean Air Act While Also Trying to Change It | By Jennifer 8 Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/us/white-house-may-reduce-plan-for-dividend-tax-cut.html | White House May Reduce Plan for Dividend Tax Cut | By Elisabeth Bumiller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/a-top-suspect-in-91-massacre-of-croatians-surrenders.html | A Top Suspect In 91 Massacre Of Croatians Surrenders | By Peter S Green | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/aftereffect-baghdad-us-overseer-vows-quick-restoration-of-iraq-s-services.html | AFTEREFFECT BAGHDAD US OVERSEER VOWS QUICK RESTORATION OF IRAQS SERVICES | By Jane Perlez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/aftereffect-iraqis-elated-shiites-on-pilgrimage-want-us-out.html | AFTEREFFECT IRAQIS Elated Shiites On Pilgrimage Want US Out | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/aftereffects-airline-security-4-of-48-pilots-did-not-finish-gun-training.html | AFTEREFFECTS AIRLINE SECURITY 4 of 48 Pilots Did Not Finish Gun Training | By Philip Shenon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/aftereffects-courts-government-agrees-some-secret-documents-terror-case-can-be.html | AFTEREFFECTS THE COURTS Government Agrees Some Secret Documents in Terror Case Can Be Unsealed | By Philip Shenon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/aftereffects-damascus-syria-is-forced-to-adapt-to-a-new-power-next-door.html | AFTEREFFECTS DAMASCUS Syria Is Forced to Adapt To a New Power Next Door | By Neil MacFarquhar | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/aftereffects-immigration-us-official-is-indicted-in-smuggling-of-immigrants.html | AFTEREFFECTS IMMIGRATION US Official Is Indicted In Smuggling of Immigrants | By Danny Hakim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/aftereffects-new-law-improvisational-city-government-doctor-answers-call.html | AFTEREFFECTS THE NEW LAW In an Improvisational City Government a Doctor Answers the Call | By James Dao | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/aftereffects-oil-for-food-billions-in-aid-from-the-un-is-in-limbo-official-says.html | AFTEREFFECTS OIL FOR FOOD Billions in Aid From the UN Is in Limbo Official Says | By Felicity Barringer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/as-their-leaders-wrangle-palestinians-look-askance.html | As Their Leaders Wrangle Palestinians Look Askance | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/athens-journal-muslims-unanswered-prayer-a-place-to-worship.html | Athens Journal Muslims Unanswered Prayer A Place to Worship | By Frank Bruni | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/azerbaijan-s-leader-collapses-while-delivering-tv-speech.html | Azerbaijans Leader Collapses While Delivering TV Speech | By Frank Bruni | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/death-rate-from-virus-more-than-doubles-varying-sharply-by-country.html | Death Rate From Virus More Than Doubles Varying Sharply by Country | By Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/fraud-and-fear-mar-election-in-nigeria-monitors-say.html | Fraud and Fear Mar Election in Nigeria Monitors Say | By Somini Sengupta | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/in-remotest-kenya-a-supermodel-is-hard-to-find.html | In Remotest Kenya a Supermodel is Hard to Find | By Marc Lacey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/new-health-worry-for-china-as-sars-hits-the-hinterland.html | New Health Worry For China as SARS Hits the Hinterland | By Joseph Kahn With Elisabeth Rosenthal | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/opposition-figures-team-up-to-take-on-taiwan-president.html | Opposition Figures Team Up To Take On Taiwan President | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/us-ambassador-to-india-resigning-post-after-2-years.html | US Ambassador to India Resigning Post After 2 Years | By Amy Waldman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/world-briefing-americas-uruguay-compensation-for-dictatorship.html | World Briefing  Americas Uruguay Compensation For Dictatorship | By Larry Rohter NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/world-briefing-asia-indonesia-jail-for-soldiers-in-killing.html | World Briefing  Asia Indonesia Jail For Soldiers In Killing | By Raymond Bonner NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/world-briefing-europe-ireland-careless-visitors-are-blamed-for-fires.html | World Briefing  Europe Ireland Careless Visitors Are Blamed For Fires | By Brian Lavery NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://www.nytimes.com/2003/04/22/world/world-briefing-united-nations-argentine-is-elected-to-new-court.html | World Briefing  United Nations Argentine Is Elected To New Court | By Joya Rajadhyaksha NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/a-city-where-locals-are-welcome.html | A City Where Locals Are Welcome | By M G Lord | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/an-old-box-factory-is-a-haven-for-new-art.html | An Old Box Factory Is a Haven for New Art | By Carol Vogel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/architecture-review-a-heritage-rediscovered-then-remade.html | ARCHITECTURE REVIEW A Heritage Rediscovered Then Remade | By Herbert Muschamp | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/art-appreciation-a-place-to-hang-out-and-learn-a-thing-or-two.html | ART APPRECIATION A Place to Hang Out and Learn a Thing or Two | By Tessa Decarlo | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/art-appreciation-biennial-the-show-critics-love-to-hate.html | ART APPRECIATION Biennial The Show Critics Love To Hate | By Melissa Milgrom | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/art-appreciation-seeking-a-cure-for-art-anxiety.html | ART APPRECIATION Seeking A Cure For Art Anxiety | By Deborah Solomon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/behind-the-scenes-mount-maker-ready-for-an-earthquake.html | BEHIND THE SCENES Mount Maker Ready for an Earthquake | By Seth Kugel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/behind-the-scenes-registrar-tracking-stuff-and-sharing-it.html | BEHIND THE SCENES Registrar Tracking Stuff and Sharing It | By Gregory Jordan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/behind-the-scenes-science-mechanic-wrestling-with-robots.html | BEHIND THE SCENES Science Mechanic Wrestling With Robots | By Karen Jones | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/cholly-atkins-89-dancer-and-choreographer.html | Cholly Atkins 89 Dancer and Choreographer | By Douglas Martin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/dance-review-animated-performers-onstage-and-screen.html | DANCE REVIEW Animated Performers Onstage And Screen | By Jack Anderson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/environs-trip-to-queens-yields-boroughed-treasure.html | ENVIRONS Trip to Queens Yields Boroughed Treasure | By Grace Glueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/even-the-getty-hillside-temple-of-antiquities-shows-a-hip-side.html | Even the Getty Hillside Temple Of Antiquities Shows a Hip Side | By M G Lord | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/foreign-relations-on-the-art-loan-front-diplomacy-still-works.html | FOREIGN RELATIONS On the ArtLoan Front Diplomacy Still Works | By Alan Riding | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/in-the-attic-a-collection-based-on-good-connections.html | IN THE ATTIC A Collection Based On Good Connections | By Donna Wilkinson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/in-the-heartland-the-dead-sea-scrolls-middle-west-miracle.html | IN THE HEARTLAND The Dead Sea Scrolls Middle West Miracle | By Stephen Kinzer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/jazz-review-a-drummer-at-the-lead-of-carefree-jamming.html | JAZZ REVIEW A Drummer At the Lead Of Carefree Jamming | By Ben Ratliff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/jazz-review-new-world-culture-with-a-party-flair.html | JAZZ REVIEW New World Culture With a Party Flair | By Ben Ratliff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/liberty-bell-plan-shows-freedom-and-slavery.html | LibertyBell Plan Shows Freedom and Slavery | By Stephen Mihm | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/marketing-temples-of-culture-are-needy-too-tai-chi-anyone.html | MARKETING Temples of Culture Are Needy Too Tai Chi Anyone | By Bernard Stamler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/moving-up-in-richmond-a-museum-aims-for-the-big-leagues.html | MOVING UP In Richmond a Museum Aims for the Big Leagues | By Adam Goodheart | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/nuts-and-bolts-lots-of-rubbernecking-in-these-traffic-jams.html | NUTS AND BOLTS Lots of Rubbernecking In These Traffic Jams | By Bonnie Rothman Morris | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/nuts-and-bolts-renovation-question-stay-open-or-shut.html | NUTS AND BOLTS Renovation Question Stay Open or Shut | By Fred A Bernstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/on-the-road-the-extras-pay-off-on-a-first-class-art-tour-of-china.html | ON THE ROAD The Extras Pay Off on a FirstClass Art Tour of China | By Judith H Dobrzynski | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/overseas-in-kabul-restoring-a-legacy-piece-by-shattered-piece.html | OVERSEAS In Kabul Restoring a Legacy Piece by Shattered Piece | By Amy Waldman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/overseas-sniper-alley-is-quiet-but-history-is-restless.html | OVERSEAS Sniper Alley Is Quiet But History Is Restless | By Viola G Gienger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/pop-review-love-joins-the-laptop-in-sentimental-journeys.html | POP REVIEW Love Joins the Laptop In Sentimental Journeys | By Kelefa Sanneh | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/sculpture-field-trip-manhattan-statues-in-a-garden-in-the-bronx.html | SCULPTURE Field Trip Manhattan Statues in a Garden in the Bronx | By Anne Raver | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/sculpture-tackling-a-tall-order-the-bamiyan-buddha.html | SCULPTURE Tackling a Tall Order The Bamiyan Buddha | By Carlotta Gall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/shows-all-over-town-on-jazz-festival-lineup.html | Shows All Over Town On Jazz Festival Lineup | By Ben Ratliff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/sleuthing-for-italys-art-cops-the-chase-is-on.html | SLEUTHING For Italys Art Cops the Chase Is On | By Jason Horowitz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/small-gems-a-traveler-lured-beyond-the-brand-name-galleries.html | SMALL GEMS A Traveler Lured Beyond The BrandName Galleries | By Geraldine Fabrikant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/teddy-edwards-78-deft-star-of-los-angeles-jazz-scene.html | Teddy Edwards 78 Deft Star of Los Angeles Jazz Scene | By Peter Keepnews | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/the-tv-watch-the-name-of-the-game-is-class-guys-and-gals-or-the-lack-of-it.html | THE TV WATCH The Name of the Game Is Class Guys and Gals or the Lack of It | By Alessandra Stanley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/books/books-of-times-want-to-beat-the-enemy-win-the-information-war.html | BOOKS OF THE TIMES Want to Beat the Enemy Win the Information War | By Michael OHanlon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-23 | https://www.nytimes.com/2003/04/23/business/2-new-chiefs-in-japan-honed-skills-in-us.html | 2 New Chiefs in Japan Honed Skills in US | By Ken Belson With Micheline Maynard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/business/5-big-banks-in-germany-in-loan-pool.html | 5 Big Banks In Germany In Loan Pool | By Mark Landler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/business/aftereffects-reconstruction-oil-experts-say-us-hasn-t-come-to-grips-with-blueprint.html | AFTEREFFECTS RECONSTRUCTION Oil Experts Say US Hasnt Come to Grips With Blueprint for Industry | By Neela Banerjee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/business/airline-s-chief-faces-difficulties-in-wake-of-silence-on-executive-pay.html | Airlines Chief Faces Difficulties In Wake of Silence On Executive Pay | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/business/commercial-real-estate-shopping-center-tries-to-recapture-its-old-shine.html | COMMERCIAL REAL ESTATE Shopping Center Tries to Recapture Its Old Shine | By Sana Siwolop | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/business/commercial-real-estate-softer-washington-market-still-draws-interest.html | COMMERCIAL REAL ESTATE Softer Washington Market Still Draws Interest | By Terry Pristin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/business/creditors-intensify-their-fight-on-enron-built-plant-in-india.html | Creditors Intensify Their Fight On EnronBuilt Plant in India | By Saritha Rai | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/business/cultivating-a-partnership.html | Cultivating a Partnership | By Tony Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/business/drug-makers-expand-their-medicaid-role.html | Drug Makers Expand Their Medicaid Role | By Melody Petersen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/business/edgar-f-codd-79-dies-key-theorist-of-databases.html | Edgar F Codd 79 Dies Key Theorist of Databases | By Katie Hafner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/business/lawyers-taking-aim-at-ford-on-veracity-of-expert.html | Lawyers Taking Aim at Ford On Veracity of Expert | By Danny Hakim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/business/media-business-advertising-mr-personality-featuring-monica-lewinsky-draws-young.html | THE MEDIA BUSINESS ADVERTISING Mr Personality featuring Monica Lewinsky draws the young audience of advertisers dreams | By Bill Carter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/business/merger-creates-russian-oil-giant-with-big-dreams.html | Merger Creates Russian Oil Giant With Big Dreams | By Sabrina Tavernise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/business/nissan-is-set-to-report-another-solid-year.html | Nissan Is Set to Report Another Solid Year | By Ken Belson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/business/president-willing-to-give-greenspan-new-term-at-fed.html | PRESIDENT WILLING TO GIVE GREENSPAN NEW TERM AT FED | By Richard W Stevenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/business/the-markets-market-place-big-board-says-inquiry-is-of-breach-of-lesser-sort.html | THE MARKETS Market Place Big Board Says Inquiry Is of Breach Of Lesser Sort | By Alex Berenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/business/the-media-business-advertising-addenda-accounts-384879.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/business/the-media-business-advertising-addenda-gap-opens-review-for-3-retail-chains.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gap Opens Review For 3 Retail Chains | By Bill Carter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/business/the-sars-epidemic-canada-health-officials-seek-help-from-us-to-control-virus.html | THE SARS EPIDEMIC CANADA Health Officials Seek Help From US to Control Virus | By Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-23 | https://www.nytimes.com/2003/04/23/businness/viacom-reports-a-profit-radio-unit-is-still-troubled.html | Viacom Reports a Profit Radio Unit Is Still Troubled | By Geraldine Fabrikant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/businness/world-business-briefing-asia-south-korea-bank-s-profit-falls.html | World Business Briefing  Asia South Korea Banks Profit Falls | By Don Kirk NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/businness/world-business-briefing-europe-britain-chubb-cuts-outlook.html | World Business Briefing  Europe Britain Chubb Cuts Outlook | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/businness/world-business-briefing-europe-sweden-electrolux-lowers-outlook.html | World Business Briefing  Europe Sweden Electrolux Lowers Outlook | By Petra Kappl NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/businness/world-business-briefing-europe-the-netherlands-getronics-sells-unit.html | World Business Briefing  Europe The Netherlands Getronics Sells Unit | By Gregory Crouch NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/25-and-under-pasta-and-pizza-to-bring-the-family-together.html | 25 AND UNDER Pasta and Pizza to Bring the Family Together | By Eric Asimov | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/dude-where-s-my-spice-grinder.html | Dude Wheres My Spice Grinder | By Amanda Hesser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/eating-well-something-to-read-before-your-next-meal.html | EATING WELL Something to Read Before Your Next Meal | By Marian Burros | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/food-stuff-can-t-live-by-wine-alone.html | FOOD STUFF Cant Live By Wine Alone | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/food-stuff-sorry-fido-no-scraps-for-you.html | FOOD STUFF Sorry Fido No Scraps for You | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/food-stuff-vermont-where-the-buffaloes-roam.html | FOOD STUFF Vermont Where the Buffaloes Roam | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/food-stuff-why-did-the-pickle-need-a-tums.html | FOOD STUFF Why Did The Pickle Need a Tums | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/food-stuff-with-artichokes-do-as-the-romans-do.html | FOOD STUFF With Artichokes Do as the Romans Do | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/from-a-deep-fryer-in-a-garage-to-an-indian-food-empire.html | From a DeepFryer in a Garage to an Indian Food Empire | By Joan Nathan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/moving-beyond-the-pinto-cool-beans-for-spring.html | Moving Beyond the Pinto Cool Beans for Spring | By Kay Rentschler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/popovers-and-a-century-of-advice.html | Popovers and a Century of Advice | By Alex Witchel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/restaurants-a-big-room-for-bigger-appetites.html | RESTAURANTS A Big Room for Bigger Appetites | By William Grimes | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/temptation-it-oozes-chocolate-with-sugar-to-spare.html | TEMPTATION It Oozes Chocolate With Sugar to Spare | By Andrea Strong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/the-chef-helene-darroze-within-a-cookie-crust-a-wine-dark-pear.html | THE CHEF HLNE DARROZE Within a Cookie Crust a WineDark Pear | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/the-minimalist-almost-indian.html | THE MINIMALIST Almost Indian | By Mark Bittman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/wine-talk-for-2-a-bottle-of-wine-and-change.html | WINE TALK For 2 a Bottle Of Wine and Change | By Frank J Prial | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/movies/critic-s-notebook-reflecting-on-tv-s-pensive-portrayal-of-vietnam.html | CRITICS NOTEBOOK Reflecting on TVs Pensive Portrayal of Vietnam | By Julie Salamon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/11th-hour-deal-averts-strike-by-doormen-and-janitors.html | 11thHour Deal Averts Strike By Doormen And Janitors | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/albany-attacks-bloomberg-s-school-plan.html | Albany Attacks Bloombergs School Plan | By David M Herszenhorn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/asian-longhorned-beetle-threatens-trees-in-queens.html | Asian Longhorned Beetle Threatens Trees in Queens | By Corey Kilgannon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/bloomberg-tells-top-ceo-s-he-s-optimistic-on-state-aid.html | Bloomberg Tells Top CEOs Hes Optimistic on State Aid | By Jennifer Steinhauer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/boldface-names-382914.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/bulletin-board-newhouse-school-is-growing.html | BULLETIN BOARD Newhouse School Is Growing | By Karen W Arenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/bulletin-board-vice-chancellor-named-at-cuny.html | BULLETIN BOARD Vice Chancellor Named at CUNY | By Karen W Arenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/chinatown-bank-endures-run-as-fear-trumps-reassurances.html | Chinatown Bank Endures Run As Fear Trumps Reassurances | By James Barron | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/free-brooklyn-manhattan-ferry-to-end-soon.html | Free BrooklynManhattan Ferry to End Soon | By Diane Cardwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/given-five-extra-years-to-live-new-yorkers-look-for-a-catch.html | Given Five Extra Years to Live New Yorkers Look for a Catch | By Michael Brick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/hevesi-says-mta-moved-millions-to-simulate-a-deficit.html | Hevesi Says MTA Moved Millions to Simulate a Deficit | By Randy Kennedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/investors-asking-where-the-money-went.html | Investors Asking Where The Money Went | By Diane Cardwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/mayor-criticizes-some-banks-for-failing-to-deter-robbers.html | Mayor Criticizes Some Banks For Failing to Deter Robbers | By Robert F Worth | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/mcgreevey-restricts-building-near-reservoirs-and-waterways.html | McGreevey Restricts Building Near Reservoirs and Waterways | By David Kocieniewski | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/mermaid-forced-to-cover-up-settles-with-city-for-10000.html | Mermaid Forced to Cover Up Settles With City for 10000 | By Thomas J Lueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/metro-briefing-connecticut-hartford-home-improvement-sting.html | Metro Briefing  Connecticut Hartford Home Improvement Sting | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/metro-briefing-new-jersey-linden-motor-speedway-proposed.html | Metro Briefing  New Jersey Linden Motor Speedway Proposed | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/metro-briefing-new-york-albany-health-care-accounting-urged.html | Metro Briefing  New York Albany Health Care Accounting Urged | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/metro-briefing-new-york-brooklyn-woman-impaled-in-jump.html | Metro Briefing  New York Brooklyn Woman Impaled In Jump | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/metro-briefing-new-york-manhattan-city-joins-clean-fuel-program.html | Metro Briefing  New York Manhattan City Joins Clean Fuel Program | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/metro-briefing-new-york-mineola-man-arrested-on-indecency-charge.html | Metro Briefing  New York Mineola Man Arrested On Indecency Charge | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/new-ammunition-for-backers-of-do-or-die-exams.html | New Ammunition for Backers of DoorDie Exams | By Greg Winter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/on-education-a-promise-of-education-and-its-lasting-legacy.html | ON EDUCATION A Promise of Education And Its Lasting Legacy | By Michael Winerip | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/plan-to-remove-rowdy-pupils-from-classes-is-short-of-goal.html | Plan to Remove Rowdy Pupils From Classes Is Short of Goal | By David M Herszenhorn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/public-lives-can-a-brooklyn-baboon-make-a-life-in-the-bronx.html | PUBLIC LIVES Can a Brooklyn Baboon Make a Life in the Bronx | By Lynda Richardson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/senate-gop-and-pataki-square-off.html | Senate GOP and Pataki Square Off | By James C McKinley Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/testifying-anonymously-drug-case-undercover-officer-describes-fear-his-work.html | Testifying Anonymously in Drug Case Undercover Officer Describes the Fear of His Work | By Benjamin Weiser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/trouble-big-small-city-lends-headset-recycling-poultry-door-new-york-has-number.html | Trouble Big or Small City Lends a Headset From Recycling to Poultry at Door New York Has a Number to Call 311 | By Jennifer Steinhauer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/chest-banging-here-and-there.html | Chest Banging Here and There | By Maureen Dowd | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/regime-change-part-2.html | Regime Change Part 2 | By Thomas L Friedman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/why-the-mullahs-love-a-revolution.html | Why the Mullahs Love a Revolution | By Dilip Hiro | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/baseball-against-angels-yankees-carry-a-bigger-championship-chip.html | BASEBALL Against Angels Yankees Carry A Bigger Championship Chip | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/baseball-benitez-remains-calm-despite-puzzling-slump.html | BASEBALL Benitez Remains Calm Despite Puzzling Slump | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/baseball-cone-and-burnitz-are-injured-in-loss-to-the-astros.html | BASEBALL Cone and Burnitz Are Injured in Loss to the Astros | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/baseball-contreras-sets-out-to-rejoin-the-majors.html | BASEBALL Contreras Sets Out To Rejoin The Majors | By Charlie Nobles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/baseball-team-that-playing-home-away-home-games-this-season-home-last.html | BASEBALL The Team That Is Playing HomeAwayFromHome Games This Season Is Home at Last | By Jack Curry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/basketball-fordham-expected-to-fire-hill.html | BASKETBALL Fordham Expected To Fire Hill | By Bill Finley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/hockey-flyers-slam-door-on-the-maple-leafs.html | HOCKEY Flyers Slam Door On the Maple Leafs | By Joe Lapointe | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/nhl-roundup-devils-are-hoping-for-lift-from-brylin.html | NHL ROUNDUP Devils Are Hoping For Lift From Brylin | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/olympics-bribery-case-is-reinstated.html | OLYMPICS Bribery Case Is Reinstated | By Jere Longman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/plus-tv-sports-fewer-viewers-but-more-money.html | PLUS TV SPORTS Fewer Viewers But More Money | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/pro-basketball-bucks-catch-nets-with-their-guard-down.html | PRO BASKETBALL Bucks Catch Nets With Their Guard Down | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/pro-basketball-milwaukee-finds-way-to-turn-the-tables.html | PRO BASKETBALL Milwaukee Finds Way To Turn the Tables | By Steve Popper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/pro-basketball-minnesota-s-small-lineup-puts-the-bite-on-the-lakers.html | PRO BASKETBALL Minnesotas Small Lineup Puts the Bite on the Lakers | By Pat Borzi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/pro-basketball-stars-come-out-firing-in-the-playoffs.html | PRO BASKETBALL Stars Come Out Firing in the Playoffs | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/pro-football-giants-may-need-to-improvise-in-the-draft.html | PRO FOOTBALL Giants May Need to Improvise in the Draft | By Buster Olney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/pro-football-if-jets-draft-a-linebacker-it-may-be-georgia-s-bailey.html | PRO FOOTBALL If Jets Draft a Linebacker It May Be Georgias Bailey | By Judy Battista | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/pro-football-nfl-draft-image-is-no.1-pick.html | PRO FOOTBALL NFL Draft Image Is No1 Pick | By Damon Hack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/sports-of-the-times-ensembles-provide-resiliency.html | Sports of The Times Ensembles Provide Resiliency | By Selena Roberts | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/theater/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/theater/stratford-upon-main-street-shakespeare-to-tour-thanks-to-nea.html | StratfordUponMain Street Shakespeare to Tour Thanks to NEA | By Bruce Weber | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/us/a-dark-horse-fights-the-odds-again.html | A Dark Horse Fights the Odds Again | By Carl Hulse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/us/aftereffects-airline-safety-government-s-no-fly-list-is-challenged-in-a-lawsuit.html | AFTEREFFECTS AIRLINE SAFETY Governments No Fly List Is Challenged in a Lawsuit | By Eric Lichtblau | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/us/aftereffects-courts-judge-rules-us-must-provide-statements-qaeda-leaders.html | AFTEREFFECTS THE COURTS Judge Rules US Must Provide Statements From Qaeda Leaders | By Philip Shenon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/us/congressional-memo-persistent-conflict-for-gays-and-gop.html | Congressional Memo Persistent Conflict for Gays and GOP | By Sheryl Gay Stolberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/us/gun-maker-found-liable-in-shooting-accident.html | Gun Maker Found Liable in Shooting Accident | By Fox Butterfield | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/us/los-angeles-admits-fault-in-sewer-spills-cited-in-suit.html | Los Angeles Admits Fault In Sewer Spills Cited in Suit | By Barbara Whitaker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/us/national-briefing-new-england-rhode-island-lawsuit-in-nightclub-fire.html | National Briefing  New England Rhode Island Lawsuit In Nightclub Fire | By Katherine Zezima NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/us/national-briefing-south-georgia-possible-new-flag.html | National Briefing  South Georgia Possible New Flag | By David M Halbfinger NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-23 | https://www.nytimes.com/2003/04/23/us/new-direction-for-panel-investigating-columbia-loss.html | New Direction for Panel Investigating Columbia Loss | By Matthew L Wald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/us/norbert-a-schlei-73-legal-adviser-in-kennedy-johnson-era.html | Norbert A Schlei 73 Legal Adviser in KennedyJohnson Era | By Wolfgang Saxon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/us/recording-industry-goes-after-students-over-music-sharing.html | Recording Industry Goes After Students Over Music Sharing | By Amy Harmon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/us/release-set-for-man-accused-of-spying-for-north-korea.html | Release Set for Man Accused of Spying for North Korea | By Calvin Sims | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/us/specter-asks-bush-to-permit-more-embryonic-cell-lines.html | Specter Asks Bush to Permit More Embryonic Cell Lines | By Nicholas Wade | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/afghanistan-presses-pakistan-to-stop-cross-border-attacks.html | Afghanistan Presses Pakistan To Stop CrossBorder Attacks | By Carlotta Gall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-interim-leader-american-overseer-iraq-returns-kurdish-zone.html | AFTEREFFECTS THE INTERIM LEADER American Overseer in Iraq Returns to a Kurdish Zone | By David Rohde With Michael Moss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-karbala-in-hotbed-of-shiite-emotion-clerics-jockey-for-leadership.html | AFTEREFFECTS KARBALA In Hotbed of Shiite Emotion Clerics Jockey for Leadership | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-karbala-iraqi-shiites-show-their-fervor-in-city-they-hold-holy.html | AFTEREFFECTS KARBALA Iraqi Shiites Show Their Fervor in City They Hold Holy | By John Kifner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-mosul-free-hussein-s-rule-sunnis-north-flaunt-long-hidden-piety.html | AFTEREFFECTS MOSUL Free of Husseins Rule Sunnis in North Flaunt A LongHidden Piety | By David Rohde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-neighbors-iran-said-to-send-agents-into-iraq.html | AFTEREFFECTS NEIGHBORS IRAN SAID TO SEND AGENTS INTO IRAQ | By Douglas Jehl | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-postwar-iraq-pentagon-reports-raising-1.7-billion-assist-relief.html | AFTEREFFECTS POSTWAR IRAQ Pentagon Reports Raising 17 Billion to Assist Relief Effort | By Thom Shanker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-the-command-gis-and-us-civilians-seek-a-relationship.html | AFTEREFFECTS THE COMMAND GIs and US Civilians Seek a Relationship | By Bernard Weinraub | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-the-iraqis-as-baghdad-waits-for-aid-passions-rise-in-the-south.html | AFTEREFFECTS THE IRAQIS AS BAGHDAD WAITS FOR AID PASSIONS RISE IN THE SOUTH | By Jane Perlez With Marc Lacey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-the-search-focus-shifts-from-weapons-to-the-people-behind-them.html | AFTEREFFECTS THE SEARCH Focus Shifts From Weapons To the People Behind Them | By Judith Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-united-nations-france-urging-un-to-suspend-iraq-penalties.html | AFTEREFFECTS UNITED NATIONS France Urging UN to Suspend Iraq Penalties | By Felicity Barringer With Elisabeth Bumiller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/despite-birth-bonuses-zoroastrians-in-india-fade.html | Despite Birth Bonuses Zoroastrians in India Fade | By Amy Waldman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/letter-from-the-americas-peronism-s-demise-don-t-bet-your-shirt-on-it.html | LETTER FROM THE AMERICAS Peronisms Demise Dont Bet Your Shirt on It | By Larry Rohter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/maoist-rebels-in-nepal-delay-talks-with-the-government.html | Maoist Rebels in Nepal Delay Talks With the Government | By Amy Waldman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/nigerian-president-declared-winner-amid-cries-of-fraud.html | Nigerian President Declared Winner Amid Cries of Fraud | By Somini Sengupta | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/palestinian-deadlock-seen-at-crisis-stage.html | Palestinian Deadlock Seen at Crisis Stage | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/russia-and-ukraine-dispute-chernobyl-safety.html | Russia and Ukraine Dispute Chernobyl Safety | By Michael Wines | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/the-sars-epidemic-beijing-chinese-capital-closes-schools-for-at-least-two-weeks.html | THE SARS EPIDEMIC BEIJING Chinese Capital Closes Schools for at Least Two Weeks | By Erik Eckholm | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/the-sars-epidemic-progress-sars-cases-in-hong-kong-have-begun-to-level-off.html | THE SARS EPIDEMIC PROGRESS SARS Cases In Hong Kong Have Begun To Level Off | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/us-envoys-arrive-in-china-for-talks-with-north-korea.html | US Envoys Arrive in China For Talks With North Korea | By Joseph Kahn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/world-briefing-africa-south-africa-a-return-to-court.html | World Briefing  Africa South Africa A Return To Court | By Ginger Thompson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/world-briefing-americas-cuba-trade-pact-threatened.html | World Briefing  Americas Cuba Trade Pact Threatened | By David Gonzalez NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/world-briefing-europe-france-promoting-secularism.html | World Briefing  Europe France Promoting Secularism | By Elaine Sciolino NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://www.nytimes.com/2003/04/23/world/world-briefing-europe-northern-ireland-sinn-fein-is-resolute.html | World Briefing  Europe Northern Ireland Sinn Fein Is Resolute | By Warren Hoge NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/arts/a-hot-commodity-with-a-30000-year-lineage.html | A Hot Commodity With a 30000Year Lineage | By Tony Clifton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/arts/bertram-ross-82-a-dancer-with-martha-graham-troupe.html | Bertram Ross 82 a Dancer With Martha Graham Troupe | By Jennifer Dunning | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/arts/bridge-riviera-championships-openings-then-and-now.html | BRIDGE Riviera Championships Openings Then and Now | By Alan Truscott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/arts/dance-review-free-wheeling-marionettes-in-an-allegory-of-free-will.html | DANCE REVIEW FreeWheeling Marionettes In an Allegory of Free Will | By Anna Kisselgoff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/arts/seeking-top-composers-for-a-children-s-chorus.html | Seeking Top Composers For a Children's Chorus | By Anne Midgette | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/arts/the-pop-life-391050.html | THE POP LIFE | By Neil Strauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/books/a-novel-s-latinas-defy-cliches.html | A Novels Latinas Defy Clichs | By Dinitia Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/books/books-of-the-times-german-angst-erupts-dwelling-on-victimhood.html | BOOKS OF THE TIMES German Angst Erupts Dwelling on Victimhood | By Richard Eder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/a-struggling-daewoo-protests-korea-s-emissions-decision.html | A Struggling Daewoo Protests Koreas Emissions Decision | By Don Kirk | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/american-air-s-parent-reports-huge-loss.html | American Airs Parent Reports Huge Loss | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/asbestos-accord-is-said-to-be-near.html | ASBESTOS ACCORD IS SAID TO BE NEAR | By Alex Berenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/company-news-pollution-issue-raised-at-american-electric-s-meeting.html | COMPANY NEWS POLLUTION ISSUE RAISED AT AMERICAN ELECTRICS MEETING | By Dow Jones | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/corus-british-dutch-steel-maker-names-a-chief.html | Corus BritishDutch Steel Maker Names a Chief | By Christine Whitehouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/economic-scene-pundits-were-wrong-using-internet-buy-cars-does-save-consumers.html | Economic Scene The pundits were wrong Using the Internet to buy cars does save consumers money | By Virginia Postrel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/europe-sues-greece-over-airline-subsidy.html | Europe Sues Greece Over Airline Subsidy | By Paul Meller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/greenspan-agrees-to-another-term-leading-the-fed.html | Greenspan Agrees To Another Term Leading the Fed | By Edmund L Andrews | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/helen-honig-meyer-who-led-dell-publishing-dies-at-95.html | Helen Honig Meyer Who Led Dell Publishing Dies at 95 | By Wolfgang Saxon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/in-silicon-valley-shock-over-federal-charges.html | In Silicon Valley Shock Over Federal Charges | By Laurie Flynn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/media-business-advertising-hearst-said-be-deal-purchase-seventeen-magazine-for.html | THE MEDIA BUSINESS ADVERTISING Hearst Is Said to Be in Deal to Purchase Seventeen Magazine for 180 Million | By David Carr and Andrew Ross Sorkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/opec-meets-today-without-iraq-and-plans-to-rein-in-members-production-levels.html | OPEC Meets Today Without Iraq and Plans to Rein In Members Production Levels | By Eric Pfanner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/report-of-profit-by-at-t-sends-stock-soaring-23.html | Report of Profit By ATT Sends Stock Soaring 23 | By Matt Richtel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/sec-is-advised-to-take-action-against-couple.html | SEC Is Advised to Take Action Against Couple | By Gretchen Morgenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/technology-microsoft-tries-to-conquer-the-corporate-data-center.html | TECHNOLOGY Microsoft Tries to Conquer The Corporate Data Center | By John Markoff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/the-markets-market-place-at-big-board-a-disturbing-investigation-of-a-lesser-sin.html | THE MARKETS Market Place At Big Board A Disturbing Investigation Of a Lesser Sin | By Gretchen Morgenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/the-media-business-advertising-addenda-disney-to-introduce-magazine-in-us.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Disney to Introduce Magazine in US | By David Carr and Andrew Ross Sorkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/the-media-business-advertising-addenda-reviews-by-amtrak-and-coffee-growers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reviews by Amtrak And Coffee Growers | By David Carr and Andrew Ross Sorkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/the-media-business-aol-s-first-quarter-results-surpass-chief-s-forecast.html | THE MEDIA BUSINESS AOLs FirstQuarter Results Surpass Chiefs Forecast | By David D Kirkpatrick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/the-sars-epidemic-the-overview-travelers-urged-to-avoid-toronto-because-of-sars.html | THE SARS EPIDEMIC THE OVERVIEW TRAVELERS URGED TO AVOID TORONTO BECAUSE OF SARS | By Clifford Krauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/us-accuses-a-top-banker-of-obstruction.html | US Accuses a Top Banker of Obstruction | By Landon Thomas Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/world-business-briefing-asia-india-reliance-s-profit-rises.html | World Business Briefing  Asia India Reliances Profit Rises | By Saritha Rai NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/world-business-briefing-asia-japan-funds-for-phones.html | World Business Briefing  Asia Japan Funds For Phones | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/world-business-briefing-asia-japan-trade-surplus-declines.html | World Business Briefing  Asia Japan Trade Surplus Declines | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/business/world-business-briefing-europe-france-consumer-spending-rises.html | World Business Briefing  Europe France Consumer Spending Rises | By Kerry Shaw NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/at-home-with-david-armstrong-softening-the-line-between-past-and-present.html | AT HOME WITH David Armstrong Softening the Line Between Past and Present | BY Penelope Green | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/currents-bridge-a-ponte-vecchio-for-a-wisconsin-town.html | CURRENTS BRIDGE A Ponte Vecchio for a Wisconsin Town | By Fred A Bernstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/currents-chairs-resting-ankles-knees-hips-and-wallets.html | CURRENTS CHAIRS Resting Ankles Knees Hips and Wallets | By Phil Patton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/currents-home-office-why-work-in-bedroom-when-you-can-cross-lawn-for-privacy.html | CURRENTS HOME OFFICE Why Work in the Bedroom When You Can Cross the Lawn for Privacy | By Craig Kellogg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/currents-hotel-room-oozing-jacobsen-s-cool-modernism-just-it-did-1960-s.html | CURRENTS HOTEL ROOM Oozing Jacobsens Cool Modernism Just As It Did in the 1960s | By Julie V Iovine | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/currents-quilts-grandmother-never-put-together-this-kind-of-bed-warmer.html | CURRENTS QUILTS Grandmother Never Put Together This Kind of BedWarmer | By Nc Maisak | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/currents-who-knew-a-supermarket-of-fabrics-but-be-prepared-to-hunt.html | CURRENTS WHO KNEW A Supermarket of Fabrics But Be Prepared to Hunt | By Marianne Rohrlich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/design-notebook-graphic-artists-cross-a-line-we-re-not-just-hired-pens.html | DESIGN NOTEBOOK Graphic Artists Cross a Line Were Not Just Hired Pens | By Christopher Hawthorne | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/garden-q-a.html | GARDEN QA | By Leslie Land | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/post-prada-a-design-star-slims-down.html | Post Prada A Design Star Slims Down | By Fred A Bernstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/sheet-tech-on-your-mark-set-sleep.html | Sheet Tech On Your Mark Set Sleep | By William L Hamilton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/show-house-shopper-designers-visions-on-a-test-drive.html | SHOW HOUSE SHOPPER Designers Visions On a Test Drive | By Marianne Rohrlich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/touring-homes-on-the-east-coast.html | Touring Homes on the East Coast | By Shelly Freierman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/movies/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/movies/filming-rwandans-efforts-to-heal.html | Filming Rwandans Efforts To Heal | By Nancy Ramsey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/air-guardsman-gets-bronze-star-for-valor-in-1993.html | Air Guardsman Gets Bronze Star for Valor in 1993 | By Winnie Hu | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/an-officer-is-called-role-model-who-cared.html | An Officer Is Called Role Model Who Cared | By Andrew Jacobs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/boldface-names-396532.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/both-sides-seen-as-winners-settlement-that-averted-strike-apartment-workers.html | Both Sides Seen as Winners in Settlement That Averted a Strike by Apartment Workers | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/brooklyn-judge-faces-charges-of-corruption.html | Brooklyn Judge Faces Charges Of Corruption | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/center-ring-randalls-island-cirque-du-soleil-sets-up-shop-another-unlikely-spot.html | In Center Ring Randalls Island Cirque du Soleil Sets Up Shop in Another Unlikely Spot | By Glenn Collins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/charges-of-grand-larceny-all-in-tiny-bottles.html | Charges of Grand Larceny All in Tiny Bottles | By Corey Kilgannon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/comptrollers-urge-changes-to-make-mta-more-open.html | Comptrollers Urge Changes to Make MTA More Open | By Tina Kelley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/county-ponders-the-feasibility-of-shutting-down-indian-point.html | County Ponders the Feasibility Of Shutting Down Indian Point | By Lydia Polgreen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/ethics-charges-filed-against-top-officials-of-nassau-health-unit.html | Ethics Charges Filed Against Top Officials Of Nassau Health Unit | By Elissa Gootman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/ex-senator-is-challenging-son-of-the-man-who-ousted-her.html | ExSenator Is Challenging Son Of the Man Who Ousted Her | By Jonathan P Hicks | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/for-mta-bottom-line-is-a-matter-of-credibility.html | For MTA Bottom Line Is a Matter of Credibility | By Randy Kennedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/former-irvington-mayor-enters-guilty-plea.html | Former Irvington Mayor Enters Guilty Plea | By Ronald Smothers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/in-a-bank-run-money-outtalks-a-bullhorn.html | In a Bank Run Money Outtalks a Bullhorn | By Greg Retsinas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/metro-briefing-new-jersey-lyndhurst-6-million-set-for-preserve.html | Metro Briefing  New Jersey Lyndhurst 6 Million Set For Preserve | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/metro-briefing-new-york-brooklyn-ruling-on-candidate-petitions.html | Metro Briefing  New York Brooklyn Ruling On Candidate Petitions | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/metro-briefing-new-york-brooklyn-token-booth-closings-protested.html | Metro Briefing  New York Brooklyn Token Booth Closings Protested | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/metro-briefing-new-york-manhattan-asthma-funds-sought.html | Metro Briefing  New York Manhattan Asthma Funds Sought | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/metro-briefing-new-york-manhattan-epa-office-to-use-wind-energy.html | Metro Briefing  New York Manhattan EPA Office To Use Wind Energy | By Kirk Johnson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/metro-briefing-new-york-manhattan-man-convicted-in-secret-witness-trial.html | Metro Briefing  New York Manhattan Man Convicted In SecretWitness Trial | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/metro-briefing-new-york-manhattan-man-posed-as-sultan-to-steal.html | Metro Briefing  New York Manhattan Man Posed As Sultan To Steal | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/metro-briefing-new-york-queens-2-wheel-getaway-thwarted-police-say.html | Metro Briefing  New York Queens 2Wheel Getaway Thwarted Police Say | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/metro-matters-transit-chief-has-the-style-of-his-boss.html | Metro Matters Transit Chief Has the Style Of His Boss | By Joyce Purnick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/pataki-takes-firmest-stand-against-higher-tax-on-rich.html | Pataki Takes Firmest Stand Against Higher Tax on Rich | By Al Baker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/public-lives-pictures-of-working-life-taken-by-working-hands.html | PUBLIC LIVES Pictures of Working Life Taken by Working Hands | By Chris Hedges | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/restitution-sought-in-prison-guard-s-stabbing.html | Restitution Sought in Prison Guards Stabbing | By Benjamin Weiser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/a-five-alarm-crisis.html | A FiveAlarm Crisis | By Carol OCleireacain and Anne Nelson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/chirac-s-latest-ploy.html | Chiracs Latest Ploy | By William Safire | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/city-without-fear.html | City Without Fear | By Tom Vanderbilt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/pull-the-plug.html | Pull The Plug | By Bob Herbert | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/the-rural-life-spring-green.html | The Rural Life Spring Green | By Verlyn Klinkenborg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/what-congress-owes-new-york.html | What Congress Owes New York | By Jason Mazzone | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/baseball-clemens-s-quest-for-300-proves-no-distraction.html | BASEBALL Clemenss Quest for 300 Proves No Distraction | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/baseball-cone-isn-t-ready-to-see-the-show-come-to-an-end.html | BASEBALL Cone Isnt Ready to See The Show Come to an End | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/baseball-going-like-60-at-age-100.html | BASEBALL Going Like 60 at Age 100 | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/baseball-injured-jeter-waits-to-return-but-doesn-t-always-watch.html | BASEBALL Injured Jeter Waits to Return but Doesnt Always Watch | By Jack Curry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/baseball-leiter-gives-enough-to-carry-the-mets.html | BASEBALL Leiter Gives Enough To Carry The Mets | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/hockey-a-stalwart-in-the-crease-propels-the-lightning.html | HOCKEY A Stalwart in the Crease Propels the Lightning | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/hockey-nhl-analysis-as-upsets-rise-interest-wanes.html | HOCKEY NHL Analysis As Upsets Rise Interest Wanes | By Joe Lapointe | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/plus-boxing-cruiserweight-tries-to-make-name.html | PLUS BOXING CRUISERWEIGHT TRIES TO MAKE NAME | By Ron Dicker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/plus-college-basketball-columbia-introduces-confident-coach.html | PLUS COLLEGE BASKETBALL Columbia Introduces Confident Coach | By Brandon Lilly | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/plus-soccer-new-opponent-for-us-women.html | PLUS SOCCER NEW OPPONENT FOR US WOMEN | By Jack Bell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/pro-basketball-mavericks-take-command-despite-wells-s-44-points.html | PRO BASKETBALL Mavericks Take Command Despite Wellss 44 Points | By Pete Thamel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/pro-basketball-nets-seek-a-faster-pace-against-bucks-in-game-3.html | PRO BASKETBALL Nets Seek a Faster Pace Against Bucks in Game 3 | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/pro-basketball-sixers-in-control-as-hornets-go-quietly.html | PRO BASKETBALL Sixers In Control As Hornets Go Quietly | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/pro-football-receiver-s-size-and-speed-catch-jets-attention.html | PRO FOOTBALL Receivers Size and Speed Catch Jets Attention | By Judy Battista | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/pro-football-stanford-fullback-doesnt-mind-the-dirty-work.html | PRO FOOTBALL Stanford Fullback Doesnt Mind the Dirty Work | By Damon Hack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/running-new-york-city-marathon-may-align-with-a-title-sponsor.html | RUNNING New York City Marathon May Align With a Title Sponsor | By Lena Williams | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/sports-of-the-times-life-s-turns-can-dash-an-elite-athlete-s-hopes-in-an-instant.html | Sports Of The Times Lifes Turns Can Dash an Elite Athletes Hopes in an Instant | By William C Rhoden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/sports-of-the-times-new-address-for-nets-the-garden.html | Sports Of The Times New Address For Nets The Garden | By Harvey Araton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/an-electronic-tag-for-the-peripatetic-pet.html | An Electronic Tag for the Peripatetic Pet | By Sam Lubell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/blindsided-by-bandwidth-fees-online-barkers-think-twice.html | Blindsided by Bandwidth Fees Online Barkers Think Twice | By Glenn Fleishman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/decoding-computer-intruders.html | Decoding Computer Intruders | By John Schwartz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/how-it-works-online-all-the-time-an-all-seeing-surveillance-system.html | HOW IT WORKS Online All the Time an AllSeeing Surveillance System | By Jeffrey Selingo | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/news-watch-peripherals-a-printer-dons-many-hats.html | NEWS WATCH PERIPHERALS A Printer Dons Many Hats | By Stephen C Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/news-watch-recording-put-your-hand-in-your-pocket-pull-out-your-favorite-show.html | NEWS WATCH RECORDING Put Your Hand in Your Pocket Pull Out Your Favorite Show | By Ian Austen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/news-watch-software-burn-mix-copy-back-up-a-suite-that-does-it-all.html | NEWS WATCH SOFTWARE Burn Mix Copy Back Up A Suite That Does It All | By Jd Biersdorfer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/online-shopper-a-season-for-saving-furry-hides.html | ONLINE SHOPPER A Season for Saving Furry Hides | By Michelle Slatalla | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/q-a-an-electronic-inventory-of-precious-possessions.html | QA An Electronic Inventory Of Precious Possessions | By Jdbiersdorfer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/the-news-from-home-sealed-with-a-click.html | The News from Home Sealed With a Click | By Seth Kugel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/watch-games-fantasy-adventure-dvd-leaves-fate-hands-couch-potato.html | NEWS WATCH GAMES A Fantasy Adventure on DVD Leaves Fate in the Hands Of the Couch Potato | By Eric A Taub | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/watch-headsets-bit-ingenuity-your-ear-makes-phone-dialing-effortless.html | NEWS WATCH HEADSETS A Bit of Ingenuity in Your Ear Makes Phone Dialing Effortless | By Peter Meyers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/what-s-next-like-a-swerving-commuter-a-selfish-router-slows-traffic.html | WHATS NEXT Like a Swerving Commuter a Selfish Router Slows Traffic | By Ian Austen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/wired-by-a-kindred-spirit-the-disabled-gain-control.html | Wired by a Kindred Spirit the Disabled Gain Control | By Michel Marriott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/theater/theater-review-a-papa-in-his-60-s-dreamin-of-the-60-s.html | THEATER REVIEW A Papa In His 60s Dreamin Of the 60s | By Bruce Weber | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/a-republican-group-demands-that-senator-apologize-to-gays.html | A Republican Group Demands That Senator Apologize to Gays | By Sheryl Gay Stolberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/aftereffects-customs-is-it-art-maybe-not-but-it-is-contraband-officials-say.html | AFTEREFFECTS CUSTOMS Is It Art Maybe Not but It Is Contraband Officials Say | By Christopher Marquis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/aftereffects-dissent-programmer-says-us-cut-funding-after-comments.html | AFTEREFFECTS DISSENT Programmer Says US Cut Funding After Comments | By Jennifer 8 Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/aftereffects-prisoners-detainees-from-the-afghan-war-remain-legal-limbo-cuba.html | AFTEREFFECTS PRISONERS Detainees From the Afghan War Remain in a Legal Limbo in Cuba | By Neil A Lewis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/aftereffects-security-measures-fbi-admits-secret-seizure-documents-associated.html | AFTEREFFECTS SECURITY MEASURES FBI Admits Secret Seizure of Documents From Associated Press and Opens an Inquiry | By Eric Lichtblau | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/aftereffects-the-courts-prosecutors-seek-to-limit-questioning-in-terror-trial.html | AFTEREFFECTS THE COURTS Prosecutors Seek to Limit Questioning in Terror Trial | By Philip Shenon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/at-the-capitol-a-big-dig-s-cost-draws-critics.html | At the Capitol a Big Digs Cost Draws Critics | By Carl Hulse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/chairman-of-insurer-says-he-plans-to-step-down.html | Chairman Of Insurer Says He Plans To Step Down | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/florida-election-official-seeks-2nd-term-despite-vote-woes.html | Florida Election Official Seeks 2nd Term Despite Vote Woes | By Dana Canedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/gephardt-issues-proposal-on-health-insurance.html | Gephardt Issues Proposal on Health Insurance | By Adam Nagourney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/justices-show-their-doubts-on-state-law-on-holocaust.html | Justices Show Their Doubts On State Law On Holocaust | By Linda Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/manager-of-shuttle-program-says-he-will-leave-nasa.html | Manager of Shuttle Program Says He Will Leave NASA | By Warren E Leary With Matthew L Wald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/many-dead-tigers-are-found-at-big-cat-retirement-home.html | Many Dead Tigers Are Found At Big Cat Retirement Home | By Barbara Whitaker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/national-briefing-new-england-new-hampshire-mistrial-in-priest-abuse-case.html | National Briefing  New England New Hampshire Mistrial In Priest Abuse Case | By Katherine Zezima NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/national-briefing-south-georgia-change-of-mind-on-house-race.html | National Briefing  South Georgia Change Of Mind On House Race | By Ariel Hart NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/nike-fighting-trade-suit-asks-justices-for-free-speech-protection.html | Nike Fighting Trade Suit Asks Justices for FreeSpeech Protection | By Linda Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/proposals-attach-a-price-to-universal-health-care.html | Proposals Attach a Price To Universal Health Care | By Milt Freudenheim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/republicans-have-tax-cutting-ax-to-grind-with-one-another.html | Republicans Have TaxCutting Ax to Grind With One Another | By David Firestone | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/suit-challenges-a-university-s-speech-code.html | Suit Challenges a Universitys Speech Code | By Tamar Lewin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-24 | https://www.nytimes.com/2003/04/24/us/us-looks-into-edwards-campaign-donations.html | US Looks Into Edwards Campaign Donations | By Richard A Oppel Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/afghan-president-shows-cards-in-pakistans-staliban-deck.html | Afghan President Shows Cards In Pakistans Taliban Deck | By Carlotta Gall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-antiquities-recovery-looted-treasures-slow-agonizing-process.html | AFTEREFFECTS ANTIQUITIES Recovery of Looted Treasures Is a Slow Agonizing Process | By Bernard Weinraub | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-custody-four-more-officials-are-captured-two-them-intelligence.html | AFTEREFFECTS IN CUSTODY Four More Officials Are Captured Two of Them Intelligence Agents | By James Risen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-hussein-s-rule-iraqis-tell-of-a-reign-of-torture-and-maiming.html | AFTEREFFECTS HUSSEINS RULE Iraqis Tell of a Reign of Torture and Maiming | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-jakarta-indonesian-cleric-s-trial-opens-he-s-said-have-qaeda-ties.html | AFTEREFFECTS JAKARTA Indonesian Clerics Trial Opens Hes Said to Have Qaeda Ties | By Raymond Bonner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-loyalties-iraqi-family-split-returned-exile-us-favors-him-but-who.html | AFTEREFFECTS LOYALTIES Iraqi Family Split on Returned Exile US Favors Him but Who Else Does | By Jane Perlez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-pipelines-oil-flow-resumes-with-a-trickle.html | AFTEREFFECTS PIPELINES Oil Flow Resumes With a Trickle | By Marc Santora | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-reconstruction-us-warns-iraqis-against-claiming-authority-in-void.html | AFTEREFFECTS RECONSTRUCTION US WARNS IRAQIS AGAINST CLAIMING AUTHORITY IN VOID | By Michael R Gordon and John Kifner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-retaliation-us-angry-at-french-stance-on-war-considers-punishment.html | AFTEREFFECTS RETALIATION US Angry at French Stance on War Considers Punishment | By Elisabeth Bumiller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-search-us-led-forces-occupy-baghdad-complex-filled-with-chemical.html | AFTEREFFECTS THE SEARCH USLed Forces Occupy Baghdad Complex Filled With Chemical Agents | By Judith Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-strategy-us-tells-iran-not-to-interfere-in-iraq-efforts.html | AFTEREFFECTS STRATEGY US Tells Iran Not to Interfere in Iraq Efforts | By Douglas Jehl and David E Sanger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-washington-under-fire-powell-receives-support-from-white-house.html | AFTEREFFECTS WASHINGTON Under Fire Powell Receives Support From White House | By Steven R Weisman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/arafat-and-premier-break-deadlock-over-cabinet.html | Arafat and Premier Break Deadlock Over Cabinet | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/blair-says-ulster-peace-hinges-on-ira.html | Blair Says Ulster Peace Hinges on IRA | By Warren Hoge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/china-offers-its-help-in-us-north-korea-nuclear-talks.html | China Offers Its Help in USNorth Korea Nuclear Talks | By Joseph Kahn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/inuyama-journal-a-campaign-as-japanese-as-baseball-and-apple-pie.html | Inuyama Journal A Campaign as Japanese as Baseball and Apple Pie | By James Brooke | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/man-in-the-news-palestinian-security-ace-muhammad-yusuf-dahlan.html | Man in the News Palestinian Security Ace Muhammad Yusuf Dahlan | By Greg Myre | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/mystery-witness-faces-milosevic.html | Mystery Witness Faces Milosevic | By Marlise Simons | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/nigerian-opposition-candidate-calls-for-new-election.html | Nigerian Opposition Candidate Calls for New Election | By Somini Sengupta | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/sars-epidemic-baseball-health-officials-tell-visiting-major-league-teams-take.html | THE SARS EPIDEMIC BASEBALL Health Officials Tell Visiting Major League Teams to Take Precautions in Toronto | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/sars-epidemic-beijing-illness-s-psychological-impact-china-exceeds-its-actual.html | THE SARS EPIDEMIC BEIJING Illnesss Psychological Impact in China Exceeds Its Actual Numbers | By Erik Eckholm | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/sars-epidemic-scientists-virus-proves-baffling-turning-up-only-40-lab-s-test.html | THE SARS EPIDEMIC THE SCIENTISTS Virus Proves Baffling Turning Up in Only 40 of a Labs Test Cases | By Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/strike-in-zimbabwe-shuts-businesses-imperiling-the-economy.html | Strike in Zimbabwe Shuts Businesses Imperiling the Economy | By Ginger Thompson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/the-sars-economy-epidemic-spurs-plan-to-revive-hong-kong.html | THE SARS EPIDEMIC ECONOMY Epidemic Spurs Plan To Revive Hong Kong | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/world-briefing-africa-rwanda-new-constitution.html | World Briefing  Africa Rwanda New Constitution | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/world-briefing-americas-canada-ex-prime-minister-cleared.html | World Briefing  Americas Canada ExPrime Minister Cleared | By Clifford Krauss NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/world-briefing-americas-cuba-anti-embargo-group-disbands-as-protest.html | World Briefing  Americas Cuba AntiEmbargo Group Disbands as Protest | By Christopher Marquis NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/world-briefing-europe-ireland-special-olympics-are-on.html | World Briefing  Europe Ireland Special Olympics Are On | By Brian Lavery NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://www.nytimes.com/2003/04/24/world/world-briefing-europe-russia-arrest-in-legislator-s-killing.html | World Briefing  Europe Russia Arrest in Legislators Killing | By Michael Wines NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/a-beauty-as-fleeting-as-life.html | A Beauty as Fleeting as Life | By Sandee Brawarsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/antiques-stone-works-from-the-east-for-a-garden.html | ANTIQUES Stone Works From the East For a Garden | By Wendy Moonan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-in-review-de-lo-que-soy-of-what-i-am-and-taino-treasures.html | ART IN REVIEW De lo que soyOf What I Am and Taino Treasures | By Holland Cotter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-in-review-jenny-saville-migrants.html | ART IN REVIEW Jenny Saville  Migrants | By Ken Johnson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-in-review-john-william-hill.html | ART IN REVIEW John William Hill | By Ken Johnson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-in-review-larry-mantello.html | ART IN REVIEW Larry Mantello | By Holland Cotter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-in-review-marcelo-pombo.html | ART IN REVIEW Marcelo Pombo | By Roberta Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-in-review-sherrie-levine.html | ART IN REVIEW Sherrie Levine | By Roberta Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-in-review-tom-friedman.html | ART IN REVIEW Tom Friedman | By Roberta Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-review-forms-that-seem-alive-and-can-stir-the-pulse.html | ART REVIEW Forms That Seem Alive And Can Stir the Pulse | By Holland Cotter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-review-fraktur-treasures-from-the-schwenkfelder-library-heritage-center.html | ART IN REVIEW Fraktur Treasures From the Schwenkfelder Library and Heritage Center | By Grace Glueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-review-medium-and-message-unite-in-african-objects.html | ART REVIEW Medium and Message Unite in African Objects | By Roberta Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-review-to-an-adoring-whistler-clothes-made-the-woman.html | ART REVIEW To an Adoring Whistler Clothes Made the Woman | By Grace Glueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/design-review-a-frontier-spirit-in-anxious-times.html | DESIGN REVIEW A Frontier Spirit In Anxious Times | By Herbert Muschamp | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/robert-blackburn-82-founder-of-the-printmaking-workshop.html | Robert Blackburn 82 Founder Of the Printmaking Workshop | By Holland Cotter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/books/books-of-the-times-a-voyage-to-krakatoa-by-way-of-everywhere.html | BOOKS OF THE TIMES A Voyage to Krakatoa by Way of Everywhere | By Janet Maslin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/a-new-generation-at-de-beers.html | A New Generation at De Beers | By Alan Cowell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/abram-bergson-89-theorist-who-studied-soviet-economy.html | Abram Bergson 89 Theorist Who Studied Soviet Economy | By Daniel Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/amid-expected-auto-slump-daimler-warns-on-chrysler.html | Amid Expected Auto Slump Daimler Warns on Chrysler | By Mark Landler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/don-t-let-new-rules-hide-good-information.html | Dont Let New Rules Hide Good Information | By Floyd Norris | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/ernst-partners-accept-limits-on-audits.html | Ernst Partners Accept Limits On Audits | By Floyd Norris | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/europe-puts-tariffs-on-seoul-chip-maker.html | Europe Puts Tariffs on Seoul Chip Maker | By Don Kirk | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/history-of-loyalty-helps-successor-reach-top-but-may-not-calm-unions.html | History of Loyalty Helps Successor Reach Top but May Not Calm Unions | By Micheline Maynard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/irs-tightening-rules-for-low-income-tax-credit.html | IRS Tightening Rules for LowIncome Tax Credit | By Mary Williams Walsh | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/loss-at-sony-far-exceeds-forecasts.html | Loss at Sony Far Exceeds Forecasts | By Ken Belson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/media-business-advertising-hair-care-chain-counts-humor-put-it-front.html | THE MEDIA BUSINESS ADVERTISING A haircare chain counts on humor to put it out front | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/opec-production-cut-is-less-than-expected.html | OPEC Production Cut Is Less Than Expected | By Eric Pfanner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/the-media-business-advertising-addenda-accounts-417360.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/the-media-business-advertising-addenda-burnett-chosen-for-conagra-line.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett Chosen For ConAgra Line | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/two-executives-step-into-a-void-at-credit-suisse.html | Two Executives Step Into a Void At Credit Suisse | By Landon Thomas Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/under-fire-for-perks-chief-quits-american-airlines.html | Under Fire For Perks Chief Quits American Airlines | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/world-business-briefing-asia-japan-loss-for-electronics-maker.html | World Business Briefing  Asia Japan Loss For Electronics Maker | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/world-business-briefing-asia-japan-profit-at-carmaker.html | World Business Briefing  Asia Japan Profit At Carmaker | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/world-business-briefing-europe-britain-hotelier-s-profit-falls.html | World Business Briefing  Europe Britain Hoteliers Profit Falls | By Alan Cowell NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/world-business-briefing-europe-britain-liquor-profit-rises.html | World Business Briefing  Europe Britain Liquor Profit Rises | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/world-business-briefing-europe-britain-supermarket-bid-rejected.html | World Business Briefing  Europe Britain Supermarket Bid Rejected | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/business/world-business-briefing-europe-germany-turbine-talks.html | World Business Briefing  Europe Germany Turbine Talks | By Hugh Eakin IHT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-in-review-a-decade-under-the-influence.html | FILM IN REVIEW A Decade Under the Influence | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-in-review-house-of-fools.html | FILM IN REVIEW House of Fools | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-in-review-jersey-guy.html | FILM IN REVIEW Jersey Guy | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-in-review-manic.html | FILM IN REVIEW Manic | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-in-review-marooned-in-iraq.html | FILM IN REVIEW Marooned in Iraq | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-in-review-mr-and-mrs-iyer.html | FILM IN REVIEW Mr and Mrs Iyer | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-in-review-onmyoji-the-yin-yang-master.html | FILM IN REVIEW Onmyoji The YinYang Master | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-in-review-returning-mickey-stern.html | FILM IN REVIEW Returning Mickey Stern | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-review-fathers-sons-grandsons-in-the-script-and-real-life.html | FILM REVIEW Fathers Sons Grandsons In the Script and Real Life | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-review-making-the-dean-s-list-at-the-con-art-school.html | FILM REVIEW Making the Deans List At the Con Art School | By A O Scott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-review-the-heart-of-darkness-in-cambodia-and-beyond.html | FILM REVIEW The Heart Of Darkness In Cambodia And Beyond | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-review-unfettered-and-unscripted-at-a-mexican-beach-resort.html | FILM REVIEW Unfettered and Unscripted at a Mexican Beach Resort | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-review-when-all-or-nothing-is-what-it-seems.html | FILM REVIEW When All or Nothing Is What It Seems | By A O Scott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-review-when-a-fading-publicist-pulls-himself-together-for-another-fund-raiser.html | FILM REVIEW When a Fading Publicist Pulls Himself Together For Another FundRaiser | By Stephen Holden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/home-video-zooming-in-on-real-life.html | HOME VIDEO Zooming In On Real Life | By Peter M Nichols | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/music-review-a-pianist-calls-attention-to-vivid-contrasts-in-style.html | MUSIC REVIEW A Pianist Calls Attention To Vivid Contrasts in Style | By Jeremy Eichler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/music-review-back-to-the-academic-battlefield.html | MUSIC REVIEW Back to the Academic Battlefield | By Anthony Tommasini | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/no-biz-like-this-biz.html | No Biz Like This Biz | By Jesse McKinley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/pop-review-for-one-band-chaos-is-a-signature-final-number.html | POP REVIEW For One Band Chaos Is a Signature Final Number | By Kelefa Sanneh | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/taking-the-children-using-shovels-to-build-boys-character.html | TAKING THE CHILDREN Using Shovels to Build Boys Character | By Peter M Nichols | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/theater-review-james-joyce-s-daughter-scars-and-all.html | THEATER REVIEW James Joyces Daughter Scars and All | By Neil Genzlinger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/tv-weekend-that-girl-is-loose-at-the-plaza-again.html | TV WEEKEND That Girl Is Loose At the Plaza Again | By Alessandra Stanley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/arguments-heard-in-appeal-of-ruling-for-term-limits.html | Arguments Heard In Appeal Of Ruling for Term Limits | By Jonathan P Hicks | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/boldface-names-416630.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/bruno-proposes-a-new-round-of-budget-talks.html | Bruno Proposes A New Round of Budget Talks | By Al Baker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/bull-durham-showing-set-after-all-in-brooklyn.html | Bull Durham Showing Set After All in Brooklyn | By DAISY HERNNDEZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/drawing-a-line-at-pets-with-long-scaly-tails.html | Drawing a Line at Pets With Long Scaly Tails | By Alison Leigh Cowan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/ex-fiance-shoots-actress-and-then-commits-suicide.html | ExFiance Shoots Actress And Then Commits Suicide | By Shaila K Dewan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/how-to-fix-a-divorce-prosecutors-spell-it-out.html | How to Fix A Divorce Prosecutors Spell It Out | By Diane Cardwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/investigation-of-judge-touched-off-wider-inquiry.html | Investigation of Judge Touched Off Wider Inquiry | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/leader-of-nassau-hospital-challenges-ethics-charges.html | Leader of Nassau Hospital Challenges Ethics Charges | By Elissa Gootman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/metro-briefing-new-york-albany-smokestack-curbs.html | Metro Briefing  New York Albany Smokestack Curbs | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/metro-briefing-new-york-manhattan-bank-run-abates.html | Metro Briefing  New York Manhattan Bank Run Abates | By Greg Retsinas NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/metro-briefing-new-york-manhattan-bill-to-protect-witnesses.html | Metro Briefing  New York Manhattan Bill To Protect Witnesses | By Nichole M Christian NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/metro-briefing-new-york-manhattan-more-foster-parents-wanted.html | Metro Briefing  New York Manhattan More Foster Parents Wanted | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/metro-briefing-new-york-manhattan-mta-workers-accused.html | Metro Briefing  New York Manhattan MTA Workers Accused | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/metro-briefing-new-york-queens-man-with-sword-in-standoff.html | Metro Briefing  New York Queens Man With Sword In Standoff | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/metro-briefing-new-york-queens-priest-acquitted-of-sex-abuse.html | Metro Briefing  New York Queens Priest Acquitted Of Sex Abuse | By Corey Kilgannon NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/move-to-new-york-exposed-star-to-leave-florida-home.html | Move to New York Exposed Star to Leave Florida Home | By Michael Brick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/municipal-unions-s-lawyers-resign-after-ethical-storm.html | Municipal Unions Lawyers Resign After Ethical Storm | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/nyc-who-says-that-life-is-too-short.html | NYC Who Says That Life Is Too Short | By Clyde Haberman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/pataki-offers-a-timetable-for-downtown.html | Pataki Offers A Timetable For Downtown | By Edward Wyatt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/public-lives-a-self-described-slacker-who-really-is-no-slouch.html | PUBLIC LIVES A SelfDescribed Slacker Who Really Is No Slouch | By Robin Finn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/residential-real-estate-jump-in-subprime-loans-spurs-fight-over-abuses.html | Residential Real Estate Jump in Subprime Loans Spurs Fight Over Abuses | By Dennis Hevesi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/scenes-of-ritual-flagellation-resonate-at-mosque.html | Scenes of Ritual Flagellation Resonate at Mosque | By Daniel J Wakin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/unions-take-on-city-hall-and-the-rich-in-ad-campaign.html | Unions Take On City Hall And the Rich in Ad Campaign | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/with-fire-in-their-eyes-buffs-find-passion-in-chasing-sirens-and-red-trucks.html | With Fire in Their Eyes Buffs Find Passion in Chasing Sirens and Red Trucks | By Robert F Worth | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/a-woman-s-place.html | A Womans Place | By Nicholas D Kristof | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/gop-hypocrisy.html | GOP Hypocrisy | By Dan Savage | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/roads-not-taken.html | Roads Not Taken | By Paul Krugman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/students-in-a-fog.html | Students in a Fog | By Richard Rothstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/baseball-mets-take-full-advantage-of-astacio-s-healthy-return.html | BASEBALL Mets Take Full Advantage Of Astacios Healthy Return | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/baseball-pettitte-ends-flawless-run-by-yankee-starters.html | BASEBALL Pettitte Ends Flawless Run by Yankee Starters | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/baseball-yankees-notebook-rivera-nears-return-but-torre-won-t-rush.html | BASEBALL YANKEES NOTEBOOK Rivera Nears Return but Torre Wont Rush | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/nhl-roundup-mactavish-asking-about-the-rangers.html | NHL ROUNDUP MacTavish Asking About the Rangers | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/pro-basketball-a-miss-another-miss-then-redemption.html | PRO BASKETBALL A Miss Another Miss Then Redemption | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/pro-basketball-mccarty-makes-most-of-start-for-celtics.html | PRO BASKETBALL McCarty Makes Most of Start for Celtics | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/pro-basketball-still-aggressive-kidd-takes-charge-early-on.html | PRO BASKETBALL Still Aggressive Kidd Takes Charge Early On | By Steve Popper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/pro-football-after-long-hard-climb-a-lesson-on-life.html | PRO FOOTBALL After Long Hard Climb a Lesson on Life | By Ron Dicker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/pro-football-bengals-sign-their-no-1-pick-before-draft.html | PRO FOOTBALL Bengals Sign Their No 1 Pick Before Draft | By Damon Hack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/pro-football-giants-hope-draft-can-shore-up-defensive-line.html | PRO FOOTBALL Giants Hope Draft Can Shore Up Defensive Line | By Buster Olney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/pro-football-jets-may-move-up-to-select-tackle.html | PRO FOOTBALL Jets May Move Up To Select Tackle | By Judy Battista | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/pro-football-tough-rogers-is-confidence-personified.html | PRO FOOTBALL Tough Rogers Is Confidence Personified | By Thomas George | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/pro-hockey-when-scoring-starts-at-last-game-belongs-to-the-devils.html | PRO HOCKEY When Scoring Starts at Last Game Belongs to the Devils | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/sizing-up-the-draft.html | Sizing Up the Draft | By Damon Hack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/sports-of-the-times-us-must-work-to-avoid-lenient-image-toward-drugs.html | Sports of The Times US Must Work to Avoid Lenient Image Toward Drugs | By George Vecsey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/track-and-field-tar-heels-win-relay-but-it-takes-work.html | TRACK AND FIELD Tar Heels Win Relay But It Takes Work | By Frank Litsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/tv-sports-best-draft-action-often-off-camera.html | TV SPORTS Best Draft Action Often Off Camera | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/driving-bells-whistles-running-flat-but-running.html | DRIVING BELLS  WHISTLES Running Flat But Running | By Michelle Krebs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/driving-body-by-fisher-sound-by-bose.html | DRIVING Body By Fisher Sound By Bose | By Ivan Berger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/driving-it-s-new-it-s-hip-it-s-a-nissan.html | DRIVING Its New Its Hip Its a Nissan | By Danny Hakim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/havens-beachfront-condos-guaranteeing-a-place-in-the-sun.html | HAVENS Beachfront Condos Guaranteeing a Place in the Sun | Interview with Seth Kugel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/havens-is-the-party-over-for-summer-shares-in-the-hamptons.html | HAVENS Is the Party Over For Summer Shares In the Hamptons | By Walecia Konrad | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/havens-weekender-chatham-ny.html | HAVENS Weekender  Chatham NY | By Wendy Knight | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/journeys-36-hours-atlanta.html | JOURNEYS 36 Hours  Atlanta | By Kimberly Brown | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/journeys-las-vegas-2003-forget-the-chips-try-the-m-m-s.html | JOURNEYS Las Vegas 2003 Forget the Chips Try the MMs | By Marc Weingarten | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/out-of-town-family-friendly-mountain-hikes.html | OUT OF TOWN FamilyFriendly Mountain Hikes | By Marc Weingarten | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/rituals-in-texas-a-family-responds-to-the-call-of-the-hunt.html | RITUALS In Texas a Family Responds to the Call of the Hunt | By John Schwartz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/shopping-list-bicycle-gear.html | Shopping List  Bicycle Gear | By Vera Gibbons | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/us/aftereffects-immigrants-fearful-angry-or-confused-muslim-immigrants-register.html | AFTEREFFECTS IMMIGRANTS Fearful Angry or Confused Muslim Immigrants Register | By Rachel L Swarns With Christopher Drew | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/us/aftereffects-the-president-bush-says-arms-will-be-found-with-iraqi-aid.html | AFTEREFFECTS THE PRESIDENT Bush Says Arms Will Be Found With Iraqi Aid | By Richard W Stevenson and David E Sanger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/us/agent-indicted-after-hearing-to-review-99-drug-sting.html | Agent Indicted After Hearing To Review 99 Drug Sting | By Simon Romero | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/us/boston-school-plan-isnt-biased-against-whites-judge-rules.html | Boston School Plan Isnt Biased Against Whites Judge Rules | By Sara Rimer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/us/bush-makes-tax-cut-pitch-to-ohioans.html | Bush Makes Tax Cut Pitch to Ohioans | By Elisabeth Bumiller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/us/california-regulators-modify-auto-emissions-mandate.html | California Regulators Modify Auto Emissions Mandate | By Danny Hakim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/us/hear-the-one-about-the-mayor-who-wanted-to-ban-lying.html | Hear the One About the Mayor Who Wanted to Ban Lying | By Jodi Wilgoren | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/us/impolitic-maybe-but-in-character.html | Impolitic Maybe but in Character | By Adam Nagourney and Sheryl Gay Stolberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/us/justice-department-tracking-staffs-contact-with-congress.html | Justice Department Tracking Staffs Contact With Congress | By Adam Clymer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/us/martha-griffiths-91-dies-fighter-for-women-s-rights.html | Martha Griffiths 91 Dies Fighter for Womens Rights | By Wolfgang Saxon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/us/national-briefing-mid-atlantic-maryland-judge-dismisses-campaign-charges.html | National Briefing  MidAtlantic Maryland Judge Dismisses Campaign Charges | By Gary Gately NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/us/national-briefing-midwest-michigan-court-upholds-comatose-woman-s-divorce.html | National Briefing  Midwest Michigan Court Upholds Comatose Womans Divorce | By Jo Napolitano NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/us/national-briefing-south-louisiana-big-easy-money.html | National Briefing  South Louisiana Big Easy Money | By David M Halbfinger NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/us/shuttle-breakup-theory-remains-elusive.html | Shuttle Breakup Theory Remains Elusive | By Matthew L Wald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/us/truck-drivers-get-new-rules-for-the-road.html | Truck Drivers Get New Rules For the Road | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/us/washington-talk-shaping-perceptions-if-not-economy.html | Washington Talk Shaping Perceptions if Not Economy | By Adam Clymer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/2-afghan-soldiers-are-killed-in-raid-in-south.html | 2 Afghan Soldiers Are Killed in Raid in South | By Carlotta Gall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-baghdad-key-hussein-aide-turns-himself-in-to-forces-of-us.html | AFTEREFFECTS BAGHDAD KEY HUSSEIN AIDE TURNS HIMSELF IN TO FORCES OF US | By Jane Perlez and John Kifner | TX 5-800-553 | 2003-05-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-culture-arts-groups-fight-upstarts-to-keep-their-buildings.html | AFTEREFFECTS CULTURE Arts Groups Fight Upstarts to Keep Their Buildings | By Ian Fisher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-diplomacy-iran-strongly-disputes-american-accusations-interfering.html | AFTEREFFECTS DIPLOMACY Iran Strongly Disputes American Accusations of Interfering in Iraqs Affairs | By Nazila Fathi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-hidden-millions-treasury-dept-studies-possibility-iraq-hoard.html | AFTEREFFECTS HIDDEN MILLIONS Treasury Dept Studies Possibility Iraq Hoard Is Counterfeit | By Douglas Jehl | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-investigation-baghdad-stuff-movies-did-four-gi-s-steal-bundle.html | AFTEREFFECTS INVESTIGATION In Baghdad the Stuff of Movies Did Four GIs Steal a Bundle | By Bernard Weinraub | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-legislation-gop-completes-draft-of-its-bill-on-industrial-security.html | AFTEREFFECTS LEGISLATION GOP Completes Draft of Its Bill on Industrial Security | By Jennifer 8 Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-paris-france-works-to-limit-damage-from-us-anger.html | AFTEREFFECTS PARIS France Works to Limit Damage From US Anger | By Elaine Sciolino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-prison-graveyard-threat-gone-iraqis-unearth-hussein-s-nameless.html | AFTEREFFECTS PRISON GRAVEYARD Threat Gone Iraqis Unearth Husseins Nameless Victims | By Ian Fisher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-tactics-back-from-iraq-high-tech-fighter-pilots-recount-exploits.html | AFTEREFFECTS TACTICS Back From Iraq HighTech Fighter Pilots Recount Exploits | By Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-terror-sauds-withdraw-berlin-diplomat-after-germans-cite-possible.html | AFTEREFFECTS TERROR Saudis Withdraw Berlin Diplomat After Germans Cite Possible Militant Link | By Desmond Butler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-the-court-lawyers-seek-information-behind-theory-on-hijacking.html | AFTEREFFECTS THE COURT Lawyers Seek Information Behind Theory On Hijacking | By Philip Shenon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-the-press-in-letter-powell-defends-shelling-of-journalists-hotel.html | AFTEREFFECTS THE PRESS In Letter Powell Defends Shelling of Journalists Hotel | By Emma Daly With Jim Rutenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-the-spokesman-tariq-aziz-finally-emerges-from-the-elusive-shadows.html | AFTEREFFECTS THE SPOKESMAN Tariq Aziz Finally Emerges From the Elusive Shadows | By John F Burns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-the-troops-guard-and-reserve-members-likely-to-begin-return-home.html | AFTEREFFECTS THE TROOPS Guard and Reserve Members Likely to Begin Return Home | By Thom Shanker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-united-nations-security-council-votes-extend-oil-for-food-plan-iraq.html | AFTEREFFECTS UNITED NATIONS Security Council Votes to Extend OilforFood Plan in Iraq | By Felicity Barringer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-weapons-specialists-deploying-to-disable-any-arms.html | AFTEREFFECTS WEAPONS Specialists Deploying To Disable Any Arms | By William J Broad | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/croix-journal-france-seams-under-pressure-remeasures-itself.html | Croix Journal France Seams Under Pressure Remeasures Itself | By Elaine Sciolino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/japan-s-shrine-to-war-dead-worries-about-its-generation-gap.html | Japans Shrine to War Dead Worries About Its Generation Gap | By Howard W French | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/mandela-s-former-wife-found-guilty-in-theft-and-fraud-case.html | Mandelas Former Wife Found Guilty in Theft and Fraud Case | By Ginger Thompson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/mideast-next-for-bush-after-iraq-a-strong-hand.html | Mideast Next for Bush After Iraq a Strong Hand | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/nigerian-president-defends-integrity-of-elections.html | Nigerian President Defends Integrity of Elections | By Somini Sengupta | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/north-korea-says-it-now-possesses-nuclear-arsenal.html | NORTH KOREA SAYS IT NOW POSSESSES NUCLEAR ARSENAL | By David E Sanger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/ars-epidemic-asia-broad-support-hong-kong-police-take-expanded-role-fighting.html | THE SARS EPIDEMIC ASIA To Broad Support Hong Kong Police Take On an Expanded Role in Fighting SARS | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/ars-epidemic-canada-toronto-mayor-calls-for-understanding-businesses-consumers.html | THE SARS EPIDEMIC CANADA Toronto Mayor Calls for Understanding From Businesses and Consumers | By Clifford Krauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/ars-epidemic-scientists-canadian-strain-virus-appears-be-stronger-than-us.html | THE SARS EPIDEMIC THE SCIENTISTS Canadian Strain of Virus Appears to Be Stronger Than the US Variety | By Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/ir-bernard-katz-92-nobelist-for-nerve-chemistry-work.html | Sir Bernard Katz 92 Nobelist for Nerve Chemistry Work | By Sandra Blakeslee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/uicide-bomber-kills-a-guard-and-wounds-13-israelis.html | Suicide Bomber Kills a Guard and Wounds 13 Israelis | By Greg Myre | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/he-sars-epidemic-beijing-quarantine-set-in-beijing-areas-to-fight-sars.html | THE SARS EPIDEMIC BEIJING Quarantine Set In Beijing Areas To Fight SARS | By Joseph Kahn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/he-sars-epidemic-sports-citing-illness-china-decides-to-postpone-soccer-season.html | THE SARS EPIDEMIC SPORTS Citing Illness China Decides To Postpone Soccer Season | By Jere Longman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/he-sars-epidemic-the-outlook-possible-next-patient-the-chinese-leadership.html | THE SARS EPIDEMIC THE OUTLOOK Possible Next Patient The Chinese Leadership | By Erik Eckholm | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/world-briefing-asia-cambodia-neighbors-reconcile.html | World Briefing  Asia Cambodia Neighbors Reconcile | By Seth Mydans NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://www.nytimes.com/2003/04/25/world/world-briefing-europe-serbia-new-charges-for-milosevic.html | World Briefing  Europe Serbia New Charges For Milosevic | By Marlise Simons NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/arts/bridge-how-a-joke-saved-a-slam-assuming-it-occurred-at-all.html | BRIDGE How a Joke Saved a Slam Assuming It Occurred at All | By Alan Truscott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/arts/dance-review-embraces-that-morph-into-grappling.html | DANCE REVIEW Embraces That Morph Into Grappling | By Jack Anderson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/arts/does-a-dollar-a-day-keep-poverty-away.html | Does a Dollar a Day Keep Poverty Away | By Daniel Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/arts/music-review-a-pianist-whose-play-speaks-pure-viennese.html | MUSIC REVIEW A Pianist Whose Play Speaks Pure Viennese | By Jeremy Eichler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/arts/music-review-from-minimalism-to-a-cartoon-in-sound.html | MUSIC REVIEW From Minimalism to a Cartoon in Sound | By Allan Kozinn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/arts/opera-review-cosi-slips-smartly-into-a-world-of-torn-jeans.html | OPERA REVIEW Cos Slips Smartly Into a World of Torn Jeans | By Anthony Tommasini | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-26 | https://www.nytimes.com/2003/04/26/op era-review-early-verdi-with-all-stops-out.html | OPERA REVIEW Early Verdi With All Stops Out | By Anne Midgette | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/ph lharmonic-review-with-mutter-and-previn-music-is-a-family-matter.html | PHILHARMONIC REVIEW With Mutter and Previn Music Is a Family Matter | By Bernard Holland | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/po p-review-spinning-connections-in-a-worldwide-groove.html | POP REVIEW Spinning Connections In a Worldwide Groove | By Ben Ratliff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/arts/roc k-review-reviving-the-doors-a-franchise-in-flux.html | ROCK REVIEW Reviving The Doors A Franchise In Flux | By Jon Pareles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/books/ books-of-the-times-the-lonely-pleasure-from-sinful-to-symbolic.html | BOOKS OF THE TIMES The Lonely Pleasure From Sinful to Symbolic | By Emily Eakin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/books/r abbis-who-were-sages-not-saints.html | Rabbis Who Were Sages Not Saints | By Joseph Berger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/busines s/airline-avoids-bankruptcy-concessions-unions-are-victim-their-own-success-nation.html | AN AIRLINE AVOIDS BANKRUPTCY CONCESSIONS Unions Are a Victim Of Their Own Success At the Nations Airlines | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/busines s/airline-avoids-bankruptcy-overview-11th-hour-union-vote-keeps-american-afloat.html | AN AIRLINE AVOIDS BANKRUPTCY THE OVERVIEW 11thHour Union Vote Keeps American Afloat | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/busines s/airline-avoids-bankruptcy-passengers-travelers-have-enough-worries-airline-woes.html | AN AIRLINE AVOIDS BANKRUPTCY PASSENGERS Travelers Have Enough Worries Airline Woes Hardly Faze Them | By Donna Rosato | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/busines s/an-airline-avoids-bankruptcy-reaction-travelers-seem-calm-as-airlines-squirm.html | AN AIRLINE AVOIDS BANKRUPTCY REACTION Travelers Seem Calm As Airlines Squirm | By David Barboza | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/busines s/as-companies-reduce-costs-pay-is-falling-top-to-bottom.html | As Companies Reduce Costs Pay Is Falling Top to Bottom | By David Leonhardt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/busines s/economy-grew-at-rate-of-1.6-in-first-quarter.html | Economy Grew At Rate of 16 In First Quarter | By Daniel Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/busines s/entertainment-industry-loses-in-net-case.html | Entertainment Industry Loses in Net Case | By Matt Richtel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/busines s/former-secretary-of-state-may-be-big-board-nominee.html | Former Secretary of State May Be Big Board Nominee | By Andrew Ross Sorkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/busines s/international-business-as-profit-falls-samsung-turns-more-aggressive.html | INTERNATIONAL BUSINESS As Profit Falls Samsung Turns More Aggressive | By James Brooke | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/busines s/lawyers-silent-on-possible-asbestos-trust.html | Lawyers Silent on Possible Asbestos Trust | By Alex Berenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/busines s/provocative-economist-at-chicago-awarded-prize.html | Provocative Economist at Chicago Awarded Prize | By Daniel Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/busines s/world-business-briefing-asia-japan-chip-makers-have-gains.html | World Business Briefing  Asia Japan Chip Makers Have Gains | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/busines s/world-business-briefing-asia-japan-honda-profit-rises.html | World Business Briefing  Asia Japan Honda Profit Rises | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-26 | https://www.nytimes.com/2003/04/26/business/world-business-briefing-asia-japan-jobless-rate-rises.html | World Business Briefing  Asia Japan Jobless Rate Rises | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/business/world-business-briefing-asia-south-korea-denial-by-goldman.html | World Business Briefing  Asia South Korea Denial By Goldman | By Don Kirk NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/business/world-business-briefing-europe-britain-advertiser-s-sales-fall.html | World Business Briefing  Europe Britain Advertiser s Sales Fall | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/business/world-business-briefing-europe-britain-growth-slows.html | World Business Briefing  Europe Britain Growth Slows | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/business/world-business-briefing-europe-france-turbine-maker-to-cut-jobs.html | World Business Briefing  Europe France Turbine Maker To Cut Jobs | By Kerry Shaw NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/bank-officer-still-on-run-is-charged-with-fraud.html | Bank Officer Still on Run Is Charged With Fraud | By Greg Retsinas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/dean-says-i-object-to-cuny-law-students.html | Dean Says I Object to CUNY Law Students | By Robert F Worth | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/eligible-ex-mayors-take-note-please.html | Eligible ExMayors Take Note Please | By Nichole M Christian | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/homeless-to-represent-us-in-soccer-in-austria.html | Homeless to Represent US in Soccer in Austria | By Corey Kilgannon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/manhattan-loop-nears-for-bikes-dream-pedal-pushers-ring-patchy-but-ridable.html | Manhattan Loop Nears for Bikes A Dream of Pedal Pushers Ring Is Patchy but Ridable | By Joseph Berger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/mayor-wants-a-parade-for-returning-troops.html | Mayor Wants a Parade for Returning Troops | By Nichole M Christian | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/new-jersey-set-to-investigate-inmates-claims-of-brutality.html | New Jersey Set To Investigate Inmates Claims Of Brutality | By John Sullivan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/painstakingly-picking-a-jury-for-3rd-trial-in-race-killing.html | Painstakingly Picking a Jury For 3rd Trial In Race Killing | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/pataki-aide-mayor-s-friend-will-oversee-banks.html | Pataki Aide Mayors Friend Will Oversee Banks | By Winnie Hu | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/pataki-back-to-budget-talks-but-resolution-is-no-clearer.html | Pataki Back to Budget Talks But Resolution Is No Clearer | By Al Baker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/police-say-prisoner-hired-man-to-plant-bombs-in-officer-s-car.html | Police Say Prisoner Hired Man to Plant Bombs in Officers Car | By DAISY HERNNDEZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/rapper-is-hurt-and-2nd-man-is-slain-in-gunfire-after-traffic-accident.html | Rapper Is Hurt and 2nd Man Is Slain in Gunfire After Traffic Accident | By Greg Retsinas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/religion-journal-taking-jesus-as-spouse-and-living-a-life-in-prayer.html | Religion Journal Taking Jesus as Spouse and Living a Life in Prayer | By Francine Parnes | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/state-court-begins-review-of-procedures.html | State Court Begins Review Of Procedures | By Diane Cardwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/store-manager-is-indicted-in-sex-abuse-of-employees.html | Store Manager Is Indicted In Sex Abuse of Employees | By Tina Kelley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/suit-seeks-compensation-for-loss-of-a-jewish-retail-empire.html | Suit Seeks Compensation for Loss of a Jewish Retail Empire | By Andrew Jacobs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/talks-progress-for-arena-in-newark-despite-troubles.html | Talks Progress for Arena In Newark Despite Troubles | By Ronald Smothers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/young-actress-shot-by-former-fiance-dies.html | Young Actress Shot by Former Fiance Dies | By Robert D McFadden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/a-deal-that-worked.html | A Deal That Worked | By Rose Gottemoeller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/a-path-to-arab-democracy.html | A Path to Arab Democracy | By Marwan Muasher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/editorial-observer-16-cylinders-here-comes-ultimate-american-dream-machine.html | Editorial Observer At 16 Cylinders Here Comes the Ultimate American Dream Machine | By Serge Schmemann | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/the-future-is-past.html | The Future Is Past | By Larry Gelbart | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/the-monk-in-the-lab.html | The Monk in the Lab | By Tenzin Gyatso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/baseball-mussina-takes-control-against-the-rangers.html | BASEBALL Mussina Takes Control Against the Rangers | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/baseball-new-met-makes-most-of-a-chance-at-the-majors.html | BASEBALL New Met Makes Most Of a Chance At the Majors | By Joe Lapointe | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/hockey-burns-sees-cup-drive-as-being-half-empty.html | HOCKEY Burns Sees Cup Drive As Being Half Empty | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/olympics-groups-want-usoc-presence.html | OLYMPICS Groups Want USOC Presence | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/plus-fencing-westbrook-is-focus-of-a-disney-movie.html | PLUS FENCING Westbrook Is Focus Of a Disney Movie | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/plus-horse-racing-embattled-owner-says-he-will-quit.html | PLUS HORSE RACING Embattled Owner Says He Will Quit | By Bill Finley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/plus-steeplechase-mcdynamo-romps-at-keeneland.html | PLUS STEEPLECHASE McDynamo Romps At Keeneland | By Alex Orr Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/plus-track-and-field-long-beach-poly-pulls-off-2-upsets.html | PLUS TRACK AND FIELD Long Beach Poly Pulls Off 2 Upsets | By William J Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/pro-basketball-if-rogers-isn-t-back-at-least-hes-on-his-way.html | PRO BASKETBALL If Rogers Isnt Back at Least Hes on His Way | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/pro-football-a-cloudy-spring-at-penn-state.html | PRO FOOTBALL A Cloudy Spring at Penn State | By Joe Drape | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/pro-football-giants-will-be-drafting-with-49er-disaster-in-mind.html | PRO FOOTBALL Giants Will Be Drafting With 49er Disaster in Mind | By Buster Olney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/pro-football-jets-trade-up-with-an-eye-on-a-defensive-tackle.html | PRO FOOTBALL Jets Trade Up With an Eye on a Defensive Tackle | By Judy Battista | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/pro-football-machinations-start-to-unfold-even-before-the-picking-begins.html | PRO FOOTBALL Machinations Start to Unfold Even Before the Picking Begins | By Damon Hack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/pro-football-rumors-most-foul-pollute-the-nfl-draft.html | PRO FOOTBALL Rumors Most Foul Pollute The NFL Draft | By Mike Freeman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/pro-football-these-drafts-come-and-go-and-so-do-agents-fortunes.html | PRO FOOTBALL These Drafts Come and Go and So Do Agents Fortunes | By Mike Wise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/sports-of-the-times-garnett-is-seizing-moment-at-last.html | Sports Of The Times Garnett Is Seizing Moment at Last | By William C Rhoden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/track-and-field-neophyte-michigan-squad-wins-medley-at-penn-relays.html | TRACK AND FIELD Neophyte Michigan Squad Wins Medley at Penn Relays | By Frank Litsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/wnba-roundup-contract-is-signed-and-draft-conducted.html | WNBA ROUNDUP Contract Is Signed And Draft Conducted | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/us/aftereffects-immigrants-illegal-aliens-can-be-held-indefinitely-ashcroft-says.html | AFTEREFFECTS IMMIGRANTS Illegal Aliens Can Be Held Indefinitely Ashcroft Says | By Rachel L Swarns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/us/aftereffects-the-missing-family-waits-now-alone-for-a-missing-soldier.html | AFTEREFFECTS THE MISSING Family Waits Now Alone for a Missing Soldier | By Jayson Blair | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/us/aftereffects-white-house-memo-bush-shows-looser-side-in-an-interview.html | AFTEREFFECTS WHITE HOUSE MEMO Bush Shows Looser Side in an Interview | By Elisabeth Bumiller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/us/army-secretary-steps-down-had-clashed-with-rumsfeld.html | Army Secretary Steps Down Had Clashed With Rumsfeld | By Richard A Oppel Jr and Thom Shanker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/us/condor-rescuers-lose-a-most-valued-teammate.html | Condor Rescuers Lose a Most Valued Teammate | By Jonathan D Glater | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/us/deep-cuts-have-not-closed-deficit-in-many-states-report-says.html | Deep Cuts Have Not Closed Deficit in Many States Report Says | By Michael Janofsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/us/nasa-official-urges-a-focus-on-potential-problems.html | NASA Official Urges a Focus on Potential Problems | By Warren E Leary | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/us/national-briefing-boston-teamster-indictment.html | National Briefing  Labor Boston Teamster Indictment | By Steven Greenhouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/us/national-briefing-south-louisiana-chemical-spills-into-river.html | National Briefing  South Louisiana Chemical Spills Into River | By Ariel Hart NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/us/presumed-innocence-not-on-cable-tv-news.html | Presumed Innocence Not on Cable TV News | By Jim Rutenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/us/writing-in-schools-is-found-both-dismal-and-neglected.html | Writing in Schools Is Found Both Dismal and Neglected | By Tamar Lewin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/a-briton-who-hailed-hussein-is-said-to-have-been-in-his-pay.html | A Briton Who Hailed Hussein Is Said to Have Been in His Pay | By Warren Hoge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-china-north-korea-may-be-angering-its-only-ally.html | AFTEREFFECTS CHINA North Korea May Be Angering Its Only Ally | By Joseph Kahn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-iran-s-influence-cleric-in-iran-says-shiites-must-act.html | AFTEREFFECTS IRANS INFLUENCE CLERIC IN IRAN SAYS SHIITES MUST ACT | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-iraqi-officials-rumsfeld-says-prisoners-are-providing-useful-data.html | AFTEREFFECTS IRAQI OFFICIALS Rumsfeld Says Prisoners Are Providing Useful Data | By Eric Schmitt and James Risen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-muslims-friday-baghdad-shiites-gather-for-prayer-for-first-time.html | AFTEREFFECTS MUSLIMS On a Friday in Baghdad Shiites Gather for Prayer for First Time in Four Years | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-northern-iraq-city-claimed-kurds-arabs-us-troops-try-keep-peace.html | AFTEREFFECTS NORTHERN IRAQ In a City Claimed by Kurds and Arabs US Troops Try to Keep Peace | By David Rohde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-opposition-iraqi-factions-guests-spain-hold-meeting-future.html | AFTEREFFECTS THE OPPOSITION Iraqi Factions Guests of Spain Hold Meeting On the Future | By Emma Daly | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-peacekeeping-in-afghanistan-violence-renewal-effort.html | AFTEREFFECTS PEACEKEEPING In Afghanistan Violence Stalls Renewal Effort | By Carlotta Gall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-politics-iraq-s-revived-communists-appeal-masses-bit-uncertainty.html | AFTEREFFECTS POLITICS Iraqs Revived Communists Appeal to the Masses a Bit Uncertainly | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-reconstruction-iraqis-struggling-reclaim-land-literally-awash-oil.html | AFTEREFFECTS RECONSTRUCTION Iraqis Struggling to Reclaim A Land Literally Awash in Oil | By Sabrina Tavernise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-reconstruction-us-announce-role-for-iraqis-their-nation-s-oil.html | AFTEREFFECTS RECONSTRUCTION US to Announce Role for Iraqis in Their Nations Oil Industry | By Neela Banerjee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-security-council-expected-us-plan-on-iraq-likely-to-face-un-dispute.html | AFTEREFFECTS SECURITY COUNCIL Expected US Plan on Iraq Likely to Face UN Dispute | By Felicity Barringer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-transition-pentagon-sending-a-team-of-exiles-to-help-run-iraq.html | AFTEREFFECTS TRANSITION PENTAGON SENDING A TEAM OF EXILES TO HELP RUN IRAQ | By Douglas Jehl With Jane Perlez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/paraguay-s-election-features-novel-issue-reform.html | Paraguays Election Features Novel Issue Reform | By Tony Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/runoff-is-likely-after-argentines-vote-tomorrow.html | Runoff Is Likely After Argentines Vote Tomorrow | By Larry Rohter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/sars-epidemic-debate-can-sars-be-stopped-experts-differ-but-fear-third-world.html | THE SARS EPIDEMIC THE DEBATE Can SARS Be Stopped Experts Differ but Fear a ThirdWorld Epidemic | By Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/sars-epidemic-patient-hong-kong-doctor-s-ordeal-patient-with-new-disease.html | THE SARS EPIDEMIC THE PATIENT Hong Kong Doctors Ordeal As Patient With New Disease | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/sars-epidemic-toronto-canada-increases-pressure-world-health-organization-lift.html | THE SARS EPIDEMIC TORONTO Canada Increases Pressure on World Health Organization to Lift Travel Advisory | By Clifford Krauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/the-sars-epidemic-sars-beijing-broadens-sars-quarantine-more-cases-found.html | THE SARS EPIDEMIC SARS BEIJING BROADENS SARS QUARANTINE MORE CASES FOUND | By Erik Eckholm | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/the-saturday-profile-out-of-the-slums-of-rio-an-author-finds-fame.html | THE SATURDAY PROFILE Out of the Slums of Rio an Author Finds Fame | By Larry Rohter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/us-presses-mideast-and-europe-to-reduce-ties-to-arafat.html | US Presses Mideast and Europe to Reduce Ties to Arafat | By Steven R Weisman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/winnie-mandela-is-sentenced-to-four-years-for-theft-and-fraud.html | Winnie Mandela Is Sentenced to Four Years for Theft and Fraud | By Ginger Thompson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/world-briefing-asia-thailand-a-dream-flight.html | World Briefing  Asia Thailand A Dream Flight | By Seth Mydans NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/world-briefing-europe-germany-bus-hijacking.html | World Briefing  Europe Germany Bus Hijacking | By Richard Bernstein NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-26 | https://www.nytimes.com/2003/04/26/world/world-briefing-europe-norway-a-sign-of-change.html | World Briefing  Europe Norway A Sign Of Change | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/and-now-operation-iraqi-looting.html | And Now Operation Iraqi Looting | By Frank Rich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/architecture-goodbye-fountainhead-hello-kibbutz.html | ARTARCHITECTURE Goodbye Fountainhead Hello Kibbutz | By Christopher Hawthorne | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/architecture-helen-frankenthaler-back-to-the-future.html | ARTARCHITECTURE Helen Frankenthaler Back to the Future | By Ted Loos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/architecture-the-master-of-fake-masterpieces.html | ARTARCHITECTURE The Master of Fake Masterpieces | By Amy Serafin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/dance-limon-s-troupe-now-bears-her-signature.html | DANCE Limns Troupe Now Bears Her Signature | By Jennifer Dunning | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/dance-this-cinderella-wears-a-simple-ivory-frock.html | DANCE This Cinderella Wears A Simple Ivory Frock | By Kathryn Shattuck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/film-how-hilary-duff-made-off-with-your-daughter.html | Film How Hilary Duff Made Off With Your Daughter | By Hillary Frey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/music-eric-andersen-distills-the-present-from-the-past.html | MUSIC Eric Andersen Distills the Present From the Past | By Anthony Decurtis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/music-high-notes-an-unlikely-hit-steeped-in-gloom-has-legs.html | MUSIC HIGH NOTES An Unlikely Hit Steeped in Gloom Has Legs | By James R Oestreich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/music-in-how-many-languages-can-lucia-go-mad.html | MUSIC In How Many Languages Can Lucia Go Mad | By John Rockwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/music-playlist-jay-z-sweet-talks-a-punjabi-beat.html | MUSIC PLAYLIST JayZ SweetTalks a Punjabi Beat | By Kelefa Sanneh | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/music-preaching-self-reliance-from-atop-the-podium.html | MUSIC Preaching SelfReliance From Atop the Podium | By Tim Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/recordings-evoking-china-mythic-and-modern.html | RECORDINGS Evoking China Mythic and Modern | By David Mermelstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/television-radio-a-suite-and-the-city-eloise-s-new-york.html | TELEVISIONRADIO A Suite And the City Eloises New York | By Anita Gates | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/television-radio-reruns-when-a-tv-network-could-be-cynical-about-war.html | TELEVISIONRADIO RERUNS When a TV Network Could Be Cynical About War | By Emily Nussbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/theater-now-appearing-on-a-10000-gallon-stage.html | THEATER Now Appearing On a 10000Gallon Stage | By Ben Brantley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/automobiles/ford-at-100-social-change-innovations-and-a-few-stumbles.html | Ford at 100 Social Change Innovations and a Few Stumbles | By Charles McEwen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/arctic-slackers.html | Arctic Slackers | By Sam Lipsyte | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/because-i-said-so.html | Because I Said So | By Stacy Schiff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/books-in-brief-nonfiction-321176.html | BOOKS IN BRIEF NONFICTION | By Charles Salzberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/books-in-brief-nonfiction-321184.html | BOOKS IN BRIEF NONFICTION | By Sherie Posesorski | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/books-in-brief-nonfiction-321192.html | BOOKS IN BRIEF NONFICTION | By Claudia La Rocco | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/books-in-brief-nonfiction-321206.html | BOOKS IN BRIEF NONFICTION | By Gene Santoro | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/books-in-brief-nonfiction-321222.html | BOOKS IN BRIEF NONFICTION | By Wilborn Hampton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/books-in-brief-nonfiction-cupid-circe-and-jesus.html | BOOKS IN BRIEF NONFICTION Cupid Circe and Jesus | By Frederick Kaufman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/chinatown.html | Chinatown | By Judith Walzer Leavitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/don-t-eat-this-page.html | Dont Eat This Page | By Sherwin B Nuland | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/home-alone.html | Home Alone | By Mary Elizabeth Williams | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/if-you-re-thinking-of-living-in.html | If Youre Thinking of Living In | By Paul Gray | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/is-this-a-table-no-this-is-a-poem.html | Is This a Table No This Is a Poem | By Maureen N McLane | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/listening-to-terrorists.html | Listening to Terrorists | By Paul Berman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/new-noteworthy-paperbacks-321419.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/of-stones-and-saliva.html | Of Stones and Saliva | By Kevin Padian | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/pimp-slays-bully.html | Pimp Slays Bully | By Jason Berry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/ship-of-state.html | Ship of State | By Jeremy Adler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/shogun-s-pet.html | Shoguns Pet | By Susan Chira | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/spin-doctor.html | Spin Doctor | By Adam Clymer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/spitfires-and-donkeys.html | Spitfires and Donkeys | By Ruth Franklin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/strangers-on-a-train.html | Strangers on a Train | By Barry Unsworth | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/terrible-teen.html | Terrible Teen | By Emily White | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/the-price-of-coal.html | The Price of Coal | By William Langewiesche | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/books/what-do-you-tell-the-kids.html | What Do You Tell the Kids | By Barbara Ehrenreich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/added-value-the-rise-and-fall-of-napster.html | ADDED VALUE The Rise and Fall of Napster | By Matt Richtel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/book-value-in-search-of-the-accountant-s-proper-role.html | BOOK VALUE In Search of the Accountants Proper Role | By Jan M Rosen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/bulletin-board-only-the-titles-say-dummies.html | BULLETIN BOARD Only the Titles Say Dummies | By Rick Gladstone | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/business-a-deft-some-say-heavy-hand-in-the-kitchen.html | Business A Deft Some Say Heavy Hand in the Kitchen | By Kate Murphy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/business-diary-new-rules-may-drive-push-to-privatize.html | BUSINESS DIARY New Rules May Drive Push to Privatize | By Kenneth N Gilpin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/databank-mixed-signals-and-performance-for-stocks.html | DataBank Mixed Signals and Performance for Stocks | By Jonathan Fuerbringer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/dying-man-s-suit-tests-a-drug-s-availability.html | Dying Mans Suit Tests A Drugs Availability | By Andrew Pollack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/economic-view-both-sides-may-be-wrong-about-the-budget.html | ECONOMIC VIEW Both Sides May Be Wrong About The Budget | By David E Rosenbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/executive-life-his-quest-a-safe-and-efficient-airport.html | Executive Life His Quest A Safe and Efficient Airport | By Susan Stellin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/executive-life-the-boss-purposeful-exploration.html | EXECUTIVE LIFE THE BOSS Purposeful Exploration | By Laureen Ong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/five-questions-for-robert-kapp-tracking-impact-sars-business-with-china.html | FIVE QUESTIONS for ROBERT A KAPP Tracking the Impact of SARS on Business With China | By Rick Gladstone | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/for-wal-mart-new-orleans-is-hardly-the-big-easy.html | For WalMart New Orleans Is Hardly the Big Easy | By Constance L Hays | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/investing-before-selling-watch-out-for-those-fund-exit-fees.html | Investing Before Selling Watch Out for Those Fund Exit Fees | By Eric Baum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/investing-have-business-service-stocks-fallen-too-far.html | Investing Have Business Service Stocks Fallen Too Far | By J Alex Tarquinio | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/investing-with-ronald-e-canakaris-abn-amro-montag-caldwell-growth-fund.html | INVESTING WITHRonald E Canakaris ABN Amro Montag  Caldwell Growth Fund | By Carole Gould | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/is-the-big-board-getting-creaky.html | Is the Big Board Getting Creaky | By Gretchen Morgenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/market-insight-awaiting-main-street-s-return-to-wall-street.html | MARKET INSIGHT Awaiting Main Streets Return to Wall Street | By Kenneth N Gilpin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/market-watch-shares-of-corporate-nice-guys-can-finish-first.html | MARKET WATCH Shares of Corporate Nice Guys Can Finish First | By Gretchen Morgenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/midstream-a-trust-that-shields-more-of-an-estate.html | MIDSTREAM A Trust That Shields More of An Estate | By James Schembari | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/on-the-job-goodbye-power-lunch-hello-brown-bag.html | ON THE JOB Goodbye Power Lunch Hello Brown Bag | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/personal-business-child-care-woes-can-make-for-a-sticky-summer.html | Personal Business Child Care Woes Can Make for a Sticky Summer | By Melinda Ligos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/personal-business-diary-identity-theft-potential-and-real.html | PERSONAL BUSINESS DIARY Identity Theft Potential and Real | Compiled by Jan M Rosen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/business/personal-business-diary-turning-to-friends-for-facts.html | PERSONAL BUSINESS DIARY Turning to Friends for Facts | Compiled by Jan M Rosen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | https://www.nytimes.com/2003/04/27/busines s/personal-business-diary-wiring-the-dream-nest.html | PERSONAL BUSINESS DIARY Wiring the Dream Nest | Compiled by Jan M Rosen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/busines s/portfolios-etc-bets-in-both-directions-help-a-fund-look-good.html | PORTFOLIOS ETC Bets in Both Directions Help a Fund Look Good | By Jonathan Fuerbringer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/busines s/private-sector-a-diogenes-of-wall-street-finds-executives-to-reward.html | Private Sector A Diogenes of Wall Street Finds Executives to Reward | By Abby Ellin COMPILED BY MARK A STEIN | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/busines s/private-sector-a-madison-ave-bond-to-women.html | Private Sector A Madison Ave Bond to Women | By Patricia Winters Lauro | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/busines s/private-sector-once-eponymous-now-anonymous.html | Private Sector Once Eponymous Now Anonymous | By Julie Dunn COMPILED BY MARK A STEIN | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/busines s/private-sector-out-of-town-help-for-new-york-city.html | Private Sector OutofTown Help for New York City | By Christine Whitehouse COMPILED BY MARK A STEIN | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/busines s/private-sector-product-placement-of-the-year-award.html | Private Sector Product Placement of the Year Award | By Jane L Levere COMPILED BY MARK A STEIN | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/busines s/responsible-party-nasir-a-ali-countering-the-darkness.html | RESPONSIBLE PARTY  NASIR A ALI Countering The Darkness | By Claire Furia Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/jobs/tal king-up-a-drug-for-this-and-that.html | Talking Up A Drug For This And That | By Andrew Pollack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/jobs/lif e-s-work-to-explain-mom-s-job-takes-more-than-a-day.html | LIFES WORK To Explain Moms Job Takes More Than a Day | By Lisa Belkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/jobs/to-get-a-job-become-a-boss-the-lure-of-owning-a-franchise.html | To Get a Job Become a Boss The Lure of Owning a Franchise | By Sharon McDonnell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/magazi ne/appearances-c-mon-get-happy.html | APPEARANCES Cmon Get Happy | By Joyce Chang | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/magazi ne/being-any-number-of-versions-of-the-self-he-has-invented.html | Being Any Number of Versions of the Self He Has Invented | By Lynn Hirschberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/magazi ne/dna-gothic.html | DNA Gothic | By Sean Flynn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/magazi ne/food-thats-amore.html | FOOD Thats Amore | By Jason Epstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/magazi ne/lives-spooked.html | LIVES Spooked | By Fredric Alan Maxwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/magazi ne/style-change-your-life-boost-your-aura.html | STYLE Change Your Life Boost Your Aura | By William Norwich | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/magazi ne/the-empire-slinks-back.html | The Empire Slinks Back | By Niall Ferguson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/magazi ne/the-flight-of-the-fluttering-swallows.html | The Flight of the Fluttering Swallows | By Michael Paterniti | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/magazi ne/the-way-we-live-now-4-27-03-archive-ahead-of-his-moment.html | THE WAY WE LIVE NOW 42703 ARCHIVE Ahead of His Moment | By Ws di Piero | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/magazi ne/the-way-we-live-now-4-27-03-crash-course-the-rorschach-test.html | THE WAY WE LIVE NOW 42703 CRASH COURSE The Rorschach Test | By Dirk Olin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/magazi ne/the-way-we-live-now-4-27-03-domains-jack-belsito-snapple-king-s-nyc-town-house.html | THE WAY WE LIVE NOW 42703 DOMAINS JACK BELSITO Snapple Kings NYC Town House | By Amy Barrett | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/the-way-we-live-now-4-27-03-how-the-west-can-be-one.html | THE WAY WE LIVE NOW 42703 How the West Can Be One | By Timothy Garton Ash | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/the-way-we-live-now-4-27-03-on-language-farrago.html | THE WAY WE LIVE NOW 42703 ON LANGUAGE Farrago | By William Safire | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/the-way-we-live-now-4-27-03-questions-for-eduardo-machado-man-from-havana.html | THE WAY WE LIVE NOW 42703 QUESTIONS FOR EDUARDO MACHADO Man From Havana | By Deborah Solomon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/the-way-we-live-now-4-27-03-the-ethicist-fair-housing.html | THE WAY WE LIVE NOW 42703 THE ETHICIST Fair Housing | By Randy Cohen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/the-way-we-live-now-4-27-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 42703 What They Were Thinking | By Catherine Saint Louis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/movies/film-kids-versus-dictionaries-and-each-other.html | FILM Kids Versus Dictionaries and Each Other | By Sylviane Gold | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/movies/film-larry-cohen-s-art-of-paranoia.html | FILM Larry Cohens Art of Paranoia | By Elvis Mitchell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/movies/film-pursuing-the-american-scheme.html | FILM Pursuing the American Scheme | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/movies/film-when-love-hurts-a-movie.html | FILM When Love Hurts a Movie | By Nancy Griffin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/2-injured-in-times-square-by-falling-metal.html | 2 Injured in Times Square by Falling Metal | By Greg Retsinas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/a-la-carte-italian-place-requires-a-hefty-appetite.html | A LA CARTE Italian Place Requires a Hefty Appetite | By Richard Jay Scholem | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/a-new-casino-is-coming-for-atlantic-city-is-this-winner-take-all.html | A New Casino Is Coming For Atlantic City Is This Winner Take All | By Iver Peterson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/aides-say-mcgreevey-will-seek-another-term-for-chief-justice.html | Aides Say McGreevey Will Seek Another Term for Chief Justice | By David Kocieniewski | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/art-review-nothing-out-of-the-ordinary-but-more-than-meets-the-eye.html | ART REVIEW Nothing Out of the Ordinary But More Than Meets the Eye | By Benjamin Genocchio | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/art-reviews-from-different-palettes-texture-color-and-light.html | ART REVIEWS From Different Palettes Texture Color and Light | By D Dominick Lombardi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/art-reviews-out-of-harlem-comes-a-vibrant-chronicle.html | ART REVIEWS Out of Harlem Comes A Vibrant Chronicle | By Helen A Harrison | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/astoria-journal-with-rituals-feasts-queens-comes-alive-during-orthodox-easter.html | Astoria Journal With Rituals and Feasts Queens Comes Alive During Orthodox Easter | By Corey Kilgannon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/aviation-museum-hopes-to-strut-its-stuff.html | Aviation Museum Hopes to Strut Its Stuff | By Vivian S Toy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/body-found-off-city-island-is-one-of-four-missing-boys.html | Body Found Off City Island Is One of Four Missing Boys | By Robert D McFadden and Robert F Worth | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/briefings-bureaucracy-farewell-to-india.html | BRIEFINGS BUREAUCRACY FAREWELL TO INDIA | By Stacy Albin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/briefings-development-rowan-to-expand.html | BRIEFINGS DEVELOPMENT ROWAN TO EXPAND | By Michael J Grabell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/briefings-development-state-to-restrict-building.html | BRIEFINGS DEVELOPMENT STATE TO RESTRICT BUILDING | By David Kocieniewski | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/briefings-in-the-courts-plea-in-police-group-fraud.html | BRIEFINGS IN THE COURTS PLEA IN POLICE GROUP FRAUD | By Ronald Smothers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/briefings-law-enforcement-weapons-ordered-destroyed.html | BRIEFINGS LAW ENFORCEMENT WEAPONS ORDERED DESTROYED | By Karen Demasters | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/briefings-road-and-rail-new-drivers-licenses.html | BRIEFINGS ROAD AND RAIL NEW DRIVERS LICENSES | By Laura Mansnerus | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/briefings-road-and-rail-speedway-proposed.html | BRIEFINGS ROAD AND RAIL SPEEDWAY PROPOSED | By Ronald Smothers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/by-the-way-be-true-to-your-wardrobe.html | BY THE WAY Be True to Your Wardrobe | By Margo Nash | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/caution-drivers-eating.html | Caution Drivers Eating | By Paula Ganzi Licata | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/cheers-for-home-team-and-its-ticket-prices.html | Cheers for Home Team And Its Ticket Prices | By Marek Fuchs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/chess-anand-s-positional-precision-leads-to-a-blindfold-victory.html | CHESS Anands Positional Precision Leads to a Blindfold Victory | By Robert Byrne | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/coping-of-libraries-superstores-and-lattes.html | COPING Of Libraries Superstores and Lattes | By Anemona Hartocollis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/county-lines-a-taste-of-college-then-maybe-a-full-course.html | COUNTY LINES A Taste of College Then Maybe a Full Course | By Kate Stone Lombardi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/cuttings-making-a-clean-sweep-through-the-garden.html | CUTTINGS Making a Clean Sweep Through the Garden | By Anne Raver | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/dentists-pitch-in-when-disaster-strikes.html | Dentists Pitch In When Disaster Strikes | By Leah Nathans Spiro | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/dining-a-bistro-yes-with-an-american-twist.html | DINING A Bistro Yes With an American Twist | By Patricia Brooks | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/dining-out-an-offspring-makes-its-own-impression.html | DINING OUT An Offspring Makes Its Own Impression | By Joanne Starkey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/dining-out-history-and-views-at-a-table-by-the-river.html | DINING OUT History and Views at a Table by the River | By Mh Reed | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/dr-charles-janeway-jr-60-expert-on-immune-system-dies.html | Dr Charles Janeway Jr 60 Expert on Immune System Dies | By Anahad OConnor | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/dr-robert-wilkins-96-told-of-high-blood-pressure-s-dangers.html | Dr Robert Wilkins 96 Told of High Blood Pressures Dangers | By Stuart Lavietes | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/environment-plan-to-divert-sewage-hits-a-snag.html | ENVIRONMENT Plan to Divert Sewage Hits a Snag | By Alice Kenny | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/everyone-knows-this-is-somewhere.html | Everyone Knows This Is Somewhere | By Chuck Klosterman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/for-the-record-somers-star-set-to-try-pentathlon.html | FOR THE RECORD Somers Star Set to Try Pentathlon | By Chuck Slater | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/fyi-433586.html | FYI | By Ed Boland Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/generations-at-their-fingertips-tabletop-gardens.html | GENERATIONS At Their Fingertips Tabletop Gardens | By Lynne Ames | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/glen-cove-steamer-in-book-and-painting.html | Glen Cove Steamer in Book and Painting | By Barbara Delatiner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/gunman-kills-2-men-on-brooklyn-street.html | Gunman Kills 2 Men on Brooklyn Street | By Thomas J Lueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/harmony-in-hartford-play-on.html | Harmony in Hartford Play On | By Brian Wise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/hes-climbing-the-walls-to-climb-bridges-again.html | Hes Climbing the Walls to Climb Bridges Again | By James Barron | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/how-one-artist-filled-in-the-holes-known-as-new-jersey.html | How One Artist Filled In the Holes Known as New Jersey | By Carly Berwick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/in-brief-court-expansion-takes-step-forward.html | IN BRIEF Court Expansion Takes Step Forward | By Julia C Mead | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/in-brief-fewer-homeless-living-in-southampton-motels.html | IN BRIEF Fewer Homeless Living In Southampton Motels | By Mary Reinholz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/in-brief-riverhead-sues-verizon-over-back-utility-bill.html | IN BRIEF Riverhead Sues Verizon Over Back Utility Bill | By Stewart Ain | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/in-business-lillian-vernon-company-to-change-hands.html | IN BUSINESS Lillian Vernon Company To Change Hands | By Merri Rosenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/in-business-rivertowns-doctor-revives-house-calls.html | IN BUSINESS Rivertowns Doctor Revives House Calls | By Merri Rosenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/in-business-where-the-tall-don-t-duck.html | IN BUSINESS Where the Tall Dont Duck | By Carin Rubenstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/in-business-world-team-tennis-comes-to-mamaroneck.html | IN BUSINESS World Team Tennis Comes to Mamaroneck | By Chuck Slater | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/in-north-hempstead-a-vote-about-voting.html | In North Hempstead a Vote About Voting | By Stewart Ain | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/in-person-no-grass-grows-under-these-feet.html | IN PERSON No Grass Grows Under These Feet | By Robert Strauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/jersey-some-pain-free-ways-to-balance-the-budget.html | JERSEY Some PainFree Ways to Balance the Budget | By Neil Genzlinger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/lessons-in-counterterrorism.html | Lessons in Counterterrorism | By John Sullivan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/li-work-nassau-links-housing-and-economic-growth.html | LI WORK Nassau Links Housing and Economic Growth | By Warren Strugatch | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/li-work.html | LI WORK | Compiled By Warren Strugatch | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/long-island-journal-playgroups-helping-new-mothers-to-cope.html | LONG ISLAND JOURNAL Playgroups Helping New Mothers to Cope | By Marcelle S Fischler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/long-island-vines-a-seductive-rose.html | LONG ISLAND VINES A Seductive Ros | By Howard G Goldberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/michael-stillman-87-founder-of-innovative-record-company.html | Michael Stillman 87 Founder Of Innovative Record Company | By Douglas Martin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/music-a-composer-s-goodbye-that-s-not-quite-gone.html | MUSIC A Composers Goodbye Thats Not Quite Gone | By Robert Sherman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/music-many-voices-sing-puccini.html | MUSIC Many Voices Sing Puccini | By Robert Sherman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/neighborhood-report-bronx-up-close-decorating-a-shelter-with-a-sense-of-humanity.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Decorating a Shelter With a Sense of Humanity | By Seth Kugel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/neighborhood-report-bryant-park-you-re-a-hot-park-when-everyone-wants-your-name.html | NEIGHBORHOOD REPORT BRYANT PARK Youre a Hot Park When Everyone Wants Your Name | By Denny Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/neighborhood-report-garment-district-times-sq-pornography-palaces-are-gone-oh.html | NEIGHBORHOOD REPORT GARMENT DISTRICT Times Sq Pornography Palaces Are Gone Oh but Those Hovels on Eighth Avenue | By Erika Kinetz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/neighborhood-report-morrisania-trembling-noises-living-fear-another-wall-will.html | NEIGHBORHOOD REPORT MORRISANIA Trembling At Noises Living in Fear Another Wall Will Collapse | By Seth Kugel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/neighborhood-report-new-york-up-close-listening-hard-uncover-mystery-everyday.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Listening Hard to Uncover the Mystery Of Everyday Life One Sound Bite at a Time | By Erika Kinetz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/neighborhood-report-new-york-up-close-what-s-cost-freedom-what-about-slavery.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Whats the Cost of Freedom What About Slavery | By Erika Kinetz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/neighborhood-report-rockaways-ears-ringing-it-s-cheering-over-demise-concorde.html | NEIGHBORHOOD REPORT THE ROCKAWAYS Ears Ringing Its Cheering Over the Demise Of the Concorde | By Jim OGrady | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/neighborhood-report-upper-west-side-dog-owners-are-fighting-yoke-oppression.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Dog Owners Are Fighting The Yoke of Oppression | By Denny Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/neighborhood-report-williamsburg-people-s-firehouse-faces-another-fierce-battle.html | NEIGHBORHOOD REPORT WILLIAMSBURG The Peoples Firehouse Faces Another Fierce Battle of Wills | By Tara Bahrampour | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/new-jersey-company-want-a-wegmans-many-shoppers-do.html | NEW JERSEY COMPANY Want a Wegmans Many Shoppers Do | By Beverly Savage | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/new-jersey-footlights.html | NEW JERSEY FOOTLIGHTS | By Margo Nash | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/new-york-observed-rooms-where-the-wars-refuse-to-end.html | NEW YORK OBSERVED Rooms Where the Wars Refuse to End | By Erika Kinetz | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/ode-to-joi-sey.html | Ode to Joisey | By Robert Strauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/on-politics-what-is-bugging-democrats-about-their-governor.html | ON POLITICS What is Bugging Democrats About Their Governor | By Iver Peterson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/pataki-enigma-great-leader-master-politician-governor-controls-his-agenda-avoids.html | The Pataki Enigma Great Leader Master Politician The Governor Controls His Agenda And Avoids Thorny Positions | By James C McKinley Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/paying-the-toll-may-become-part-of-the-ride-again.html | Paying the Toll May Become Part Of the Ride Again | By Josh Garskof | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/plainedge-schools-weigh-a-merger.html | Plainedge Schools Weigh a Merger | By Stewart Ain | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/quick-bite-cranbury-where-an-idea-hatched.html | QUICK BITECranbury Where an Idea Hatched | By Norm Oshrin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/ray-hicks-who-told-yarns-older-than-america-dies-at-80.html | Ray Hicks Who Told Yarns Older Than America Dies at 80 | By Douglas Martin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/restaurants-fill-er-up.html | RESTAURANTS Fill Er Up | By David Corcoran | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/road-and-rail-a-train-to-the-games.html | ROAD AND RAIL A Train to the Games | By George James | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/signed-sealed-and-delivered-a-letter-bag-from-1943.html | Signed Sealed And Delivered A Letter Bag From 1943 | By Tim Townsend | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/soapbox-leaving-elementary-school-at-48.html | SOAPBOX Leaving Elementary School at 48 | By Roger Mummert | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/soapbox-regime-change-on-the-delaware.html | SOAPBOX Regime Change on the Delaware | By Laurence Hughes | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/soapbox-whose-sidewalk-is-it-anyway.html | SOAPBOX Whose Sidewalk Is It Anyway | By David Hellerstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/suffolk-patient-s-death-leads-to-a-probe.html | Suffolk Patients Death Leads to a Probe | By Julia C Mead | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/suffolk-rethinks-its-parks-finances.html | Suffolk Rethinks Its Parks Finances | By John Rather | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/the-guide-400726.html | THE GUIDE | By Barbara Delatiner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/the-guide-404110.html | THE GUIDE | By Eleanor Charles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/the-red-cross-faces-its-own-crisis.html | The Red Cross Faces Its Own Crisis | By Yilu Zhao | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/the-view-from-ashford-for-town-officials-a-place-with-no-leaks.html | THE VIEWFrom Ashford For Town Officials a Place With No Leaks | By Gail Braccidiferro | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/theater-review-a-parody-of-a-parody-returns-with-glee.html | THEATER REVIEW A Parody of a Parody Returns With Glee | By Alvin Klein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/theater-review-if-you-dance-the-world-will-follow-your-lead.html | THEATER REVIEW If You Dance the World Will Follow Your Lead | By Alvin Klein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/theater-review-the-french-revolution-through-a-triangle.html | THEATER REVIEW The French Revolution Through a Triangle | By Neil Genzlinger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/up-front-worth-noting-council-on-the-arts-gets-a-bad-review.html | UP FRONT WORTH NOTING Council on the Arts Gets a Bad Review | By Jill P Capuzzo | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/up-front-worth-noting-for-zeta-jones-a-bridge-and-tunnel-baby.html | UP FRONT WORTH NOTING For ZetaJones A BridgeandTunnel Baby | By Sheila Mullen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/up-front-worth-noting-mcgreevey-is-feeling-like-a-pinata.html | UP FRONT WORTH NOTING McGreevey Is Feeling Like a Piata | By Barbara Fitzgerald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/up-front-worth-noting-people-in-glass-houses-are-selling-the-house.html | UP FRONT WORTH NOTING People in Glass Houses Are Selling the House | By Michael J Grabell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/urban-studies-extolling-sweet-and-sour-pep-talk-for-colombians.html | URBAN STUDIESEXTOLLING Sweet and Sour Pep Talk for Colombians | By Seth Kugel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/urban-tactics-where-late-the-sweet-rackets-twanged.html | URBAN TACTICS Where Late the Sweet Rackets Twanged | By Tara Bahrampour | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/vision-conquers-the-rubble-of-historic-mansions.html | Vision Conquers the Rubble of Historic Mansions | By Marc Ferris | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/when-red-blooded-donors-are-needed.html | When RedBlooded Donors Are Needed | By Yilu Zhao | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/where-dinosaurs-roamed-it-wasn-t-the-food-that-killed-them.html | Where Dinosaurs Roamed It Wasnt the Food That Killed Them | By Alan Bisbort | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/wine-under-20-made-for-kir-or-for-dessert.html | WINE UNDER 20 Made for Kir Or for Dessert | By Howard G Goldberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/n/all-scrubbed-up-and-nowhere-to-go.html | All Scrubbed Up and Nowhere to Go | By Miriam Kaufman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/editorial-observer-to-worship-freely-americans-need-a-little-elbow-room.html | Editorial Observer To Worship Freely Americans Need a Little Elbow Room | By Brent Staples | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/every-governments-mandate.html | Every Governments Mandate | By Alan Ehrenhalt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/he-s-out-with-the-in-crowd.html | Hes Out With the In Crowd | By Maureen Dowd | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/the-meaning-of-a-skull.html | The Meaning Of a Skull | By Thomas L Friedman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/big-city-buildings-seek-a-small-town-feeling.html | BigCity Buildings Seek A SmallTown Feeling | By Nadine Brozan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/commercial-property-westchester-a-grand-view-and-metro-north-too.html | Commercial PropertyWestchester A Grand View and MetroNorth Too | By John Holusha | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/habitats-west-54th-street-a-model-refashions-her-career-and-image.html | HabitatsWest 54th Street A Model Refashions Her Career and Image | By Trish Hall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/if-you-re-thinking-of-living-in-millwood-lush-landscape-and-chappaqua-schools.html | If Youre Thinking of Living InMillwood Lush Landscape and Chappaqua Schools | By Elsa Brenner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/in-the-region-connecticut-a-wave-of-renovations-in-fairfield-s-private-schools.html | In the RegionConnecticut A Wave of Renovations in Fairfields Private Schools | By Eleanor Charles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/in-the-region-long-island-housing-for-older-adults-that-offers-wide-services.html | In the RegionLong Island Housing for Older Adults That Offers Wide Services | By Carole Paquette | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/in-the-region-new-jersey-industrial-leasing-increases-sharply-in-quarter.html | In the RegionNew Jersey Industrial Leasing Increases Sharply in Quarter | By Antoinette Martin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/postings-a-9-story-condo-in-soho-3-penthouses-and-29-lofts-on-w-houston.html | Postings A 9Story Condo in SoHo 3 Penthouses And 29 Lofts On W Houston | By Edwin McDowell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/streetscapes-architecture-delano-aldrich-upper-class-firm-tweaked-classical.html | StreetscapesThe Architecture of Delano Aldrich How an UpperClass Firm Tweaked Classical Norms | By Christopher Gray | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/your-home-the-season-for-electing-directors.html | YOUR HOME The Season For Electing Directors | By Jay Romano | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/baseball-arizona-playing-catch-up-because-of-two-key-injuries.html | BASEBALL Arizona Playing CatchUp Because of Two Key Injuries | By Jack Curry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/baseball-it-s-starting-to-feel-right-as-piazza-gets-swing-back.html | BASEBALL Its Starting to Feel Right As Piazza Gets Swing Back | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/baseball-palmeiro-has-proved-the-world-wrong.html | BASEBALL Palmeiro Has Proved The World Wrong | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/baseball-soriano-continues-to-impress-even-himself.html | BASEBALL Soriano Continues to Impress Even Himself | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/langenbrunner-s-hot-streak-carries-devils-to-2-0-lead.html | Langenbrunners Hot Streak Carries Devils to 20 Lead | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/outdoors-wily-wild-turkeys-lurk-in-abundance-for-the-hunt.html | OUTDOORS Wily Wild Turkeys Lurk in Abundance for the Hunt | By Nelson Bryant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/plus-equestrian-british-dominate-three-day-event.html | PLUS EQUESTRIAN British Dominate ThreeDay Event | By Alex Orr Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/plus-rowing-harvard-sweeps-adams-cup-regatta.html | PLUS ROWING Harvard Sweeps Adams Cup Regatta | By Norman HildesHeim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/pro-basketball-history-helps-payton-counter-kidd.html | PRO BASKETBALL History Helps Payton Counter Kidd | By Steve Popper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/pro-basketball-mavericks-new-math-may-be-an-added-edge.html | PRO BASKETBALL Mavericks New Math May Be an Added Edge | By David Leonhardt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/pro-basketball-nets-missed-shots-foul-up-a-comeback.html | PRO BASKETBALL Nets Missed Shots Foul Up a Comeback | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/pro-football-against-the-grain-top-running-backs-dont-carry-the-draft.html | PRO FOOTBALL AGAINST THE GRAIN Top Running Backs Dont Carry the Draft | By Allen Barra | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/pro-football-lions-weigh-options-and-then-plunge-in.html | PRO FOOTBALL Lions Weigh Options And Then Plunge In | By Thomas George | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/pro-football-move-pays-off-and-jets-take-robertson-no-4.html | PRO FOOTBALL Move Pays Off And Jets Take Robertson No 4 | By Judy Battista | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/pro-football-nfl-draft-starts-on-offense-then-shifts-to-defense.html | PRO FOOTBALL NFL Draft Starts on Offense Then Shifts to Defense | By Damon Hack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | | 2009-08-06 |

| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/pro-football-parcells-puts-his-brand-on-the-cowboys-draft.html | PRO FOOTBALL Parcells Puts His Brand on the Cowboys Draft | By Pete Thamel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/pro-football-with-prospects-dwindling-giants-settle-on-joseph.html | PRO FOOTBALL With Prospects Dwindling Giants Settle on Joseph | By Buster Olney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/sports-of-the-times-jazz-s-blue-collar-men-grow-old-together.html | Sports Of The Times Jazz's BlueCollar Men Grow Old Together | By Selena Roberts | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/sports-of-the-times-remembering-the-ultimate-nfl-draftnik.html | Sports Of The Times Remembering The Ultimate NFL draftnik | By Dave Anderson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/sports-times-with-baker-manager-difference-cubs-like-night-day.html | Sports Of The Times With Baker as Manager Difference in Cubs Is Like Night and Day | By Ira Berkow | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/track-and-field-montgomery-back-up-to-speed-at-penn-relays.html | TRACK AND FIELD Montgomery Back Up to Speed at Penn Relays | By Frank Litsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/style/a-night-out-with-trisha-meili-something-to-celebrate.html | A NIGHT OUT WITHTrisha Meili Something to Celebrate | By Linda Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/style/can-a-smile-bridge-the-divide.html | Can a Smile Bridge The Divide | By Cathy Horyn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/style/cultural-studies-publicists-once-again-in-the-cross-hairs.html | CULTURAL STUDIES Publicists Once Again In the Cross Hairs | By Adam Sternbergh | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/style/good-company-a-crunchy-menu-for-a-youthful-crowd.html | GOOD COMPANY A Crunchy Menu For a Youthful Crowd | By Deirdre Dolan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/style/no-muss-no-fuss-some-bother.html | No Muss No Fuss Some Bother | By David Colman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/style/on-the-street-the-frills-upon-it.html | ON THE STREET The Frills Upon It | By Bill Cunningham | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/style/pulse-pretty-in-prairie.html | PULSE Pretty in Prairie | By Debra Wise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/style/pulse-ps-4-star-skirt-for-t-s-and-tanks.html | PULSE PS 4Star Skirt For Ts And Tanks | By Ellen Tien | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/style/pulse-sized-for-short-shorts.html | PULSE Sized for Short Shorts | By Ellen Tien | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/style/pulse-the-new-collar-id.html | PULSE The New Collar ID | By Ellen Tien | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/style/pulse-what-i-m-wearing-now-the-boxer.html | PULSE WHAT IM WEARING NOW The Boxer | By Jennifer Tung | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/style/sex-and-the-single-senior.html | Sex and the Single Senior | By Alex Witchel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/style/shaken-and-stirred-an-accessory-over-ice.html | SHAKEN AND STIRRED An Accessory Over Ice | By William L Hamilton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/style/view-a-lot-of-people-love-this-dirty-city.html | VIEW A Lot of People Love This Dirty City | By Jesse McKinley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-vows-jane-gundell-and-grant-duers.html | WEDDINGSCELEBRATIONS VOWS Jane Gundell and Grant Duers | By Kathryn Shattuck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/theater/theater-her-stage-mother-herself.html | THEATER Her Stage Mother Herself | By Jesse Green | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/theater/theater-the-corruption-of-an-ingenue.html | THEATER The Corruption of an Ingenue | By Jason Zinoman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/choice-tables-four-mexico-city-restaurants-that-stay-close-to-their-roots.html | CHOICE TABLES Four Mexico City Restaurants That Stay Close to Their Roots | By Mark Bittman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/deals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/lore-among-the-ruins.html | Lore Among The Ruins | By Tim Weiner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/mexican-hideaways.html | Mexican Hideaways | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/practical-traveler-agents-who-cut-trips-to-fit.html | PRACTICAL TRAVELER Agents Who Cut Trips to Fit | By Susan Catto | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/q-and-a-386375.html | Q and A | By Pamela Noel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/riches-for-the-eye-and-tastebuds.html | Riches for the Eye and Tastebuds | By Katherine Ashenburg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/sars-puts-a-new-face-flying-in-asia.html | SARS Puts a New Face Flying in Asia | By Susan Stellin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/swimming-in-the-middle-of-london.html | Swimming in the Middle of London | By Daryln Brewer Hoffstot | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/travel-advisory-cape-and-nantucket-herald-new-season.html | Travel Advisory Cape and Nantucket Herald New Season | By Ray Cormier | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/travel-advisory-correspondents-report-rios-drug-wars-begin-take-toll-tourism.html | Travel Advisory Correspondents Report Rios Drug Wars Begin To Take Toll on Tourism | By Larry Rohter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/travel-advisory-onetime-home-for-sailors-now-for-landlubbers.html | Travel Advisory Onetime Home for Sailors Now for Landlubbers | By Terry Trucco | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/travel-advisory-toronto-contends-with-sars-outbreak.html | Travel Advisory Toronto Contends With SARS Outbreak | By Susan Catto | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/whats-doing-in-sydney.html | Whats Doing In Sydney | By Susan Gough Henly | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/tv/cover-story-and-you-complain-about-long-hours.html | COVER STORY And You Complain About Long Hours | By Anita Gates | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/tv/for-young-viewers-a-land-of-cotton-not-soon-forgotten.html | FOR YOUNG VIEWERS A Land of Cotton Not Soon Forgotten | By Tom Conroy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/us/a-taut-last-minute-stretch-to-save-an-airline.html | A Taut LastMinute Stretch to Save an Airline | By Edward Wong and Micheline Maynard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/us/california-recall-effort-clouds-davis-s-future.html | California Recall Effort Clouds Daviss Future | By Dean E Murphy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/us/d-day-memorial-is-clouded-by-scandal-debt-and-doubts.html | DDay Memorial Is Clouded By Scandal Debt and Doubts | By Kate Zernike | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/us/georgia-lawmakers-drop-rebel-cross-from-the-flag.html | Georgia Lawmakers Drop Rebel Cross From the Flag | By David M Halbfinger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/us/jobless-and-hopeless-many-quit-the-labor-force.html | Jobless and Hopeless Many Quit the Labor Force | By Monica Davey With David Leonhardt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/us/leaders-of-congress-pledge-tax-cut-but-how-big.html | Leaders of Congress Pledge Tax Cut but How Big | By David E Rosenbaum | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-international-a-palestinian-cabinet.html | APRIL 2026 INTERNATIONAL A PALESTINIAN CABINET | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-international-afghan-pakistani-talks.html | APRIL 2026 INTERNATIONAL AFGHANPAKISTANI TALKS | By Carlotta Gall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-international-north-korea-sounds-off.html | APRIL 2026 INTERNATIONAL NORTH KOREA SOUNDS OFF | By David E Sanger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-international-sars-shames-china-s-leaders.html | APRIL 2026 INTERNATIONAL SARS SHAMES CHINAS LEADERS | By Erik Eckholm | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-national-a-late-start.html | APRIL 2026 NATIONAL A LATE START | By Adam Nagourney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-national-a-senator-offends-gays.html | APRIL 2026 NATIONAL A SENATOR OFFENDS GAYS | By Sheryl Gay Stolberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-national-change-at-nasa.html | APRIL 2026 NATIONAL CHANGE AT NASA | By Matthew L Wald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-national-greenspan-stays.html | APRIL 2026 NATIONAL GREENSPAN STAYS | By Edmund L Andrews | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-national-words-of-post-war.html | APRIL 2026 NATIONAL WORDS OF POSTWAR | By Thom Shanker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-the-battle-lines-start-in-washington.html | April 2026 The Battle Lines Start in Washington | By Steven R Weisman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-the-coalition-moves-into-a-fixer-upper.html | April 2026 The Coalition Moves Into a FixerUpper | By David E Sanger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/new-york-s-hale-and-hearty-tribe.html | New Yorks Hale and Hearty Tribe | By Michelle ODonnell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/saddam-hussein-stole-his-goddess-of-spring.html | Saddam Hussein Stole His Goddess of Spring | By Sarah Boxer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/the-nation-by-the-numbers-suv-s-take-a-hit-as-traffic-deaths-rise.html | The Nation By the Numbers SUVs Take a Hit as Traffic Deaths Rise | By Danny Hakim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/the-nation-does-pain-make-states-stronger.html | The Nation Does Pain Make States Stronger | By David Firestone | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/the-world-building-democracy-is-not-a-science.html | The World Building Democracy Is Not a Science | By Tom Zeller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/the-world-fever-pitch-now-that-sars-has-arrived-will-it-ever-leave.html | The World Fever Pitch Now That SARS Has Arrived Will It Ever Leave | By Gina Kolata | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/the-world-israelis-in-a-shiite-land-hard-lessons-from-lebanon.html | The World Israelis in a Shiite Land Hard Lessons From Lebanon | By Greg Myre | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/the-world-nigeria-holds-a-credible-election-is-that-enough.html | The World Nigeria Holds a Credible Election Is That Enough | By Somini Sengupta | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/the-world-out-on-the-edge-american-power-moves-beyond-the-mere-super.html | The World Out on the Edge American Power Moves Beyond the Mere Super | By Gregg Easterbrook | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/the-world-the-enemy-of-my-enemy-but-not-my-friend.html | The World The Enemy of My Enemy but Not My Friend | By Jim Dwyer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/the-world-upholding-the-law-as-pretrial-publicity-goes-global.html | The World Upholding the Law as Pretrial Publicity Goes Global | By Stephen Gillers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/youth-market-rx-for-music-industry-seek-out-the-old-geezers.html | Youth Market Rx for Music Industry Seek Out the Old Geezers | By Harry Shearer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/a-muddled-electoral-field-for-weary-argentines-to-cross.html | A Muddled Electoral Field for Weary Argentines to Cross | By Larry Rohter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-at-the-bank-empty-echo-is-the-answer-to-a-knock-at-the-vault.html | AFTEREFFECTS AT THE BANK Empty Echo Is the Answer To a Knock At the Vault | By Ian Fisher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-civilian-casualties-baghdad-blasts-at-arms-dump-kill-at-least-6.html | AFTEREFFECTS CIVILIAN CASUALTIES Baghdad Blasts At Arms Dump Kill at Least 6 | By Jane Perlez and Michael R Gordon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-daily-life-baghdad-reflections-past-hopes-for-future.html | AFTEREFFECTS DAILY LIFE In Baghdad Reflections on the Past and Hopes for the Future | By John F Burns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-diplomacy-divided-but-worried-iraq-s-neighbors-confer.html | AFTEREFFECTS DIPLOMACY Divided but Worried Iraqs Neighbors Confer | By Susan Sachs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-germ-weapons-leading-iraqi-scientist-says-he-lied-to-un-inspectors.html | AFTEREFFECTS GERM WEAPONS Leading Iraqi Scientist Says He Lied to UN Inspectors | By Judith Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-jakarta-us-to-allow-families-of-diplomats-to-return-to-indonesia.html | AFTEREFFECTS JAKARTA US to Allow Families of Diplomats to Return to Indonesia | By Raymond Bonner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-law-us-seeks-solid-core-to-fix-iraq-s-broken-legal-system.html | AFTEREFFECTS LAW US Seeks Solid Core to Fix Iraqs Broken Legal System | By Bernard Weinraub | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-medical-care-in-a-functioning-hospital-scenes-of-chaos-and-horror.html | AFTEREFFECTS MEDICAL CARE In a Functioning Hospital Scenes of Chaos and Horror | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-minorities-us-says-turks-tried-smuggle-arms-into-northern-iraq-city.html | AFTEREFFECTS MINORITIES US Says Turks Tried to Smuggle Arms Into Northern Iraq City | By David Rohde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-questions-over-aluminum-tube-shipment.html | AFTEREFFECTS Questions Over Aluminum Tube Shipment | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-reconstruction-american-contractors-prepare-begin-rebuilding-iraq.html | AFTEREFFECTS RECONSTRUCTION American Contractors Prepare to Begin the Rebuilding of Iraq | By Diana B Henriques | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-rumsfeld-defense-chief-begins-a-visit-to-review-mideast-stability.html | AFTEREFFECTS RUMSFELD Defense Chief Begins a Visit To Review Mideast Stability | By Eric Schmitt With Thom Shanker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-terror-network-instruction-methods-al-qaeda-took-root-north-iraq.html | AFTEREFFECTS TERROR NETWORK Instruction and Methods From Al Qaeda Took Root in North Iraq With Islamic Fighters | By C J Chivers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-the-demonstrators-a-flashback-to-the-60-s-for-an-antiwar-protester.html | AFTEREFFECTS THE DEMONSTRATORS A Flashback to the 60s For an Antiwar Protester | By Leslie Eaton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-the-hunt-us-plans-to-add-to-teams-in-hunt-for-iraqi-weapons.html | AFTEREFFECTS THE HUNT US PLANS TO ADD TO TEAMS IN HUNT FOR IRAQI WEAPONS | By Steven R Weisman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-the-police-dressed-up-amid-disorder-unarmed-officers-stand-idle.html | AFTEREFFECTS THE POLICE Dressed Up Amid Disorder Unarmed Officers Stand Idle | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/greeks-and-turks-mingle-peacefully-on-cyprus.html | Greeks and Turks Mingle Peacefully on Cyprus | By Marlise Simons | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/the-sars-epidemic-treatment-beijing-hurries-build-hospital-complex-for-increasing.html | THE SARS EPIDEMIC TREATMENT Beijing Hurries to Build Hospital Complex For Increasing Number of SARS Patients | By Joseph Kahn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/south-koreans-seek-affirmative-action-to-end-regional-bias.html | South Koreans Seek Affirmative Action to End Regional Bias | By Howard W French | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/soyuz-rocket-fills-breach-left-by-loss-of-shuttle.html | Soyuz Rocket Fills Breach Left by Loss Of Shuttle | By Michael Wines | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/the-new-face-of-france-s-far-right.html | The New Face of Frances Far Right | By Elaine Sciolino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/the-sars-epidemic-singapore-focusing-one-hospital-s-resources-on-one-disease.html | THE SARS EPIDEMIC SINGAPORE Focusing One Hospitals Resources on One Disease | By Elisabeth Rosenthal | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/the-sars-epidemic-sports-in-toronto-ballplayers-who-worried-now-wash.html | THE SARS EPIDEMIC SPORTS In Toronto Ballplayers Who Worried Now Wash | By Clifford Krauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-27 | https://www.nytimes.com/2003/04/27/world/the-sars-epidemic-the-path-from-china-s-provinces-a-crafty-germ-breaks-out.html | THE SARS EPIDEMIC THE PATH From Chinas Provinces a Crafty Germ Breaks Out | By Elisabeth Rosenthal | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/arts/bridge-one-tough-deal-on-path-to-the-hall-of-fame.html | BRIDGE One Tough Deal on Path to the Hall of Fame | By Alan Truscott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/arts/critic-s-notebook-mahler-s-complexity-in-gehry-s-space.html | CRITICS NOTEBOOK Mahlers Complexity In Gehrys Space | By Anthony Tommasini | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/arts/indian-casinos-luring-big-names.html | Indian Casinos Luring Big Names | By Joshua Brockman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/arts/jazz-review-spectrum-of-musicians-converges-for-jamming.html | JAZZ REVIEW Spectrum of Musicians Converges for Jamming | By Ben Ratliff | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/arts/luster-glass-joins-arts-mainstream-works-once-dismissed-crafts-enjoy-new-level.html | The Luster of Glass Joins Arts Mainstream Works Once Dismissed as Crafts Enjoy a New Level of Respect | By Stephen Kinzer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/books/books-of-the-times-mayhem-dosed-with-psychological-awareness.html | BOOKS OF THE TIMES Mayhem Dosed With Psychological Awareness | By Janet Maslin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/books/laureates-convene-waxing-poetic.html | Laureates Convene Waxing Poetic | By Dinitia Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/books/writers-on-writing-novels-with-the-power-to-change-young-lives.html | WRITERS ON WRITING Novels With the Power To Change Young Lives | By Robert Lipsyte | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/2-analysts-likely-to-pay-20-million-in-fraud-case.html | 2 Analysts Likely to Pay 20 Million In Fraud Case | By Landon Thomas Jr With Gretchen Morgenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/3-e-mail-giants-will-join-in-an-effort-to-reduce-spam.html | 3 EMail Giants Will Join In an Effort to Reduce Spam | By Saul Hansell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/abc-s-reality-we-re-last-we-want-to-get-out-of-here.html | ABCs Reality Were Last We Want to Get Out of Here | By Bill Carter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/apple-is-said-to-be-entering-e-music-fray-with-pay-service.html | Apple Is Said To Be Entering EMusic Fray With Pay Service | By Matt Richtel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/behind-amr-a-chairman-who-flies-in-all-directions.html | Behind AMR a Chairman Who Flies in All Directions | By Micheline Maynard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/compressed-data-amazon-site-s-child-reviewers-spur-privacy-charge.html | Compressed Data Amazon Sites Child Reviewers Spur Privacy Charge | By Ian Austen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/compressed-data-cisco-pushes-ahead-with-line-of-internet-phones.html | Compressed Data Cisco Pushes Ahead With Line of Internet Phones | By Laurie J Flynn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/e-commerce-report-blockbuster-moseys-online-two-competitors-are-already-running.html | ECommerce Report As Blockbuster moseys online two competitors are already running hard But will that matter | By Bob Tedeschi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/glaxo-will-further-cut-prices-of-aids-drugs-to-poor-nations.html | Glaxo Will Further Cut Prices Of AIDS Drugs to Poor Nations | By Reed Abelson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/media-antiwar-cause-offers-utne-a-second-act.html | MEDIA Antiwar Cause Offers Utne a Second Act | By Burl Gilyard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/media-business-advertising-chief-cordiant-big-agency-company-keeps-steady-hand.html | THE MEDIA BUSINESS ADVERTISING The chief of Cordiant the big agency company keeps a steady hand in trying to halt its decline | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/media-recalling-45-s-music-labels-push-market-for-dvd-singles.html | MEDIA Recalling 45s Music Labels Push Market for DVD Singles | By Chris Nelson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/most-wanted-drilling-down-sars-web-sites-tracking-a-virus.html | MOST WANTED DRILLING DOWNSARS WEB SITES Tracking a Virus | By Shelly Freierman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/new-economy-honeytoken-innocuous-tag-file-can-signal-intrusion-company-s.html | New Economy The honeytoken an innocuous tag in a file can signal an intrusion in a companys database | By Nicholas Thompson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/odd-couple-merger-for-lillian-vernon.html | Odd Couple Merger for Lillian Vernon | By Tracie Rozhon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/payments-by-debit-card-at-issue-as-trial-begins.html | Payments by Debit Card At Issue as Trial Begins | By Jennifer Bayot | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/technology-slate-sets-a-web-magazine-first-making-money.html | TECHNOLOGY Slate Sets a Web Magazine First Making Money | By David Carr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/the-media-business-advertising-addenda-2-categories-report-results.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Categories Report Results | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/the-media-business-advertising-addenda-dell-names-agencies-for-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dell Names Agencies For Marketing | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/the-media-business-advertising-addenda-executives-named-to-new-positions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Named To New Positions | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/business/us-said-to-warn-6-ex-enron-executives-over-charges.html | US Said to Warn 6 ExEnron Executives Over Charges | By Kurt Eichenwald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/movies/peter-stone-award-winning-writer-of-1776-dies-at-73.html | Peter Stone AwardWinning Writer of 1776 Dies at 73 | By Rick Lyman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/80-are-arrested-after-raid-at-cockfight.html | 80 Are Arrested After Raid at Cockfight | By Jennifer Medina | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/a-distant-urban-past-is-just-a-local-stop-rails-and-history-meet-at-fulton-st.html | A Distant Urban Past Is Just a Local Stop Rails and History Meet at Fulton St | By Glenn Collins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/bus-ridership-is-outpacing-gains-in-service-report-says.html | Bus Ridership Is Outpacing Gains in Service Report Says | By Janny Scott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/court-delays-bid-to-cut-size-of-fire-crews.html | Court Delays Bid to Cut Size Of Fire Crews | By Randal C Archibold | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/in-new-york-s-cultural-mix-black-latinos-carve-out-niche.html | In New Yorks Cultural Mix Black Latinos Carve Out Niche | By Mireya Navarro | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/intense-search-off-city-1-for-bodies-of-3-boys.html | Intense Search Off City 1 for Bodies of 3 Boys | By Lydia Polgreen | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/metro-briefing-new-york-bronx-police-officer-stabbed.html | Metro Briefing  New York Bronx Police Officer Stabbed | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/metro-briefing-new-york-brooklyn-shooting-victims-named.html | Metro Briefing  New York Brooklyn Shooting Victims Named | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/metro-briefing-new-york-chase-ends-at-police-headquarters.html | Metro Briefing  New York Chase Ends At Police Headquarters | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/metro-briefing-new-york-water-mill-police-search-for-killer.html | Metro Briefing  New York Water Mill Police Search For Killer | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/metro-matters-talk-of-reform-could-remain-just-that.html | Metro Matters Talk of Reform Could Remain Just That | By Joyce Purnick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/metropolitan-diary-450952.html | Metropolitan Diary | By Joe Rogers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/report-says-the-police-used-excessive-force-at-antiwar-rally.html | Report Says the Police Used Excessive Force at Antiwar Rally | By Elissa Gootman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/sars-epidemic-new-york-public-health-fears-cause-new-york-officials-to-detain-foreign-tourist.html | THE SARS EPIDEMIC NEW YORK Public Health Fears Cause New York Officials to Detain Foreign Tourist | By Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/unity-games-on-staten-island-focus-on-fun-and-tolerance.html | Unity Games on Staten Island Focus on Fun and Tolerance | By Michael Brick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/565-million-acres-riv-vu.html | 565 Million Acres Riv Vu | By Andro Linklater | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/invectives-comeback.html | Invectives Comeback | By William Safire | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/the-tulia-story-isnt-over.html | The Tulia Story Isnt Over | By Bob Herbert | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/baseball-a-job-well-done-it-s-back-to-the-minors.html | BASEBALL After Job Well Done Its Back to the Minors | By Joe Lapointe | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/baseball-mets-double-their-futility-in-losses-to-arizona.html | BASEBALL Mets Double Their Futility In Losses To Arizona | By Joe Lapointe | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/baseball-texans-draft-yanks-henson-in-6th-round.html | BASEBALL Texans Draft Yanks Henson in 6th Round | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/baseball-torre-goes-against-percentages-and-yanks-lose.html | BASEBALL Torre Goes Against Percentages and Yanks Lose | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/hockey-high-flying-devils-expect-a-physical-game-at-tampa-bay.html | HOCKEY HighFlying Devils Expect a Physical Game at Tampa Bay | By Jim Cerny | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/hockey-madden-puts-bite-in-devils-playoff-run.html | HOCKEY Madden Puts Bite in Devils Playoff Run | By Joe Lapointe | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/horse-racing-in-kentucky-derby-frankel-takes-on-frankel.html | HORSE RACING In Kentucky Derby Frankel Takes On   Frankel | By Joe Drape | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/mike-larrabee-69-double-gold-medalist-in-1964-olympics.html | Mike Larrabee 69 Double Gold Medalist in 1964 Olympics | By Richard Goldstein | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/plus-equestrian-primmore-s-pride-wins-rolex-trials.html | PLUS EQUESTRIAN Primmores Pride Wins Rolex Trials | By Alex Orr Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/plus-soccer-new-metrostars-player-leaves-honduran-team.html | PLUS SOCCER New MetroStars Player Leaves Honduran Team | By Jack Bell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-basketball-a-dominating-martin-says-i-can-play-better.html | PRO BASKETBALL A Dominating Martin Says I Can Play Better | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-basketball-bucks-kukoc-is-wily-if-also-a-little-wild.html | PRO BASKETBALL Bucks Kukoc Is Wily If Also a Little Wild | By Steve Popper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-basketball-magic-nearing-upset-of-pistons.html | PRO BASKETBALL Magic Nearing Upset Of Pistons | By Charlie Nobles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-basketball-not-so-fast-lakers-are-not-done-yet.html | PRO BASKETBALL Not So Fast Lakers Are Not Done Yet | By Michael Arkush | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-basketball-pierce-dominates-2nd-half-putting-pacers-on-brink-of-elimination.html | PRO BASKETBALL Pierce Dominates 2nd Half Putting Pacers on Brink of Elimination | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-football-giants-draft.html | PRO FOOTBALL Giants Draft | By Buster Olney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-football-high-speed-precision-on-draft-s-2nd-day.html | PRO FOOTBALL HighSpeed Precision On Drafts 2nd Day | By Damon Hack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-football-hoping-for-big-dividends-giants-tap-small-programs.html | PRO FOOTBALL Hoping for Big Dividends Giants Tap Small Programs | By Buster Olney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-football-jets-draft.html | PRO FOOTBALL Jets Draft | By Judy Battista | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-football-nfl-draft-analysis-teams-try-to-copy-bucs-great-line.html | PRO FOOTBALL NFL DRAFT ANALYSIS Teams Try To Copy Bucs Great Line | By Thomas George | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-football-two-sweet-days-at-draft-put-bradway-and-jets-in-a-better-mood.html | PRO FOOTBALL Two Sweet Days at Draft Put Bradway and Jets in a Better Mood | By Judy Battista | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/sports-of-the-times-after-all-this-time-it-s-still-shaq-s-world.html | Sports Of The Times After All This Time Its Still Shaqs World | By William C Rhoden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/sports-of-the-times-simmses-long-hard-wait.html | Sports Of The Times Simmses Long Hard Wait | By Dave Anderson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-28 | https://www.nytimes.com/2003/04/28/us/a-west-side-story-from-crime-king-to-mentor.html | A West Side Story From Crime King to Mentor | By John W Fountain | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/us/afte-reffects-washington-memo-for-muslims-a-mixture-of-white-house-signals.html | AFTEREFFECTS WASHINGTON MEMO For Muslims a Mixture Of White House Signals | By Richard W Stevenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/us/connecticut-cuts-deeply-but-faces-a-legal-battle.html | Connecticut Cuts Deeply But Faces a Legal Battle | By Paul von Zielbauer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/us/cutbacks-imperil-health-coverage-for-states-poor.html | CUTBACKS IMPERIL HEALTH COVERAGE FOR STATES POOR | By Robin Toner and Robert Pear | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/us/ill-will-grows-over-san-diego-stadium.html | Ill Will Grows Over San Diego Stadium | By Jonathan D Glater | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/us/two-democratic-contenders-clash-on-universal-health-coverage.html | Two Democratic Contenders Clash on Universal Health Coverage | By Adam Nagourney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/us/us-warns-drug-makers-on-illegal-sales-practices.html | US Warns Drug Makers On Illegal Sales Practices | By Robert Pear | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/us/white-house-letter-playing-it-straight-at-an-odd-washington-ritual.html | White House Letter Playing It Straight at an Odd Washington Ritual | By Elisabeth Bumiller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-baghdad-americans-arrest-would-be-leader-of-iraq-s-capital.html | AFTEREFFECTS BAGHDAD AMERICANS ARREST WOULDBE LEADER OF IRAQS CAPITAL | By Craig S Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-bases-us-will-move-air-operations-to-qatar-base.html | AFTEREFFECTS BASES US Will Move Air Operations To Qatar Base | By Michael R Gordon With Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-exiles-iraqi-clerics-go-home-talk-of-schism-with-shiite-hard-liners-in-iran.html | AFTEREFFECTS EXILES As Iraqi Clerics Go Home Talk of Schism With Shiite HardLiners in Iran | By Nazila Fathi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-forbidden-arms-franks-foresees-weapons-hunt-several-thousand-sites.html | AFTEREFFECTS FORBIDDEN ARMS Franks Foresees a Weapons Hunt at Several Thousand Sites | By Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-hometown-hussein-birthplace-uneasy-on-the-eve-of-his-birthday.html | AFTEREFFECTS HOMETOWN Hussein Birthplace Uneasy On the Eve of His Birthday | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-media-veteran-tv-anchors-push-become-voices-new-iraq.html | AFTEREFFECTS THE MEDIA Veteran TV Anchors Push to Become the Voices of a New Iraq | By Jane Perlez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-natural-resources-iraqis-anxiously-await-decisions-about-operation.html | AFTEREFFECTS NATURAL RESOURCES Iraqis Anxiously Await Decisions About the Operation and Control of the Oil Industry | By Sabrina Tavernise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-southern-iraq-marsh-arabs-cling-memories-culture-nearly-crushed.html | AFTEREFFECTS SOUTHERN IRAQ Marsh Arabs Cling to Memories of a Culture Nearly Crushed by Hussein | By Marc Santora | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-special-operations-forces-war-plan-drew-us-commandos-from-shadows.html | AFTEREFFECTS SPECIAL OPERATIONS FORCES War Plan Drew US Commandos From Shadows | By James Dao | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-the-graves-as-hussein-faded-prisoners-were-executed.html | AFTEREFFECTS THE GRAVES As Hussein Faded Prisoners Were Executed | By Ian Fisher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-water-with-government-s-fall-river-is-revived.html | AFTEREFFECTS WATER With Governments Fall River Is Revived | By Marc Santora | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-weapons-suspicious-discovery-apparently-wasn-t-chemical-weapons.html | AFTEREFFECTS WEAPONS Suspicious Discovery Apparently Wasnt Chemical Weapons | By Judith Miller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/at-the-bustling-north-pole-here-today-gone-tomorrow.html | At the Bustling North Pole Here Today Gone Tomorrow | By Andrew C Revkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/graham-stuart-thomas-94-british-gardener-and-writer.html | Graham Stuart Thomas 94 British Gardener and Writer | By Anne Raver | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/israelis-and-palestinians-prepare-for-new-peace-initiative.html | Israelis and Palestinians Prepare for New Peace Initiative | By Greg Myre | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/kompong-phluk-journal-where-a-lake-is-life-itself-dam-is-a-dire-word.html | Kompong Phluk Journal Where a Lake Is Life Itself Dam Is a Dire Word | By Seth Mydans | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/menem-takes-early-lead-in-argentine-presidential-election.html | Menem Takes Early Lead in Argentine Presidential Election | By Larry Rohter | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/paraguay-s-voters-appear-to-extend-party-s-5-decade-rule.html | Paraguays Voters Appear to Extend Partys 5Decade Rule | By Tony Smith | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/the-sars-epidemic-economy-outbreak-of-disease-brings-big-drop-off-china-s-economy.html | THE SARS EPIDEMIC ECONOMY Outbreak of Disease Brings Big DropOff In Chinas Economy | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/sinn-fein-leader-pledges-full-disarmament-of-the-ira.html | Sinn Fein Leader Pledges Full Disarmament of the IRA | By Warren Hoge | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://www.nytimes.com/2003/04/28/world/the-sars-epidemic-fear-with-virus-at-gate-the-drawbridge-is-up.html | THE SARS EPIDEMIC FEAR With Virus at Gate the Drawbridge Is Up | By Erik Eckholm | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/arts/critic-s-notebook-london-is-agog-over-art-especially-saatchi-s.html | Critics Notebook London Is Agog Over Art Especially Saatchis | By Michael Kimmelman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/arts/met-opera-review-a-bit-of-self-mockery-a-lot-of-stamina.html | MET OPERA REVIEW A Bit of SelfMockery a Lot of Stamina | By Bernard Holland | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/arts/rock-festival-review-iggy-and-the-stooges-and-nods-to-yesterday.html | ROCK FESTIVAL REVIEW Iggy and the Stooges And Nods to Yesterday | By Neil Strauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/arts/rock-review-for-sentimental-punkers-agitation-takes-a-back-seat-to-romance.html | ROCK REVIEW For Sentimental Punkers Agitation Takes a Back Seat to Romance | By Kelefa Sanneh | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/arts/rose-augustine-93-championed-the-guitar.html | Rose Augustine 93 Championed the Guitar | By Allan Kozinn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/arts/sinead-o-connor-to-retire-but-for-how-long.html | Sinead OConnor to Retire but for How Long | By Brian Lavery | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/books/books-of-the-times-young-minds-force-fed-with-indigestible-texts.html | BOOKS OF THE TIMES Young Minds ForceFed With Indigestible Texts | By Michiko Kakutani | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/books/elaine-steinbeck-88-author-s-widow-dies.html | Elaine Steinbeck 88 Authors Widow Dies | By Enid Nemy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/business/aol-book-unit-said-to-be-down-to-one-suitor.html | AOL Book Unit Said to Be Down to One Suitor | By David D Kirkpatrick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-29 | https://www.nytimes.com/2003/04/29/busines s/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/busines s/business-travel-on-the-ground-buenos-aires-where-glamour-and-chaos-merge.html | BUSINESS TRAVEL ON THE GROUND Buenos Aires Where Glamour and Chaos Merge | By Michael T Luongo | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/busines s/business-travel-struggling-with-crises-from-sars-to-iraq-war.html | BUSINESS TRAVEL Struggling With Crises From SARS to Iraq War | By Joe Sharkey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/busines s/business-travel-travel-gadgets-that-promise-safety-security-are-selling-briskly.html | BUSINESS TRAVEL Travel Gadgets That Promise Safety and Security Are Selling Briskly | By David Jones | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/busines s/cordiant-at-new-risk-as-client-quits-and-key-deadline-nears.html | Cordiant at New Risk as Client Quits and Key Deadline Nears | By Christine Whitehouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/busines s/mastercard-settles-case-with-retailers-ahead-of-trial.html | MasterCard Settles Case With Retailers Ahead of Trial | By Jennifer Bayot | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/busines s/media-business-advertising-giants-tooth-whitening-see-spinoff-products-expanding.html | THE MEDIA BUSINESS ADVERTISING The giants of tooth whitening see spinoff products expanding in a fastgrowing market | By Nat Ives | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/busines s/more-than-money-is-at-stake-in-votes-by-airline-unions.html | More Than Money Is at Stake in Votes By Airline Unions | By Micheline Maynard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/busines s/radio-performance-closely-watched-at-viacom.html | Radio Performance Closely Watched at Viacom | By Geraldine Fabrikant and Lynette Holloway | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/busines s/stakeholder-speaks-out-to-koreans.html | Stakeholder Speaks Out To Koreans | By Don Kirk | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/busines s/tastes-of-india-in-us-wrappers.html | Tastes of India in US Wrappers | By Saritha Rai | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/busines s/technology-apple-offers-music-downloads-with-unique-pricing.html | TECHNOLOGY Apple Offers Music Downloads With Unique Pricing | By Laurie J Flynn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/busines s/technology-briefing-hardware-getronics-to-cut-jobs.html | Technology Briefing  Hardware Getronics To Cut Jobs | By Gregory Crouch NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/busines s/the-media-business-advertising-addenda-chief-executives-named-at-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief Executives Named at 2 Agencies | By Nat Ives | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/busines s/the-media-business-newspaper-in-seattle-sues-rival-that-is-also-partner.html | THE MEDIA BUSINESS Newspaper in Seattle Sues Rival That Is Also Partner | By Jacques Steinberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/busines s/wall-street-settlement-attorney-general-finding-fraud-wall-st-may-be-step-higher.html | WALL STREET SETTLEMENT THE ATTORNEY GENERAL Finding Fraud On Wall St May Be a Step To Higher Post | By Raymond Hernandez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/busines s/wall-street-settlement-financial-services-subject-barely-mentioned-merrill.html | WALL STREET SETTLEMENT FINANCIAL SERVICES A Subject Barely Mentioned at Merrill Meeting | By Patrick McGeehan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/busines s/wall-street-settlement-investment-banking-citigroup-s-chairman-barred-direct.html | WALL STREET SETTLEMENT INVESTMENT BANKING Citigroups Chairman Is Barred From Direct Talks With Analysts | By Landon Thomas Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/busines s/wall-street-settlement-market-place-wall-street-hierarchy-short-shrift-little.html | WALL STREET SETTLEMENT MARKET PLACE In Wall Street Hierarchy Short Shrift To Little Guy | By Gretchen Morgenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-29 | https://www.nytimes.com/2003/04/29/business/wall-street-settlement-overview-10-wall-st-firms-reach-settlement-analyst.html | WALL STREET SETTLEMENT THE OVERVIEW 10 WALL ST FIRMS REACH SETTLEMENT IN ANALYST INQUIRY | By Stephen Labaton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/business/weakening-of-dollar-helps-mcdonalds-return-to-profit.html | Weakening of Dollar Helps McDonalds Return to Profit | By Sherri Day | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/business/whiff-of-spam-leaves-web-sites-offline.html | Whiff of Spam Leaves Web Sites Offline | By Saul Hansell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/business/world-briefing-asia-japan-chip-makers-results-improve.html | World Briefing  Asia Japan Chip Makers Results Improve | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/business/world-briefing-asia-japan-electronics-loss.html | World Briefing  Asia Japan Electronics Loss | By Ken Belson NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/business/world-briefing-asia-philippines-growth-forecast-cut.html | World Briefing  Asia Philippines Growth Forecast Cut | By Wayne Arnold NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/business/world-briefing-asia-south-korea-surge-in-shipbuilding-orders.html | World Briefing  Asia South Korea Surge In Shipbuilding Orders | By Don Kirk NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/business/world-briefing-europe-britain-brewer-to-sell-assets.html | World Briefing  Europe Britain Brewer To Sell Assets | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/business/world-briefing-europe-france-turbine-unit-acquired.html | World Briefing  Europe France Turbine Unit Acquired | By Kerry Shaw NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/business/world-briefing-europe-germany-insurer-s-chairman-to-resign.html | World Briefing  Europe Germany Insurers Chairman To Resign | By Petra Kappl NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/business/world-briefing-europe-norway-energy-profit-rises.html | World Briefing  Europe Norway Energy Profit Rises | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/business/world-briefing-europe-the-netherlands-bank-s-profit-rises.html | World Briefing  Europe The Netherlands Banks Profit Rises | By Gregory Crouch NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/health/behavior-forget-oscar-and-felix-messiness-is-no-laughing-matter.html | BEHAVIOR Forget Oscar and Felix Messiness Is No Laughing Matter | By Richard A Friedman Md | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/health/books-on-health-disabled-but-able.html | BOOKS ON HEALTH Disabled But Able | By John Langone | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/health/brain-surgery-without-knife-or-blood-gains-favor.html | Brain Surgery Without Knife or Blood Gains Favor | By Laurie Tarkan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/health/cases-a-family-gone-awol-and-a-baby-gone-awry.html | CASES A Family Gone AWOL And a Baby Gone Awry | By Laura Novak | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/health/personal-health-patients-on-anticlotting-drug-face-a-tricky-balancing-act.html | PERSONAL HEALTH Patients on Anticlotting Drug Face a Tricky Balancing Act | By Jane E Brody | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/health/vital-signs-at-risk-reality-tv-danger-of-diabetes.html | VITAL SIGNS AT RISK Reality TV Danger of Diabetes | By Eric Nagourney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/health/vital-signs-hazards-avoiding-more-than-sunburn.html | VITAL SIGNS HAZARDS Avoiding More Than Sunburn | By Eric Nagourney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/health/vital-signs-measurements-making-baby-s-heart-beat-faster.html | VITAL SIGNS MEASUREMENTS Making Babys Heart Beat Faster | By Eric Nagourney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-29 | https://www.nytimes.com/2003/04/29/health/vital-signs-prevention-cholesterol-drug-and-alzheimer-s.html | VITAL SIGNS PREVENTION Cholesterol Drug and Alzheimers | By Eric Nagourney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/health/when-life-in-your-own-skin-is-agony.html | When Life in Your Own Skin Is Agony | By Jessica Kovler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/movies/control-freak-finagler-and-hollywood-legend.html | Control Freak Finagler And Hollywood Legend | By Mel Gussow | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/a-parkgoer-in-alligator-skin-call-911.html | A Parkgoer in Alligator Skin Call 911 | By Corey Kilgannon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/after-15-years-two-men-are-tried-in-officer-s-death.html | After 15 Years Two Men Are Tried in Officers Death | By Susan Saulny | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/after-an-actress-s-shooting-death-an-ad-echoes-her-life.html | After an Actresss Shooting Death an Ad Echoes Her Life | By Shaila K Dewan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/at-met-gala-goddesses-just-want-to-have-fun.html | At Met Gala Goddesses Just Want To Have Fun | By Cathy Horyn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/beyond-high-c-high-technology-a-tenor-turns-to-restoring-opera-recordings.html | Beyond High C High Technology A Tenor Turns to Restoring Opera Recordings | By William H Honan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/boldface-names-466670.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/brooklyn-critics-win-delay-of-vote-on-disaster-center.html | Brooklyn Critics Win Delay Of Vote on Disaster Center | By Diane Cardwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/city-and-state-to-give-free-asthma-care-to-homeless-children.html | City and State to Give Free Asthma Care to Homeless Children | By Robert Pear | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/columbia-opens-unit-on-disasters.html | Columbia Opens Unit on Disasters | By RICHARD PREZPEA | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/education-dept-hires-108-local-supervisors.html | Education Dept Hires 108 Local Supervisors | By David M Herszenhorn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/edwin-s-marks-76-banker-and-philanthropist.html | Edwin S Marks 76 Banker and Philanthropist | By Wolfgang Saxon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/former-mayor-of-paterson-is-given-37-months-for-bribery.html | Former Mayor of Paterson Is Given 37 Months for Bribery | By Ronald Smothers | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/hotel-on-trial-over-attack-that-killed-2-businessmen.html | Hotel on Trial Over Attack That Killed 2 Businessmen | By Benjamin Weiser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/in-911-design-rules-are-set-to-be-broken.html | In 911 Design Rules Are Set To Be Broken | By Edward Wyatt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/in-trenton-an-emotional-plea-to-restore-money-for-culture.html | In Trenton an Emotional Plea To Restore Money for Culture | By Laura Mansnerus | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/in-twist-defendant-admits-to-stabbing-in-crown-hts-in-91.html | In Twist Defendant Admits to Stabbing In Crown Hts in 91 | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/leaders-with-upper-hand-give-pataki-time-on-budget.html | Leaders With Upper Hand Give Pataki Time on Budget | By Al Baker | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/metro-briefing-calendar-today-subway-security.html | Metro Briefing  Calendar Today Subway Security | Compiled by Anthony Ramirez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/metro-briefing-new-jersey-passaic-newborn-found-abandoned.html | Metro Briefing  New Jersey Passaic Newborn Found Abandoned | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/metro-briefing-new-york-albany-sexual-orientation-protection.html | Metro Briefing  New York Albany Sexual Orientation Protection | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/metro-briefing-new-york-brooklyn-girl-raped-at-school.html | Metro Briefing  New York Brooklyn Girl Raped At School | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/metro-briefing-new-york-manhattan-new-law-on-tax-refund-loans.html | Metro Briefing  New York Manhattan New Law On TaxRefund Loans | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/metro-briefing-new-york-manhattan-state-health-care-cuts-criticized.html | Metro Briefing  New York Manhattan State Health Care Cuts Criticized | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/metro-briefing-new-york-mineola-mccarthy-quietly-changes-registration.html | Metro Briefing  New York Mineola McCarthy Quietly Changes Registration | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/metro-briefing-new-york-queens-rape-suspect-sought.html | Metro Briefing  New York Queens Rape Suspect Sought | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/neighbor-held-in-killing-of-2-over-noise.html | Neighbor Held In Killing Of 2 Over Noise | By Thomas J Lueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/nyc-police-lessons-in-free-speech-and-missteps.html | NYC Police Lessons In Free Speech And Missteps | By Clyde Haberman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/poor-patients-are-not-getting-hospital-information-study-finds.html | Poor Patients Are Not Getting Hospital Information Study Finds | By Elissa Gootman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/public-lives-from-running-columbia-to-relieving-iraqis-misery.html | PUBLIC LIVES From Running Columbia to Relieving Iraqis Misery | By Chris Hedges | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/review-fashion-unraveling-from-without-the-goddess-in-everywoman.html | ReviewFashion Unraveling From Without The Goddess in Everywoman | By Ginia Bellafante | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/slight-dip-in-special-education-students-statewide.html | Slight Dip in Special Education Students Statewide | By Abby Goodnough | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/the-mayor-s-labor-tactics-think-of-giuliani-in-reverse.html | The Mayors Labor Tactics Think of Giuliani in Reverse | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/tunnel-vision-and-you-thought-your-vacuum-found-oddities-under-the-sofa.html | TUNNEL VISION And You Thought Your Vacuum Found Oddities Under the Sofa | By Randy Kennedy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/appreciations-a-new-center-for-performing-arts.html | APPRECIATIONS A New Center for Performing Arts | By Verlyn Klinkenborg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/editorial-observer-capitol-hill-ideology-distorting-an-aids-success-africa.html | Editorial Observer On Capitol Hill Ideology Is Distorting an AIDS Success in Africa | By Tina Rosenberg | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/empire-of-a-devil.html | Empire of a Devil | By Nicholas D Kristof | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/how-to-mix-politics-with-religion.html | How to Mix Politics With Religion | By Reuel Marc Gerecht | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/matters-of-emphasis.html | Matters of Emphasis | By Paul Krugman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| 2003-04-29 | https://www.nytimes.com/2003/04/29/science/2-man-crew-with-modified-duties-reaches-space-station.html | 2Man Crew With Modified Duties Reaches Space Station | By Warren E Leary | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/science/dragons-a-brief-history-long-in-miles.html | Dragons a Brief History Long in Miles | By Donald G McNeil Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/science/from-many-imaginations-one-fearsome-creature.html | From Many Imaginations One Fearsome Creature | By Donald G McNeil Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/science/is-dancing-chicken-looking-for-mate-or-looking-for-cover.html | Is Dancing Chicken Looking for Mate or Looking for Cover | By Les Line | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/science/q-a-424781.html | Q  A | By C Claiborne Ray | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/science/scientist-at-work-mark-b-mcclellan-fda-chiefs-fast-start-earns-praise-and-doubt.html | SCIENTIST AT WORK MARK B MCCLELLAN FDA Chiefs Fast Start Earns Praise and Doubt | By Gina Kolata | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/science/under-prodding-cosmologists-debate-well-everything.html | Under Prodding Cosmologists Debate Well Everything | By Dennis Overbye | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/science/vitamins-more-may-be-too-many.html | Vitamins More May Be Too Many | By Gina Kolata | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/baseball-heavy-hitting-soriano-puts-focus-on-fielding.html | BASEBALL HeavyHitting Soriano Puts Focus on Fielding | By Tyler Kepner | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/baseball-henderson-heads-to-newark-for-path-back-to-majors.html | BASEBALL Henderson Heads to Newark For Path Back to Majors | By Frank Litsky | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/baseball-learning-team-spirit-behind-bars.html | BASEBALL Learning Team Spirit Behind Bars | By Marek Fuchs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/baseball-thumbs-up-after-batting-but-no-return-set-for-jeter.html | BASEBALL Thumbs Up After Batting But No Return Set for Jeter | By Charlie Nobles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/basketball-game-5-nets-still-see-the-glass-as-half-full.html | BASKETBALL Game 5 Nets Still See The Glass as Half Full | By Steve Popper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/basketball-suddenly-pacers-miller-loses-postseason-prowess.html | BASKETBALL Suddenly Pacers Miller Loses Postseason Prowess | By Chris Broussard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/golf-sorenstam-tunes-up-tunes-out.html | GOLF Sorenstam Tunes Up Tunes Out | By Clifton Brown | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/hockey-devils-grant-rangers-access-to-robinson.html | HOCKEY Devils Grant Rangers Access to Robinson | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/hockey-frustrating-game-ends-in-defeat-for-devils.html | HOCKEY Frustrating Game Ends In Defeat For Devils | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/hockey-veterans-s-guidance-and-goal-lift-tampa.html | HOCKEY Veterans Guidance And Goal Lift Tampa | By Charlie Nobles | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/horse-racing-kentucky-derby-defying-odds-on-road-to-derby.html | HORSE RACING KENTUCKY DERBY Defying Odds on Road to Derby | By Joe Drape | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/plus-tennis-roddick-plays-at-rockefeller-center.html | PLUS TENNIS Roddick Plays At Rockefeller Center | By Lena Williams | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/pro-football-a-first-draft-assessing-the-winners-and-losers.html | PRO FOOTBALL A First Draft Assessing The Winners and Losers | By Damon Hack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/soccer-notebook-quite-a-day-for-metrostar.html | SOCCER NOTEBOOK Quite a Day for MetroStar | By Jack Bell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/sports-of-the-times-coaches-can-leave-not-players.html | Sports Of The Times Coaches Can Leave Not Players | By William C Rhoden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/sports-of-the-times-japan-s-big-moment-in-the-bronx.html | Sports Of The Times Japans Big Moment in the Bronx | By George Vecsey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/strikeouts-and-errors-mire-high-priced-mets.html | Strikeouts and Errors Mire HighPriced Mets | By Buster Olney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/tv-sports-ioc-hopes-for-bidding-frenzy.html | TV SPORTS IOC Hopes for Bidding Frenzy | By Richard Sandomir | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/us/aftereffects-domestic-security-former-domestic-security-aides-make-quick-switch.html | AFTEREFFECTS DOMESTIC SECURITY Former Domestic Security Aides Make a Quick Switch to Lobbying | By Philip Shenon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/us/bush-to-back-bill-on-aids-and-abortion.html | Bush to Back Bill on AIDS and Abortion | By Elisabeth Bumiller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/us/california-lawmakers-move-to-fight-us-pollution-rules.html | California Lawmakers Move to Fight US Pollution Rules | By Dean E Murphy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/us/congress-back-at-work-tries-to-mend-breach-over-tax-cut.html | Congress Back at Work Tries to Mend Breach Over Tax Cut | By Carl Hulse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/us/detective-says-sniper-suspect-was-interrogated-after-he-requested-lawyer.html | Detective Says Sniper Suspect Was Interrogated After He Requested Lawyer | By Jayson Blair | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/us/epa-is-said-to-be-concentrating-on-terror.html | EPA Is Said to Be Concentrating on Terror | By Jennifer 8 Lee | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/us/holocaust-list-is-unsealed-by-insurers.html | Holocaust List Is Unsealed By Insurers | By Joseph B Treaster | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/us/intelligence-on-china-provided-by-spy-suspect-was-forwarded-to-presidents.html | Intelligence on China Provided by Spy Suspect Was Forwarded to Presidents | By James Risen and Eric Lichtblau | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/us/national-briefing-midwest-illinois-teenagers-questioned-in-death.html | National Briefing  Midwest Illinois Teenagers Questioned in Death | By Jo Napolitano NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/us/national-briefing-new-england-maine-church-reception-fells-13.html | National Briefing  New England Maine Church Reception Fells 13 | By Katie Zezima NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/us/officials-clear-two-groups-on-financing-of-campaigns.html | Officials Clear Two Groups On Financing Of Campaigns | By Richard A Oppel Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/us/supreme-court-roundup-justices-to-take-up-interstate-water-fight.html | Supreme Court Roundup Justices to Take Up Interstate Water Fight | By Linda Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/us/to-commute-to-capital-early-bird-gets-slugs.html | To Commute to Capital Early Bird Gets Slugs | By Peter T Kilborn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-briefly-noted-afghan-panel-to-investigate-massoud-s-death.html | AFTEREFFECTS Briefly Noted AFGHAN PANEL TO INVESTIGATE MASSOUDS DEATH | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-briefly-noted-antiquities-experts-to-discuss-iraq.html | AFTEREFFECTS Briefly Noted ANTIQUITIES EXPERTS TO DISCUSS IRAQ | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-briefly-noted-red-cross-wants-grave-sites-secured.html | AFTEREFFECTS Briefly Noted RED CROSS WANTS GRAVE SITES SECURED | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-casualties-military-says-it-has-remains-last-soldier-missing-iraq.html | AFTEREFFECTS THE CASUALTIES Military Says It Has Remains Of Last Soldier Missing in Iraq | By Monica Davey | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-courts-moussaoui-should-get-details-5th-plane-theory-judge-says.html | AFTEREFFECTS THE COURTS Moussaoui Should Get Details In 5th Plane Theory Judge Says | By Philip Shenon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-democratic-candidates-howard-dean-s-remark-military-draws-fire.html | AFTEREFFECTS DEMOCRATIC CANDIDATES Howard Deans Remark on Military Draws Fire From Kerry | By Adam Nagourney | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-detainees-suspect-charged-with-plotting-to-fight-us-in-afghanistan.html | AFTEREFFECTS DETAINEES Suspect Charged With Plotting To Fight US in Afghanistan | By Rachel L Swarns | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-diplomacy-north-korea-said-to-offer-small-nuclear-steps-at-a-price.html | AFTEREFFECTS DIPLOMACY North Korea Said to Offer Small Nuclear Steps at a Price | By Steven R Weisman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-military-presence-rumsfeld-says-us-will-cut-forces-in-gulf.html | AFTEREFFECTS MILITARY PRESENCE Rumsfeld Says US Will Cut Forces in Gulf | By Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-policy-american-forces-and-terror-group-reach-cease-fire.html | AFTEREFFECTS POLICY AMERICAN FORCES AND TERROR GROUP REACH CEASEFIRE | By Douglas Jehl With Michael R Gordon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-postwar-government-iraqis-set-meet-pick-transitional-government.html | AFTEREFFECTS POSTWAR GOVERNMENT Iraqis Set to Meet to Pick Transitional Government | By Jane Perlez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-president-bush-visiting-michigan-promises-all-iraqis-voice-new.html | AFTEREFFECTS THE PRESIDENT Bush Visiting Michigan Promises All Iraqis a Voice in a New Government | By Richard W Stevenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-television-iranian-news-channel-makes-inroads-in-iraq.html | AFTEREFFECTS TELEVISION Iranian News Channel Makes Inroads in Iraq | By Sabrina Tavernise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-the-mujahedeen-women-brush-off-the-hardships-of-rebel-life.html | AFTEREFFECTS THE MUJAHEDEEN Women Brush Off the Hardships of Rebel Life | By David Rohde | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/ivoirian-fighters-kill-leader-who-told-them-to-lay-down-arms.html | Ivoirian Fighters Kill Leader Who Told Them to Lay Down Arms | By Somini Sengupta | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/london-journal-sidle-up-to-the-bar-but-don-t-shimmy-or-shake.html | London Journal Sidle Up to the Bar but Dont Shimmy or Shake | By Sarah Lyall | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/nepal-opens-negotiations-with-rebels.html | Nepal Opens Negotiations With Rebels | By Amy Waldman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/once-neighbors-now-rival-palestinian-leaders.html | Once Neighbors Now Rival Palestinian Leaders | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/phone-call-by-pakistan-leader-may-mark-a-thaw-india-says.html | Phone Call by Pakistan Leader May Mark a Thaw India Says | By Amy Waldman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/powell-denouncing-crackdown-calls-cuba-aberration-in-west.html | Powell Denouncing Crackdown Calls Cuba Aberration in West | By Christopher Marquis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/sars-epidemic-outlook-who-says-outbreak-fading-vietnam-3-other-places.html | THE SARS EPIDEMIC THE OUTLOOK WHO Says Outbreak Is Fading in Vietnam and 3 Other Places | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/sars-epidemic-statistics-health-group-relies-time-tested-rule-determine-last-new.html | THE SARS EPIDEMIC STATISTICS Health Group Relies on a TimeTested Rule to Determine Last New Case | By Denise Grady | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/the-sars-epidemic-canada-toronto-officials-seek-end-to-travel-advisory.html | THE SARS EPIDEMIC CANADA Toronto Officials Seek End to Travel Advisory | By Clifford Krauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/the-sars-epidemic-fear-sars-is-the-spark-for-a-riot-in-china.html | THE SARS EPIDEMIC FEAR SARS IS THE SPARK FOR A RIOT IN CHINA | By Erik Eckholm | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/tough-economic-reform-plan-gains-momentum-in-germany.html | Tough Economic Reform Plan Gains Momentum in Germany | By Mark Landler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/us-europe-discord-rocks-the-shared-economic-boat.html | USEurope Discord Rocks the Shared Economic Boat | By John Tagliabue | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/world-briefing-americas-canada-air-india-bombing-trial.html | World Briefing  Americas Canada Air India Bombing Trial | By Clifford Krauss NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/world-briefing-europe-britain-asylum-seekers-leave.html | World Briefing  Europe Britain Asylum Seekers Leave | By Warren Hoge NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/world-briefing-europe-italy-take-the-tiber.html | World Briefing  Europe Italy Take The Tiber | By Agence FrancePresse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://www.nytimes.com/2003/04/29/world/world-briefing-europe-northern-ireland-elections-in-doubt.html | World Briefing  Europe Northern Ireland Elections In Doubt | By Warren Hoge NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/arts/art-auctions-buffeted-events-uncertain-season-distress-sales-thinner-catalogs.html | Art Auctions Buffeted by Events In an Uncertain Season Distress Sales and Thinner Catalogs | By Carol Vogel | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/arts/citing-funds-ballet-tech-cancels-next-season.html | Citing Funds Ballet Tech Cancels Next Season | By Jennifer Dunning | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/arts/david-lavender-93-whose-books-told-the-story-of-the-west.html | David Lavender 93 Whose Books Told the Story of the West | By Wolfgang Saxon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/arts/mr-jefferson-what-s-this-about-a-contretemps.html | Mr Jefferson Whats This About a Contretemps | By Stephen Kinzer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/books/a-celebration-of-joyce-and-jogging-a-10k-odyssey-with-readings.html | A Celebration of Joyce and Jogging A 10K Odyssey With Readings | By Katie Zezima | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/books/books-of-the-times-a-warrior-nation-to-keep-the-peace.html | BOOKS OF THE TIMES A Warrior Nation to Keep the Peace | By Dmitri V Trenin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/business/a-bitter-exit-from-a-philippines-airport.html | A Bitter Exit From a Philippines Airport | By Mark Landler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/business/american-envoy-rules-out-sanctions-on-french-trade.html | American Envoy Rules Out Sanctions on French Trade | By Barry James | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/business/commercial-real-estate-improving-the-neighborhood-at-ohio-state.html | COMMERCIAL REAL ESTATE Improving the Neighborhood at Ohio State | By Terry Pristin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/business/commercial-real-estate-regional-market-far-west-side-final-frontier-for.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Far West Side The Final Frontier for Development in Manhattan | By John Holusha | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/business/company-news-sony-music-creates-division-to-lift-sales.html | COMPANY NEWS SONY MUSIC CREATES DIVISION TO LIFT SALES | By Lynette Holloway NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/dhl-airways-discloses-plan-to-sell-itself-to-chairman.html | DHL Airways Discloses Plan To Sell Itself To Chairman | By Andrew Ross Sorkin | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/ericsson-to-eliminate-7000-jobs-as-losses-mount.html | Ericsson to Eliminate 7000 Jobs as Losses Mount | BY Christine Whitehouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/first-the-war-now-investor-consequences.html | First the War Now Investor Consequences | By Daniel Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/healthsouth-bankruptcy-could-come-this-summer.html | HealthSouth Bankruptcy Could Come This Summer | By Milt Freudenheim | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/music-industry-sends-a-message-to-pc-screens-sharing-is-theft.html | Music Industry Sends a Message To PC Screens Sharing Is Theft | By Amy Harmon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/new-losses-layoffs-and-debt-at-the-machine-builder-abb.html | New Losses Layoffs and Debt At the Machine Builder ABB | By Alison Langley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/the-markets-market-place-grabbing-for-a-patch-of-moral-high-ground.html | THE MARKETS Market Place Grabbing for a Patch of Moral High Ground | By Gretchen Morgenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/the-media-business-advertising-addenda-accounts-483478.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/the-media-business-advertising-addenda-saatchi-saatchi-makes-three-hires.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi  Saatchi Makes Three Hires | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/the-media-business-advertising-movie-tie-ins-are-coming-early-and-often.html | THE MEDIA BUSINESS ADVERTISING Movie TieIns Are Coming Early and Often | By Stuart Elliott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/top-executives-at-imclone-step-down-under-pressure.html | Top Executives at ImClone Step Down Under Pressure | By Andrew Pollack | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/united-s-flight-attendants-accept-314-million-in-cuts.html | Uniteds Flight Attendants Accept 314 Million in Cuts | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/us-opens-inquiry-in-plan-to-sell-global-crossing-to-asians.html | US Opens Inquiry in Plan to Sell Global Crossing to Asians | By Edward Wong | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/virginia-law-makes-spam-with-fraud-a-felony.html | Virginia Law Makes Spam With Fraud A Felony | By Saul Hansell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/wall-st-settlement-plan-may-take-years.html | Wall St Settlement Plan May Take Years | By Greg Retsinas | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/world-business-briefing-asia-india-interest-rate-lowered.html | World Business Briefing  Asia India Interest Rate Lowered | By Saritha Rai NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/world-business-briefing-asia-south-korea-bank-results-decline.html | World Business Briefing  Asia South Korea Bank Results Decline | By Don Kirk NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/world-business-briefing-australia-drug-maker-s-license-suspended.html | World Business Briefing  Australia Drug Makers License Suspended | By John Shaw NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/world-business-briefing-europe-britain-profit-at-oil-company.html | World Business Briefing  Europe Britain Profit At Oil Company | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/busines s/world-business-briefing-europe-corus-plans-job-cuts.html | World Business Briefing  Europe Corus Plans Job Cuts | By Christine Whitehouse NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-30 | https://www.nytimes.com/2003/04/30/business/world-business-briefing-europe-freer-trade-proposed.html | World Business Briefing  Europe Freer Trade Proposed | By Paul Meller NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/business/world-business-briefing-europe-germany-insurer-expects-loss.html | World Business Briefing  Europe Germany Insurer Expects Loss | By Petra Kappl NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/25-and-under-a-surprise-on-the-south-side-of-williamsburg.html | 25 AND UNDER A Surprise on the South Side of Williamsburg | By Eric Asimov | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/ah-the-sweet-smell-of-spring.html | Ah the Sweet Smell of Spring | By R W Apple Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/at-my-table-a-spring-repast-for-pagans-and-puritans-alike.html | AT MY TABLE A Spring Repast For Pagans and Puritans Alike | By Nigella Lawson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/critic-s-notebook-in-defense-of-weird-food.html | CRITICS NOTEBOOK In Defense Of Weird Food | By Eric Asimov | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/food-stuff-20-ways-to-an-old-kentucky-buzz.html | FOOD STUFF 20 Ways to an Old Kentucky Buzz | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/food-stuff-60-is-long-in-years-but-little-in-pennies-a-celebration.html | FOOD STUFF 60 Is Long in Years but Little in Pennies A Celebration | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/food-stuff-baltic-salmon-that-s-insulted-by-a-schmear.html | FOOD STUFF Baltic Salmon Thats Insulted by a Schmear | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/food-stuff-crepes-sweet-and-savory-wrapped-for-a-walk.html | FOOD STUFF Crepes Sweet and Savory Wrapped for a Walk | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/food-stuff-moles-from-the-old-hometown.html | FOOD STUFF Moles From the Old Hometown | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/now-swimming-onto-menus-glass-eels.html | Now Swimming Onto Menus Glass Eels | By Manny Howard | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/pairings-a-generous-bouquet-for-a-rich-cut-of-beef.html | PAIRINGS A Generous Bouquet for a Rich Cut of Beef | By Amanda Hesser | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/putting-an-ageless-pleasure-between-the-rye.html | Putting An Ageless Pleasure Between The Rye | By Ed Levine | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/restaurants-at-an-italian-crossroad-an-identity-check.html | RESTAURANTS At an Italian Crossroad an Identity Check | By William Grimes | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/the-minimalist-big-flavor-on-a-bun.html | THE MINIMALIST Big Flavor On a Bun | By Mark Bittman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/wines-of-the-times-a-robust-red-goes-straight-to-the-point.html | WINES OF THE TIMES A Robust Red Goes Straight to the Point | By Frank J Prial | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/movies/film-review-tense-the-children-are-tense-tense.html | FILM REVIEW Tense The Children Are Tense Tense | By A O Scott | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/movies/film-review-voices-from-a-war-ravaged-country.html | FILM REVIEW Voices From a WarRavaged Country | By Dave Kehr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/35-events-set-to-celebrate-park-s-150th.html | 35 Events Set To Celebrate Parks 150th | By Joseph Berger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/a-flurry-of-arrests-leads-police-down-unaccustomed-hallways.html | A Flurry of Arrests Leads Police Down Unaccustomed Hallways | By Alison Leigh Cowan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/boldface-names-482374.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/bulletin-board-new-board-chairwoman-at-barnard.html | BULLETIN BOARD New Board Chairwoman at Barnard | By Karen W Arenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/bulletin-board-suny-albany-in-capital-campaign.html | BULLETIN BOARD SUNY Albany in Capital Campaign | By Karen W Arenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/city-in-deep-hole-stretches-out-hand-to-private-donors.html | City in Deep Hole Stretches Out Hand To Private Donors | By Jennifer Steinhauer | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/city-s-smoking-ban-grows-teeth-with-fines-beginning-at-midnight.html | Citys Smoking Ban Grows Teeth With Fines Beginning at Midnight | By Michael Brick | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/health-chief-is-a-doctor-comfortable-with-orders.html | Health Chief Is a Doctor Comfortable With Orders | By RICHARD PREZPEA | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/legislators-pursue-a-budget-that-reverses-pataki-s-cuts.html | Legislators Pursue a Budget That Reverses Patakis Cuts | By Al Baker and James C McKinley Jr | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/main-witness-to-murder-briefly-held-isnt-helping.html | Main Witness to Murder Briefly Held Isnt Helping | By Shaila K Dewan | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/metro-briefing-calendar-tomorrow-hearing-on-mta-fare-increase.html | Metro Briefing  Calendar Tomorrow Hearing On MTA Fare Increase | Compiled by Anthony Ramirez | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/metro-briefing-new-jersey-elizabeth-expansion-of-cargo-traffic-is-planned.html | Metro Briefing  New Jersey Elizabeth Expansion Of Cargo Traffic Is Planned | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/metro-briefing-new-york-albany-governor-wins-jobs-creation-award.html | Metro Briefing  New York Albany Governor Wins JobsCreation Award | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/metro-briefing-new-york-albany-state-pay-freeze-urged-to-save-costs.html | Metro Briefing  New York Albany State Pay Freeze Urged To Save Costs | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/metro-briefing-new-york-bronx-school-janitor-charged-with-sex-abuse.html | Metro Briefing  New York Bronx School Janitor Charged With Sex Abuse | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/metro-briefing-new-york-brooklyn-ferry-service-is-saved.html | Metro Briefing  New York Brooklyn Ferry Service Is Saved | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/metro-briefing-new-york-manhattan-bill-would-ban-ephedra-sale-in-city.html | Metro Briefing  New York Manhattan Bill Would Ban Ephedra Sale In City | By Nichole M Christian NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/metro-briefing-new-york-manhattan-survivor-describes-hotel-attack.html | Metro Briefing  New York Manhattan Survivor Describes Hotel Attack | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/on-education-discovering-crisis-again-and-again.html | ON EDUCATION Discovering Crisis Again and Again | By Michael Winerip | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/pakistani-18-wins-fight-against-order-to-leave-us.html | Pakistani 18 Wins Fight Against Order To Leave US | By Corey Kilgannon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/problems-are-compounded-at-indian-point-plants.html | Problems Are Compounded At Indian Point Plants | By Lisa W Foderaro | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/public-lives-for-catalog-s-namesake-one-last-big-sale.html | PUBLIC LIVES For Catalog's Namesake One Last Big Sale | By Lynda Richardson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/purchase-college-interim-leader-is-formally-appointed-president.html | Purchase College Interim Leader Is Formally Appointed President | By Karen W Arenson | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/suspect-in-14-bank-robberies-is-arrested-after-phone-tip.html | Suspect in 14 Bank Robberies Is Arrested After Phone Tip | By Thomas J Lueck | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/suspect-in-crown-heights-case-seemed-sober-officers-testify.html | Suspect in Crown Heights Case Seemed Sober Officers Testify | By Andy Newman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/the-changing-methods-of-a-standard-award-for-schools.html | The Changing Methods of a Standard Award for Schools | By Marek Fuchs | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/union-members-rally-at-city-hall-against-city-s-plans-for-job-cuts.html | Union Members Rally at City Hall Against City's Plans for Job Cuts | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/where-village-meets-green-at-150-park-is-a-melting-pot.html | Where Village Meets Green At 150 Park Is a Melting Pot | By Joseph Berger | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/yale-students-set-for-vote-on-union.html | Yale Students Set for Vote On Union | By Steven Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/dear-president-bush.html | Dear President Bush | By Thomas L Friedman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/hypocrisy-apple-pie.html | Hypocrisy  Apple Pie | By Maureen Dowd | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/baseball-japan-s-stars-are-quiet-as-mariners-beat-clemens.html | BASEBALL Japan's Stars Are Quiet As Mariners Beat Clemens | By Jack Curry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/baseball-mets-swoon-continues-in-st-louis.html | BASEBALL Mets Swoon Continues in St Louis | By Rafael Hermoso | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/baseball-rivera-is-back-and-jeter-is-antsy.html | BASEBALL Rivera Is Back and Jeter Is Antsy | By Jack Curry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/baseball-the-mariners-meche-befuddles-the-yankees.html | BASEBALL The Mariners Meche Befuddles the Yankees | By Dave Caldwell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/baseball-yankees-contreras-is-sharp-in-his-first-minor-league-game.html | BASEBALL Yankees Contreras Is Sharp in His First Minor League Game | By Jack Curry | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/basketball-bucks-push-hard-but-it-s-nets-who-push-last.html | BASKETBALL Bucks Push Hard but Its Nets Who Push Last | By Liz Robbins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/basketball-lakers-blast-timberwolves-by-30-to-take-series-lead.html | BASKETBALL Lakers Blast Timberwolves By 30 to Take Series Lead | By Pat Borzi | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/basketball-made-free-throws-redeem-jefferson.html | BASKETBALL Made Free Throws Redeem Jefferson | By Steve Popper | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/hockey-burns-expects-stevens-back-for-game-4.html | HOCKEY Burns Expects Stevens Back for Game 4 | By Jason Diamos | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/horse-racing-homeister-prepares-for-ride-of-a-lifetime.html | HORSE RACING Homeister Prepares For Ride of a Lifetime | By Bill Finley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/horse-racing-kentucky-derby-empire-maker-is-injured-kafwain-is-scratched.html | HORSE RACING KENTUCKY DERBY Empire Maker Is Injured Kafwain Is Scratched | By Joe Drape | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-04-30 | https://www.nytimes.com/2003/04/30/sports-of-the-times-blameless-at-st-bonaventure-coach-s-protest-is-a-bit-much.html | Sports of The Times Blameless at St Bonaventure Coachs Protest Is a Bit Much | By Harvey Araton | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/sports-of-the-times-change-benefits-alou-and-baker.html | Sports of The Times Change Benefits Alou and Baker | By William C Rhoden | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/theater/theater-review-releasing-the-hedonist-in-repressed-women.html | THEATER REVIEW Releasing the Hedonist In Repressed Women | By Ben Brantley | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/us/aftereffects-biological-defense-report-faults-federal-officials-for-problems.html | AFTEREFFECTS BIOLOGICAL DEFENSE Report Faults Federal Officials for Problems in Smallpox Program | By Robert Pear | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/us/aftereffects-domestic-security-new-devices-recognize-body-features-us-entry.html | AFTEREFFECTS DOMESTIC SECURITY New Devices To Recognize Body Features On US Entry | By Philip Shenon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/us/aftereffects-intelligence-agencies-still-fail-to-share-information-reports-say.html | AFTEREFFECTS INTELLIGENCE Agencies Still Fail to Share Information Reports Say | By Eric Lichtblau | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/us/aftereffects-military-strategy-latest-mission-for-armed-forces-analyze-new-ways.html | AFTEREFFECTS MILITARY STRATEGY Latest Mission for Armed Forces Analyze New Ways to Prepare for Conflicts | By Thom Shanker With Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/us/bush-pushes-aids-plan-criticized-by-some-conservatives.html | Bush Pushes AIDS Plan Criticized by Some Conservatives | By Elisabeth Bumiller | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/us/national-briefing-mid-atlantic-maryland-state-workers-sue-for-increase.html | National Briefing  MidAtlantic Maryland State Workers Sue For Increase | By Gary Gately NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/us/national-briefing-midwest-illinois-another-pritzker-sues.html | National Briefing  Midwest Illinois Another Pritzker Sues | By Jodi Wilgoren NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/us/national-briefing-south-arkansas-more-teacher-layoffs.html | National Briefing  South Arkansas More Teacher Layoffs | By Steve Barnes NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/us/prosecutors-in-sniper-case-deny-rights-were-violated.html | Prosecutors in Sniper Case Deny Rights Were Violated | By Adam Liptak | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/us/report-finds-deep-poverty-is-on-the-rise.html | Report Finds Deep Poverty Is on the Rise | By Sam Dillon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/us/republican-lawmakers-back-senator-in-gay-dispute.html | Republican Lawmakers Back Senator in Gay Dispute | By Carl Hulse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/us/republican-leaders-congress-say-they-will-end-budget-feud-strike-deal-tax-cut.html | Republican Leaders of Congress Say They Will End Budget Feud and Strike Deal on Tax Cut | By Carl Hulse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/us/sea-otter-deaths-in-california-alarm-officials.html | Sea Otter Deaths in California Alarm Officials | By Dean E Murphy | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/us/senate-approves-a-nominee-filibuster-is-set-for-another.html | Senate Approves a Nominee Filibuster Is Set for Another | By Neil A Lewis | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/us/shuttle-panel-devising-tests-to-determine-cause-of-crash.html | Shuttle Panel Devising Tests to Determine Cause of Crash | By Matthew L Wald | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/us/station-s-crew-eager-for-trip-back-to-earth-this-weekend.html | Stations Crew Eager for Trip Back to Earth This Weekend | By Warren E Leary | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-30 | https://www.nytimes.com/2003/04/30/us/tale-of-a-little-boy-lost-may-have-a-happy-ending.html | Tale of a Little Boy Lost May Have a Happy Ending | By John W Fountain | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/us/those-simple-science-fairs-go-the-way-of-the-dinosaurs.html | Those Simple Science Fairs Go the Way of the Dinosaurs | By Sam Dillon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/us/us-can-hold-immigrants-set-to-be-deported.html | US Can Hold Immigrants Set To Be Deported | By Linda Greenhouse | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-antiquities-campaign-starts-help-iraq-rebuild-cultural-institutions.html | AFTEREFFECTS ANTIQUITIES Campaign Starts to Help Iraq Rebuild Cultural Institutions | By Martin Gottlieb | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-finances-iraqi-born-billionaire-has-big-stake-bank-that-holds.html | AFTEREFFECTS FINANCES IraqiBorn Billionaire Has Big Stake in Bank That Holds Baghdads OilforFood Funds | By Timothy L OBrien | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-manhunt-search-for-hussein-mission-mysteriously-scrubbed-after.html | AFTEREFFECTS MANHUNT In the Search for Hussein a Mission Is Mysteriously Scrubbed After an Intriguing Tip | By Dexter Filkins | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-us-force-said-kill-15-iraqis-during-anti-american-rally.html | AFTEREFFECTS THE MILITARY US Force Said to Kill 15 Iraqis During an AntiAmerican Rally | By Ian Fisher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-nato-4-nation-plan-for-defense-of-europe.html | AFTEREFFECTS NATO 4Nation Plan For Defense Of Europe | By Elaine Sciolino | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-policy-us-reported-push-for-iraqi-government-with-pentagon.html | AFTEREFFECTS POLICY US Reported to Push for Iraqi Government With Pentagon Prevailing | By Douglas Jehl With Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-reconstruction-us-tells-iraq-oil-ministers-not-act-without-its-ok.html | AFTEREFFECTS RECONSTRUCTION US Tells Iraq Oil Ministers Not to Act Without Its OK | By Sabrina Tavernise | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-riyadh-us-saudi-ties-frayed-over-mideast-tensions.html | AFTEREFFECTS RIYADH USSaudi Ties Frayed Over Mideast Tensions | By Sarah Kershaw | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-strategy-us-planning-regroup-armed-forces-baghdad-adding-military.html | AFTEREFFECTS STRATEGY US Planning to Regroup Armed Forces in Baghdad Adding to Military Police | By Michael R Gordon | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-the-outlook-the-saudi-exit-no-sure-cure-for-royals-troubles.html | AFTEREFFECTS THE OUTLOOK The Saudi Exit No Sure Cure for Royals Troubles | By Patrick E Tyler | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-the-pullout-us-to-withdraw-all-combat-units-from-saudi-arabia.html | AFTEREFFECTS THE PULLOUT US TO WITHDRAW ALL COMBAT UNITS FROM SAUDI ARABIA | By Eric Schmitt | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/as-venezuela-slides-the-poor-stand-by-their-man.html | As Venezuela Slides the Poor Stand By Their Man | By Juan Forero | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/blair-and-putin-discuss-iraq-but-theres-no-meeting-of-minds.html | Blair and Putin Discuss Iraq but Theres No Meeting of Minds | By Michael Wines | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/letter-from-europe-to-the-top-of-the-world-and-down-again.html | LETTER FROM EUROPE To the Top of the World and Down Again | By Alan Cowell | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/palestinian-chief-denounces-terror.html | PALESTINIAN CHIEF DENOUNCES TERROR | By James Bennet | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/powell-to-visit-syria-and-lebanon-but-delays-israel-trip.html | Powell to Visit Syria and Lebanon but Delays Israel Trip | By Steven R Weisman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/the-sars-epidemic-the-elite-the-sars-epidemic-contagion-reaches-near-top-chinese-communist-hierarchy.html | THE SARS EPIDEMIC THE ELITE The Contagion Reaches Near the Top of the Chinese Communist Hierarchy | By Joseph Kahn | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/sars-epidemic-markets-stocks-rise-asia-hopes-that-worst-sars-over.html | THE SARS EPIDEMIC MARKETS Stocks Rise in Asia on Hopes That Worst of SARS Is Over | By Keith Bradsher | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/serbian-police-charge-45-in-slaying-of-premier.html | Serbian Police Charge 45 in Slaying of Premier | By Peter S Green | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/the-sars-epidemic-canada-advice-to-put-off-trips-to-toronto-is-lifted-by-who.html | THE SARS EPIDEMIC CANADA ADVICE TO PUT OFF TRIPS TO TORONTO IS LIFTED BY WHO | By Clifford Krauss | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/the-sars-epidemic-the-virus-a-new-sars-riddle-how-to-know-it-s-beaten.html | THE SARS EPIDEMIC THE VIRUS A New SARS Riddle How to Know Its Beaten | By Lawrence K Altman | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/world-briefing-africa-nigeria-oil-workers-are-held-hostage.html | World Briefing  Africa Nigeria Oil Workers Are Held Hostage | By Somini Sengupta NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/world-briefing-asia-indonesia-simmering-tensions.html | World Briefing  Asia Indonesia Simmering Tensions | By Raymond Bonner NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/world-briefing-europe-spain-8-basque-separatists-are-arrested.html | World Briefing  Europe Spain 8 Basque Separatists Are Arrested | By Emma Daly NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://www.nytimes.com/2003/04/30/world/world-briefing-united-nations-protesting-cuba-s-place-on-rights-panel.html | World Briefing  United Nations Protesting Cubas Place On Rights Panel | By Daniel B Schneider NYT | TX 5-800-553 | 2003-07-11 | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/ballet-review-tougher-job-for-a-prince-who-has-no-slipper-to-fill.html | BALLET REVIEW Tougher Job for a Prince Who Has No Slipper to Fill | By Anna Kisselgoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/bridge-all-the-bids-were-diamonds-once-in-error-once-in-victory.html | BRIDGE All the Bids Were Diamonds Once in Error Once in Victory | By Alan Truscott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/circus-review-what-s-new-under-the-elephant-free-big-top.html | CIRCUS REVIEW Whats New Under the ElephantFree Big Top | By Bruce Weber | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/guggenheim-grows-the-next-stop-is-rio.html | Guggenheim Grows The Next Stop Is Rio | By Carol Vogel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/in-performance-dance-gangsters-marijuana-smokers-and-ballroom-lovelies.html | IN PERFORMANCE DANCE Gangsters Marijuana Smokers And Ballroom Lovelies | By Anna Kisselgoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/in-performance-pop-the-delights-of-domesticity-pillow-talk-in-a-concert-hall.html | IN PERFORMANCE POP The Delights of Domesticity Pillow Talk in a Concert Hall | By Jon Pareles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/muriel-topaz-70-advocate-for-written-choreography.html | Muriel Topaz 70 Advocate For Written Choreography | By Jack Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/performance-classical-music-catching-schubert-bug-exploiting-its-severity.html | IN PERFORMANCE CLASSICAL MUSIC Catching the Schubert Bug And Exploiting Its Severity | By Bernard Holland | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/performance-classical-music-more-goldberg-variations-dj-electronics-included.html | IN PERFORMANCE CLASSICAL MUSIC More Goldberg Variations DJ and Electronics Included | By Allan Kozinn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/pop-life-stars-cancel-toronto-dates.html | THE POP LIFE Stars Cancel Toronto Dates | By Neil Strauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/two-inch-latino-role-models-for-good-or-ill.html | TwoInch Latino Role Models for Good or Ill | By Jo Napolitano | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/books/books-of-the-times-a-tale-of-two-brothers-one-in-war-one-insane.html | BOOKS OF THE TIMES A Tale of Two Brothers One in War One Insane | By Janet Maslin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-01 | https://www.nytimes.com/2003/05/01/books/from-rural-ireland-prose-carved-with-precise-simplicity-writer-whose-works.html | From Rural Ireland Prose Carved With Precise Simplicity A Writer Whose Works Painstakingly Follow The Pace of the Seasons | By Brian Lavery | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/after-industry-protests-south-africa-softens-mining-law.html | After Industry Protests South Africa Softens Mining Law | By Nicole Itano | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/discord-over-efforts-at-valuing-pensions.html | Discord Over Efforts At Valuing Pensions | By Mary Williams Walsh | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/drug-maker-in-ireland-may-revise-asset-sale.html | Drug Maker In Ireland May Revise Asset Sale | By Brian Lavery | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/economic-scene-market-forces-press-state-colleges-raise-tuition-give-financial.html | Economic Scene Market forces press state colleges to raise tuition and give financial aid politics presses to keep tuition low | By Alan B Krueger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/fox-loses-round-in-its-suit-over-anchor-s-move-to-cnn.html | Fox Loses Round in Its Suit Over Anchors Move to CNN | By Bill Carter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/japan-to-add-more-cash-to-its-economy.html | Japan to Add More Cash to Its Economy | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/martha-stewart-living-says-revenue-fell-14-in-the-quarter.html | Martha Stewart Living Says Revenue Fell 14 in the Quarter | By Constance L Hays | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/media-business-advertising-established-agency-starts-practice-try-catch.html | THE MEDIA BUSINESS ADVERTISING An established agency starts a practice to try to catch the attention of young adults | By Nat Ives | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/microsoft-s-antitrust-problems-remain-unresolved-in-europe.html | Microsofts Antitrust Problems Remain Unresolved in Europe | By Paul Meller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/new-charges-are-expected-in-enron-case.html | New Charges Are Expected In Enron Case | By Kurt Eichenwald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/oil-minister-reappointed.html | Oil Minister Reappointed | By Dow Jones | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/ralph-lauren-feud-muddles-outlook-for-jones-apparel.html | Ralph Lauren Feud Muddles Outlook for Jones Apparel | By Tracie Rozhon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/technology-briefing-hardware-nantero-creates-device-for-chip-making.html | Technology Briefing  Hardware Nantero Creates Device For Chip Making | By Barnaby J Feder NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/technology-briefing-telecommunications-bce-posts-54-increase-in-net-earnings.html | Technology Briefing  Telecommunications BCE Posts 54 Increase In Net Earnings | By Bernard Simon NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/technology-hong-kong-partner-quits-joint-bid-for-global-crossing.html | TECHNOLOGY Hong Kong Partner Quits Joint Bid for Global Crossing | By Jonathan D Glater | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/technology-tools-of-the-trade-shown-at-forum-on-junk-e-mail.html | TECHNOLOGY Tools of the Trade Shown at Forum on Junk EMail | By Saul Hansell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/technology-us-and-states-join-to-fight-internet-auction-fraud.html | TECHNOLOGY US and States Join to Fight InternetAuction Fraud | By Jennifer 8 Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/the-markets-market-place-tyco-once-more-makes-a-change-in-its-accounting.html | THE MARKETS Market Place Tyco Once More Makes a Change In Its Accounting | By Floyd Norris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/the-media-business-advertising-addenda-accounts-498653.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/the-media-business-advertising-addenda-people-498661.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/tyco-finds-1-billion-more-in-irregularities.html | Tyco Finds 1 Billion More in Irregularities | By Andrew Ross Sorkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/united-machinists-union-approves-pay-concessions.html | United Machinists Union Approves Pay Concessions | By Edward Wong | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/visa-reaches-settlement-in-debit-card-case.html | Visa Reaches Settlement in Debit Card Case | By Jennifer Bayot | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/will-new-rules-on-wall-street-matter-much-to-investors.html | Will New Rules On Wall Street Matter Much To Investors | By Greg Retsinas and Jennifer Bayot | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/world-business-briefing-americas-mexico-bank-stake-acquired.html | World Business Briefing  Americas Mexico Bank Stake Acquired | By Elisabeth Malkin NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/world-business-briefing-asia-japan-canon-posts-profit.html | World Business Briefing  Asia Japan Canon Posts Profit | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/world-business-briefing-asia-japan-nomura-posts-loss.html | World Business Briefing  Asia Japan Nomura Posts Loss | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/world-business-briefing-asia-japan-production-slips.html | World Business Briefing  Asia Japan Production Slips | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/world-business-briefing-asia-south-korea-agency-to-raise-bank-stake.html | World Business Briefing  Asia South Korea Agency To Raise Bank Stake | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/world-business-briefing-asia-south-korea-bank-s-income-rises.html | World Business Briefing  Asia South Korea Banks Income Rises | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/world-business-briefing-europe-britain-whitbread-s-profit-rises.html | World Business Briefing  Europe Britain Whitbreads Profit Rises | By Christine Whitehouse NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/world-business-briefing-europe-drug-maker-s-profit-falls.html | World Business Briefing  Europe Drug Makers Profit Falls | By Christine Whitehouse NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/world-business-briefing-europe-germany-executive-wins-civil-case.html | World Business Briefing  Europe Germany ExExecutive Wins Civil Case | By Petra Kappl NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/business/xerox-alters-tack-to-win-business-back.html | Xerox Alters Tack to Win Business Back | By Barnaby J Feder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/currents-architecture-father-inspires-a-blueprint-for-a-play.html | CURRENTS ARCHITECTURE Father Inspires a Blueprint for a Play | By Elaine Louie | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/currents-film-a-sofa-is-a-star-at-the-tribeca-festival.html | CURRENTS FILM A Sofa Is a Star at the TriBeCa Festival | By Eve M Kahn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/currents-habitats-a-little-imagination-yields-a-lot-of-compact-living.html | CURRENTS HABITATS A Little Imagination Yields a Lot of Compact Living | By Elaine Louie | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/currents-museums-soul-music-has-a-new-heart-in-memphis.html | CURRENTS MUSEUMS Soul Music Has a New Heart In Memphis | By Elaine Louie | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/currents-who-knew-closer-to-heaven-or-at-least-to-home.html | CURRENTS WHO KNEW Closer to Heaven or at Least to Home | By Marianne Rohrlich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/house-proud-thrill-rides-on-the-color-wheel.html | HOUSE PROUD Thrill Rides on the Color Wheel | By Claudia Steinberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/personal-shopper-vanity-wins-back-its-good-name.html | PERSONAL SHOPPER Vanity Wins Back Its Good Name | By Marianne Rohrlich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/room-to-improve-the-uncolor-solution.html | ROOM TO IMPROVE The Uncolor Solution | By Marco Pasanella | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/tours-of-houses-and-gardens-a-foot-in-the-door-for-a-day.html | Tours of Houses and Gardens A Foot in the Door for a Day | By Shelly Freierman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/trade-secrets-just-follow-the-no-1672-brick-road.html | TRADE SECRETS Just Follow the No 1672 Brick Road | By Sydney Leblanc | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/using-the-right-mix-give-or-take-a-micron.html | Using The Right Mix Give Or Take A Micron | By Craig Kellogg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/yippies-answer-to-smoke-filled-rooms.html | Yippies Answer to SmokeFilled Rooms | By John Leland | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/movies/distinctive-voices-along-an-ancient-trade-route.html | Distinctive Voices Along an Ancient Trade Route | By Nancy Ramsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/an-everyday-struggle-for-breath-childhood-asthma-project-reaches-out-in-harlem.html | An Everyday Struggle for Breath Childhood Asthma Project Reaches Out in Harlem | By RICHARD PREZPEA | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/apartment-fire-in-east-new-york-leaves-9-year-old-boy-dead.html | Apartment Fire in East New York Leaves 9YearOld Boy Dead | By DAISY HERNNDEZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/attempt-to-block-higher-fare-is-to-go-before-judge-today.html | Attempt to Block Higher Fare Is to Go Before Judge Today | By Randy Kennedy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/blocks-the-out-of-towner-who-s-reshaping-downtown.html | BLOCKS The OutofTowner Whos Reshaping Downtown | By David W Dunlap | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/boldface-names-498262.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/developer-considers-his-options-with-atlantic-city-owned-land.html | Developer Considers His Options With Atlantic CityOwned Land | By Iver Peterson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/foster-care-caseworkers-errors-are-detailed-in-new-jersey.html | Foster Care Caseworkers Errors Are Detailed in New Jersey | By Richard Lezin Jones and Leslie Kaufman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/indian-point-reactors-restarted-after-fire-and-power-failure.html | Indian Point Reactors Restarted After Fire and Power Failure | By Lisa W Foderaro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/juror-in-first-crown-hts-trial-remains-bitter-about-ordeal.html | Juror in First Crown Hts Trial Remains Bitter About Ordeal | By Robert F Worth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/man-with-gun-is-shot-and-killed-by-the-police.html | Man With Gun Is Shot and Killed by the Police | By William K Rashbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/metro-briefing-new-jersey-camden-doctor-accused-of-fraud.html | Metro Briefing  New Jersey Camden Doctor Accused Of Fraud | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/metro-briefing-new-jersey-trenton-judge-accused-of-indecency.html | Metro Briefing  New Jersey Trenton Judge Accused Of Indecency | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/metro-briefing-new-york-albany-lawyers-for-poor-may-get-raise.html | Metro Briefing  New York Albany Lawyers For Poor May Get Raise | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/metro-briefing-new-york-manhattan-arrest-in-rap-shooting.html | Metro Briefing  New York Manhattan Arrest In Rap Shooting | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/metro-briefing-new-york-manhattan-concrete-falls-on-car.html | Metro Briefing  New York Manhattan Concrete Falls On Car | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/metro-briefing-new-york-manhattan-depression-rates-surveyed.html | Metro Briefing  New York Manhattan Depression Rates Surveyed | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/metro-matters-resume-spreading-the-news.html | Metro Matters Resume Spreading The News | By Joyce Purnick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/panel-supports-crisis-center-in-brooklyn.html | Panel Supports Crisis Center In Brooklyn | By Diane Cardwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/public-lives-call-him-a-know-it-all-he-says-but-call-him.html | PUBLIC LIVES Call Him a KnowItAll He Says but Call Him | By Robin Finn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/shadows-to-fall-literally-over-9-11-wedge-of-light.html | Shadows to Fall Literally Over 911 Wedge of Light | By Edward Wyatt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/the-state-budget-assessment-pataki-picks-his-battle.html | THE STATE BUDGET ASSESSMENT Pataki Picks His Battle | By James C McKinley Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/the-state-budget-legislators-both-houses-defy-pataki-passing-their-own-budget.html | THE STATE BUDGET LEGISLATORS Both Houses Defy Pataki Passing Their Own Budget | By Al Baker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/the-state-budget-mental-health-albany-spurns-plan-to-rectify-adult-homes.html | THE STATE BUDGET MENTAL HEALTH Albany Spurns Plan to Rectify Adult Homes | By Clifford J Levy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/the-state-budget-new-york-city-mayor-gets-rescue-plan-but-it-isnt-his-own.html | THE STATE BUDGET NEW YORK CITY Mayor Gets Rescue Plan But It Isnt His Own | By Randal C Archibold | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/witness-in-january-killing-of-friend-speaks-to-police.html | Witness in January Killing Of Friend Speaks to Police | By Shaila K Dewan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/a-surprising-success-on-north-korea.html | A Surprising Success On North Korea | By Brent Scowcroft and Arnold Kanter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/hamas-vs-abbas.html | Hamas vs Abbas | By William Safire | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/teaching-kids-a-lesson.html | Teaching Kids a Lesson | By Bob Herbert | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/baseball-frustrated-vaughn-offers-no-excuses.html | BASEBALL Frustrated Vaughn Offers No Excuses | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/baseball-mets-are-stuck-in-a-rut-and-it-s-a-deep-one.html | BASEBALL Mets Are Stuck in a Rut and Its a Deep One | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/baseball-mondesi-s-slam-and-rivera-s-debut-frame-victory.html | BASEBALL Mondesis Slam and Riveras Debut Frame Victory | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/charlie-tolar-65-fullback-known-as-human-bowling-ball.html | Charlie Tolar 65 Fullback Known as Human Bowling Ball | By Richard Goldstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/college-basketball-iowa-st-coach-faces-firing-for-behavior.html | COLLEGE BASKETBALL Iowa St Coach Faces Firing For Behavior | By Bill Pennington and Ray Glier | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/hockey-gritty-and-determined-stevens-is-the-difference-for-the-devils.html | HOCKEY Gritty and Determined Stevens Is the Difference for the Devils | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/horse-racing-kentucky-derby-new-shoes-and-post-12-for-favorite.html | HORSE RACING KENTUCKY DERBY New Shoes And Post 12 For Favorite | By Joe Drape | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/horse-racing-stallion-is-a-bust-as-a-stud-in-japan.html | HORSE RACING Stallion Is a Bust As a Stud In Japan | By Bill Finley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/plus-awards-uconn-to-honor-former-2-sport-star.html | PLUS AWARDS UConn to Honor Former 2Sport Star | By Frank Litsky | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/plus-soccer-general-manager-for-power-resigns.html | PLUS SOCCER General Manager For Power Resigns | By Brandon Lilly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/plus-soccer-metrostars-moreno-has-back-injury.html | PLUS SOCCER METROSTARS MORENO HAS BACK INJURY | By Jack Bell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/pro-basketball-as-kings-move-on-the-jazz-goes-home.html | PRO BASKETBALL As Kings Move On The Jazz Goes Home | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/pro-basketball-forget-getting-even-kittles-simply-got-mad.html | PRO BASKETBALL Forget Getting Even Kittles Simply Got Mad | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/pro-basketball-pippen-helps-blazers-avoid-elimination.html | PRO BASKETBALL Pippen Helps Blazers Avoid Elimination | By Pete Thamel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/pro-basketball-the-pistons-erupt-early-and-cruise-past-the-magic.html | PRO BASKETBALL The Pistons Erupt Early And Cruise Past the Magic | By Ira Berkow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/sports-of-the-times-high-ground-can-resemble-shifting-sand.html | Sports of The Times High Ground Can Resemble Shifting Sand | By Selena Roberts | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/basics-planning-ahead-to-outsmart-the-ink-guzzler.html | BASICS Planning Ahead to Outsmart the Ink Guzzler | By Larry Magid | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/cellphones-ring-out-with-the-help-of-a-steeple.html | Cellphones Ring Out With the Help of a Steeple | By David L Margulius | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/game-theory-where-exploring-is-an-end-in-itself.html | GAME THEORY Where Exploring Is an End in Itself | By Charles Herold | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/how-to-sidestep-a-two-pronged-vampire.html | How to Sidestep a TwoPronged Vampire | By Peter Wayner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/keeping-track-on-the-trail-of-the-invisible-leak-meters-that-measure-power-use.html | Keeping Track On the Trail of the Invisible Leak Meters That Measure Power Use | By Peter Wayner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/making-intelligence-a-bit-less-artificial.html | Making Intelligence A Bit Less Artificial | By Lisa Guernsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/musical-video-game-begets-a-hot-act.html | Musical Video Game Begets a Hot Act | By Bill Werde | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/news-watch-audio-headphones-with-a-twist-make-the-world-go-away.html | NEWS WATCH AUDIO Headphones With a Twist Make the World Go Away | By Ivan Berger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/news-watch-handhelds-a-wireless-wonder-converts-squiggles-and-browses-the-net.html | NEWS WATCH HANDHELDS A Wireless Wonder Converts Squiggles and Browses the Net | By Jd Biersdorfer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/news-watch-keyboards-typing-with-two-hands-no-fingers.html | NEWS WATCH KEYBOARDS Typing With Two Hands No Fingers | By Eric A Taub | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/news-watch-photography-within-reach-of-the-amateur-a-camera-that-shouts-pro.html | NEWS WATCH PHOTOGRAPHY Within Reach of the Amateur A Camera That Shouts Pro | By Ian Austen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/online-shopper-indulging-mother-s-sweetest-obsession.html | ONLINE SHOPPER Indulging Mothers Sweetest Obsession | By Michelle Slatalla | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/q-a-to-get-broadband-cable-install-a-modem-yourself.html | Q  A To Get Broadband Cable Install a Modem Yourself | By Jd Biersdorfer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/state-of-the-art-online-piper-payable-by-the-tune.html | STATE OF THE ART Online Piper Payable By the Tune | By David Pogue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/watch-software-cast-vote-against-junk-mail-help-filter-it-for-others.html | NEWS WATCH SOFTWARE Cast a Vote Against Junk Mail And Help to Filter It for Others | By Charles Herold | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/what-s-next-ancient-architecture-in-ohio-has-a-3-d-rebirth.html | WHATS NEXT Ancient Architecture in Ohio Has a 3D Rebirth | By Anne Eisenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/theater/theater-review-veils-or-no-veils-whatever-she-wants-she-gets.html | THEATER REVIEW Veils or No Veils Whatever She Wants She Gets | By Ben Brantley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/albert-hakim-figure-in-iran-contra-affair-dies-at-66.html | Albert Hakim Figure in IranContra Affair Dies at 66 | By Douglas Martin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/arsenic-poisoning-at-church-mystifies-a-maine-town.html | Arsenic Poisoning at Church Mystifies a Maine Town | By Kate Zernike | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/court-makes-it-harder-to-sue-in-some-cases-of-sexual-abuse.html | Court Makes It Harder to Sue In Some Cases of Sexual Abuse | By Adam Liptak | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/crash-course-in-judaism-for-lieberman-s-aides.html | Crash Course in Judaism For Liebermans Aides | By Adam Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/energy-department-to-invite-bids-to-manage-los-alamos-lab.html | Energy Department to Invite Bids to Manage Los Alamos Lab | By Kenneth Chang | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/ex-agent-gets-some-immunity-in-spy-case.html | ExAgent Gets Some Immunity in Spy Case | By Eric Lichtblau | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/extraordinary-reactor-leak-gets-the-industry-s-attention.html | Extraordinary Reactor Leak Gets the Industrys Attention | By Matthew L Wald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/first-amendment-argument-is-made-in-a-trespass-case.html | First Amendment Argument Is Made in a Trespass Case | By Linda Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/greenspan-says-tax-cut-without-spending-reductions-could-be-damaging.html | Greenspan Says Tax Cut Without Spending Reductions Could Be Damaging | By David E Rosenbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/house-backs-vast-changes-in-education-for-disabled.html | House Backs Vast Changes In Education For Disabled | By Diana Jean Schemo | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/nasa-report-says-nothing-could-have-saved-shuttle.html | NASA Report Says Nothing Could Have Saved Shuttle | By John Schwartz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/nation-s-largest-medical-prize-goes-to-2-for-cholesterol-work.html | Nations Largest Medical Prize Goes to 2 for Cholesterol Work | By RICHARD PREZPEA | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/national-briefing-mid-atlantic-maryland-raising-property-tax.html | National Briefing  MidAtlantic Maryland Raising Property Tax | By Gary Gately NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/national-briefing-midwest-missouri-reprieve-for-condemned-man.html | National Briefing  Midwest Missouri Reprieve For Condemned Man | By Adam Liptak NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/national-briefing-plains-nebraska-suit-on-civil-unions.html | National Briefing  Plains Nebraska Suit On Civil Unions | By Jodi Wilgoren NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/national-briefing-south-north-carolina-passes-moratorium.html | National Briefing  South North Carolina Senate Passes Moratorium | By Ariel Hart NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/new-orleans-journal-blues-giant-leaves-the-stage-in-a-grand-old-jazz-funeral.html | New Orleans Journal Blues Giant Leaves the Stage In a Grand Old Jazz Funeral | By Stephen Kinzer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/revised-view-of-gambling-bane-is-now-boon.html | Revised View of Gambling Bane Is Now Boon | By Michael Janofsky | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/the-tv-watch-a-one-time-media-diva-tries-to-find-her-way-on-a-new-stage.html | The TV Watch A OneTime Media Diva Tries to Find Her Way on a New Stage | By Alessandra Stanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/us/washington-talk-health-care-limps-up-political-ladder.html | Washington Talk Health Care Limps Up Political Ladder | By Robin Toner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-asian-arena-north-korea-prompts-us-to-investigate-nuclear-boast.html | AFTEREFFECTS ASIAN ARENA North Korea Prompts US To Investigate Nuclear Boast | By David E Sanger With Howard W French | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-bioterror-threat-anthrax-found-similar-common-soil-bacterium.html | AFTEREFFECTS THE BIOTERROR THREAT Anthrax Is Found Similar To Common Soil Bacterium | By Nicholas Wade | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-black-market-for-baghdad-s-curbside-merchants-war-economy-booming.html | AFTEREFFECTS THE BLACK MARKET For Baghdads Curbside Merchants the War Economy Is Booming | By Craig S Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-hunted-letter-said-be-saddam-hussein-urges-iraqis-rebel-against.html | AFTEREFFECTS THE HUNTED A Letter Said to Be From Saddam Hussein Urges Iraqis to Rebel Against the Americans | By Warren Hoge | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-iraq-rumsfeld-visits-2-cities-in-iraq-meeting-troops.html | AFTEREFFECTS IRAQ Rumsfeld Visits 2 Cities in Iraq Meeting Troops | By Eric Schmitt With Elisabeth Bumiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-manhunt-a-top-qaeda-member-tied-to-9-11-is-captured.html | AFTEREFFECTS MANHUNT A Top Qaeda Member Tied to 911 Is Captured | By James Risen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-military-strategy-assessment-iraq-war-will-emphasize-joint.html | AFTEREFFECTS MILITARY STRATEGY Assessment of Iraq War Will Emphasize Joint Operations | By Thom Shanker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-missing-antiquities-loss-estimates-are-cut-on-iraqi-artifacts.html | AFTEREFFECTS MISSING ANTIQUITIES Loss Estimates Are Cut on Iraqi Artifacts | By Alan Riding | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-neighbors-us-acts-to-limit-influence-of-iran-in-iraq-s-politics.html | AFTEREFFECTS NEIGHBORS US Acts to Limit Influence Of Iran in Iraqs Politics | By Michael R Gordon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-opposition-granting-power-baathists-concern-for-iraqi-leader.html | AFTEREFFECTS THE OPPOSITION Granting Power to Baathists A Concern for Iraqi Leader | By Judith Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-plunder-2000-treasures-stolen-gulf-war-1991-only-12-have-been.html | AFTEREFFECTS THE PLUNDER Of 2000 Treasures Stolen in Gulf War of 1991 Only 12 Have Been Recovered | By Martin Gottlieb With Barry Meier | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-revenge-iraqi-says-he-stalks-kills-baath-party-men-with-toll-12.html | AFTEREFFECTS REVENGE Iraqi Says He Stalks and Kills Baath Party Men With Toll at 12 | By Ian Fisher | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-violence-gi-s-kill-2-more-protesters-in-an-angry-iraqi-city.html | AFTEREFFECTS VIOLENCE GIs Kill 2 More Protesters in an Angry Iraqi City | By Ian Fisher With Michael R Gordon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/mideast-peace-proposal-peace-plan-us-partners-present-proposal-for-mideast-peace.html | MIDEAST PEACE PROPOSAL THE PEACE PLAN US AND PARTNERS PRESENT PROPOSAL FOR MIDEAST PEACE | By James Bennet | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/mideast-peace-proposal-president-bush-s-goal-balancing-host-opposing-forces.html | MIDEAST PEACE PROPOSAL THE PRESIDENT Bushs Goal Balancing a Host of Opposing Forces | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/mideast-peace-proposal-work-stoppage-700000-go-strike-israel-protesting.html | MIDEAST PEACE PROPOSAL WORK STOPPAGE 700000 Go on Strike in Israel Protesting Government Cuts | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/rome-journal-holding-its-nose-the-city-launches-tiber-taxis.html | Rome Journal Holding Its Nose the City Launches Tiber Taxis | By Frank Bruni | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/russia-closes-file-on-three-1999-bombings.html | Russia Closes File on Three 1999 Bombings | By Steven Lee Myers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/sars-epidemic-beijing-cases-mount-chinese-officials-try-calm-panicky-public.html | THE SARS EPIDEMIC BEIJING As Cases Mount Chinese Officials Try to Calm a Panicky Public | By Erik Eckholm | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/saudi-arabia-awakes-to-the-perils-of-inbreeding.html | Saudi Arabia Awakes to the Perils of Inbreeding | By Sarah Kershaw | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/the-sars-epidemic-hong-kong-12-sars-patients-report-relapses.html | THE SARS EPIDEMIC HONG KONG 12 SARS PATIENTS REPORT RELAPSES | By Keith Bradsher With Lawrence K Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/the-sars-epidemic-toronto-now-waning-illness-takes-political-toll-in-canada.html | THE SARS EPIDEMIC TORONTO Now Waning Illness Takes Political Toll In Canada | By Clifford Krauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/us-wants-to-reopen-talks-on-global-anti-tobacco-pact.html | US Wants to Reopen Talks On Global AntiTobacco Pact | By Alison Langley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/world-briefing-africa-burundi-presidential-transition.html | World Briefing Africa Burundi Presidential Transition | By Marc Lacey NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/world-briefing-africa-liberia-rebel-leader-sought.html | World Briefing Africa Liberia Rebel Leader Sought | By Somini Sengupta NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-01 | https://www.nytimes.com/2003/05/01/world/world-briefing-europe-belgium-trial-ordered.html | World Briefing  Europe Belgium Trial Ordered | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/01/world/world-briefing-europe-northern-ireland-britain-still-wants-more.html | World Briefing  Europe Northern Ireland Britain Still Wants More | By Warren Hoge NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/antiques-what-price-english-glory.html | ANTIQUES What Price English Glory | By Wendy Moonan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-in-review-atul-dodiya.html | ART IN REVIEW Atul Dodiya | By Holland Cotter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-in-review-charles-seliger-chaos-to-complexity.html | ART IN REVIEW Charles Seliger  Chaos to Complexity | By Roberta Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-in-review-jannis-kounellis.html | ART IN REVIEW Jannis Kounellis | By Grace Glueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-in-review-jim-dow-establishments.html | ART IN REVIEW Jim Dow  Establishments | By Roberta Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-in-review-lawson-oyekan.html | ART IN REVIEW Lawson Oyekan | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-in-review-mel-bochner-photographs-1966-1969.html | ART IN REVIEW Mel Bochner Photographs 19661969 | By Holland Cotter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-in-review-sally-michel.html | ART IN REVIEW Sally Michel | By Grace Glueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-in-review-takashi-murakami.html | ART IN REVIEW Takashi Murakami | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-in-review-william-beckman.html | ART IN REVIEW William Beckman | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-review-a-gifted-wife-emerges-from-a-famous-shadow.html | ART REVIEW A Gifted Wife Emerges From a Famous Shadow | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-review-melancholy-chinese-painter-is-still-an-enigma-after-400-years.html | ART REVIEW Melancholy Chinese Painter Is Still an Enigma After 400 Years | By Holland Cotter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-review-truer-to-life-than-life.html | ART REVIEW Truer To Life Than Life | By Michael Kimmelman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/design-review-from-olympus-divine-dresses.html | DESIGN REVIEW From Olympus Divine Dresses | By Herbert Muschamp | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-review-off-the-blockbuster-trail-other-angles-on-matisse-and-picasso.html | ART REVIEW Off the Blockbuster Trail Other Angles on Matisse and Picasso | By John Russell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/books/books-of-the-times-a-lovesick-gumshoe-who-is-willing-to-wait.html | BOOKS OF THE TIMES A Lovesick Gumshoe Who Is Willing to Wait | By Michiko Kakutani | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/business/a-tough-act-to-follow-his-own.html | A Tough Act to Follow His Own | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/business/auto-sales-dropped-6.1-during-april.html | Auto Sales Dropped 61 During April | By Danny Hakim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/business/combative-investor-s-new-german-battle.html | Combative Investors New German Battle | By Mark Landler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/enel-of-italy-looks-to-us-to-expand.html | Enel of Italy Looks to US To Expand | By Eric Sylvers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/head-injuries-are-noted-in-crash-tests-of-3-suv-s.html | Head Injuries Are Noted In Crash Tests Of 3 SUVs | By Micheline Maynard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/hurt-by-parks-disney-operating-income-falls.html | Hurt by Parks Disney Operating Income Falls | By Laura M Holson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/judge-s-ruling-does-little-to-resolve-battle-for-mall-empire.html | Judges Ruling Does Little to Resolve Battle for Mall Empire | By Andrew Ross Sorkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/mci-investors-learn-promises-can-be-broken.html | MCI Investors Learn Promises Can Be Broken | BY Floyd Norris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/media-business-advertising-marketers-extend-their-holiday-efforts-mexican.html | THE MEDIA BUSINESS ADVERTISING Marketers extend their holiday efforts to a Mexican celebration and even to Lent | By Courtney Kane | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/morgan-stanley-draws-sec-s-ire.html | MORGAN STANLEY DRAWS SECS IRE | By Floyd Norris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/on-cable-tina-brown-talks-and-74000-or-so-listen-in.html | On Cable Tina Brown Talks And 74000 or So Listen In | By Jim Rutenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/sars-epidemic-scientists-more-sars-cases-are-reported-virus-found-persist.html | THE SARS EPIDEMIC THE SCIENTISTS More SARS Cases Are Reported Virus Found to Persist in Patients | By Lawrence K Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/settlement-is-seen-as-changing-ways-consumers-use-debit-cards.html | Settlement Is Seen As Changing Ways Consumers Use Debit Cards | By Jennifer Bayot | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/technology-briefing-hardware-ibm-discloses-development-with-nanotubes.html | Technology Briefing  Hardware IBM Discloses Development With Nanotubes | By Barnaby J Feder NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/technology-loss-narrows-for-online-ticket-seller.html | TECHNOLOGY Loss Narrows For Online Ticket Seller | By Geraldine Fabrikant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/the-550-billion-question-will-jobs-follow-tax-cuts.html | The 550 Billion Question Will Jobs Follow Tax Cuts | By Daniel Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/the-media-business-advertising-addenda-incumbent-dropped-from-nextel-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Incumbent Dropped From Nextel Review | By Courtney Kane | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Courtney Kane | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/us-indicts-11-former-enron-executives.html | US Indicts 11 Former Enron Executives | By Kurt Eichenwald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/world-business-briefing-asia-japan-ricoh-profit-rises.html | World Business Briefing  Asia Japan Ricoh Profit Rises | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/world-business-briefing-asia-japan-sony-debt-review.html | World Business Briefing  Asia Japan Sony Debt Review | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/world-business-briefing-asia-south-korea-trade-surplus.html | World Business Briefing  Asia South Korea Trade Surplus | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/busines s/world-business-briefing-australia-health-product-ban-widens.html | World Business Briefing  Australia Health Product Ban Widens | By John Shaw NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| 2003-05-02 | https://www.nytimes.com/2003/05/02/business-s/world-business-briefing-europe-britain-chemical-concern-cuts-jobs.html | World Business Briefing  Europe Britain Chemical Concern Cuts Jobs | By Heather Timmons NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/business-s/world-business-briefing-europe-britain-cordiant-loan-terms-extended.html | World Business Briefing  Europe Britain Cordiant Loan Terms Extended | By Heather Timmons NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/business-s/writer-of-the-west-wing-is-resigning-from-the-show.html | Writer of The West Wing Is Resigning From the Show | By Bill Carter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/at-the-movies-getting-started-extra-early.html | AT THE MOVIES Getting Started Extra Early | By Dave Kehr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/critic-s-choice-music-what-defines-style-in-jazz-just-listen-to-the-drummer.html | CRITICS CHOICEMusic What Defines Style in Jazz Just Listen to the Drummer | By Ben Ratliff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/critic-s-notebook-a-chaotic-bazaar-bursting-with-films.html | CRITICS NOTEBOOK A Chaotic Bazaar Bursting With Films | By A O Scott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/critic-s-notebook-a-place-for-soul-music-in-the-american-spirit.html | CRITICS NOTEBOOK A Place for Soul Music in the American Spirit | By Jon Pareles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/dance-review-pain-eased-and-ennobled-by-soaring-human-esprit.html | DANCE REVIEW Pain Eased and Ennobled By Soaring Human Esprit | By Jennifer Dunning | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/film-in-review-new-suit.html | FILM IN REVIEW New Suit | By Dave Kehr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/film-in-review-reno-rebel-without-a-pause.html | FILM IN REVIEW Reno Rebel Without a Pause | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/film-review-first-rule-for-a-class-trip-shuck-the-chaperone.html | FILM REVIEW First Rule for a Class Trip Shuck the Chaperone | By Dave Kehr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/film-review-good-vs-evil-with-marvelous-muscles.html | FILM REVIEW Good vs Evil With Marvelous Muscles | By A O Scott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/film-review-hunting-for-a-little-hope-in-a-world-without-any.html | FILM REVIEW Hunting for a Little Hope In a World Without Any | By Elvis Mitchell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/film-review-just-an-average-bland-obsessive-embezzling-banker.html | FILM REVIEW Just an Average Bland Obsessive Embezzling Banker | By Elvis Mitchell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/film-review-teacher-and-prodigy-along-with-need-and-lust.html | FILM REVIEW Teacher and Prodigy Along With Need and Lust | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/fledgling-festival-seeks-an-identity.html | Fledgling Festival Seeks an Identity | By Robin Pogrebin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/home-video-surging-rentals-thanks-to-dvd.html | HOME VIDEO Surging Rentals Thanks to DVD | By Peter M Nichols | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/music-review-a-vivid-and-yet-draining-appearance-by-sawallisch.html | MUSIC REVIEW A Vivid and Yet Draining Appearance by Sawallisch | By Anthony Tommasini | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/theater-review-new-momma-takes-charge.html | THEATER REVIEW New Momma Takes Charge | By Ben Brantley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/tv-weekend-tennessee-williamss-rome-in-gritty-sepia.html | TV WEEKEND Tennessee Williamss Rome in Gritty Sepia | By Anita Gates | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/affidavit-says-convict-used-rap-label-to-launder-money.html | Affidavit Says Convict Used Rap Label to Launder Money | By Tina Kelley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/airlines-want-9-11-lawsuits-from-families-thrown-out.html | Airlines Want 911 Lawsuits From Families Thrown Out | By Anthony Depalma | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/aspirants-for-speaker-lining-up-just-in-case.html | Aspirants For Speaker Lining Up Just in Case | By Jonathan P Hicks | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/boldface-names-511323.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/budgets-crisis-political-memo-mayor-with-few-converts-bloomberg-stands-his-tax.html | BUDGETS IN CRISIS Political Memo THE MAYOR With Few Converts Bloomberg Stands by His Tax | By Jennifer Steinhauer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/budgets-in-crisis-albany-legislators-pass-spending-bills-as-pataki-whets-veto-ax.html | BUDGETS IN CRISIS ALBANY Legislators Pass Spending Bills as Pataki Whets Veto Ax | By Al Baker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/budgets-in-crisis-schools-pataki-or-not-suburban-schools-decide-taxes-must-go-up.html | BUDGETS IN CRISIS SCHOOLS Pataki or Not Suburban Schools Decide Taxes Must Go Up | By Winnie Hu | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/cost-of-parent-coordinators-too-much-for-some-parents.html | Cost of Parent Coordinators Too Much for Some Parents | By Jennifer Medina | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/episcopal-bishop-paul-moore-jr-83-dies-strong-voice-social-political-issues.html | Episcopal Bishop Paul Moore Jr 83 Dies Strong Voice on Social and Political Issues | By Ari L Goldman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/for-the-rent-guidelines-board-it-s-never-over-especially-the-shouting.html | For the Rent Guidelines Board Its Never Over Especially the Shouting | By David W Chen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/grad-students-reject-union-in-yale-vote.html | Grad Students Reject Union In Yale Vote | By Steven Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/judge-to-hear-arguments-in-suit-to-stop-mta-fare-increases.html | Judge to Hear Arguments in Suit to Stop MTA Fare Increases | By DAISY HERNNDEZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/metro-briefing-new-jersey-hackensack-homeless-man-dies-in-bus.html | Metro Briefing New Jersey Hackensack Homeless Man Dies In Bus | By Stacy Albin NYT COMPILED BY YILU ZHAO | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/metro-briefing-new-york-albany-old-license-plates-phased-out.html | Metro Briefing New York Albany Old License Plates Phased Out | By Daisy Hernndez Compiled by Yilu Zhao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/metro-briefing-new-york-brooklyn-church-reverses-ban-on-lay-group.html | Metro Briefing New York Brooklyn Church Reverses Ban On Lay Group | By Andy Newman NYT COMPILED BY YILU ZHAO | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/metro-briefing-new-york-brooklyn-race-trial-defendant-hospitalized.html | Metro Briefing New York Brooklyn Race Trial Defendant Hospitalized | By Andy Newman NYT COMPILED BY YILU ZHAO | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/metro-briefing-new-york-manhattan-mayor-is-radio-campaign-target.html | Metro Briefing New York Manhattan Mayor Is Radio Campaign Target | By Steven Greenhouse NYT COMPILED BY YILU ZHAO | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/metro-briefing-new-york-record-number-of-homeless-families.html | Metro Briefing New York Record Number Of Homeless Families | By Faiza Akhtar NYT COMPILED BY YILU ZHAO | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/nassau-s-day-of-reckoning-is-getting-closer-leader-warns.html | Nassaus Day of Reckoning Is Getting Closer Leader Warns | By Elissa Gootman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/notion-of-a-51st-state-comes-around-again.html | Notion of a 51st State Comes Around Again | By Nichole M Christian | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/nyc-need-help-try-flying-down-to-rio.html | NYC Need Help Try Flying Down to Rio | By Clyde Haberman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/off-duty-officer-s-car-jumps-divider-killing-him-and-five-in-crash.html | OffDuty Officers Car Jumps Divider Killing Him and Five in Crash | By Ronald Smothers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/police-kill-man-they-say-had-just-killed-another.html | Police Kill Man They Say Had Just Killed Another | By William K Rashbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/public-lives-a-labor-negotiator-who-s-praised-by-the-opposition.html | PUBLIC LIVES A Labor Negotiator Whos Praised by the Opposition | By Chris Hedges | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/residential-real-estate-21st-century-atop-19th-in-tribeca-restoration.html | Residential Real Estate 21st Century Atop 19th In TriBeCa Restoration | By Rachelle Garbarine | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/security-questions-surround-grade-school-assault-case.html | Security Questions Surround GradeSchool Assault Case | By Alison Leigh Cowan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/spotlight-is-on-wedge-of-light-symbol-or-not.html | Spotlight Is on Wedge Of Light Symbol or Not | By Edward Wyatt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/tribute-to-lawyer-divides-school.html | Tribute to Lawyer Divides School | By Robert F Worth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/two-counties-to-withhold-documents-on-indian-point-plant.html | Two Counties to Withhold Documents on Indian Point Plant | By Lisa W Foderaro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/when-the-chocolate-melted-nestle-factory-closing-leaves-town-reeling.html | When the Chocolate Melted Nestl Factory Closing Leaves Town Reeling | By Leslie Eaton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/a-heretic-amid-the-hibiscus.html | A Heretic Amid the Hibiscus | By Donna Schaper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/a-little-bit-of-a-peace-plan.html | A Little Bit of a Peace Plan | By Ephraim Sneh | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/lock-em-up.html | Lock Em Up | By Nicholas D Kristof | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/the-acid-test.html | The Acid Test | By Paul Krugman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/the-case-against-restitution.html | The Case Against Restitution | By Seth E Lipner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/baseball-players-union-accepts-change-to-the-all-star-game.html | BASEBALL Players Union Accepts Change to the AllStar Game | By Murray Chass | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/baseball-the-score-was-close-the-ending-was-familiar.html | BASEBALL The Score Was Close the Ending Was Familiar | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/baseball-yankees-victory-is-defined-by-posada.html | BASEBALL Yankees Victory Is Defined By Posada | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/colleges-alabama-s-new-football-coach-already-faces-university-inquiry.html | COLLEGES Alabamas New Football Coach Already Faces University Inquiry | By Jere Longman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/colleges-iowa-st-coach-tries-to-cut-damage.html | COLLEGES Iowa St Coach Tries to Cut Damage | By Damon Hack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/golf-woods-s-long-breather-is-nearing-a-conclusion.html | GOLF Woodss Long Breather Is Nearing a Conclusion | By Clifton Brown | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/hockey-with-elias-shaking-slump-devils-are-more-dangerous.html | HOCKEY With Elias Shaking Slump Devils Are More Dangerous | By Dave Caldwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/horse-racing-ten-most-wanted-has-won-the-buzz-stakes.html | HORSE RACING Ten Most Wanted Has Won the Buzz Stakes | By Bill Finley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/nba-roundup-nets-jefferson-to-be-named-to-us-team.html | NBA ROUNDUP Nets Jefferson To Be Named To US Team | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/plus-minor-league-baseball-henderson-offers-some-thrills-in-opener.html | PLUS MINOR LEAGUE BASEBALL Henderson Offers Some Thrills in Opener | By Vincent M Mallozzi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/pro-basketball-celtics-put-on-a-show-to-defeat-the-pacers.html | PRO BASKETBALL Celtics Put On a Show To Defeat The Pacers | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/pro-basketball-looking-like-champs-lakers-advance.html | PRO BASKETBALL Looking Like Champs Lakers Advance | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/pro-basketball-nets-finish-off-bucks-and-move-on-to-celtics.html | PRO BASKETBALL Nets Finish Off Bucks and Move On to Celtics | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/pro-basketball-nets-martin-in-control-in-game-6.html | PRO BASKETBALL Nets Martin In Control In Game 6 | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/pro-football-shockey-gives-draft-pick-a-passing-grade.html | PRO FOOTBALL Shockey Gives Draft Pick a Passing Grade | By Buster Olney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/sports-of-the-times-the-favorite-brings-frankel-short-price-and-long-gossip.html | Sports of The Times The Favorite Brings Frankel Short Price and Long Gossip | By George Vecsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/tv-sports-peculiar-choice-to-handle-play-by-play-for-the-nba.html | TV SPORTS Peculiar Choice to Handle PlaybyPlay for the NBA | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/driving-bells-whistles-tiny-tables-for-travel.html | DRIVING BELLS  WHISTLES Tiny Tables For Travel | By James G Cobb | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/driving-love-me-love-my-car.html | DRIVING Love Me Love My Car | By Jason Tanz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/driving-used-cars-with-police-experience.html | DRIVING Used Cars With Police Experience | By David Howard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/havens-cold-what-cold-for-some-it-s-pool-season.html | HAVENS Cold What Cold For Some Its Pool Season | By Nancy M Better | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/havens-living-there-houses-with-great-decks-sometimes-the-best-room-is-outdoors.html | HAVENS LIVING THERE Houses With Great Decks Sometimes the Best Room Is Outdoors | Interview by Bethany Lyttle | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/havens-weekender-chester-conn.html | HAVENS Weekender  Chester Conn | By Georgina Gustin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/ourneys-36-hours-chicago.html | JOURNEYS 36 Hours  Chicago | By Dennis Rodkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/ourneys-in-the-florida-keys-bonefish-oblivion.html | JOURNEYS In the Florida Keys Bonefish Oblivion | By Michael Oneal | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/rituals-heritage-and-pride-with-a-kick.html | RITUALS Heritage and Pride With a Kick | By Suzanne Hamlin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/shopping-list-car-washing.html | Shopping List  Car Washing | By Nancy M Better | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/after-the-holocaust-losses-finding-hope-in-legislation.html | After the Holocaust Losses Finding Hope in Legislation | By Joseph B Treaster | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/us/aftereffects-news-analysis-cold-truths-behind-pomp.html | AFTEREFFECTS NEWS ANALYSIS Cold Truths Behind Pomp | By Elisabeth Bumiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/arsenic-case-is-considered-homicide-maine-police-say.html | Arsenic Case Is Considered Homicide Maine Police Say | By Kate Zernike | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/birmingham-recalls-a-time-when-children-led-the-fight.html | Birmingham Recalls a Time When Children Led the Fight | By David M Halbfinger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/us/cadet-is-accused-of-running-sex-club-on-government-computer.html | Cadet Is Accused of Running Sex Club on Government Computer | By Diana Jean Schemo | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/california-report-tallies-cost-of-exit-exam.html | California Report Tallies Cost of Exit Exam | By Greg Winter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/gop-fails-in-bid-to-end-filibuster-against-texas-judge.html | GOP Fails in Bid to End Filibuster Against Texas Judge | By Neil A Lewis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/house-republicans-retreat-from-ending-dividend-tax.html | House Republicans Retreat From Ending Dividend Tax | By David Firestone and Richard W Stevenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/us/national-briefing-new-england-massachusetts-vote-to-repeal-indian-law.html | National Briefing  New England Massachusetts Vote To Repeal Indian Law | By Katherine Zezima NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/us/national-briefing-new-england-rhode-island-fire-related-episode-withheld.html | National Briefing  New England Rhode Island FireRelated Episode Withheld | By Katherine Zezima NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/navy-leaves-a-battered-island-and-puerto-ricans-cheer.html | Navy Leaves a Battered Island and Puerto Ricans Cheer | By Dana Canedy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/pennsylvania-researchers-turn-stem-cells-to-egg-cells.html | Pennsylvania Researchers Turn Stem Cells to Egg Cells | By Nicholas Wade | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/senator-in-heated-exchange-with-parents-of-gay-children.html | Senator in Heated Exchange With Parents of Gay Children | By Sheryl Gay Stolberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/us/smithsonian-is-no-safe-haven-for-exhibit-on-arctic-wildlife-refuge.html | Smithsonian Is No Safe Haven for Exhibit on Arctic Wildlife Refuge | By Timothy Egan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/suit-settled-for-students-downloading-music-online.html | Suit Settled For Students Downloading Music Online | By Amy Harmon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/times-reporter-resigns-after-questions-on-article.html | Times Reporter Resigns After Questions on Article | By Jacques Steinberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/after-turkish-quake-rush-is-on-to-save-90-students-trapped-under-wreckage.html | After Turkish Quake Rush Is On to Save 90 Students Trapped Under Wreckage | By Marc Lacey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-arms-gunrunners-in-baghdad-take-over-open-air-food-markets.html | AFTEREFFECTS ARMS Gunrunners in Baghdad Take Over OpenAir Food Markets | By Sabrina Tavernise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |

| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-babylon-monuments-recall-another-empire-that-ignored-writing-wall.html | AFTEREFFECTS BABYLON Monuments Recall Another Empire That Ignored Writing on the Wall | By Alan Riding | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-biological-defenses-despite-warnings-pregnant-women-got-smallpox.html | AFTEREFFECTS BIOLOGICAL DEFENSES Despite Warnings Pregnant Women Got Smallpox Vaccine | By Denise Grady | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-forces-sea-fighter-pilots-fly-into-waiting-arms-family-naval-base.html | AFTEREFFECTS FORCES AT SEA Fighter Pilots Fly Into Waiting Arms of Family at Naval Base | By Lynette Clemetson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-intelligence-gathering-broad-domestic-role-asked-for-cia-pentagon.html | AFTEREFFECTS INTELLIGENCE GATHERING Broad Domestic Role Asked For CIA and the Pentagon | By Eric Lichtblau and James Risen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-kabul-us-declares-major-combat-on-afghanistan-to-be-over.html | AFTEREFFECTS KABUL US Declares Major Combat in Afghanistan to Be Over | By Eric Schmitt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-postwar-planning-us-set-to-name-civilian-to-oversee-iraq.html | AFTEREFFECTS POSTWAR PLANNING US Set to Name Civilian to Oversee Iraq | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-scene-full-flight-regalia-president-enjoys-top-gun-moment.html | AFTEREFFECTS THE SCENE In Full Flight Regalia the President Enjoys a Top Gun Moment | By David E Sanger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-tehran-iran-opposes-us-accord-with-fighters-based-in-iraq.html | AFTEREFFECTS TEHRAN Iran Opposes US Accord With Fighters Based in Iraq | By Nazila Fathi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-the-generations-family-with-a-long-view-has-hopes-for-a-new-iraq.html | AFTEREFFECTS THE GENERATIONS Family With a Long View Has Hopes for a New Iraq | By Jane Perlez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-the-military-between-war-and-peace.html | AFTEREFFECTS THE MILITARY Between War and Peace | By Michael R Gordon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-the-president-bush-declares-one-victory-in-a-war-on-terror.html | AFTEREFFECTS THE PRESIDENT Bush Declares One Victory in a War on Terror | By David E Sanger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/at-least-44-die-in-a-bus-plunge-in-south-africa.html | At Least 44 Die in a Bus Plunge in South Africa | By Ginger Thompson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/blair-delays-election-in-northern-ireland-citing-violence.html | Blair Delays Election in Northern Ireland Citing Violence | By Alan Cowell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/dr-jeff-schell-microbiologist-and-gene-splicing-pioneer-67.html | Dr Jeff Schell Microbiologist And GeneSplicing Pioneer 67 | By Stuart Lavietes | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/gunfight-kills-12-as-israeli-troops-seek-hamas-men.html | GUNFIGHT KILLS 12 AS ISRAELI TROOPS SEEK HAMAS MEN | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/house-adopts-global-plan-of-15-billion-against-aids.html | House Adopts Global Plan Of 15 Billion Against AIDS | By Carl Hulse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/kyrenia-journal-beware-these-greeks-no-theyre-bearing-cash.html | Kyrenia Journal Beware These Greeks No Theyre Bearing Cash | By Marlise Simons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/new-software-gauges-the-size-of-imminent-earthquakes.html | New Software Gauges the Size of Imminent Earthquakes | By Kenneth Chang | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/powell-visits-spain-to-seek-more-support-in-mideast.html | Powell Visits Spain to Seek More Support In Mideast | By Emma Daly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/rival-russian-parties-try-to-recast-their-images.html | Rival Russian Parties Try to Recast Their Images | By Michael Wines | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/sars-epidemic-american-scene-lessons-anthrax-attacks-help-us-respond-sars.html | THE SARS EPIDEMIC THE AMERICAN SCENE Lessons of Anthrax Attacks Help US Respond to SARS | By Sheryl Gay Stolberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/the-sars-epidemic-the-streets-illness-brings-subdued-may-day-in-beijing.html | THE SARS EPIDEMIC THE STREETS Illness Brings Subdued May Day in Beijing | By Erik Eckholm | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/warring-sides-agree-to-cease-fire-on-ivory-coast-liberia-border.html | Warring Sides Agree to CeaseFire on Ivory CoastLiberia Border | By Somini Sengupta | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/world-briefing-europe-ireland-town-bars-hong-kong-visitors.html | World Briefing  Europe Ireland Town Bars Hong Kong Visitors | By Brian Lavery NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/world-briefing-europe-switzerland-court-allows-access-to-ex-leader-s-files.html | World Briefing  Europe Switzerland Court Allows Access To ExLeaders Files | By Alison Langley NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-02 | https://www.nytimes.com/2003/05/02/world/zeal-for-suicide-bombing-reaches-british-midlands.html | Zeal for Suicide Bombing Reaches British Midlands | By Alan Cowell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/bridge-a-defense-with-a-top-score-in-practice-for-las-vegas.html | BRIDGE A Defense With a Top Score In Practice for Las Vegas | By Alan Truscott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/dance-review-a-balanchine-driven-serene-then-bubbling.html | DANCE REVIEW A Balanchine Driven Serene Then Bubbling | By Jack Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/dance-review-when-motion-and-music-are-on-their-own.html | DANCE REVIEW When Motion and Music Are on Their Own | By Anna Kisselgoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/did-knives-forks-cut-murders-counting-backward-historians-resurrect-crime.html | Did Knives and Forks Cut Murders Counting Backward Historians Resurrect Crime Statistics And Find the Middle Ages More Violent Than | By Alexander Stille | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/ella-king-torrey-45-scholar-arts-advocate-and-administrator.html | Ella King Torrey 45 Scholar Arts Advocate and Administrator | By Roberta Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/in-performance-cabaret-keeper-of-the-las-vegas-flame-takes-her-torch-to-new-york.html | IN PERFORMANCE CABARET Keeper of the Las Vegas Flame Takes Her Torch to New York | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/in-performance-jazz-finding-that-old-swing-and-adding-some-slither.html | IN PERFORMANCE JAZZ Finding That Old Swing And Adding Some Slither | By Ben Ratliff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/in-performance-operetta-a-prisoner-of-the-crown-both-resourceful-and-busy.html | IN PERFORMANCE OPERETTA A Prisoner of the Crown Both Resourceful and Busy | By Jeremy Eichler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/in-performance-rock-punk-thats-fit-for-a-mall-very-polite-but-still-energetic.html | IN PERFORMANCE ROCK Punk Thats Fit for a Mall Very Polite but Still Energetic | By Kelefa Sanneh | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/music-review-cellist-returns-to-1948.html | MUSIC REVIEW Cellist Returns to 1948 | By Anne Midgette | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/pop-review-ruffled-feathers-make-a-rough-party.html | POP REVIEW Ruffled Feathers Make a Rough Party | By Kelefa Sanneh | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/television-review-lucy-a-woman-wronged.html | TELEVISION REVIEW Lucy a Woman Wronged | By Alessandra Stanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-03 | https://www.nytimes.com/2003/05/03/books/shelf-life-sometimes-to-the-victor-belongs-a-host-of-problems.html | SHELF LIFE Sometimes to the Victor Belongs a Host of Problems | By Edward Rothstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/books/writing-as-a-block-for-asians.html | Writing As a Block For Asians | By Emily Eakin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/business/fuel-economy-hit-22-year-low-in-2002.html | Fuel Economy Hit 22Year Low in 2002 | By Danny Hakim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/business/inconsistency-new-hobgoblin-for-the-airlines.html | Inconsistency New Hobgoblin For the Airlines | By Edward Wong | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/business/international-business-ex-chief-of-ikea-is-named-top-executive-at-royal-ahold.html | INTERNATIONAL BUSINESS ExChief of Ikea Is Named Top Executive at Royal Ahold | By Heather Timmons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/business/international-business-investors-ponder-buffett-s-move-into-china-oil.html | INTERNATIONAL BUSINESS Investors Ponder Buffetts Move Into China Oil | By Simon Romero | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/business/jobless-rate-rose-to-6-last-month.html | JOBLESS RATE ROSE TO 6 LAST MONTH | By David Leonhardt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/business/prestigious-british-publisher-finds-a-like-minded-buyer.html | Prestigious British Publisher Finds a LikeMinded Buyer | By Alan Cowell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/business/the-markets-stocks-bonds-shares-gain-as-decline-in-jobs-is-less-than-expected.html | THE MARKETS STOCKS  BONDS Shares Gain as Decline in Jobs Is Less Than Expected | By Jonathan Fuerbringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/business/wal-mart-agrees-to-sell-food-supplier.html | WalMart Agrees to Sell Food Supplier | By Constance L Hays | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/business/world-business-briefing-asia-india-bankers-strike.html | World Business Briefing  Asia India Bankers Strike | By Saritha Rai NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/business/world-business-briefing-asia-south-korea-funds-for-growth.html | World Business Briefing  Asia South Korea Funds For Growth | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/business/world-business-briefing-europe-britain-unilever-sales-miss-forecast.html | World Business Briefing  Europe Britain Unilever Sales Miss Forecast | By Alan Cowell NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/business/world-business-briefing-europe-switzerland-airline-scales-back.html | World Business Briefing  Europe Switzerland Airline Scales Back | By Alison Langley NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/business/yogurt-makers-shrink-the-cup-trying-to-turn-less-into-more.html | Yogurt Makers Shrink the Cup Trying to Turn Less Into More | By Sherri Day | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/5-who-died-in-car-crash-were-immigrants-who-dreamed-of-home.html | 5 Who Died in Car Crash Were Immigrants Who Dreamed of Home | By Ronald Smothers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/8-teenagers-are-arrested-at-ballgame.html | 8 Teenagers Are Arrested At Ballgame | By Shaila K Dewan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/after-a-theater-shuts-down-hopes-for-a-second-act.html | After a Theater Shuts Down Hopes for a Second Act | By Maria Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/brooklyn-woman-is-injured-in-3rd-police-shooting.html | Brooklyn Woman Is Injured in 3rd Police Shooting | By Shaila K Dewan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/budgets-in-crisis-overview-albany-deal-lets-city-raise-taxes-to-limit-layoffs.html | BUDGETS IN CRISIS OVERVIEW ALBANY DEAL LETS CITY RAISE TAXES TO LIMIT LAYOFFS | By James C McKinley Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/budgets-in-crisis-the-governor-two-houses-join-forces-in-warm-up-for-veto-war.html | BUDGETS IN CRISIS THE GOVERNOR Two Houses Join Forces In WarmUp For Veto War | By Al Baker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/budgets-in-crisis-the-mayor-a-victory-with-little-that-bloomberg-wants.html | BUDGETS IN CRISIS THE MAYOR A Victory With Little That Bloomberg Wants | By Jennifer Steinhauer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/caviar-dealer-is-sentenced-for-falsifying-sales-records.html | Caviar Dealer Is Sentenced For Falsifying Sales Records | By Andy Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/charter-schools-grow-in-suburbs-uneasily.html | Charter Schools Grow in Suburbs Uneasily | By Josh Barbanel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/democrats-all-district-attorney-takes-on-judge.html | Democrats All District Attorney Takes On Judge | By Jonathan P Hicks | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/for-2-how-about-some-snacks-transit-riders-share-wish-lists.html | For 2 How About Some Snacks Transit Riders Share Wish Lists | By Michael Brick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/judge-rejects-a-request-to-put-off-higher-fares.html | Judge Rejects A Request To Put Off Higher Fares | By Randy Kennedy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/lawyer-for-port-authority-says-it-s-a-9-11-victim-too.html | Lawyer for Port Authority Says Its a 911 Victim Too | By Anthony Depalma | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/onward-albany-footsteps-chavez-farmworkers-adopt-california-activist-s-tactic.html | Onward to Albany in the Footsteps of Chavez Farmworkers Adopt a California Activists Tactic to Press Their Case | By Winnie Hu | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/teachers-in-the-dark-on-curriculum.html | Teachers In the Dark On Curriculum | By Abby Goodnough | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/two-counties-withhold-papers-for-indian-point-emergency-plan.html | Two Counties Withhold Papers For Indian Point Emergency Plan | By Lisa W Foderaro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/appreciations-the-tribeca-film-festival.html | APPRECIATIONS The TriBeCa Film Festival | By Verlyn Klinkenborg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/digging-up-the-dead.html | Digging Up The Dead | By Bill Keller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/how-to-get-syria-out-of-the-terrorism-business.html | How to Get Syria Out of the Terrorism Business | By Flynt Leverett | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/notes-from-a-little-fish.html | Notes From a Little Fish | By R Foster Winans | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/that-was-the-war-that-was.html | That Was the War That Was | By Chris Marcil | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/baseball-if-the-yankees-are-willing-so-is-tejada.html | BASEBALL If the Yankees Are Willing So Is Tejada | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/baseball-while-wilpons-keep-status-quo-glavine-helps-mets-end-streak.html | BASEBALL While Wilpons Keep Status Quo Glavine Helps Mets End Streak | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/baseball-yankees-patience-at-plate-pays-off.html | BASEBALL Yankees Patience At Plate Pays Off | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/basketball-knicks-cut-ties-with-three-assistants.html | BASKETBALL Knicks Cut Ties With Three Assistants | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/colleges-coach-at-alabama-has-no-intention-of-quitting.html | COLLEGES Coach at Alabama Has No Intention of Quitting | By Viv Bernstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/colleges-for-coaches-fine-print-is-part-of-job.html | COLLEGES For Coaches Fine Print Is Part of Job | By Bill Pennington | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/colleges-iowa-state-suspends-eustachy-assistant.html | COLLEGES Iowa State Suspends Eustachy Assistant | By Damon Hack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/hockey-in-extra-periods-devils-get-exclamation-point.html | HOCKEY In Extra Periods Devils Get Exclamation Point | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/horse-racing-kentucky-derby-the-true-believer.html | HORSE RACING KENTUCKY DERBY The True Believer | By Joe Drape | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/horse-racing-notebook-tomlinson-scratches-sir-cherokee.html | HORSE RACING NOTEBOOK Tomlinson Scratches Sir Cherokee | By Bill Finley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/plus-figure-skating-hughes-decides-to-attend-yale.html | PLUS FIGURE SKATING Hughes Decides To Attend Yale | By George Vecsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/plus-olympics-committee-likes-vancouver-s-plan.html | PLUS OLYMPICS Committee Likes Vancouvers Plan | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/pro-basketball-billups-s-big-game-keeps-pistons-alive.html | PRO BASKETBALL Billupss Big Game Keeps Pistons Alive | By Charlie Nobles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/pro-basketball-nets-and-celtics-reprise-simmering-playoff-rivalry.html | PRO BASKETBALL Nets and Celtics Reprise Simmering Playoff Rivalry | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/pro-football-giants-like-6th-round-pick-s-fearlessness.html | PRO FOOTBALL Giants Like 6thRound Picks Fearlessness | By Buster Olney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/pro-football-jets-marvel-at-rookie-s-rare-bulk.html | PRO FOOTBALL Jets Marvel At Rookies Rare Bulk | By Judy Battista | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/sports-of-the-times-a-new-day-at-the-races-in-hollywood.html | Sports of The Times A New Day at the Races in Hollywood | By George Vecsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/sports-of-the-times-a-player-like-few-others-and-underappreciated-too.html | Sports Of The Times A Player Like Few Others And Underappreciated Too | By Dave Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/sports-times-it-time-picture-garnett-playing-with-best-team-west.html | Sports of The Times It Is Time to Picture Garnett Playing With the Best Team in the West | By William C Rhoden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/wnba-roundup-local-flavor-for-liberty.html | WNBA ROUNDUP Local Flavor for Liberty | By Jill Weiner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/theater/in-performance-theater-looking-back-on-a-life-of-epic-highs-and-lows.html | IN PERFORMANCE THEATER Looking Back on a Life Of Epic Highs and Lows | By Bruce Weber | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/us/2000-memo-named-over-30-high-risk-concerns-regarding-shuttle-s-tanks-and-foam.html | 2000 Memo Named Over 30 High Risk Concerns Regarding Shuttles Tanks and Foam | By John Schwartz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/us/a-black-woman-sits-in-bull-connor-s-seat.html | A Black Woman Sits in Bull Connors Seat | By David M Halbfinger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/us/beliefs-budd-schulberg-at-89-reflects-on-a-most-unforgettable-new-york-priest.html | Beliefs Budd Schulberg at 89 reflects on a most unforgettable New York priest | By Peter Steinfels | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-03 | https://www.nytimes.com/2003/05/03/us/bush-begins-campaign-to-sell-his-economic-program.html | Bush Begins Campaign to Sell His Economic Program | By David E Sanger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/us/campaign-finance-an-assessment-1638-pages-but-little-weight-in-supreme-court.html | CAMPAIGN FINANCE AN ASSESSMENT 1638 Pages but Little Weight in Supreme Court | By Linda Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/us/campaign-finance-overview-mixed-ruling-constitutionality-new-campaign-finance.html | CAMPAIGN FINANCE THE OVERVIEW Mixed Ruling on Constitutionality Of New Campaign Finance Law | By Neil A Lewis With Richard A Oppel Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/us/dna-tests-show-boy-isnt-missing-north-carolina-child.html | DNA Tests Show Boy Isnt Missing North Carolina Child | By John W Fountain | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/us/house-gop-tax-cuts-outdo-bush-plan-in-favoring-wealthy.html | House GOP Tax Cuts Outdo Bush Plan in Favoring Wealthy | By David E Rosenbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/us/ira-herskowitz-a-top-geneticist-dies-at-56.html | Ira Herskowitz a Top Geneticist Dies at 56 | By Mary Duenwald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/us/national-briefing-mid-atlantic-maryland-court-overturns-smoking-ban.html | National Briefing  MidAtlantic Maryland Court Overturns Smoking Ban | By Gary Gately NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/us/r-j-sinnott-76-last-wielder-of-banned-in-boston-cudgel.html | R J Sinnott 76 Last Wielder Of Banned in Boston Cudgel | By Douglas Martin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/us/relentless-moral-crusader-is-relentless-gambler-too.html | Relentless Moral Crusader Is Relentless Gambler Too | By Katharine Q Seelye | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/us/south-carolina-takes-spotlight-in-democrats-race-for-2004.html | South Carolina Takes Spotlight In Democrats Race for 2004 | By Adam Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/us/washington-talk-wielding-the-power-of-defection.html | Washington Talk Wielding the Power of Defection | By Sheryl Gay Stolberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/aftereffects-domestic-security-new-agency-sets-ethics-rules-avoid-conflicts.html | AFTEREFFECTS DOMESTIC SECURITY New Agency Sets Ethics Rules To Avoid Conflicts of Interest | By Philip Shenon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/aftereffects-medical-care-baghdad-hospitals-face-a-crisis-groups-warn-us.html | AFTEREFFECTS MEDICAL CARE Baghdad Hospitals Face A Crisis Groups Warn US | By Elizabeth Becker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/aftereffects-nation-s-future-us-now-battle-for-peace-after-winning-war-iraq.html | AFTEREFFECTS A NATIONS FUTURE US Is Now in Battle for Peace After Winning the War in Iraq | By Dexter Filkins and Ian Fisher | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/aftereffects-new-strategy-us-plans-reduce-forces-iraq-with-help-allies.html | AFTEREFFECTS THE NEW STRATEGY US Plans to Reduce Forces In Iraq With Help of Allies | By Michael R Gordon With Eric Schmitt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/aftereffects-postwar-plans-iraq-s-us-overseer-is-praised-by-rumsfeld.html | AFTEREFFECTS POSTWAR PLANS Iraqs US Overseer Is Praised by Rumsfeld | By Douglas Jehl | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/aftereffects-reconstruction-an-american-and-2-iraqis-to-assume-key-oil-posts.html | AFTEREFFECTS RECONSTRUCTION An American and 2 Iraqis To Assume Key Oil Posts | By Neela Banerjee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/aftereffects-the-fallen-elite-life-of-privilege-is-now-a-boozy-miasma.html | AFTEREFFECTS THE FALLEN ELITE Life of Privilege Is Now a Boozy Miasma | By Marc Santora | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/aftereffects-the-military-former-iraq-weapons-adviser-is-arrested.html | AFTEREFFECTS THE MILITARY Former Iraq Weapons Adviser Is Arrested | By Ian Fisher | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/china-reports-70-sailors-die-in-submarine-accident-in-yellow-sea.html | China Reports 70 Sailors Die in Submarine Accident in Yellow Sea | By Erik Eckholm | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/guy-mountfort-97-briton-who-helped-found-wildlife-fund.html | Guy Mountfort 97 Briton Who Helped Found Wildlife Fund | By Paul Lewis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/hamas-fighters-march-in-defiance-at-gaza-city-funeral.html | Hamas Fighters March in Defiance at Gaza City Funeral | By James Bennet | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/india-announces-steps-in-effort-to-end-its-conflict-with-pakistan.html | India Announces Steps in Effort To End Its Conflict With Pakistan | By Amy Waldman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/pope-goes-to-spain-today-seemingly-less-feeble-now.html | Pope Goes to Spain Today Seemingly Less Feeble Now | By Frank Bruni | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/sars-epidemic-american-scene-for-anxious-families-sars-china-adds-uncertainty.html | THE SARS EPIDEMIC THE AMERICAN SCENE For Anxious Families SARS in China Adds Uncertainty | By Monica Davey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/sars-epidemic-businesses-executives-singapore-chafe-sars-related-travel-bans.html | THE SARS EPIDEMIC BUSINESSES Executives in Singapore Chafe at SARSRelated Travel Bans | By Wayne Arnold | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/sars-epidemic-statistics-more-detailed-reports-are-urged-show-source-location.html | THE SARS EPIDEMIC STATISTICS More Detailed Reports Are Urged to Show Source And Location of Cases | By Lawrence K Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/the-sars-epidemic-the-implications-sars-spreads-in-taiwan-who-plans-trip-there.html | THE SARS EPIDEMIC THE IMPLICATIONS SARS Spreads in Taiwan WHO Plans Trip There | By Keith Bradsher With Erik Eckholm | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/the-saturday-profile-a-famed-philippine-family-s-bubbly-maverick.html | THE SATURDAY PROFILE A Famed Philippine Familys Bubbly Maverick | By Seth Mydans | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/turks-press-rescue-efforts-in-earthquake-aftermath.html | Turks Press Rescue Efforts in Earthquake Aftermath | By Marc Lacey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/world-briefing-americas-canada-move-to-deport-neo-nazi.html | World Briefing  Americas Canada Move To Deport NeoNazi | By Clifford Krauss NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/world-briefing-europe-britain-mixed-fortunes-for-tories.html | World Briefing  Europe Britain Mixed Fortunes For Tories | By Warren Hoge NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/world-briefing-europe-ireland-road-deaths-reduced.html | World Briefing  Europe Ireland Road Deaths Reduced | By Brian Lavery NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/world-briefing-europe-italy-andreotti-cleared-of-mafia-charge.html | World Briefing  Europe Italy Andreotti Cleared Of Mafia Charge | By Jason Horowitz NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-03 | https://www.nytimes.com/2003/05/03/world/world-briefing-europe-italy-gunman-kills-mayor.html | World Briefing  Europe Italy Gunman Kills Mayor | By Jason Horowitz NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/architecture-ellsworth-kelly-s-journey-from-all-angles.html | ARTARCHITECTURE Ellsworth Kellys Journey From All Angles | By Jeffrey Kastner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/architecture-regime-change-takes-effect-at-a-persian-gulf-biennial.html | ARTARCHITECTURE Regime Change Takes Effect At a Persian Gulf Biennial | By Grady T Turner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/dance-a-ballerina-gains-weight-and-insight.html | DANCE A Ballerina Gains Weight And Insight | By Gia Kourlas | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/dance-in-fonteyns-footsteps-without-fear.html | DANCE In Fonteyns Footsteps Without Fear | By Jann Parry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/music-a-79-year-old-champion-of-youth.html | MUSIC A 79YearOld Champion of Youth | By James R Oestreich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/music-high-notes-no-one-tells-them-what-to-record.html | MUSIC HIGH NOTES No one Tells Them What to Record | By James R Oestreich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/music-hip-hop-s-one-man-ministry-of-insults.html | MUSIC HipHops OneMan Ministry of Insults | By Lola Ogunnaike | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/music-how-to-find-a-cellist-play-musical-chairs.html | MUSIC How to Find a Cellist Play Musical Chairs | By Allan Kozinn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/music-playlist-madonna-s-album-saved-by-the-dj-s.html | MUSIC PLAYLIST Madonnas Album Saved by the DJs | By Jon Pareles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/recordings-dominating-a-din-of-conversation.html | RECORDINGS Dominating a Din of Conversation | By David Mermelstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/summer-festivals-classical.html | SUMMER FESTIVALS CLASSICAL | By Anne Midgette | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/summer-festivals-dance.html | SUMMER FESTIVALS DANCE | By Jennifer Dunning | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/summer-festivals-pop-jazz.html | SUMMER FESTIVALS POPJAZZ | By Ben Sisario | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/summer-festivals-when-the-in-crowd-is-100000-fans-strong.html | SUMMER FESTIVALS When the In Crowd Is 100000 Fans Strong | By Jon Pareles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/television-radio-why-reality-won-t-rule-the-fall.html | TELEVISIONRADIO Why Reality Wont Rule The Fall | By David Blum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/theater-cirque-du-soleil-aiming-too-high.html | THEATER Cirque Du Soleil Aiming Too High | By Polly Shulman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/automobiles/behind-wheel-2003-dodge-viper-srt-10-dodge-neon-srt-4-tempting-new-serpent-wolf.html | BEHIND THE WHEEL2003 Dodge Viper SRT10 and Dodge Neon SRT4 A Tempting New Serpent and a Wolf Dressed Like a Lamb | By Peter Passell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/automobiles/russian-retro-a-party-car-is-reborn.html | Russian Retro A Party Car Is Reborn | By Phil Patton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/after-oslo.html | After Oslo | By Ethan Bronner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/bites-of-passage.html | Bites of Passage | By Rand Richards Cooper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/books-in-brief-fiction-poetry-402265.html | BOOKS IN BRIEF FICTION  POETRY | By Dante Ramos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/books-in-brief-fiction-poetry-402273.html | BOOKS IN BRIEF FICTION  POETRY | By Amy Benfer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/books-in-brief-fiction-poetry-402290.html | BOOKS IN BRIEF FICTION  POETRY | By Dan Kaufman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/books-in-brief-fiction-poetry-402303.html | BOOKS IN BRIEF FICTION  POETRY | By Matthew Flamm | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/books-in-brief-fiction-poetry-402311.html | BOOKS IN BRIEF FICTION  POETRY | By Max Winter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/books-in-brief-fiction-poetry-402320.html | BOOKS IN BRIEF FICTION  POETRY | By Etelka Lehoczky | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/books-in-brief-fiction-poetry-he-can-stand-the-heat.html | BOOKS IN BRIEF FICTION  POETRY He Can Stand the Heat | By King Kaufman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/company-man.html | Company Man | By Joseph E Persico | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/crime-400963.html | CRIME | By Marilyn Stasio | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/forever-plaid.html | Forever Plaid | By Richard Eder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/hold-that-tiger.html | Hold That Tiger | By Laura Jamison | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/i-vid.html | Id Vid | By Seth Mnookin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/join-the-flock.html | Join the Flock | By Lucy Kaylin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/lost-things-revealed.html | Lost Things Revealed | By Claire Messud | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/new-noteworthy-paperbacks-401811.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/nobody-s-perfect.html | Nobodys Perfect | By Anthony Quinn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/on-the-road-to-basra.html | On the Road to Basra | By D T Max | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/pedal-pushers.html | Pedal Pushers | By Peter Williams | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/psycho-at-sea.html | Psycho at Sea | By Peter Nichols | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/shanghai-gesture.html | Shanghai Gesture | By Lisa See | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/television-radio-a-premicrochip-global-village.html | TELEVISIONRADIO A Premicrochip Global Village | By Julie Salamon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/the-afterlife.html | The Afterlife | By Michael Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/the-close-reader-both-sides-now.html | THE CLOSE READER Both Sides Now | By Henry Louis Gates Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/there-s-always-room-for-jell-o.html | Theres Always Room for JellO | By Stacy Schiff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/three-squares-times-two.html | Three Squares Times Two | By Ann Hodgman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/war-no-more.html | War No More | By Jonathan D Tepperman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/books/when-bad-things-happen-to-everyone.html | When Bad Things Happen to Everyone | By Vijay Seshadri | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/a-new-technology-now-that-new-is-old.html | A New Technology Now That New Is Old | By Steve Lohr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/bulletin-board-you-should-have-thought-of-that-before.html | BULLETIN BOARD You Should Have Thought of That Before | By Rick Gladstone | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/business-diary-150-years-in-blue-jeans-though-now-in-red-ink.html | BUSINESS DIARY 150 Years in Blue Jeans Though Now in Red Ink | By Vivian Marino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/business-for-glaxo-the-answers-are-in-the-pipeline.html | BUSINESS For Glaxo the Answers Are in the Pipeline | By Reed Abelson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/business-will-the-chicken-cross-the-bottom-line.html | BUSINESS Will the Chicken Cross the Bottom Line | By Julie Dunn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/databank-profits-recover-jobs-vanish-stocks-rise.html | DataBank Profits Recover Jobs Vanish Stocks Rise | By Jeff Sommer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/economic-view-a-noted-few-make-a-case-for-optimism-this-time.html | ECONOMIC VIEW A Noted Few Make a Case For Optimism This Time | By David Leonhardt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/executive-life-near-the-top-hiring-prospects-brighten.html | EXECUTIVE LIFE Near the Top Hiring Prospects Brighten | By Eve Tahmincioglu | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/executive-life-the-boss-dressed-for-the-job.html | EXECUTIVE LIFE THE BOSS Dressed for the Job | By Jeffrey R Rodek | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/investing-as-iraqi-dust-settles-debt-is-getting-a-lift.html | INVESTING As Iraqi Dust Settles Debt Is Getting a Lift | By Conrad De Aenlle | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/investing-corning-may-be-turning-a-corner.html | INVESTING Corning May Be Turning a Corner | By John Kimelman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/investing-diary-in-a-retirement-survey-a-mixed-view-of-florida.html | INVESTING DIARY In a Retirement Survey A Mixed View of Florida | Compiled by Jeff Sommer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/investing-diary-prudential-buys-skandia-unit.html | INVESTING DIARY Prudential Buys Skandia Unit | Compiled by Jeff Sommer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/investing-with-frederick-w-green-and-bonnie-l-smith-merger-fund.html | INVESTING WITHFrederick W Green And Bonnie L Smith Merger Fund | By Carole Gould | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/love-money-of-good-fences-and-good-nannies.html | LOVE  MONEY Of Good Fences and Good Nannies | By Ellyn Spragins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/market-insight-containing-the-fear-in-asian-markets.html | MARKET INSIGHT Containing The Fear In Asian Markets | By Kenneth N Gilpin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/market-watch-shopping-spree-by-the-famous-5.html | MARKET WATCH Shopping Spree By the Famous 5 | By Gretchen Morgenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/on-the-contrary-cult-of-the-personality-lives-at-the-fed.html | ON THE CONTRARY Cult of the Personality Lives at the Fed | By Daniel Akst | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/personal-business-auto-leasing-may-take-a-detour-in-three-states.html | PERSONAL BUSINESS Auto Leasing May Take a Detour in Three States | By Fara Warner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/personal-business-diary-for-late-taxpayers-sooner-is-still-better.html | PERSONAL BUSINESS DIARY For Late Taxpayers Sooner Is Still Better | By Jan M Rosen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/personal-business-diary-health-care-atop-the-worry-list.html | PERSONAL BUSINESS DIARY Health Care Atop the Worry List | By Vivian Marino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/personal-business-looking-at-dollars-and-cents-of-widowhood.html | PERSONAL BUSINESS Looking at Dollars and Cents of Widowhood | By Diane Cole | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/personal-business-vacation-checklist-passport-camera-insurance.html | PERSONAL BUSINESS Vacation Checklist Passport Camera Insurance | By Lynnley Browning | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/private-sector-a-network-tv-executive-skips-to-a-particularly-menacing-rival.html | Private Sector A Network TV Executive Skips To a Particularly Menacing Rival | COMPILED BY Mark A Stein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/private-sector-eager-to-be-the-auditors-auditor.html | Private Sector Eager to Be the Auditors Auditor | By Jonathan D Glater | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/private-sector-life-goes-on-in-enronville.html | Private Sector Life Goes On in Enronville | By Simon Romero COMPILED BY MARK A STEIN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/private-sector-trend-spotters-split-over-their-own-future.html | Private Sector Trend Spotters Split Over Their Own Future | By Jane L Levere COMPILED BY MARK A STEIN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/responsible-parties-sheet-music-without-the-sheets.html | RESPONSIBLE PARTIES Sheet Music Without The Sheets | By Campbell Robertson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/so-which-man-will-sell-you-that-drywall.html | So Which Man Will Sell You That Drywall | By Tracie Rozhon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/strategies-why-the-market-s-winners-tend-to-keep-winning.html | STRATEGIES Why the Markets Winners Tend to Keep Winning | By Mark Hulbert | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/the-affable-ax-wielder-at-sony.html | The Affable Ax Wielder at Sony | By Laura M Holson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/business/william-gunn-89-fostered-wool-symbol.html | William Gunn 89 Fostered Wool Symbol | By Eric Pace | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/jobs/home-front-coaching-unemployable-to-be-reliable.html | HOME FRONT Coaching Unemployable to Be Reliable | By Anthony Depalma | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/eggheads-unite.html | Eggheads Unite | By Daniel Duane | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/everybody-gets-a-cut.html | Everybody Gets a Cut | By Terrence Rafferty | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/frank-stella-s-expressionist-phase.html | Frank Stellas Expressionist Phase | By Deborah Solomon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/have-it-their-way.html | Have It Their Way | By Jonathan Reynolds | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/imagining-a-better-kitchen.html | Imagining a Better Kitchen | By Clive Thompson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/lives-the-pretender.html | LIVES The Pretender | By Manthia Diawara | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/style-the-futures-of-food.html | STYLE The Futures of Food | By Michael Pollan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/the-next-big-flavor.html | The Next Big Flavor | By Matt Lee and Ted Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/the-thinkable.html | The Thinkable | By Bill Keller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/the-way-we-live-now-5-4-03-city-slights.html | THE WAY WE LIVE NOW 5403 City Slights | By James Traub | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/the-way-we-live-now-5-4-03-encounter-iraq-s-permanent-capitalist.html | THE WAY WE LIVE NOW 5403 ENCOUNTER Iraqs Permanent Capitalist | By Patrick Graham | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/the-way-we-live-now-5-4-03-on-language-severe-acute.html | THE WAY WE LIVE NOW 5403 ON LANGUAGE SevereAcute | By William Safire | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/the-way-we-live-now-5-4-03-questions-for-da-pennebaker-shooting-for-pop-history.html | THE WAY WE LIVE NOW 5403 QUESTIONS FOR DA PENNEBAKER Shooting for Pop History | By Lynn Hirschberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/the-way-we-live-now-5-4-03-the-ethicist-therapeutic-costs.html | THE WAY WE LIVE NOW 5403 THE ETHICIST Therapeutic Costs | By Randy Cohen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/the-way-we-live-now-5-4-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 5403 What They Were Thinking | By Catherine Saint Louis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/vintage-cuts.html | Vintage Cuts | By Amanda Hesser | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/what-your-genes-want-you-to-eat.html | What Your Genes Want You to Eat | By Bruce Grierson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-04 | https://www.nytimes.com/2003/05/04/movies/film-dvd-loretta-s-early-years-tough-as-ever.html | FILMDVD Lorettas Early Years Tough as Ever | By Stephanie Zacharek | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/movies/film-hollywood-s-fear-of-the-news.html | FILM Hollywoods Fear of the News | By Caryn James | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/movies/film-the-secret-languages-of-childhood.html | FILM The Secret Languages Of Childhood | By A O Scott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/movies/film-the-vanity-fair-cover-curse.html | FILM The Vanity Fair Cover Curse | By Margy Rochlin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/movies/music-is-klinghoffer-anti-semitic.html | MUSIC Is Klinghoffer AntiSemitic | By John Rockwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/a-la-carte-in-merrick-enjoyment-is-in-the-details.html | A LA CARTE In Merrick Enjoyment Is in the Details | By Richard Jay Scholem | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/aftereffects-celebrations-pentagon-officials-want-cities-take-victory-their.html | AFTEREFFECTS CELEBRATIONS Pentagon Officials Want Cities to Take the Victory Out of Their Victory Parades | By Thom Shanker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/allan-sack-88-early-speed-reading-educator.html | Allan Sack 88 Early SpeedReading Educator | By Wolfgang Saxon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/among-the-first-called-the-musician-with-the-baritone-sax.html | Among the First Called the Musician With the Baritone Sax | By Thomas Staudter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/art-review-through-ink-and-brush-a-melding-of-traditions.html | ART REVIEW Through Ink and Brush A Melding of Traditions | By Benjamin Genocchio | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/art-review-works-that-explore-the-force-of-light.html | ART REVIEW Works That Explore The Force of Light | By William Zimmer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/audition-for-architects-please-no-red-brick.html | Audition for Architects Please No Red Brick | By Fred A Bernstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/briefings-development-optional-casino-plan.html | BRIEFINGS DEVELOPMENT OPTIONAL CASINO PLAN | By Iver Peterson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/briefings-education-rutgers-star-departs.html | BRIEFINGS EDUCATION RUTGERS STAR DEPARTS | By George James | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/briefings-in-the-courts-ex-mayor-sentenced.html | BRIEFINGS IN THE COURTS EXMAYOR SENTENCED | By Ronald Smothers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/briefings-politics-chief-justice-renominated.html | BRIEFINGS POLITICS CHIEF JUSTICE RENOMINATED | By Michael J Grabell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/briefings-politics-donations-suspended.html | BRIEFINGS POLITICS DONATIONS SUSPENDED | By Robert Strauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/by-the-way-trains-porches-and-history.html | BY THE WAY Trains Porches and History | By Christine Contillo | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/caution-drivers-eating.html | Caution Drivers Eating | By Kate Stone Lombardi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/celebrating-the-art-in-local-crafts-work.html | Celebrating the Art In Local Crafts Work | By Barbara Delatiner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/chess-two-simultaneous-attacks-but-one-hits-home-first.html | CHESS Two Simultaneous Attacks But One Hits Home First | By Robert Byrne | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/commuter-s-journal-the-price-we-pay-for-heading-south-each-morning.html | COMMUTERS JOURNAL The Price We Pay for Heading South Each Morning | By Jack Kadden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/cones-and-college.html | Cones and College | By Hannah Glover | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/coping-vegas-has-its-elvis-chapel-we-have-gracie.html | COPING Vegas Has Its Elvis Chapel We Have Gracie | By Anemona Hartocollis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/county-lines-first-the-scare-then-the-challenge.html | COUNTY LINES First the Scare Then the Challenge | By Marek Fuchs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/cuttings-clethras-great-smell-and-no-fuss.html | CUTTINGS Clethras Great Smell and No Fuss | By Patricia A Taylor | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/cuttings-in-a-shrub-great-smell-no-fuss.html | CUTTINGS In a Shrub Great Smell No Fuss | By Patricia A Taylor | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/deal-reached-for-higher-tax-on-big-earners.html | Deal Reached For Higher Tax On Big Earners | By Steven Greenhouse and Nichole M Christian | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/dining-a-menu-beckons-even-from-a-distance.html | DINING A Menu Beckons Even From a Distance | By Mark Bittman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/dining-out-american-at-heart-fare-in-a-rural-haven.html | DINING OUT AmericanatHeart Fare in a Rural Haven | By Alice Gabriel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/dining-out-italian-spot-takes-over-a-familiar-site.html | DINING OUT Italian Spot Takes Over a Familiar Site | By Joanne Starkey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/education-gimme-an-aplus.html | EDUCATION Gimme an APlus | By Robert Strauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/education-wrestling-is-king-at-blair.html | EDUCATION Wrestling Is King At Blair | By Sandra Salmans | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/environment-as-pesticide-use-rises-day-to-avoid-toxins.html | ENVIRONMENT As Pesticide Use Rises Day to Avoid Toxins | By Debra West | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/for-a-working-class-dream-a-new-day.html | For a WorkingClass Dream a New Day | By Christopher John Farah | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/forecasts-feeling-a-little-zone-6-ish-it-s-warmer-than-you-think.html | FORECASTS Feeling a Little Zone 6ish Its Warmer Than You Think | By Katherine Zoepf | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/foster-care-secrecy-magnifies-suffering-in-new-jersey-cases.html | Foster Care Secrecy Magnifies Suffering In New Jersey Cases | By Richard Lezin Jones and Leslie Kaufman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/fred-j-cook-92-the-author-of-45-books-many-exposes.html | Fred J Cook 92 the Author of 45 Books Many Exposs | By Stuart Lavietes | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/fund-raisers-face-a-drop-in-dollars.html | FundRaisers Face A Drop in Dollars | BY Caroline B Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/fyi-534609.html | FYI | By Ed Boland Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/going-in-nostalgic-circles.html | Going in Nostalgic Circles | By Abigail Sullivan Moore | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/hartford-y-to-close-rooms.html | Hartford Y to Close Rooms | By Stacey Stowe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-brief-developer-files-plan-for-pilgrim-state-site.html | IN BRIEF Developer Files Plan For Pilgrim State Site | By Allan Richter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-brief-gaffney-joining-firm-of-meyer-suozzi.html | IN BRIEF Gaffney Joining Firm Of Meyer Suozzi | By Stewart Ain | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-brief-gop-selects-candidate-for-suffolk-executive.html | IN BRIEF GOP Selects Candidate For Suffolk Executive | By Julia C Mead | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-brief-n-hempstead-adopts-councilmanic-districts.html | IN BRIEF N Hempstead Adopts Councilmanic Districts | By Stewart Ain | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-business-coming-to-america-au-pairs-aren-t-daunted.html | IN BUSINESS Coming to America Au Pairs Aren't Daunted | By Yilu Zhao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-business-home-depot-fined-for-not-showing-prices.html | IN BUSINESS Home Depot Fined For Not Showing Prices | By Elsa Brenner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-business-mixed-messages-in-housing-market.html | IN BUSINESS Mixed Messages In Housing Market | By Elsa Brenner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-business-two-alternatives-to-mall-shopping.html | IN BUSINESS Two Alternatives To Mall Shopping | By Susan Hodara | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-high-school-putting-on-a-show-means-broadway-dazzle.html | In High School Putting on a Show Means Broadway Dazzle | By Jane Gross | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-the-schools-the-mad-rush-to-get-prime-time-in-pta.html | IN THE SCHOOLS The Mad Rush to Get Prime Time in PTA | By Merri Rosenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/james-f-fulton-73-owner-of-design-consultancy-firm.html | James F Fulton 73 Owner Of Design Consultancy Firm | By Wolfgang Saxon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/jersey-on-the-fields-of-dreams-in-toms-river.html | JERSEY On the Fields of Dreams In Toms River | By Debra Galant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/li-work-could-it-be-satan-at-the-corporate-gate.html | LI WORK Could It Be Satan at the Corporate Gate | By Warren Strugatch | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/long-island-journal-counselor-to-politicians-and-campers-too.html | LONG ISLAND JOURNAL Counselor to Politicians and Campers Too | By Marcelle S Fischler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/long-island-vines-wine-event-adds-up-to-a-boast.html | LONG ISLAND VINES Wine Event Adds Up to a Boast | By Howard G Goldberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/looking-for-these-dolls-so-is-gi-joe.html | Looking for These Dolls So Is GI Joe | By Tina Kelley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/lynn-chadwick-a-sculptor-is-dead-at-88.html | Lynn Chadwick a Sculptor Is Dead at 88 | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/making-an-airport-just-calverton-s-size.html | Making an Airport Just Calvertons Size | By Stewart Ain | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/memories-of-a-war-in-another-era.html | Memories of a War In Another Era | By David Everitt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-carroll-gardens-footnotes-two-sisters-have-hundreds-shoes.html | NEIGHBORHOOD REPORT CARROLL GARDENS Footnotes Two Sisters Have Hundreds of Shoes With Which to Mark Their Days | By Fran Pado | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-new-york-up-close-two-wheels-on-reels.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Two Wheels on Reels | By Michael Molyneux | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-new-york-wheels-biking-work-one-thing-finding-place-park.html | NEIGHBORHOOD REPORT NEW YORK ON WHEELS Biking to Work Is One Thing Finding a Place to Park Is Another | By Jim OGrady | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-queens-up-close-for-new-york-s-fourth-graders-history-just.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE For New Yorks Fourth Graders History Is Just Around the Corner | By Jim OGrady | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-upper-east-side-horton-decides-to-sue-a-who.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Horton Decides To Sue A Who | By Erika Kinetz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-upper-east-side-on-madison-avenue-trash-and-class-meet.html | NEIGHBORHOOD REPORT UPPER EAST SIDE On Madison Avenue Trash and Class Meet | By Erika Kinetz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-upper-west-side-little-squeak-under-hood-rats-have-taste-for.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Little Squeak Under the Hood Rats Have a Taste for Fan Belts | By Denny Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-upper-west-side-pantries-face-bare-shelves-and-higher-demand.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Pantries Face Bare Shelves And Higher Demand | By Denny Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-urban-tactics-iffy-prospects-for-a-new-dominican-id-card.html | NEIGHBORHOOD REPORT URBAN TACTICS Iffy Prospects for a New Dominican ID Card | By Seth Kugel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-west-village-tarred-weathered-cobblestones-are-in-trouble.html | NEIGHBORHOOD REPORT WEST VILLAGE Tarred and Weathered Cobblestones Are in Trouble | By Kelly Crow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/new-cassel-looks-to-rise-from-distress.html | New Cassel Looks to Rise From Distress | By Stacy Albin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/new-jersey-company-with-the-caps-lifting-electric-bills-to-rise.html | NEW JERSEY  COMPANY With the Caps Lifting Electric Bills to Rise | By John Sullivan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/new-york-observed-a-virus-of-fear.html | NEW YORK OBSERVED A Virus of Fear | By Marc Siegel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/on-politics-it-almost-seems-like-torricelli-and-lautenberg-all-over-again.html | ON POLITICS It Almost Seems Like Torricelli And Lautenberg All Over Again | By Raymond Hernandez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/quick-bite-tenafly-ice-products-with-intensity.html | QUICK BITETenafly Ice Products With Intensity | By Marge Perry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/restaurants-in-the-soup.html | RESTAURANTS In the Soup | By Karla Cook | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/safety-board-begins-an-inquiry-into-car-crash-that-killed-six.html | Safety Board Begins an Inquiry Into Car Crash That Killed Six | By Jonathan P Hicks | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/small-crowd-at-a-march-for-marijuana.html | Small Crowd at a March For Marijuana | By Michael Brick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/soapbox-breaking-news-at-home.html | SOAPBOX Breaking News At Home | By Pamela Woodruff Lobley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/soapbox-saying-no-to-just-say-no.html | SOAPBOX Saying No to Just Say No | BY Steven Engler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/something-green-in-that-garbage-recycling-in-city-may-pay-after-all.html | Something Green In That Garbage Recycling in City May Pay After All | By Kirk Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/sos-from-the-stacks.html | SOS From the Stacks | By Carin Rubenstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/state-postpones-inspections-for-newer-cars.html | State Postpones Inspections for Newer Cars | By David Kocieniewski | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/state-says-businesses-must-wait-2-more-months-for-9-11-recovery-aid.html | State Says Businesses Must Wait 2 More Months for 911 Recovery Aid | By Joseph P Fried | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/stuck-in-last-place.html | Stuck in Last Place | By Vivian S Toy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/suit-halts-plans-for-long-beach-block.html | Suit Halts Plans for Long Beach Block | By Linda Saslow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/surcharge-on-cellphones-but-for-what.html | Surcharge on Cellphones but for What | By Marc Ferris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/the-abc-s-of-awarding-state-contracts.html | The ABCs of Awarding State Contracts | By Jane Gordon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/the-fresh-air-fund-for-city-children-a-summertime-gift.html | The Fresh Air Fund For City Children a Summertime Gift | By Arthur Bovino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/the-guide-548812.html | THE GUIDE | By Eleanor Charles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/the-guide-549282.html | THE GUIDE | By Barbara Delatiner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/the-law-a-lawsuit-in-the-park.html | THE LAW A Lawsuit in the Park | By George James | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/the-law-with-death-penalty-sought-trial-unfolds.html | THE LAW With Death Penalty Sought Trial Unfolds | By Yilu Zhao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/the-view-from-stratford-parents-are-at-odds-over-coaches-jobs.html | THE VIEWFrom Stratford Parents Are at Odds Over Coaches Jobs | By Richard Weizel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/theater-review-a-send-up-without-its-playfulness.html | THEATER REVIEW A SendUp Without Its Playfulness | By Alvin Klein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/theater-review-as-a-marriage-unravels-it-s-he-sings-she-sings.html | THEATER REVIEW As a Marriage Unravels Its He SingsShe Sings | By Alvin Klein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/theater-review-musical-lessons-on-living-an-actor-s-life-on-and-off-the-stage.html | THEATER REVIEW Musical Lessons on Living an Actors Life On and Off the Stage | By Neil Genzlinger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/up-front-worth-noting-a-little-culture-will-cost-you.html | UP FRONT WORTH NOTING A Little Culture Will Cost You | By Benjamin Genocchio | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/up-front-worth-noting-at-a-loss-for-words.html | UP FRONT WORTH NOTING At a Loss For Words | By Robert Strauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/up-front-worth-noting-can-t-get-enough-of-those-taxes.html | UP FRONT WORTH NOTING Cant Get Enough Of Those Taxes | By Michael J Grabell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/up-front-worth-making-book-just-not-the-good-book.html | UP FRONT WORTH NOTING Making Book Just Not the Good Book | By Robert Strauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/urban-studies-waddling-make-way-for-frick-lings.html | URBAN STUDIESWADDLING Make Way for Fricklings | By Tina Kelley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/when-a-blanket-is-more-than-a-bedcover.html | When a Blanket Is More Than a Bedcover | By Lisa Suhay | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/who-wants-to-take-on-mcgreevey.html | Who Wants To Take On McGreevey | By Barbara Fitzgerald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/wine-under-20-got-a-problem-not-with-this.html | WINE UNDER 20 Got a Problem Not With This | By Howard G Goldberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/a-fraud-by-any-other-name.html | A Fraud By Any Other Name | By Richard Dooling | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/editorial-observer-it-s-emerson-s-anniversary-he-s-got-21st-century-america.html | Editorial Observer Its Emersons Anniversary and Hes Got 21stCentury America Nailed | By Adam Cohen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/our-new-baby.html | Our New Baby | By Thomas L Friedman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/the-iceman-cometh.html | The Iceman Cometh | By Maureen Dowd | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/commercial-property-new-jersey-bank-branch-buildings-are-making-a-comeback.html | Commercial PropertyNew Jersey Bank Branch Buildings Are Making a Comeback | By Antoinette Martin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/habitats-park-slope-a-town-house-grows-taller-in-brooklyn.html | HabitatsPark Slope A Town House Grows Taller in Brooklyn | By Trish Hall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/if-you-re-thinking-living-tottenville-small-town-feeling-coveted-schools.html | If Youre Thinking of Living InTottenville SmallTown Feeling And Coveted Schools | By Claire Wilson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/in-the-region-westchester-fuji-photo-moves-its-base-to-valhalla-from-elmsford.html | In the RegionWestchester Fuji Photo Moves Its Base to Valhalla From Elmsford | By Elsa Brenner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/postings-12th-ave-truck-sign-refurbished-familiar-rig-rolls-again-above-traffic.html | POSTINGS 12th Ave Truck Sign Refurbished Familiar Rig Rolls Again Above Traffic | By Josh Barbanel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/postings-new-york-s-oculus-returning-quarterly-aia-magazine-reappear-print.html | POSTINGS New Yorks Oculus Returning as a Quarterly AIA Magazine To Reappear in Print | By David W Dunlap | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/so-how-much-is-that-worth.html | So How Much Is That        Worth | By Dennis Hevesi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/streetscapes-serbian-orthodox-cathedral-st-sava-25th-street-1870-s.html | StreetscapesThe Serbian Orthodox Cathedral of St Sava on 25th Street 1870s Ecclesiastical Village That Adjusted to Times | By Christopher Gray | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/your-home-heating-the-floor-not-the-air.html | YOUR HOME Heating The Floor Not the Air | By Jay Romano | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/backtalk-bull-durham-director-focuses-on-the-minor-players-in-sports.html | BackTalk Bull Durham Director Focuses On the Minor Players in Sports | By Allen Barra | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/baseball-acevedo-takes-hold-of-the-yankees-goat-horns.html | BASEBALL Acevedo Takes Hold of the Yankees Goat Horns | By Dave Caldwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/baseball-inside-baseball-beginning-of-season-is-rocky-for-astros.html | BASEBALL INSIDE BASEBALL Beginning of Season Is Rocky for Astros | By Murray Chass | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/baseball-vaughn-s-ailing-left-knee-adds-to-mets-woes.html | BASEBALL Vaughns Ailing Left Knee Adds to Mets Woes | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/college-football-alabama-fires-coach-for-off-field-indiscretions.html | COLLEGE FOOTBALL Alabama Fires Coach For OffField Indiscretions | By Jere Longman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/college-football-tide-players-opposed-to-the-dismissal-of-price.html | COLLEGE FOOTBALL Tide Players Opposed To the Dismissal of Price | By Viv Bernstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/figure-skating-hughes-is-busy-making-choices.html | FIGURE SKATING Hughes Is Busy Making Choices | By George Vecsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/hockey-brodeur-helps-devils-turn-tide-in-overtime.html | HOCKEY Brodeur Helps Devils Turn Tide in Overtime | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/hockey-finally-finding-its-offense-dallas-avoids-elimination.html | HOCKEY Finally Finding Its Offense Dallas Avoids Elimination | By Pete Thamel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/horse-racing-against-the-grain-racing-s-appeal-dims-but-derby-is-eternal.html | HORSE RACING AGAINST THE GRAIN Racings Appeal Dims But Derby Is Eternal | By Allen Barra | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/horse-racing-kentucky-derby-funny-cide-a-yeah-right-gelding-beats-royalty.html | HORSE RACING KENTUCKY DERBY Funny Cide a Yeah Right Gelding Beats Royalty | By Joe Drape | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/horse-racing-notebook-great-day-for-frankel-until-the-derby-arrived.html | HORSE RACING NOTEBOOK Great Day for Frankel Until the Derby Arrived | By Bill Finley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/horse-racing-trainer-s-belief-becomes-reality.html | HORSE RACING Trainers Belief Becomes Reality | By Bill Finley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/outdoors-looking-for-shad-with-the-roar-of-18-wheelers-nearby.html | OUTDOORS Looking for Shad With the Roar of 18Wheelers Nearby | By Stephen C Sautner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/pro-basketball-an-epiphany-by-martin-makes-the-nets-a-big-threat.html | PRO BASKETBALL An Epiphany by Martin Makes the Nets a Big Threat | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/pro-basketball-blossoming-into-a-star-and-learning-to-lead.html | PRO BASKETBALL Blossoming Into A Star And Learning to Lead | By Ira Berkow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/pro-basketball-jordan-s-strained-ties-to-wizards-may-be-cut.html | PRO BASKETBALL Jordans Strained Ties to Wizards May Be Cut | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/pro-basketball-role-players-have-the-celtics-on-a-roll.html | PRO BASKETBALL Role Players Have the Celtics on a Roll | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/pro-football-giants-hope-to-develop-rookie-into-a-tight-end.html | PRO FOOTBALL Giants Hope to Develop Rookie Into a Tight End | By Buster Olney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/pro-football-jets-banking-on-conway-s-experience.html | PRO FOOTBALL Jets Banking on Conways Experience | By Judy Battista | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/soccer-ziadie-helps-metrostars-to-victory.html | SOCCER Ziadie Helps MetroStars To Victory | By Brandon Lilly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/sports-of-the-times-credit-liberty-s-wicks-with-another-assist.html | Sports of The Times Credit Libertys Wicks With Another Assist | By Harvey Araton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/sports-of-the-times-frankel-had-no-control-when-the-gate-finally-opened.html | Sports Of The Times Frankel Had No Control When the Gate Finally Opened | By George Vecsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/track-and-field-from-impossible-to-commonplace.html | TRACK AND FIELD From Impossible to Commonplace | By James Dunaway | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/a-night-out-with-jane-krakowski-a-cast-party-with-fellini.html | A NIGHT OUT WITHJane Krakowski A Cast Party With Fellini | By Marshall Heyman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/a-publishing-pest-moves-on.html | A Publishing Pest Moves On | By Warren St John | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/allure-of-the-trench-coat-that-matrix-look.html | Allure of the Trench Coat That Matrix Look | By Ruth La Ferla | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/books-of-style-mother-where-art-thou.html | BOOKS OF STYLE Mother Where Art Thou | By Penelope Green | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/books-of-style-why-knit-the-answers.html | BOOKS OF STYLE Why Knit The Answers | By Penelope Green | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/good-company-it-s-big-and-greek-but-not-a-wedding.html | GOOD COMPANY Its Big and Greek But Not a Wedding | By Linda Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/on-the-street-red-s-sweeter-sister.html | ON THE STREET Reds Sweeter Sister | By Bill Cunningham | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/one-verging-on-stardom-one-left-back-with-a-gun.html | One Verging on Stardom One Left Back With a Gun | By Shaila K Dewan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/possessed-ceo-toys-with-tude.html | POSSESSED CEO Toys With Tude | By David Colman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/pulse-what-a-mother-wants-505684.html | PULSE What a Mother Wants | By Ellen Tien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/pulse-what-a-mother-wants-505919.html | PULSE What a Mother Wants | By Ellen Tien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/pulse-what-a-mother-wants-506230.html | PULSE What a Mother Wants | By Ellen Tien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/pulse-what-a-mother-wants-506281.html | PULSE What a Mother Wants | By Ellen Tien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/pulse-what-a-mother-wants-506559.html | PULSE What a Mother Wants | By Ellen Tien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/pulse-what-a-mother-wants-518972.html | PULSE What a Mother Wants | By Ellen Tien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/pulse-what-a-mother-wants-518980.html | PULSE What a Mother Wants | By Ellen Tien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/pulse-what-a-mother-wants-521175.html | PULSE What a Mother Wants | By Ellen Tien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/secret-to-a-party-days-to-get-ready.html | Secret to a Party Days to Get Ready | By Linda Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/the-age-of-dissonance-drive-he-said.html | THE AGE OF DISSONANCE Drive He Said | By Bob Morris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-vows-mark-harris-and-tony-kushner.html | WEDDINGSCELEBRATIONS VOWS Mark Harris and Tony Kushner | By Lois Smith Brady | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/theater/summer-festivals-theater-drama-dance-and-song-on-the-stages-of-summer.html | SUMMER FESTIVALS THEATER Drama Dance and Song On the Stages of Summer | By Neil Genzlinger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/theater/theater-gypsy-then-now-and-always.html | THEATER Gypsy Then Now and Always | By Frank Rich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/theater/theater-the-playwrights-who-lunch.html | THEATER The Playwrights Who Lunch | By Marjorie Rosen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/theater/theater-the-redgraves-finally-do-a-sister-act.html | THEATER The Redgraves Finally Do a Sister Act | By Leslie Garis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/cyber-scout-putting-the-internet-through-its-paces.html | CYBER SCOUT Putting the Internet Through Its Paces | By Bob Tedeschi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/hiking-trails-with-silver-linings.html | HIKING TRAILS WITH SILVER LININGS | By Ann Crittenden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/learning-spanish-a-tense-undertaking.html | Learning Spanish a Tense Undertaking | By Lili Wright | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/low-country-cruising-in-east-anglia.html | LOW COUNTRY CRUISING IN EAST ANGLIA | By Aurelia C Scott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/practical-traveler-three-tips-for-quick-trips.html | PRACTICAL TRAVELER Three Tips For Quick Trips | By Susan Stellin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/shedding-pounds-in-lean-times.html | SHEDDING POUNDS IN LEAN TIMES | By Susan Catto | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/travel-advisory-correspondent-s-report-us-halts-cuba-access-educational-groups.html | TRAVEL ADVISORY CORRESPONDENTS REPORT US Halts Cuba Access By Educational Groups | By David D Kirkpatrick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/travel-advisory-cruises-change-routes-since-sars-outbreak.html | TRAVEL ADVISORY Cruises Change Routes Since SARS Outbreak | By Edwin McDowell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/travel-advisory-culture-galore-in-a-tokyo-tower.html | TRAVEL ADVISORY Culture Galore in a Tokyo Tower | By James Brooke | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/travel-advisory-ground-zero-hotel-refurbished-reopens.html | TRAVEL ADVISORY Ground Zero Hotel Refurbished Reopens | By Terry Trucco | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/vacancy-in-paradise.html | Vacancy in Paradise | By Wayne Arnold | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/what-s-doing-in-ashland-ore.html | WHATS DOING IN ASHLAND ORE | By Susan G Hauser | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/tv/cover-story-out-with-the-young-in-with-the-younger.html | COVER STORY Out With the Young In With the Younger | By Aj Frutkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/tv/for-young-viewers-ok-beyonc-now-it-s-your-turn-to-spin-the-bottle.html | FOR YOUNG VIEWERS OK Beyone Now Its Your Turn to Spin the Bottle | By Kathryn Shattuck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/us/accusations-of-abuse-plague-police-in-key-west.html | Accusations Of Abuse Plague Police In Key West | By Nick Madigan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/us/advocates-of-equal-rights-amendment-resume-their-fight.html | Advocates of Equal Rights Amendment Resume Their Fight | By Dana Canedy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/us/book-suggests-fourth-player-helped-kgb.html | Book Suggests Fourth Player Helped KGB | By Christopher Drew | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/us/democrats-first-presidential-debate-shows-party-fissures.html | Democrats First Presidential Debate Shows Party Fissures | By Adam Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/us/dot-com-bust-yields-benefits-for-nonprofits.html | DotCom Bust Yields Benefits for Nonprofits | By Dean E Murphy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/us/farmer-s-shooting-is-tied-to-church-poisonings-police-say.html | Farmers Shooting Is Tied to Church Poisonings Police Say | By Fox Butterfield | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/us/first-task-in-the-graveyard-evicting-dot-com-ghosts.html | First Task in the Graveyard Evicting DotCom Ghosts | By Dean E Murphy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-04 | https://www.nytimes.com/2003/05/04/us/frank-manuel-92-student-of-utopian-ideas.html | Frank Manuel 92 Student of Utopian Ideas | By Paul Lewis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/us/iconic-rock-face-succumbs-to-age-and-gravity.html | Iconic Rock Face Succumbs to Age and Gravity | By Robert D McFadden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/us/michael-jendrzejcryk-53-advocate-for-asians-dies.html | Michael Jendrzejcryk 53 Advocate for Asians Dies | By Elizabeth Becker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/us/months-past-club-fire-a-struggle-to-go-on.html | Months Past Club Fire a Struggle to Go On | By Lydia Polgreen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/us/ohio-reactor-s-problems-are-said-to-persist.html | Ohio Reactors Problems Are Said to Persist | By Matthew L Wald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/us/political-parties-weigh-risks-of-passing-the-soft-money-plate.html | Political Parties Weigh Risks of Passing the SoftMoney Plate | By Richard A Oppel Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/us/software-bullet-is-sought-to-kill-musical-piracy.html | Software Bullet Is Sought to Kill Musical Piracy | By Andrew Ross Sorkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/april-27-may-3-behind-the-spam-crackdown.html | April 27May 3 BEHIND THE SPAM CRACKDOWN | By Saul Hansell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/april-27-may-3-buzzword.html | April 27May 3 buzzword | By Barnaby Feder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/april-27-may-3-for-bush-a-military-triumph-but-a-cloudy-diplomatic-picture.html | April 27May 3 FOR BUSH A MILITARY TRIUMPH BUT A CLOUDY DIPLOMATIC PICTURE | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/april-27-may-3-for-tina-brown-a-cozy-tv-debut.html | April 27May 3 For Tina Brown a Cozy TV Debut | By Jim Rutenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/april-27-may-3-for-worms-life-in-a-canister-is-a-life-worth-living.html | April 27May 3 FOR WORMS LIFE IN A CANISTER IS A LIFE WORTH LIVING | By John Schwartz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/april-27-may-3-no-victory-for-the-winner.html | April 27May 3 NO VICTORY FOR THE WINNER | By Thom Shanker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/april-27-may-3-pact-on-wall-street.html | April 27May 3 PACT ON WALL STREET | By Alex Berenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/april-27-may-3-playing-55-pickup-in-iraq-the-game-s-one-third-over.html | April 27May 3 Playing 55Pickup in Iraq The Games OneThird Over | By James Risen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/crown-heights-redux-the-best-defense-is-an-offense.html | Crown Heights Redux The Best Defense Is an Offense | By Adam Liptak | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/learning-from-russia-here-s-a-model-for-how-to-shape-a-muslim-state.html | Learning from Russia Heres a Model For How to Shape A Muslim State | By Bill Keller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/on-the-path-to-peace-the-process-gets-in-the-way.html | On the Path to Peace the Process Gets in the Way | By David K Shipler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/that-spam-in-your-mailbox-it-may-be-from-me.html | That Spam in Your Mailbox It May Be From Me | By George Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/the-nation-bah-wilderness-reopening-a-frontier-to-development.html | The Nation Bah Wilderness Reopening a Frontier to Development | By Timothy Egan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/the-nation-father-strauss-knows-best.html | The Nation Father Strauss Knows Best | By Tom Zeller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/the-nation-guns-butter-and-hope-listen-up-democrats-why-2004-isn-t-1992.html | The Nation Guns Butter and Hope Listen Up Democrats Why 2004 Isnt 1992 | By Adam Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/the-nation-leo-cons-a-classicist-s-legacy-new-empire-builders.html | The Nation LeoCons A Classicists Legacy New Empire Builders | By James Atlas | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/the-world-stalin-to-saddam-so-much-for-the-madman-theory.html | The World Stalin to Saddam So Much for the Madman Theory | By Erica Goode | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/world-communist-accommodation-when-crises-strike-china-s-leaders-adapt-to-survive.html | The World Communist Accommodation When Crises Strike Chinas Leaders Adapt to Survive | By Joseph Kahn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/world/2-americans-russian-return-international-space-station-soyuz-capsule.html | 2 Americans and a Russian Return from the International Space Station in a Soyuz Capsule | By Steven Lee Myers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/world/aftereffects-detainees-a-drifter-s-odyssey-from-the-outback-to-guantanamo.html | AFTEREFFECTS DETAINEES A Drifters Odyssey From the Outback to Guantanamo | By Raymond Bonner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/world/aftereffects-european-union-foreign-envoys-discuss-iraq-and-use-of-force.html | AFTEREFFECTS EUROPEAN UNION Foreign Envoys Discuss Iraq and Use of Force | By Anthee Carassava | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/world/aftereffects-iraqi-capital-school-doors-reopen-baghdad-but-few-students-make.html | AFTEREFFECTS THE IRAQI CAPITAL School Doors Reopen in Baghdad But Few Students Make the Trip | By Susan Sachs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/world/aftereffects-president-bush-says-it-will-take-time-find-iraq-s-banned-arms.html | AFTEREFFECTS THE PRESIDENT Bush Says It Will Take Time to Find Iraqs Banned Arms | By David E Sanger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/world/aftereffects-reconstruction-3-get-top-posts-to-revive-iraqi-oil-flow.html | AFTEREFFECTS RECONSTRUCTION 3 Get Top Posts to Revive Iraqi Oil Flow | By Neela Banerjee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/world/aftereffects-search-for-weapons-us-experts-find-radioactive-material-in-iraq.html | AFTEREFFECTS SEARCH FOR WEAPONS US Experts Find Radioactive Material in Iraq | By Judith Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/world/aftereffects-search-iraqi-family-decimated-hussein-seeks-traces-missing.html | AFTEREFFECTS THE SEARCH Iraqi Family Decimated by Hussein Seeks Traces of the Missing | By Craig S Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/world/aftereffects-the-advisers-iraqi-exiles-backed-by-us-return-to-reinvent-a-country.html | AFTEREFFECTS THE ADVISERS Iraqi Exiles Backed by US Return to Reinvent a Country | This article was reported by Danny Hakim Douglas Jehl and Michael Moss and Written By Mr Jehl | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/world/aftereffects-the-militants-powell-says-syria-is-taking-action-on-terror-groups.html | AFTEREFFECTS THE MILITANTS POWELL SAYS SYRIA IS TAKING ACTION ON TERROR GROUPS | By Daniel J Wakin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/world/an-opulent-and-pugnacious-champion-of-india-s-outcasts.html | An Opulent and Pugnacious Champion of Indias Outcasts | By Amy Waldman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/world/as-sars-outbreak-took-shape-health-agency-took-fast-action.html | As SARS Outbreak Took Shape Health Agency Took Fast Action | By Donald G McNeil Jr With Lawrence K Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/world/britain-holds-6th-person-in-tel-aviv-blast.html | Britain Holds 6th Person in Tel Aviv Blast | By Warren Hoge With Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/world/canadian-candidate-suggests-an-effort-to-mend-ties-with-us.html | Canadian Candidate Suggests an Effort to Mend Ties With US | By Clifford Krauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | https://www.nytimes.com/2003/05/04/world/china-allows-health-group-into-taiwan-in-sars-fight.html | China Allows Health Group Into Taiwan In SARS Fight | By Joseph Kahn With Keith Bradsher | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/world/french-caviar-is-finding-its-place-at-the-table.html | French Caviar Is Finding Its Place at the Table | By Elaine Sciolino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/world/pope-in-spain-emphasizes-need-for-peace.html | Pope in Spain Emphasizes Need for Peace | By Frank Bruni | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/world/reporters-notebook-rumsfeld-awed-and-blunt-and-a-rush-for-the-tarmac.html | REPORTERS NOTEBOOK Rumsfeld Awed and Blunt And a Rush for the Tarmac | By Eric Schmitt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-04 | https://www.nytimes.com/2003/05/04/world/turkish-officials-begin-finger-pointing-in-the-aftermath-of-quake.html | Turkish Officials Begin FingerPointing in the Aftermath of Quake | By Marc Lacey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/arts/arts-online-computer-driven-fantasy-at-the-financial-center.html | ARTS ONLINE ComputerDriven Fantasy at the Financial Center | By Matthew Mirapaul | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/arts/bridge-carpets-were-his-business-cards-his-passion.html | BRIDGE Carpets Were His Business Cards His Passion | By Alan Truscott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/arts/city-ballet-review-swans-in-an-up-to-date-lake.html | CITY BALLET REVIEW Swans in an UptoDate Lake | By Anna Kisselgoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/arts/donizetti-joins-high-school-chorus-long-island-district-imports-opera-singers.html | Donizetti Joins the High School Chorus A Long Island District Imports an Opera Singers and All | By Robert Lipsyte and Lois B Morris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/arts/release-of-audit-roils-trust-fight-at-the-barnes.html | Release of Audit Roils Trust Fight at the Barnes | By Ralph Blumenthal | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/books/books-times-memories-hollywood-leftist-who-managed-survive-blacklist.html | BOOKS OF THE TIMES Memories of a Hollywood Leftist Who Managed to Survive the Blacklist | By Janet Maslin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/concert-cd-s-sold-on-the-spot-by-a-radio-giant.html | Concert CDs Sold on the Spot By a Radio Giant | By Matthew Mirapaul | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/e-commerce-report-online-advertising-showing-signs-revival-with-multimedia.html | ECommerce Report Online advertising is showing signs of revival with multimedia playing an important role | By Bob Tedeschi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/finding-solution-to-secret-world-of-spam.html | Finding Solution to Secret World of Spam | By Saul Hansell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/from-cable-star-to-face-in-the-crowd.html | From Cable Star to Face in the Crowd | By Jim Rutenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/in-hbo-aol-sees-a-sibling-and-crucially-a-role-model.html | In HBO AOL Sees a Sibling And Crucially A Role Model | By David D Kirkpatrick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/innovation-at-hewlett-tries-to-evade-the-ax.html | Innovation at Hewlett Tries to Evade the Ax | By John Markoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/madonna-s-cd-makes-debut-at-no-1.html | Madonnas CD Makes Debut at No 1 | By Lynette Holloway | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/media-business-advertising-fast-food-chains-are-adding-premium-salads-their.html | THE MEDIA BUSINESS ADVERTISING Fastfood chains are adding premium salads to their menus after the success of a rival | By Nat Ives | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/media-editorial-crusader-takes-leave-of-the-vineyard.html | MEDIA Editorial Crusader Takes Leave of the Vineyard | By Jacques Steinberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/media-what-s-behind-the-curtain-for-network-television-s-fall-season.html | MEDIA Whats Behind the Curtain for Network Televisions Fall Season | By Bill Carter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/mediatalk-on-the-cover-just-another-pretty-face.html | MediaTalk On the Cover Just Another Pretty Face | By David Carr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/mediatalk-scandal-flattens-demand-for-weill-memoir.html | MediaTalk Scandal Flattens Demand for Weill Memoir | By David D Kirkpatrick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/most-wanted-drilling-down-movies-summer-films-already.html | MOST WANTED DRILLING DOWNMOVIES Summer Films Already | By Tim Race | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/new-economy-tale-electronic-codependence-dad-waits-for-his-son-return-college.html | New Economy A tale of electronic codependence Dad waits for his son to return from college to hook up the TV | By Hubert B Herring | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/patents-virtual-colonoscopy-could-take-some-patient-s-angst-rude-procedure.html | Patents A virtual colonoscopy could take some of the patients angst out of a rude procedure | By Sabra Chartrand | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/technology-america-s-broadband-dream-is-alive-in-korea.html | TECHNOLOGY Americas Broadband Dream Is Alive in Korea | By Ken Belson With Matt Richtel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/technology-japan-goes-high-speed-a-tenfold-increase-in-connections.html | TECHNOLOGY Japan Goes High Speed A Tenfold Increase in Connections | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/the-media-business-advertising-addenda-consulting-company-acquired-by-omnicom.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Consulting Company Acquired by Omnicom | By Nat Ives | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/the-media-business-advertising-addenda-people-560294.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/business/us-hopes-to-bridge-divide-with-europe-in-trade-talks.html | US Hopes to Bridge Divide With Europe in Trade Talks | By Mark Landler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/movies/misunderstood-mutants-rack-up-85.8-million.html | Misunderstood Mutants Rack Up 858 Million | By Rick Lyman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/body-found-near-hart-island-believed-be-2nd-4-missing-teenagers-police-say.html | Body Found Near Hart Island Is Believed to Be 2nd of 4 Missing Teenagers the Police Say | By Shaila K Dewan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/cabdriver-is-charged-in-slaying-over-a-fare.html | Cabdriver Is Charged In Slaying Over a Fare | By Elissa Gootman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/dueling-fund-raising-campaigns-undercut-efforts-at-stuyvesant.html | Dueling FundRaising Campaigns Undercut Efforts at Stuyvesant | By David M Herszenhorn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/green-thumbs-versus-sticky-fingers-gardeners-rescue-parks-beset-theft-neglect.html | Green Thumbs Versus Sticky Fingers Gardeners Rescue Parks Beset by Theft and Neglect | By Anemona Hartocollis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/hartford-bids-a-bilingual-goodbye-to-a-white-collar-past.html | Hartford Bids a Bilingual Goodbye to a WhiteCollar Past | By Paul von Zielbauer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/mayor-s-note-to-himself-be-upbeat-don-t-discuss-taxes.html | Mayors Note to Himself Be Upbeat Dont Discuss Taxes | By Randal C Archibold | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/metro-briefing-new-york-manhattan-driver-sought-in-fatal-accident.html | Metro Briefing  New York Manhattan Driver Sought In Fatal Accident | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/metro-briefing-new-york-the-bronx-fire-burns-near-golf-course.html | Metro Briefing  New York The Bronx Fire Burns Near Golf Course | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/metro-matters-well-it-played-in-peekskill-will-it-in-iowa.html | Metro Matters Well It Played In Peekskill Will It in Iowa | By Joyce Purnick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/metropolitan-diary-554596.html | Metropolitan Diary | By Joe Rogers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/prosecutors-seek-to-bring-up-old-denial-in-crown-hts-case.html | Prosecutors Seek to Bring Up Old Denial in Crown Hts Case | By Andy Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/transit-fare-increase-goes-into-effect-suddenly-50-cents-buys-lots-complaints.html | Transit Fare Increase Goes Into Effect and Suddenly 50 Cents Buys Lots of Complaints | By Jennifer Medina | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/want-a-38-an-hour-job-get-in-line.html | Want a 38anHour Job Get in Line | By Corey Kilgannon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/editorial-observer-sorting-eating-plan-nation-filled-with-dietary-confusion.html | Editorial Observer Sorting Out an Eating Plan in a Nation Filled With Dietary Confusion | By Verlyn Klinkenborg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/the-carolina-nine.html | The Carolina Nine | By William Safire | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/the-faces-of-budget-cuts.html | The Faces Of Budget Cuts | By Bob Herbert | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/who-wants-to-be-a-martyr.html | Who Wants to Be a Martyr | By Scott Atran | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/auto-racing-schumacher-wins-race-but-not-spotlight.html | AUTO RACING Schumacher Wins Race but Not Spotlight | By Brad Spurgeon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/baseball-floyd-s-bat-is-booming-in-the-cleanup-spot.html | BASEBALL Floyds Bat Is Booming in the Cleanup Spot | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/baseball-some-players-do-not-mind-jumping-in-headfirst.html | BASEBALL Some Players Do Not Mind Jumping In Headfirst | By Jack Curry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/baseball-yankees-fail-to-shake-zito-s-trust-in-himself.html | BASEBALL Yankees Fail to Shake Zitos Trust in Himself | By Jack Curry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/college-football-at-alabama-search-for-coach-begins-anew.html | COLLEGE FOOTBALL At Alabama Search For Coach Begins Anew | By Viv Bernstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/golf-18-holes-with-ricky-barnes-just-another-student-with-masters-experience.html | GOLF 18 HOLES WITH  Ricky Barnes Just Another Student With Masters Experience | By Michael Arkush | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/horse-racing-derby-analysis-this-race-is-a-victory-for-the-regular-people.html | HORSE RACING DERBY ANALYSIS This Race Is a Victory For the Regular People | By Joe Drape | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/horse-racing-funny-cide-will-face-smaller-preakness-field.html | HORSE RACING Funny Cide Will Face Smaller Preakness Field | By Bill Finley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/on-baseball-it-s-only-may-but-as-gain-a-series-victory.html | On Baseball Its Only May but As Gain a Series Victory | By Murray Chass | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/plus-track-and-field-cornell-wins-heptagonal.html | PLUS TRACK AND FIELD CORNELL WINS HEPTAGONAL | By Elliott Denman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/plus-track-and-field-notre-dame-and-miami-victorious-in-big-east-meet.html | PLUS TRACK AND FIELD NOTRE DAME AND MIAMI VICTORIOUS IN BIG EAST MEET | By Elliott Denman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/pro-basketball-familiar-opponent-awaits-the-nets.html | PRO BASKETBALL Familiar Opponent Awaits the Nets | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/pro-basketball-mavericks-wake-up-and-avoid-meltdown.html | PRO BASKETBALL Mavericks Wake Up And Avoid Meltdown | By Pete Thamel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/pro-basketball-pistons-thank-the-nba-for-those-two-extra-games.html | PRO BASKETBALL Pistons Thank the NBA for Those Two Extra Games | By Joe Lapointe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/pro-football-giants-rookies-show-speed-and-agility-at-camp.html | PRO FOOTBALL Giants Rookies Show Speed and Agility at Camp | By Buster Olney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/pro-football-jets-notebook-michigan-presence-felt-at-training-camp.html | PRO FOOTBALL JETS NOTEBOOK Michigan Presence Felt at Training Camp | By Judy Battista | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/soccer-us-is-eager-to-step-in-as-host-of-world-cup.html | SOCCER US Is Eager To Step In As Host Of World Cup | By Jere Longman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/sports-of-the-times-jefferson-may-become-a-no-3-star.html | Sports of The Times Jefferson May Become a No 3 Star | By William C Rhoden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/sue-sally-hale-65-a-pioneer-in-us-womens-polo-dies.html | Sue Sally Hale 65 a Pioneer in US Womens Polo Dies | By Richard Goldstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/yacht-racing-around-alone-from-eye-of-storm-to-american-first.html | YACHT RACING Around Alone From Eye of Storm to American First | By Warren St John | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/theater/new-gypsy-struts-silencing-naysayers.html | New Gypsy Struts Silencing Naysayers | By Jesse McKinley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/theater/theater-review-29-tunes-in-a-row-that-s-the-show.html | THEATER REVIEW 29 Tunes in a Row Thats the Show | By Bruce Weber | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/us/bucking-bush-senator-takes-a-thorny-path.html | Bucking Bush Senator Takes A Thorny Path | By Robin Toner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/us/campaign-documents-show-depth-of-bush-fund-raising.html | Campaign Documents Show Depth of Bush FundRaising | By Richard A Oppel Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/us/case-challenges-employees-waiving-right-to-sue.html | Case Challenges Employees Waiving Right to Sue | By Steven Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/us/parkfield-journal-standing-on-shaky-ground-and-proud-to-be-there.html | Parkfield Journal Standing on Shaky Ground and Proud to Be There | By Michael Janofsky | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/us/political-memo-pragmatism-meets-ideology-democrats-draw-battle-lines.html | Political Memo Pragmatism Meets Ideology Democrats Draw Battle Lines | By Adam Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/us/sars-epidemic-american-response-aggressive-steps-luck-help-us-avoid-sars-brunt.html | THE SARS EPIDEMIC THE AMERICAN RESPONSE Aggressive Steps and Luck Help US Avoid SARS Brunt | By John M Broder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/us/toxic-water-numbers-days-of-a-trailer-park.html | Toxic Water Numbers Days of a Trailer Park | By Rick Bragg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/us/white-house-letter-president-s-patisserie-building-coalition-filling.html | White House Letter From the Presidents Patisserie Building a Coalition of the Filling | By Elisabeth Bumiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-basra-near-border-with-iran-memories-war-blend-with-hope-for-better.html | AFTEREFFECTS BASRA Near the Border With Iran Memories of War Blend With Hope for Better Relations | By Marc Santora | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-civil-administration-us-overseer-blames-sanctions-un-for-iraqi-gas.html | AFTEREFFECTS CIVIL ADMINISTRATION US Overseer Blames Sanctions By UN for Iraqi Gas Shortages | By Susan Sachs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-diplomacy-praising-syria-s-president-powell-also-hints-at-sanctions.html | AFTEREFFECTS DIPLOMACY Praising Syrias President Powell Also Hints at Sanctions | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-monuments-exile-sees-lessons-in-iraqi-grandiosity.html | AFTEREFFECTS MONUMENTS Exile Sees Lessons in Iraqi Grandiosity | By Judith Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-museum-experts-despair-of-iraq-s-stopping-loss-of-relics.html | AFTEREFFECTS MUSEUM Experts Despair of Iraqs Stopping Loss of Relics | By Alan Riding | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-northern-iraq-danger-lingers-in-pieces-of-an-abandoned-arsenal.html | AFTEREFFECTS NORTHERN IRAQ Danger Lingers in Pieces of an Abandoned Arsenal | By David Rohde | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-rebuilding-top-employer-gone-iraqis-scuffle-for-jobs.html | AFTEREFFECTS REBUILDING Top Employer Gone Iraqis Scuffle for Jobs | By Edmund L Andrews | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-rights-and-tolerance-iraqi-women-wary-of-new-upheavals.html | AFTEREFFECTS RIGHTS AND TOLERANCE IRAQI WOMEN WARY OF NEW UPHEAVALS | By Sabrina Tavernise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-southern-iraq-children-of-basra-face-a-grim-set-of-hardships.html | AFTEREFFECTS SOUTHERN IRAQ Children of Basra Face A Grim Set of Hardships | By Marc Santora | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-syria-militant-palestinian-groups-dispute-powell-s-report-crackdown.html | AFTEREFFECTS SYRIA Militant Palestinian Groups Dispute Powells Report of a Crackdown by Damascus | By Daniel J Wakin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-the-asian-arena-bush-shifts-focus-to-nuclear-sales-by-north-korea.html | AFTEREFFECTS THE ASIAN ARENA BUSH SHIFTS FOCUS TO NUCLEAR SALES BY NORTH KOREA | By David E Sanger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/belgrade-journal-for-partying-mobsters-the-morning-after-prison.html | Belgrade Journal For Partying Mobsters the Morning After Prison | By Peter S Green | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/blair-s-goal-of-an-early-british-embrace-of-the-euro-appears-to-be-fading.html | Blairs Goal of an Early British Embrace of the Euro Appears to Be Fading | By Warren Hoge | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/chaos-in-west-africa-unending-wars.html | Chaos in West Africa Unending Wars | By Somini Sengupta | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/china-said-to-take-2-weeks-to-disclose-sub-disaster.html | China Said to Take 2 Weeks To Disclose Sub Disaster | By Erik Eckholm | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/gambling-on-peace-india-s-leader-tries-again.html | Gambling on Peace Indias Leader Tries Again | By Amy Waldman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/pope-proclaims-5-spanish-saints-during-mass-in-center-of-madrid.html | Pope Proclaims 5 Spanish Saints During Mass in Center of Madrid | By Frank Bruni | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/rebuking-his-critics-head-of-israeli-labor-party-steps-down.html | Rebuking His Critics Head of Israeli Labor Party Steps Down | By James Bennet | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/sars-epidemic-data-cases-thought-to-be-relapses-now-seen-other-conditions.html | THE SARS EPIDEMIC THE DATA Cases Thought to Be Relapses Now Seen as Other Conditions | By Keith Bradsher | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/soyuz-lands-off-course-after-error-or-a-glitch.html | Soyuz Lands Off Course After Error Or a Glitch | By Steven Lee Myers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/the-sars-epidemic-research-new-findings-on-weapons-to-combat-deadly-virus.html | THE SARS EPIDEMIC RESEARCH New Findings On Weapons To Combat Deadly Virus | By Lawrence K Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/three-leaders-to-push-zimbabwe-for-talks.html | Three Leaders to Push Zimbabwe for Talks | By Ginger Thompson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-05 | https://www.nytimes.com/2003/05/05/world/trial-of-palestinian-leader-focuses-attention-on-israeli-courts.html | Trial of Palestinian Leader Focuses Attention on Israeli Courts | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/critic-s-choice-new-cd-s-steamy-riffs-and-scrambled-beats.html | CRITICS CHOICENew CDs Steamy Riffs and Scrambled Beats | By Kelefa Sanneh | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/critic-s-notebook-closing-the-hipness-gap-at-new-orleans-jazzfest.html | CRITIC'S NOTEBOOK Closing the Hipness Gap At New Orleans Jazzfest | By Jon Pareles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/eichmann-s-captor-fact-metaphor-spy-turned-artist-found-fugitive-then-found-his.html | Eichmanns Captor in Fact and Metaphor A Spy Turned Artist Found a Fugitive Then Found His Subject | By Ralph Blumenthal | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/in-performance-classical-music-an-operatic-treatment-of-a-russian-poet-s-despair.html | IN PERFORMANCE CLASSICAL MUSIC An Operatic Treatment Of a Russian Poets Despair | By Allan Kozinn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/in-performance-dance-a-20th-anniversary-tribute-to-loyalty-and-affection.html | IN PERFORMANCE DANCE A 20th Anniversary Tribute To Loyalty and Affection | By Jennifer Dunning | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/in-performance-rock-from-britain-to-america-with-an-abundance-of-songs.html | IN PERFORMANCE ROCK From Britain to America With an Abundance of Songs | By Kelefa Sanneh | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/modern-s-expansion-grows-in-cost.html | Moderns Expansion Grows in Cost | By Carol Vogel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/music-review-two-unkindred-souls-nevertheless-in-accord.html | MUSIC REVIEW Two Unkindred Souls Nevertheless in Accord | By Anthony Tommasini | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/performance-classical-music-masur-steps-back-onto-podium-with-early-recent-works.html | IN PERFORMANCE CLASSICAL MUSIC Masur Steps Back Onto Podium With Early and Recent Works | By Anne Midgette | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/suzy-parker-willowy-model-and-actress-of-50-s-dies-at-69.html | Suzy Parker Willowy Model And Actress of 50s Dies at 69 | By Douglas Martin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/test-flights-for-fledgling-operas.html | Test Flights for Fledgling Operas | By Jeremy Eichler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/books/books-of-the-times-reliving-nightmares-of-another-baghdad-war.html | BOOKS OF THE TIMES Reliving Nightmares of Another Baghdad War | By Michiko Kakutani | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/3-racy-men-s-magazines-are-banned-by-wal-mart.html | 3 Racy Mens Magazines Are Banned by WalMart | By David Carr and Constance L Hays | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/a-large-pain-health-coverage.html | A Large Pain Health Coverage | By Joseph B Treaster | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/big-business-when-goliath-comes-knocking-on-david-s-door.html | BIG BUSINESS When Goliath Comes Knocking on Davids Door | By Barnaby J Feder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/bill-reduces-blue-collar-obligations-for-pensions.html | Bill Reduces BlueCollar Obligations For Pensions | By Mary Williams Walsh | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/business-travel-on-the-ground-fort-lauderdale-booming-economy-with-a-resort-feel.html | BUSINESS TRAVEL ON THE GROUND Fort Lauderdale Booming Economy With a Resort Feel | By Joe Sharkey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/business-travel-on-the-road-for-the-airlines-success-continues-to-be-relative.html | BUSINESS TRAVEL ON THE ROAD For the Airlines Success Continues to Be Relative | By Joe Sharkey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/business-travel-virtual-travel-gives-the-airlines-real-heartburn.html | BUSINESS TRAVEL Virtual Travel Gives the Airlines Real Heartburn | By Jane L Levere | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/chief-seeks-to-revive-j-crew-s-preppy-heyday.html | Chief Seeks to Revive J Crews Preppy Heyday | By Tracie Rozhon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/company-news-drug-maker-to-seek-approval-for-lupus-medicine.html | COMPANY NEWS DRUG MAKER TO SEEK APPROVAL FOR LUPUS MEDICINE | By Dow Jones Ap | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/drug-s-approval-hints-at-flexibility-in-fda-process.html | Drugs Approval Hints at Flexibility In FDA Process | By Andrew Pollack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/getting-started-big-mistakes-and-some-tips-on-how-to-avoid-them.html | GETTING STARTED Big Mistakes And Some Tips on How to Avoid Them | By Julie Connelly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/gotham-at-this-address-not-everyone-starts-on-the-ground-floor.html | GOTHAM At This Address Not Everyone Starts on the Ground Floor | By Erika Kinetz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/gotham-yet-another-beginning-on-heartbreak-street.html | GOTHAM Yet Another Beginning On Heartbreak Street | By Leslie Eaton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/insurance-finding-ways-to-afford-the-safety-net.html | INSURANCE Finding Ways to Afford the Safety Net | By Joseph B Treaster | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/italian-investor-is-in-talks-for-vespa-motor-scooters.html | Italian Investor Is in Talks for Vespa Motor Scooters | By John Tagliabue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/markets-market-place-another-health-insurer-benefits-slowdown-some-costs-but.html | THE MARKETS Market Place Another health insurer benefits from a slowdown in some costs but premiums have not fallen | By Milt Freudenheim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/media-business-advertising-mtv-goes-all-grab-business-broadcast-networks.html | THE MEDIA BUSINESS ADVERTISING MTV goes all out to grab business from the broadcast networks | By Bill Carter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/new-law-aims-to-fix-india-s-chronically-troubled-utilities.html | New Law Aims to Fix Indias Chronically Troubled Utilities | By Saritha Rai | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/second-acts-three-who-lost-their-job-but-gained-a-new-business.html | SECOND ACTS Three Who Lost Their Job But Gained a New Business | By Karen Alexander | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/snapshots-after-the-pitch-life-became-a-new-game.html | SNAPSHOTS After the Pitch Life Became A New Game | By David Corcoran | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/snapshots-filling-a-niche-on-the-mall-floor.html | SNAPSHOTS Filling a Niche on the Mall Floor | By Ariel Hart | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/snapshots-flatiron-bistro-held-together-by-family-ties.html | SNAPSHOTS Flatiron Bistro Held Together By Family Ties | By Anna Bahney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/snapshots-for-a-rancher-the-elements-don-t-add-up.html | SNAPSHOTS For a Rancher The Elements Dont Add Up | By Jim Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/snapshots-his-rule-of-law-low-overhead.html | SNAPSHOTS His Rule of Law Low Overhead | By Shaifali Puri | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/technology-a-once-and-present-innovator-still-pushing-buttons.html | TECHNOLOGY A Once and Present Innovator Still Pushing Buttons | By Steve Lohr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/technology-briefing-hardware-dell-wants-to-change-corporate-name.html | Technology Briefing  Hardware Dell Wants To Change Corporate Name | By Steve Lohr NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/technology-briefing-hardware-texas-instruments-increases-chip-speed.html | Technology Briefing  Hardware Texas Instruments Increases Chip Speed | By Barnaby J Feder NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/technology-on-the-web-without-wasting-time.html | TECHNOLOGY On the Web Without Wasting Time | By Lisa Guernsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/technology-usa-interactive-is-acquiring-lendingtree-in-stock-deal.html | TECHNOLOGY USA Interactive Is Acquiring LendingTree in Stock Deal | By Saul Hansell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/the-economy-a-few-bright-spots-and-lots-of-hanging-on-and-hunkering-down.html | THE ECONOMY A Few Bright Spots and Lots of Hanging On and Hunkering Down | By Bernard Stamler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/the-enigmatic-empire-of-the-vitamin-king-of-mexico.html | The Enigmatic Empire of the Vitamin King of Mexico | By Elisabeth Malkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/the-markets-bonds-treasury-is-moving-to-make-all-savings-bond-sales-online.html | THE MARKETS BONDS Treasury Is Moving to Make All Savings Bond Sales Online | By Jonathan Fuerbringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/the-markets-drop-in-foreign-investment-is-greasing-dollar-s-slide.html | THE MARKETS Drop in Foreign Investment Is Greasing Dollars Slide | By Jonathan Fuerbringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/the-media-business-advertising-addenda-cliff-freeman-exits-review-for-midas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cliff Freeman Exits Review for Midas | By Bill Carter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/the-media-business-advertising-addenda-lowe-partners-gets-macys-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe  Partners Gets Macys Account | By Bill Carter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/the-media-business-advertising-addenda-people-573701.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bill Carter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/the-media-business-advertising-addenda-tbwa-chiat-day-wins-nextel-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWAChiatDay Wins Nextel Job | By Bill Carter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/the-media-business-post-gains-on-daily-news-in-a-new-york-paper-war.html | THE MEDIA BUSINESS Post Gains on Daily News In a New York Paper War | By Alex Berenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/trends-young-blacks-try-entrepreneurship.html | TRENDS Young Blacks Try Entrepreneurship | By Daniel Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/turner-sells-a-huge-block-of-aol-stock.html | Turner Sells a Huge Block Of AOL Stock | By David D Kirkpatrick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/venture-capital-money-for-start-ups-tight-getting-tighter.html | VENTURE CAPITAL Money for StartUps Tight Getting Tighter | By Jonathan Rabinovitz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/virgin-atlantic-posts-profit-after-a-year-of-cost-cuts.html | Virgin Atlantic Posts Profit After a Year of Cost Cuts | By Heather Timmons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/washington-the-little-guys-are-ready-to-rumble.html | WASHINGTON The Little Guys Are Ready to Rumble | By Edmund L Andrews | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/west-coast-a-swath-of-enterprise-where-feng-shui-fits.html | WEST COAST A Swath of Enterprise Where Feng Shui Fits | By Braden Phillips | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/world-business-briefing-asia-indonesia-bank-stake-sold.html | World Business Briefing  Asia Indonesia Bank Stake Sold | By Wayne Arnold NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/world-business-briefing-asia-philippines-airport-contract-voided.html | World Business Briefing  Asia Philippines Airport Contract Voided | By Mark Landler NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/world-business-briefing-asia-philippines-profit-for-foods-group.html | World Business Briefing  Asia Philippines Profit For Foods Group | By Wayne Arnold NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/world-business-briefing-australia-amp-shares-fall.html | World Business Briefing  Australia AMP Shares Fall | By John Shaw NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/world-business-briefing-australia-australia-dissent-in-mining-bid.html | World Business Briefing  Australia Australia Dissent In Mining Bid | By John Shaw NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/business/world-business-briefing-europe-italy-telecom-profit-rises.html | World Business Briefing  Europe Italy Telecom Profit Rises | By Eric Sylvers NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/health/cases-buying-time-doctors-debate-the-ethics-of-care-and-cost.html | CASES Buying Time Doctors Debate the Ethics of Care and Cost | By Sandeep Jauhar Md | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/health/conversation-with-floyd-bloom-zealous-quest-for-chemicals-heal-ailing-brains.html | A CONVERSATION WITH FLOYD BLOOM A Zealous Quest for Chemicals to Heal Ailing Brains | By Claudia Dreifus | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/health/new-advice-to-runners-don-t-drink-the-water.html | New Advice To Runners Dont Drink The Water | By Gina Kolata | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/health/personal-health-another-study-finds-a-link-between-excess-weight-and-cancer.html | PERSONAL HEALTH Another Study Finds a Link Between Excess Weight and Cancer | By Jane E Brody | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/health/vital-signs-behavior-sour-notes-in-songs-of-violence.html | VITAL SIGNS BEHAVIOR Sour Notes in Songs of Violence | By John ONeil | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/health/vital-signs-hazards-storms-doubly-deadly-for-men.html | VITAL SIGNS HAZARDS Storms Doubly Deadly for Men | By John ONeil | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/health/vital-signs-psychology-perils-of-prejudice-at-work.html | VITAL SIGNS PSYCHOLOGY Perils of Prejudice at Work | By John ONeil | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/health/vital-signs-standards-a-look-inside-ginkgo-biloba.html | VITAL SIGNS STANDARDS A Look Inside Ginkgo Biloba | By John ONeil | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/4-connecticut-officers-quit-in-inquiry-into-sexual-coverup.html | 4 Connecticut Officers Quit In Inquiry Into Sexual Coverup | By Alison Leigh Cowan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/aide-to-indicted-ex-official-confesses-to-misusing-funds.html | Aide to Indicted ExOfficial Confesses to Misusing Funds | By Thomas J Lueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/board-authorizes-increases-in-rent-up-to-8.5-percent.html | BOARD AUTHORIZES INCREASES IN RENT UP TO 85 PERCENT | By David W Chen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/boldface-names-572810.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/budgets-crisis-economy-city-s-crisis-doesn-t-mirror-big-picture-economists-say.html | BUDGETS IN CRISIS ECONOMY Citys Crisis Doesnt Mirror The Big Picture Economists Say | By Janny Scott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/budgets-crisis-new-york-city-council-grudgingly-approves-raising-sales-income.html | BUDGETS IN CRISIS NEW YORK CITY Council Grudgingly Approves Raising Sales and Income Taxes to Help Balance the Budget | By Michael Cooper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/budgets-in-crisis-the-governor-nudging-turns-to-shoving-in-albany-budget-fight.html | BUDGETS IN CRISIS THE GOVERNOR Nudging Turns to Shoving in Albany Budget Fight | By James C McKinley Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/budgets-in-crisis-the-mayor-bloomberg-spoke-of-plan-a-but-knew-it-was-not-to-be.html | BUDGETS IN CRISIS THE MAYOR Bloomberg Spoke of Plan A But Knew It Was Not to Be | By Al Baker and Jennifer Steinhauer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/census-numbers-for-hispanic-subgroups-rise.html | Census Numbers for Hispanic Subgroups Rise | By Janny Scott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/crown-hts-prosecutors-told-not-to-talk-of-former-defense.html | Crown Hts Prosecutors Told Not to Talk of Former Defense | By Andy Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/in-most-areas-power-lines-are-expected-to-hum-smoothly.html | In Most Areas Power Lines Are Expected to Hum Smoothly | By Matthew L Wald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/man-in-video-surveillance-tape-is-sought-in-7-sexual-assaults.html | Man in Video Surveillance Tape Is Sought in 7 Sexual Assaults | By Thomas J Lueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/manhattan-journal-for-50-a-still-life-with-uncrowded-art-lovers.html | Manhattan Journal For 50 a Still Life With Uncrowded Art Lovers | By Glenn Collins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-jersey-howell-township-man-dies-in-crash-of-small-plane.html | Metro Briefing  New Jersey Howell Township Man Dies In Crash Of Small Plane | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-jersey-newark-robbery-suspect-escapes.html | Metro Briefing  New Jersey Newark Robbery Suspect Escapes | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-york-brooklyn-businessman-robbed-of-40000.html | Metro Briefing  New York Brooklyn Businessman Robbed Of 40000 | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-york-manhattan-body-confirmed-as-missing-teenager-s.html | Metro Briefing  New York Manhattan Body Confirmed As Missing Teenagers | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-york-manhattan-pfizer-to-add-2000-jobs.html | Metro Briefing  New York Manhattan Pfizer To Add 2000 Jobs | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-york-manhattan-report-says-a-million-have-asthma.html | Metro Briefing  New York Manhattan Report Says a Million Have Asthma | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-york-manhattan-woman-injured-in-fire.html | Metro Briefing  New York Manhattan Woman Injured In Fire | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-york-queens-worker-hurt-in-fire.html | Metro Briefing  New York Queens Worker Hurt In Fire | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-york-water-board-adopts-rate-increase.html | Metro Briefing  New York Water Board Adopts Rate Increase | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/narciso-rodriguez-building-on-stardom.html | Narciso Rodriguez Building on Stardom | By Cathy Horyn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/nyc-the-sacred-and-the-tacky-inseparable.html | NYC The Sacred And the Tacky Inseparable | By Clyde Haberman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/public-lives-small-fry-with-a-scent-only-a-mother-could-love.html | PUBLIC LIVES Small Fry With a Scent Only a Mother Could Love | By Robin Finn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/ridership-up-but-ferry-company-got-9-11-aid.html | Ridership Up but Ferry Company Got 911 Aid | By Charles V Bagli | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/smile-youre-on-candidate-camera-with-insider-s-eye-film-comedy-skewers-harlem.html | Smile Youre on Candidate Camera With an Insiders Eye a Film Comedy Skewers Harlem Politics | By Mireya Navarro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/taxi-trade-groups-to-ask-for-higher-fares.html | Taxi Trade Groups to Ask for Higher Fares | By Randal C Archibold | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/teachers-union-sues-klein-claiming-bias-in-layoffs-of-aides.html | Teachers Union Sues Klein Claiming Bias in Layoffs of Aides | By Abby Goodnough | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/the-2-lives-of-havelock-woo-a-mystery-of-disputed-identity.html | The 2 Lives of Havelock Woo A Mystery of Disputed Identity | By Benjamin Weiser | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/tunnel-vision-this-and-2-will-get-you-a-train-ride.html | TUNNEL VISION This and 2 Will Get You a Train Ride | By Randy Kennedy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/man-on-horseback.html | Man On Horseback | By Paul Krugman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/missing-in-action-truth.html | Missing In Action Truth | By Nicholas D Kristof | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/virtues-values-and-vegas.html | Virtues Values and Vegas | By James McManus | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/when-enforcement-becomes-harassment.html | When Enforcement Becomes Harassment | By John C Danforth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/science/an-orchid-by-any-other-name-an-asparagus.html | An Orchid by Any Other Name an Asparagus | By Carol Kaesuk Yoon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/science/experts-discover-secret-sexy-signals-of-a-butterfly-s-wing.html | Experts Discover Secret Sexy Signals of a Butterflys Wing | By Carol Kaesuk Yoon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/science/experts-see-mind-s-voices-in-new-light.html | Experts See Minds Voices In New Light | By Erica Goode | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/science/its-a-ball-no-its-a-pretzel-must-be-a-proton.html | Its a Ball No Its a Pretzel Must Be a Proton | By Kenneth Chang | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/science/no-parity-yet-but-science-academy-gains-more-women.html | No Parity Yet but Science Academy Gains More Women | By Natalie Angier | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/science/q-a-564605.html | Q A | By C Claiborne Ray | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/science/the-doctor-s-world-lessons-of-aids-applied-to-sars.html | THE DOCTORS WORLD Lessons of AIDS Applied to SARS | By Lawrence K Altman Md | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/science/world-s-farmers-sowed-languages-as-well-as-seeds.html | Worlds Farmers Sowed Languages as Well as Seeds | By Nicholas Wade | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/baseball-leiter-s-playoff-proposal-has-a-tournament-feel.html | BASEBALL Leiters Playoff Proposal Has a Tournament Feel | By Murray Chass | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/baseball-piazza-has-other-issues-as-dodgers-come-to-call.html | BASEBALL Piazza Has Other Issues As Dodgers Come to Call | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/baseball-yanks-johnson-is-in-no-hurry-to-get-his-hits.html | BASEBALL Yanks Johnson Is in No Hurry To Get His Hits | By Jack Curry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/basketball-the-mavericks-baseline-jumper.html | BASKETBALL The Mavericks Baseline Jumper | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/college-basketball-for-bonnies-coach-first-goal-is-integrity.html | COLLEGE BASKETBALL For Bonnies Coach First Goal Is Integrity | By Ron Dicker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/college-basketball-iowa-state-s-eustachy-steps-down-as-coach.html | COLLEGE BASKETBALL Iowa States Eustachy Steps Down as Coach | By Damon Hack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/college-sports-hurricanes-create-stir-by-exploring-move-to-acc.html | COLLEGE SPORTS Hurricanes Create Stir By Exploring Move to ACC | By Damon Hack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/hockey-senators-leave-no-doubt-devils-are-next.html | HOCKEY Senators Leave No Doubt Devils Are Next | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/pro-basketball-jordan-is-scheduled-to-meet-with-the-wizards-owners.html | PRO BASKETBALL Jordan Is Scheduled to Meet With the Wizards Owners | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/pro-basketball-lakers-as-a-team-of-2-can-t-catch-the-spurs.html | PRO BASKETBALL Lakers as a Team of 2 Cant Catch the Spurs | By Harvey Araton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/pro-basketball-nets-no-name-defense-throttles-the-celtics.html | PRO BASKETBALL Nets NoName Defense Throttles the Celtics | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/pro-basketball-quieter-pierce-puts-up-his-points.html | PRO BASKETBALL Quieter Pierce Puts Up His Points | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/soccer-notebook-wusa-set-for-boost.html | SOCCER NOTEBOOK WUSA Set for Boost | By Jack Bell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/sports-of-the-times-wilpon-s-used-cars-a-hard-sell-on-display.html | Sports of The Times Wilpons Used Cars A Hard Sell on Display | By Dave Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/tv-sports-all-stars-may-face-a-real-workday.html | TV SPORTS AllStars May Face a Real Workday | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/theater/theater-review-bill-maher-onstage-but-still-on-the-edge.html | THEATER REVIEW Bill Maher Onstage But Still On the Edge | By Alessandra Stanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/us/39-left-dead-as-tornadoes-shatter-towns.html | 39 Left Dead As Tornadoes Shatter Towns | By Jodi Wilgoren | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/us/aftereffects-detainees-more-prisoners-to-be-released-guantanamo-officials-say.html | AFTEREFFECTS DETAINEES More Prisoners to Be Released From Guantanamo Officials Say | By Neil A Lewis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/us/battering-by-storm-is-only-the-latest-for-one-tennessee-town.html | Battering by Storm Is Only the Latest for One Tennessee Town | By David M Halbfinger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/us/bush-returning-from-ranch-resumes-effort-for-tax-cut.html | Bush Returning From Ranch Resumes Effort for Tax Cut | By David E Sanger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-06 | https://www.nytimes.com/2003/05/06/us/death-toll-from-fire-at-rhode-island-club-rises-to-100.html | Death Toll From Fire at Rhode Island Club Rises to 100 | By Lydia Polgreen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/us/in-a-barn-a-piece-of-slaverys-hidden-past.html | In a Barn a Piece of Slaverys Hidden Past | By Patricia Leigh Brown | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/us/moral-crusader-says-he-will-gamble-no-more.html | Moral Crusader Says He Will Gamble No More | By Katharine Q Seelye | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/us/national-briefing-new-england-massachusetts-boston-bans-workplace-smoking.html | National Briefing  New England Massachusetts Boston Bans Workplace Smoking | By Katie Zezima NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/us/national-briefing-washington-new-leader-for-republican-national-committee.html | National Briefing  Washington New Leader For Republican National Committee | By Katharine Q Seelye NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/us/plan-to-overhaul-medicare-by-enlarging-private-health-plan-role-is-criticized.html | Plan to Overhaul Medicare by Enlarging Private Health Plan Role Is Criticized | By Robert Pear | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/us/police-say-man-found-shot-played-a-role-in-poisonings.html | Police Say Man Found Shot Played a Role In Poisonings | By Fox Butterfield | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/us/proposal-would-ease-rules-of-livestock-farm-pollution.html | Proposal Would Ease Rules Of Livestock Farm Pollution | By Jennifer 8 Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/us/struggling-amtrak-is-dealing-with-new-woe-loss-of-riders.html | Struggling Amtrak Is Dealing With New Woe Loss of Riders | By Matthew L Wald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/us/supreme-court-roundup-texas-court-rebuked-on-illegal-arrest.html | Supreme Court Roundup Texas Court Rebuked on Illegal Arrest | By Linda Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/us/supreme-court-rules-charity-may-be-charged-with-fraud.html | Supreme Court Rules Charity May Be Charged With Fraud | By Linda Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/us/transcripts-detail-secret-questioning-in-50s-by-mccarthy.html | Transcripts Detail Secret Questioning In 50s by McCarthy | By Sheryl Gay Stolberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/us/washington-talk-campaign-finance-muddle-recalls-election-of-76.html | Washington Talk Campaign Finance Muddle Recalls Election of 76 | By Adam Clymer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-baghdad-zookeepers-new-task-getting-animals-back.html | AFTEREFFECTS BAGHDAD Zookeepers New Task Getting Animals Back | By Ian Fisher | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-briefly-noted-airport-contract-for-iraq.html | AFTEREFFECTS Briefly Noted AIRPORT CONTRACT FOR IRAQ | By Elizabeth Becker NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-briefly-noted-products-from-jordan.html | AFTEREFFECTS Briefly Noted PRODUCTS FROM JORDAN | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-briefly-noted-subpoena-for-bin-laden.html | AFTEREFFECTS Briefly Noted SUBPOENA FOR BIN LADEN | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-domestic-security-us-planning-response-tests-two-cities-next-week.html | AFTEREFFECTS DOMESTIC SECURITY US Planning Response Tests In Two Cities Next Week | By Philip Shenon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-islamic-militants-in-pakistan-border-towns-taliban-has-a-resurgence.html | AFTEREFFECTS ISLAMIC MILITANTS In Pakistan Border Towns Taliban Has a Resurgence | By Carlotta Gall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-mosul-tentative-step-toward-iraqi-democracy-northern-city-chooses.html | AFTEREFFECTS MOSUL In a Tentative Step Toward Iraqi Democracy a Northern City Chooses an Interim Government | By Sabrina Tavernise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-postwar-rule-opposition-groups-to-help-to-create-assembly-in-iraq.html | AFTEREFFECTS POSTWAR RULE OPPOSITION GROUPS TO HELP TO CREATE ASSEMBLY IN IRAQ | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-presidental-theft-bank-official-says-hussein-s-son-took-1-billion.html | AFTEREFFECTS PRESIDENTAL THEFT Bank Official Says Husseins Son Took 1 Billion in Cash | By Dexter Filkins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-reign-of-terror-soccer-players-describe-torture-by-hussein-s-son.html | AFTEREFFECTS REIGN OF TERROR Soccer Players Describe Torture by Husseins Son | By John F Burns | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-relics-most-iraqi-treasures-are-said-to-be-kept-safe.html | AFTEREFFECTS RELICS Most Iraqi Treasures Are Said to Be Kept Safe | By Barry Meier | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-vigilance-group-of-8-finds-unity-on-the-threat-of-terrorism.html | AFTEREFFECTS VIGILANCE Group of 8 Finds Unity On the Threat Of Terrorism | By John Tagliabue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-weapons-woman-on-most-wanted-list-of-55-iraqi-leaders-is-seized.html | AFTEREFFECTS WEAPONS Woman on Most Wanted List Of 55 Iraqi Leaders Is Seized | By Judith Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/at-site-of-nazi-camp-austrians-face-their-past.html | At Site of Nazi Camp Austrians Face Their Past | By Richard Bernstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/hooked-fish-feel-pain-british-scientists-say-roiling-the-waters.html | Hooked Fish Feel Pain British Scientists Say Roiling the Waters | By Alan Cowell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/italian-leader-in-a-first-testifies-at-his-own-bribery-trial.html | Italian Leader in a First Testifies at His Own Bribery Trial | By Frank Bruni | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/liverpool-journal-the-house-that-cant-forget-a-boy-with-a-guitar.html | Liverpool Journal The House That Cant Forget a Boy With a Guitar | By Warren Hoge | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/negotiations-in-zimbabwe-fail-to-break-political-crisis.html | Negotiations in Zimbabwe Fail to Break Political Crisis | By Ginger Thompson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/rebels-execute-10-hostages-in-colombia.html | Rebels Execute 10 Hostages In Colombia | By Juan Forero | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/sars-epidemic-precautions-students-sars-countries-banned-for-berkeley-session.html | THE SARS EPIDEMIC PRECAUTIONS Students in SARS Countries Banned for Berkeley Session | By Dean E Murphy With Karen W Arenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/sars-epidemic-treatment-sales-us-company-s-drug-rise-chinese-try-it-against-sars.html | THE SARS EPIDEMIC TREATMENT Sales of US Companys Drug Rise as Chinese Try It Against SARS | By Andrew Pollack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/the-sars-epidemic-china-hong-kong-to-set-up-a-center-to-conduct-sars-research.html | THE SARS EPIDEMIC CHINA Hong Kong to Set Up a Center To Conduct SARS Research | By Keith Bradsher | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/two-top-chinese-officials-comfort-families-of-submarine-victims.html | Two Top Chinese Officials Comfort Families of Submarine Victims | By Erik Eckholm | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/us-envoy-in-west-bank-urges-steps-by-palestinians-and-israel.html | US Envoy in West Bank Urges Steps by Palestinians and Israel | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/walter-sisulu-mandela-mentor-and-comrade-dies-at-90.html | Walter Sisulu Mandela Mentor and Comrade Dies at 90 | By Bill Keller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/world-briefing-africa-un-agrees-on-liberia-sanctions.html | World Briefing  Africa UN Agrees On Liberia Sanctions | By Felicity Barringer NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/world-briefing-asia-china-more-unrest-over-sars.html | World Briefing  Asia China More Unrest Over Sars | By Erik Eckholm NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/world-briefing-asia-hong-kong-1-killed-in-flooding.html | World Briefing  Asia Hong Kong 1 Killed In Flooding | By Keith Bradsher NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/world-briefing-asia-vietnam-1-killed-in-ammunition-blast.html | World Briefing  Asia Vietnam 1 Killed In Ammunition Blast | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/world-briefing-europe-britain-deadline-in-israel-terror-case.html | World Briefing  Europe Britain Deadline In Israel Terror Case | By Warren Hoge NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/world-briefing-europe-russia-monument-honors-sakharov.html | World Briefing  Europe Russia Monument Honors Sakharov | By Steven Lee Myers NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/world-briefing-europe-russia-soldiers-charge-abuse.html | World Briefing  Europe Russia Soldiers Charge Abuse | By Steven Lee Myers NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-06 | https://www.nytimes.com/2003/05/06/world/world-briefing-europe-serbia-hague-tribunal-indicts-2.html | World Briefing  Europe Serbia Hague Tribunal Indicts 2 | By Peter S Green NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/arts/ballet-theater-review-a-sampler-with-a-joke-riding-on-a-war-horse.html | BALLET THEATER REVIEW A Sampler With a Joke Riding on a War Horse | By Anna Kisselgoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/arts/music-review-setting-out-with-energy-along-the-road-most-taken.html | MUSIC REVIEW Setting Out With Energy Along the Road Most Taken | By Anthony Tommasini | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/arts/young-lives-transformed-guided-by-a-camera-lens-guatemalan-fotokids-capture-pain-joy.html | Young Lives Transformed Guided by a Camera Lens Guatemalan Fotokids Capture Pain and Joy | By David Gonzalez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/books/a-history-of-lying-recounted-as-fiction.html | A History Of Lying Recounted As Fiction | By David D Kirkpatrick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/books/books-of-the-times-an-allegory-of-mining-in-all-the-wrong-places.html | BOOKS OF THE TIMES An Allegory of Mining In All the Wrong Places | By Richard Eder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/a-respected-face-but-is-it-news-or-an-ad.html | A Respected Face but Is It News or an Ad | By Melody Petersen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/bids-due-for-british-department-stores.html | Bids Due for British Department Stores | By Heather Timmons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/bush-signs-trade-pact-with-singapore-a-wartime-ally.html | Bush Signs Trade Pact With Singapore a Wartime Ally | By Elizabeth Becker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/cisco-profit-narrowly-beats-expectations-of-wall-street.html | Cisco Profit Narrowly Beats Expectations Of Wall Street | By Matt Richtel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/commercial-real-estate-niche-markets-dominate-boston-s-office-scene.html | COMMERCIAL REAL ESTATE Niche Markets Dominate Bostons Office Scene | By Susan Diesenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/commercial-real-estate-regional-market-lower-east-side-high-rise-hotel-old.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Lower East Side A HighRise Hotel on Old Rivington St | By Josh Barbanel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/credit-suisse-posts-increase-in-net-income-on-cost-cuts.html | Credit Suisse Posts Increase In Net Income On Cost Cuts | By Alison Langley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/docomo-is-back-leading-japan-s-cellphone-market.html | DoCoMo Is Back Leading Japans Cellphone Market | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/even-with-glut-shrimp-farmers-want-still-more-and-others-balk.html | Even With Glut Shrimp Farmers Want Still More and Others Balk | By David Barboza | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/fed-worries-about-prices-but-holds-rate.html | Fed Worries About Prices But Holds Rate | By David Leonhardt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/george-kozmetsky-89-dean-and-a-co-founder-of-teledyne.html | George Kozmetsky 89 Dean And a CoFounder of Teledyne | By Jennifer Bayot | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/market-place-new-start-new-name-but-have-things-really-changed-kmart-comes.html | Market Place A new start a new name But have things really changed as Kmart comes out of bankruptcy | By Constance L Hays | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/marriott-wins-round-in-suit-filed-by-hotels-in-new-orleans.html | Marriott Wins Round in Suit Filed by Hotels In New Orleans | By Lynnley Browning | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/media-business-advertising-virgin-atlantic-cuts-review-short-hire-agency-known.html | THE MEDIA BUSINESS ADVERTISING Virgin Atlantic cuts a review short to hire an agency known for its untraditional methods | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/media-business-conde-nast-picks-publisher-new-york-head-mens-shopping-magazine.html | THE MEDIA BUSINESS Cond Nast Picks Publisher of New York to Head Mens Shopping Magazine | By David Carr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/mr-cartier-retiring-from-swiss-parent-group.html | Mr Cartier Retiring From Swiss Parent Group | By Alison Langley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/the-markets-stocks-bonds-dollar-drops-and-treasuries-gain-after-fed-statement.html | THE MARKETS STOCKS  BONDS Dollar Drops and Treasuries Gain After Fed Statement | By Jonathan Fuerbringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/media-business-advertising-addenda-japanese-company-buys-into-us-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Japanese Company Buys Into US Shop | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/media-business-record-label-and-its-chief-told-to-pay-132-million.html | THE MEDIA BUSINESS Record Label And Its Chief Told to Pay 132 Million | By Lynette Holloway | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/whether-a-hummer-or-a-hybrid-the-big-complaint-is-fuel-use.html | Whether a Hummer or a Hybrid The Big Complaint Is Fuel Use | By Danny Hakim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/world-business-briefing-asia-south-korea-a-profit-at-sk-telecom.html | World Business Briefing  Asia South Korea A Profit At SK Telecom | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/world-business-briefing-asia-south-korea-bank-posts-loss.html | World Business Briefing  Asia South Korea Bank Posts Loss | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/world-business-briefing-europe-france-oil-profit-rises.html | World Business Briefing  Europe France Oil Profit Rises | By Ariane Bernard NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/world-business-briefing-europe-italy-fiat-gains-market-share.html | World Business Briefing  Europe Italy Fiat Gains Market Share | By Eric Sylvers NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/business/world-business-briefing-europe-the-netherlands-insurer-s-profit-falls.html | World Business Briefing  Europe The Netherlands Insurers Profit Falls | By Gregory Crouch NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/25-and-under-on-second-avenue-a-bay-state-fish-house.html | 25 AND UNDER On Second Avenue a Bay State Fish House | By Eric Asimov | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/a-flag-for-spring-green-white-and-purple.html | A Flag for Spring Green White and Purple | By Kay Rentschler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/a-futures-market-in-flavor-pork-bellies-are-just-the-start.html | A Futures Market in Flavor Pork Bellies Are Just the Start | By Julia Moskin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/a-taste-of-los-angeles-in-california-a-new-kind-of-continental-cuisine.html | A TASTE OF LOS ANGELES In California A New Kind of Continental Cuisine | By Mark Bittman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/best-of-the-chefs.html | Best of the Chefs | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/food-chain-the-right-sift.html | FOOD CHAIN The Right Sift | By Denise Landis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/food-stuff-a-place-to-bring-cheeses-to-just-the-right-age.html | FOOD STUFF A Place to Bring Cheeses To Just the Right Age | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/food-stuff-an-intermission-treat-for-the-diminutive-theatergoer.html | FOOD STUFF An Intermission Treat for the Diminutive Theatergoer | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/food-stuff-butter-says-a-spread-and-keeps-on-talking.html | FOOD STUFF Butter Says a Spread and Keeps On Talking | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/food-stuff-crumbs-in-bed-mom-won-t-mind.html | FOOD STUFF Crumbs in Bed Mom Wont Mind | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/meanwhile-back-at-the-market.html | Meanwhile Back at the Market | By Bruce Headlam | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/restaurants-put-on-the-togas-and-pile-on-the-tapas.html | RESTAURANTS Put on the Togas and Pile On the Tapas | By William Grimes | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/savoring-the-chemistry-of-southern-cooking.html | Savoring the Chemistry Of Southern Cooking | By Alex Witchel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/temptation-a-memo-to-prospective-bigolistas.html | TEMPTATION A Memo to Prospective Bigolistas | By Sam Sifton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/the-chef-suzanne-goin-a-salad-that-s-born-on-the-plate.html | THE CHEF SUZANNE GOIN A Salad Thats Born on the Plate | By Amanda Hesser | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/the-minimalist-amsterdam-sunny-side-up.html | THE MINIMALIST Amsterdam Sunny Side Up | By Mark Bittman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/wine-talk-for-us-bargain-wines-not-french-ones.html | WINE TALK For US Bargain Wines Not French Ones | By Frank J Prial | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/movies/critic-s-notebook-surfing-sumo-and-restored-scenes-at-film-fest.html | CRITIC'S NOTEBOOK Surfing Sumo and Restored Scenes at Film Fest | By Elvis Mitchell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/movies/filming-the-dark-side-of-capitalism-in-china.html | Filming the Dark Side Of Capitalism in China | By Joseph Kahn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/a-renoir-shines-as-the-spring-art-sales-begin.html | A Renoir Shines as the Spring Art Sales Begin | By Carol Vogel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/art-broker-charged-with-fraud-involving-monet-and-picasso-works.html | Art Broker Charged With Fraud Involving Monet and Picasso Works | By Tina Kelley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/boldface-names-583251.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/boy-dies-suddenly-and-another-is-hospitalized-in-brooklyn.html | Boy Dies Suddenly and Another Is Hospitalized in Brooklyn | By Robert F Worth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/budgets-crisis-census-wide-income-gap-separates-commuters-city-residents.html | BUDGETS IN CRISIS CENSUS A Wide Income Gap Separates Commuters and City Residents | By Janny Scott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/budgets-in-crisis-albany-pataki-says-legislators-budget-is-sure-to-unravel.html | BUDGETS IN CRISIS ALBANY Pataki Says Legislators Budget Is Sure to Unravel | By James C McKinley Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/budgets-in-crisis-city-debt-new-york-city-may-get-a-free-ride-to-2034.html | BUDGETS IN CRISIS CITY DEBT New York City May Get a Free Ride to 2034 | By Michael Cooper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/budgets-in-crisis-voices-rising-costs-give-new-yorkers-sticker-shock.html | BUDGETS IN CRISIS VOICES Rising Costs Give New Yorkers Sticker Shock | By David W Chen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/bulletin-board-57-new-schools-planned.html | BULLETIN BOARD 57 New Schools Planned | By Abby Goodnough | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/bulletin-board-amherst-head-to-lead-law-center.html | BULLETIN BOARD Amherst Head to Lead Law Center | By Karen W Arenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/bulletin-board-layoffs-in-special-education.html | BULLETIN BOARD Layoffs in Special Education | By Jennifer Medina | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/bulletin-board-teacher-enlistees-to-increase.html | BULLETIN BOARD Teacher Enlistees to Increase | By David M Herszenhorn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/bystander-is-shot-on-inwood-street-as-officers-struggle-with-man.html | Bystander Is Shot on Inwood Street as Officers Struggle With Man | By Thomas J Lueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/connecticut-governor-in-an-unfamiliar-role-damage-control.html | Connecticut Governor in an Unfamiliar Role Damage Control | By Paul von Zielbauer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/crown-hts-retrial-comes-down-to-why.html | Crown Hts Retrial Comes Down to Why | By Andy Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/in-this-residence-college-boys-can-be-men.html | In This Residence College Boys Can Be Men | By Katie Zezima | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/mayor-forces-three-to-quit-in-inquiry-at-housing-agency.html | Mayor Forces Three to Quit In Inquiry at Housing Agency | By Nichole M Christian | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/memorial-to-irish-fortitude-comes-undone-in-new-york.html | Memorial to Irish Fortitude Comes Undone in New York | By Jim Dwyer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/metro-briefing-connecticut-new-haven-coliseum-demolition-advances.html | Metro Briefing  Connecticut New Haven Coliseum Demolition Advances | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/metro-briefing-new-jersey-freehold-township-3-killed-and-1-hurt-in-collision.html | Metro Briefing  New Jersey Freehold Township 3 Killed And 1 Hurt In Collision | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/metro-briefing-new-york-bellport-suffolk-teacher-accused-of-sodomy.html | Metro Briefing  New York Bellport Suffolk Teacher Accused Of Sodomy | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/metro-briefing-new-york-brooklyn-guard-accused-of-theft-from-prisoners.html | Metro Briefing  New York Brooklyn Guard Accused Of Theft From Prisoners | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/metro-briefing-new-york-manhattan-man-dies-in-central-park.html | Metro Briefing  New York Manhattan Man Dies In Central Park | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-embezzlement.html | Metro Briefing  New York Manhattan Man Sentenced In Embezzlement | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/metro-briefing-new-york-manhattan-report-says-too-many-teachers-leave.html | Metro Briefing  New York Manhattan Report Says Too Many Teachers Leave | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/metro-briefing-new-york-waterloo-arsonist-sentenced-in-family-s-murder.html | Metro Briefing  New York Waterloo Arsonist Sentenced In Family's Murder | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/more-brooklyn-officials-calling-for-changes-in-selecting-judges.html | More Brooklyn Officials Calling For Changes In Selecting Judges | By Jonathan P Hicks | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/on-education-what-some-much-noted-data-really-showed-about-vouchers.html | ON EDUCATION What Some MuchNoted Data Really Showed About Vouchers | By Michael Winerip | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/oral-history-project-wants-nation-interviewers-public-recording-booth-grand.html | Oral History Project Wants Nation of Interviewers Public Recording Booth at Grand Central Aims to Democratize Chroniclers Art | By Michael Brick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/police-think-body-in-river-may-be-woman-who-vanished.html | Police Think Body In River May Be Woman Who Vanished | By William K Rashbaum and Tina Kelley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/public-lives-the-sting-of-racial-exclusion-is-easily-recalled.html | PUBLIC LIVES The Sting of Racial Exclusion Is Easily Recalled | By Lynda Richardson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/stone-harbor-journal-endangered-bird-finds-friends-in-high-places.html | Stone Harbor Journal Endangered Bird Finds Friends in High Places | By Robert Hanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/tax-debts-force-a-seafood-hub-to-close-for-a-day.html | Tax Debts Force A Seafood Hub To Close for a Day | By Diane Cardwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/is-you-wicked.html | Is You Wicked | By Maureen Dowd | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/needed-iraqi-software.html | Needed Iraqi Software | By Thomas L Friedman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/whose-side-is-bush-on.html | Whose Side Is Bush On | By Richard Norton Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/baseball-bad-hair-and-bad-knee-day.html | BASEBALL Bad Hair And Bad Knee Day | By Jack Curry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/baseball-mets-dismiss-distractions-and-dodgers.html | BASEBALL Mets Dismiss Distractions And Dodgers | By Thomas George | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/baseball-slapstick-play-ruins-start-of-six-game-trip.html | BASEBALL Slapstick Play Ruins Start of SixGame Trip | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/college-athletics-money-helps-put-miami-in-play-for-two-conferences.html | COLLEGE ATHLETICS Money Helps Put Miami in Play for Two Conferences | By Damon Hack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/hockey-devils-will-face-multiple-threats.html | HOCKEY Devils Will Face Multiple Threats | By Jim Cerny | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/hockey-ducks-pursue-a-new-fantasy-from-disney.html | HOCKEY Ducks Pursue A New Fantasy From Disney | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/horse-racing-a-derby-winner-grows-in-new-york.html | HORSE RACING A Derby Winner Grows in New York | By Bill Finley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/olympics-4-states-defend-support-of-vancouver-bid.html | OLYMPICS 4 States Defend Support of Vancouver Bid | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/plus-pro-football-jets-add-depth-to-offensive-line.html | PLUS PRO FOOTBALL Jets Add Depth To Offensive Line | By Judy Battista | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/pro-basketball-boston-globe-suspends-columnist.html | PRO BASKETBALL Boston Globe Suspends Columnist | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/pro-basketball-kings-inside-game-stuffs-the-mavericks.html | PRO BASKETBALL Kings Inside Game Stuffs the Mavericks | By Pete Thamel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/pro-basketball-taunts-don-t-distract-walker.html | PRO BASKETBALL Taunts Dont Distract Walker | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/pro-basketball-team-effort-by-pistons-overcomes-iverson-effect.html | PRO BASKETBALL Team Effort by Pistons Overcomes Iverson Effect | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/soccer-women-s-world-cup-is-likely-for-us.html | SOCCER Womens World Cup Is Likely for US | By Jere Longman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/sports-of-the-times-robinson-builds-legacy-for-all-san-antonio.html | Sports of The Times Robinson Builds Legacy for All San Antonio | By Harvey Araton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/sports-of-the-times-world-cup-in-us-a-no-brainer.html | Sports of The Times World Cup in US a NoBrainer | By George Vecsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/tv-sports-cablevision-and-yes-disagree.html | TV SPORTS Cablevision And YES Disagree | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/theater/theater-review-a-mother-s-haunting-presence-in-o-neill-s-unraveling-family.html | THEATER REVIEW A Mothers Haunting Presence In ONeills Unraveling Family | By Ben Brantley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/theater/warner-hires-elton-john-to-write-broadway-show.html | Warner Hires Elton John To Write Broadway Show | By Jesse McKinley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/us/aftereffects-immigration-allowing-those-who-fight-for-their-country-be-part-it.html | AFTEREFFECTS IMMIGRATION Allowing Those Who Fight for Their Country to Be a Part of It | By Rachel L Swarns | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/us/aftereffects-privacy-pentagon-surveillance-plan-is-described-as-less-invasive.html | AFTEREFFECTS PRIVACY Pentagon Surveillance Plan Is Described as Less Invasive | By Adam Clymer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/us/aftereffects-the-president-white-house-clarifies-bush-s-carrier-landing.html | AFTEREFFECTS THE PRESIDENT White House Clarifies Bushs Carrier Landing | By Richard W Stevenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/us/bush-s-budget-chief-leaving-most-likely-for-indiana-race.html | Bushs Budget Chief Leaving Most Likely for Indiana Race | By Richard W Stevenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/us/c-f-edley-75-college-fund-leader-dies.html | C F Edley 75 College Fund Leader Dies | By Wolfgang Saxon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/us/campaign-begun-to-reduce-toll-of-hard-core-drunken-drivers.html | Campaign Begun to Reduce Toll of Hard Core Drunken Drivers | By Matthew L Wald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/us/chastened-palo-alto-council-drops-plan-to-ban-rude-body-language.html | Chastened Palo Alto Council Drops Plan to Ban Rude Body Language | By Dean E Murphy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| 2003-05-07 | https://www.nytimes.com/2003/05/07/us/for-the-very-old-man-is-a-facelift-unseemly.html | For the Very Old Man Is a Facelift Unseemly | By Monica Davey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/us/from-teacher-of-year-to-budget-casualty.html | From Teacher of Year to Budget Casualty | By Sam Dillon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/us/investigators-link-shuttle-s-breakup-to-damage-to-wing.html | INVESTIGATORS LINK SHUTTLES BREAKUP TO DAMAGE TO WING | By John Schwartz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/us/investigatory-board-s-assignment-balancing-analysis-and-reassurance.html | Investigatory Boards Assignment Balancing Analysis and Reassurance | By Matthew L. Wald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/us/judge-allows-a-confession-in-sniper-case.html | Judge Allows A Confession In Sniper Case | By Neil A Lewis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/us/national-briefing-northwest-oregon-budget-cuts-threaten-public-tv.html | National Briefing  Northwest Oregon Budget Cuts Threaten Public TV | By Judith Berck NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/us/senate-gop-leaders-urge-plan-to-lift-taxes-on-dividends.html | Senate GOP Leaders Urge Plan to Lift Taxes on Dividends | By David E Rosenbaum and David Firestone | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/us/senator-graham-of-florida-begins-run-for-presidency.html | Senator Graham of Florida Begins Run for Presidency | By Adam Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/us/shattered-glass-and-rubble-in-village-that-defied-time.html | Shattered Glass and Rubble In Village That Defied Time | By Jodi Wilgoren | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/us/union-insurer-will-choose-a-new-leader.html | Union Insurer Will Choose A New Leader | By Steven Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/us/virginia-site-is-considered-possible-home-of-pocahontas.html | Virginia Site Is Considered Possible Home Of Pocahontas | By John Noble Wilford | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/accused-of-hiding-war-crimes-suspect-liberia-says-it-killed-him.html | Accused of Hiding War Crimes Suspect Liberia Says It Killed Him | By Somini Sengupta | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/aftereffects-a-find-iraqi-documents-on-israel-surface-on-a-cultural-hunt.html | AFTEREFFECTS A FIND Iraqi Documents on Israel Surface on a Cultural Hunt | By Judith Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/aftereffects-fuel-iraq-to-import-gas-to-ease-shortage-with-us-paying.html | AFTEREFFECTS FUEL Iraq to Import Gas to Ease Shortage With US Paying | By Neela Banerjee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/aftereffects-germany-suspect-in-plot-on-us-base-is-convicted-of-lesser-charge.html | AFTEREFFECTS GERMANY Suspect in Plot on US Base Is Convicted of Lesser Charge | By Mark Landler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/aftereffects-northern-iraq-gi-s-patrol-mosul-s-daylong-and-nightlong-gas-lines.html | AFTEREFFECTS NORTHERN IRAQ GIs Patrol Mosuls Daylong and Nightlong Gas Lines | By Sabrina Tavernise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/aftereffects-postwar-planning-president-picks-a-special-envoy-to-rebuild-iraq.html | AFTEREFFECTS POSTWAR PLANNING PRESIDENT PICKS A SPECIAL ENVOY TO REBUILD IRAQ | By James Dao and Eric Schmitt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/aftereffects-shiites-gingerly-pro-iranian-iraqi-muslim-group-lobbies-for.html | AFTEREFFECTS THE SHIITES Gingerly ProIranian Iraqi Muslim Group Lobbies for Washingtons Favor | By Douglas Jehl With Nazila Fathi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/aftereffects-the-loot-ashcroft-says-us-will-aid-effort-to-save-iraq-treasures.html | AFTEREFFECTS THE LOOT Ashcroft Says US Will Aid Effort to Save Iraq Treasures | By Martin Gottlieb | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/ahern-and-blair-pursue-changes-in-ulster-despite-election-delay.html | Ahern and Blair Pursue Changes In Ulster Despite Election Delay | By Brian Lavery | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/europeans-lagging-in-greenhouse-gas-cuts.html | Europeans Lagging in Greenhouse Gas Cuts | By Emma Daly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-07 | https://www.nytimes.com/2003/05/07/for-blair-at-50-salutations-sweet-and-sour.html | For Blair at 50 Salutations Sweet and Sour | By Warren Hoge | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/former-bosnian-serb-officer-admits-guilt-in-95-massacre.html | Former Bosnian Serb Officer Admits Guilt in 95 Massacre | By John Tagliabue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/hazardous-waste-is-shipped-from-india-to-us-recycling-plant.html | Hazardous Waste Is Shipped From India to US Recycling Plant | By Saritha Rai | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/letter-from-europe-france-envisions-a-citizenry-of-model-muslims.html | LETTER FROM EUROPE France Envisions a Citizenry of Model Muslims | By Elaine Sciolino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/no-headline-583880.html | No Headline | By Paul Lewis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/sars-epidemic-containment-vietnam-halted-sars-saved-life-nurse.html | THE SARS EPIDEMIC CONTAINMENT How Vietnam Halted SARS And Saved the Life of a Nurse | By Seth Mydans | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/sars-epidemic-precautions-us-approves-force-detaining-possible-sars-carriers.html | THE SARS EPIDEMIC PRECAUTIONS US Approves Force in Detaining Possible SARS Carriers | By Philip Shenon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/soyuz-crew-shrugs-off-rocky-plunge-from-space.html | Soyuz Crew Shrugs Off Rocky Plunge From Space | By Michael Wines | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/the-sars-epidemic-front-line-research-study-suggests-a-higher-rate-of-sars-death.html | THE SARS EPIDEMIC FRONTLINE RESEARCH Study Suggests A Higher Rate Of SARS Death | By Lawrence K Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/us-backed-mideast-plan-runs-into-new-obstacles.html | USBacked Mideast Plan Runs Into New Obstacles | By James Bennet | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/world-briefing-americas-colombia-president-vows-fight.html | World Briefing  Americas Colombia President Vows Fight | By Juan Forero NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/world-briefing-asia-myanmar-freedom-anniversary.html | World Briefing  Asia Myanmar Freedom Anniversary | By Seth Mydans NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/world-briefing-europe-britain-arrest-in-american-s-killing.html | World Briefing  Europe Britain Arrest In Americans Killing | By Warren Hoge NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/world-briefing-europe-britain-fat-cat.html | World Briefing  Europe Britain Fat Cat | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/world-briefing-europe-britain-lawmaker-suspended-over-iraq-remarks.html | World Briefing  Europe Britain Lawmaker Suspended Over Iraq Remarks | By Warren Hoge NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-07 | https://www.nytimes.com/2003/05/07/world/world-briefing-europe-spain-work-to-resume-on-sunken-tanker.html | World Briefing  Europe Spain Work To Resume On Sunken Tanker | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/arts/bridge-a-top-cavendish-for-nevada.html | BRIDGE A Top Cavendish for Nevada | By Alan Truscott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/arts/cockroaches-shadow-metaphor-artist-began-chilling-decorating-bugs-but-moved.html | Cockroaches as Shadow and Metaphor An Artist Began Chilling and Decorating Bugs But Moved On to Depicting Their Executions | By Sarah Boxer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/arts/dance-review-beneath-emotional-clouds.html | DANCE REVIEW Beneath Emotional Clouds | By Jack Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/arts/lincoln-center-proceeds-modestly.html | Lincoln Center Proceeds Modestly | By Robin Pogrebin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/arts/marie-claude-lalique-67-scion-of-the-glass-and-crystal-family.html | MarieClaude Lalique 67 Scion Of the Glass and Crystal Family | By Wolfgang Saxon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-08 | https://www.nytimes.com/2003/05/08/arts/music-review-quartets-inspired-by-a-poem-and-a-story.html | MUSIC REVIEW Quartets Inspired By a Poem And a Story | By Allan Kozinn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/arts/the-pop-life-given-up-a-dream-returns-to-life.html | THE POP LIFE Given Up A Dream Returns To Life | By Neil Strauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/books/books-of-the-times-the-word-of-god-written-by-committee.html | BOOKS OF THE TIMES The Word of God Written by Committee | By Janet Maslin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/2-big-hospital-buying-groups-settle-lawsuit-by-needle-maker.html | 2 Big Hospital Buying Groups Settle Lawsuit by Needle Maker | By Mary Williams Walsh and Walt Bogdanich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/a-shuffle-in-the-british-water-industry.html | A Shuffle in the British Water Industry | By Heather Timmons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/asbestos-verdict-in-california-case-worries-insurers-in-other-lawsuits.html | Asbestos Verdict In California Case Worries Insurers In Other Lawsuits | By Joseph B Treaster | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/claritin-s-price-falls-but-drug-costs-more.html | Claritins Price Falls but Drug Costs More | By Milt Freudenheim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/cnn-anchor-backs-out-of-video-deal.html | CNN Anchor Backs Out Of Video Deal | By Melody Petersen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/economic-scene-can-markets-be-used-to-help-people-make-nonmarket-decisions.html | Economic Scene Can markets be used to help people make nonmarket decisions | By Hal R Varian | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/europe-orders-france-to-cut-budget-deficit-by-end-of-year.html | Europe Orders France to Cut Budget Deficit by End of Year | By Paul Meller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/europe-plan-on-chemicals-seen-as-threat-to-us-exports.html | Europe Plan on Chemicals Seen as Threat to US Exports | By Elizabeth Becker and Jennifer 8 Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/hensons-buying-back-the-muppets-for-89-million.html | Hensons Buying Back the Muppets for 89 Million | By Greg Retsinas | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/in-surprise-parenting-wins-top-award-for-magazines.html | In Surprise Parenting Wins Top Award for Magazines | By David Carr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/many-shares-little-power-for-change.html | Many Shares Little Power For Change | By Bernard Simon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/market-place-prosecutors-reconsider-former-stockbroker-s-bail-for-his-own-good.html | Market Place Prosecutors reconsider a former stockbrokers bail  for his own good they say | By Edward Wyatt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/media-business-advertising-interpublic-chooses-financial-executive-outside.html | THE MEDIA BUSINESS ADVERTISING Interpublic chooses a financial executive from outside the industry as chief operating officer | By Nat Ives | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/suit-says-chevrontexaco-dumped-poisons-in-ecuador.html | Suit Says ChevronTexaco Dumped Poisons in Ecuador | BY Abby Ellin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/technology-briefing-hardware-tdk-reverses-loss.html | Technology Briefing  Hardware TDK Reverses Loss | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/technology-briefing-nanotechnology-house-authorizes-2.36-billion-for-research.html | Technology Briefing  Nanotechnology House Authorizes 236 Billion For Research | By Barnaby J Feder NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/technology-earthlink-is-sued-by-holder-of-anti-spam-patents.html | TECHNOLOGY EarthLink Is Sued by Holder of AntiSpam Patents | By Saul Hansell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/technology-electronic-data-systems-posts-a-loss.html | TECHNOLOGY Electronic Data Systems Posts a Loss | By Laurie Flynn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/technology-rift-in-india-leads-mit-to-abandon-a-media-lab.html | TECHNOLOGY Rift in India Leads MIT To Abandon A Media Lab | By Saritha Rai | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/the-media-business-advertising-addenda-spirits-account-awarded-to-publicis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Spirits Account Awarded to Publicis | By Nat Ives | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/world-business-briefing-asia-japan-yamahas-profit-rises.html | World Business Briefing  Asia Japan Yamahas Profit Rises | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/world-business-briefing-asia-south-korea-sks-rating-cut.html | World Business Briefing  Asia South Korea SKs Rating Cut | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/world-business-briefing-australia-australia-interest-rate-unchanged.html | World Business Briefing  Australia Australia Interest Rate Unchanged | By John Shaw NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/world-business-briefing-europe-britain-insurer-s-shares-rise.html | World Business Briefing  Europe Britain Insurers Shares Rise | By Heather Timmons NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/world-business-briefing-europe-france-bank-s-profit-slips.html | World Business Briefing  Europe France Banks Profit Slips | By Ariane Bernard NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/business/world-business-briefing-europe-germany-jobless-rate-rises.html | World Business Briefing  Europe Germany Jobless Rate Rises | By Petra Kappl NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/as-blossoms-open-so-do-the-gates.html | As Blossoms Open So Do the Gates | By Shelly Freierman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/currents-ceramics-after-50-years-sculptural-look-evolves-metal-porcelain.html | CURRENTS CERAMICS After 50 Years a Sculptural Look Evolves From Metal to Porcelain | By Marianne Rohrlich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/currents-housing-a-building-and-its-residents-no-longer-down-on-their-luck.html | CURRENTS HOUSING A Building and Its Residents No Longer Down on Their Luck | By Elaine Louie | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/currents-kitchen-not-the-place-to-cook-a-meal-anyone-would-call-square.html | CURRENTS KITCHEN Not the Place to Cook a Meal Anyone Would Call Square | By Elaine Louie | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/currents-museum-the-whale-arches-its-back-again-for-visitors-arching-their-necks.html | CURRENTS MUSEUM The Whale Arches Its Back Again For Visitors Arching Their Necks | By Elaine Louie | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/currents-who-knew-for-antiques-in-formal-settings-take-the-freight-elevator-to-8.html | CURRENTS WHO KNEW For Antiques in Formal Settings Take the Freight Elevator to 8 | By Marianne Rohrlich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/for-tower-residents-a-new-math.html | For Tower Residents a New Math | By Ralph Gardner Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/if-martians-went-to-design-school.html | If Martians Went to Design School | By Julie V Iovine | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/nature-how-the-other-half-gardens.html | NATURE How the Other Half Gardens | By Anne Raver | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/open-season-on-open-houses.html | Open Season on Open Houses | By William L. Hamilton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/personal-shopper-two-ways-to-pay-tribute-to-queen-for-a-day.html | PERSONAL SHOPPER Two Ways to Pay Tribute to Queen for a Day | By Marianne Rohrlich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/unpacking-harlem-history.html | Unpacking Harlem History | By Peter Hellman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/movies/where-to-go-to-see-the-shows.html | Where to Go To See the Shows | By Shelly Freierman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/movies/rap-mogul-jumps-into-film-totally.html | Rap Mogul Jumps Into Film Totally | By Lynette Holloway | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/after-new-jersey-club-raid-2-face-sex-assault-charges.html | After New Jersey Club Raid 2 Face Sex Assault Charges | By Robert Hanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/another-masterwork-en-route-to-las-vegas.html | Another Masterwork En Route to Las Vegas | By Carol Vogel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/body-found-in-east-river-is-identified.html | Body Found In East River Is Identified | By William K Rashbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/boldface-names-604194.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/budgets-crisis-governor-gop-senators-say-pataki-rebuffed-their-peace-feeler.html | BUDGETS IN CRISIS THE GOVERNOR GOP Senators Say Pataki Rebuffed Their Peace Feeler | By Al Baker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/budgets-in-crisis-city-hall-memo-no-politician-the-polls-agree-with-the-mayor.html | BUDGETS IN CRISIS CITY HALL MEMO No Politician The Polls Agree With the Mayor | By Jennifer Steinhauer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/budgets-in-crisis-protest-voting-with-sore-feet-for-a-higher-school-budget.html | BUDGETS IN CRISIS PROTEST Voting With Sore Feet for a Higher School Budget | By Greg Winter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/budgets-in-crisis-service-cuts-just-in-time-for-summer-fewer-garbage-collections.html | BUDGETS IN CRISIS SERVICE CUTS Just in Time for Summer Fewer Garbage Collections | By Michael Cooper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/connecticut-house-passes-ban-on-workplace-smoking.html | Connecticut House Passes Ban on Workplace Smoking | By Paul von Zielbauer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/d-amato-design-for-li-home-upsets-some-in-neighborhood.html | DAmato Design For LI Home Upsets Some In Neighborhood | By Elissa Gootman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/former-pediatrician-arrested-on-new-pedophilia-charges.html | Former Pediatrician Arrested On New Pedophilia Charges | By Susan Saulny | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/immigrant-found-guilty-of-identity-fraud.html | Immigrant Found Guilty of Identity Fraud | By Benjamin Weiser | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/man-convicted-murdering-girlfriend-two-children-jury-weigh-death-penalty.html | Man Is Convicted of Murdering Girlfriend and Two Children Jury to Weigh Death Penalty | By Yilu Zhao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/metro-briefing-new-jersey-trenton-disclosure-ruling-in-homicide-is-stayed.html | Metro Briefing  New Jersey Trenton Disclosure Ruling In Homicide Is Stayed | By Maria Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/metro-briefing-new-york-albany-report-criticizes-verizon-service.html | Metro Briefing  New York Albany Report Criticizes Verizon Service | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/metro-briefing-new-york-bronx-boy-10-killed-by-car.html | Metro Briefing  New York Bronx Boy 10 Killed By Car | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/metro-briefing-new-york-brooklyn-infant-death-still-a-mystery.html | Metro Briefing  New York Brooklyn Infant Death Still A Mystery | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/metro-briefing-new-york-brooklyn-race-trial-jury-begins-deliberations.html | Metro Briefing  New York Brooklyn Race Trial Jury Begins Deliberations | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/metro-briefing-new-york-manhattan-guidelines-for-donations-to-city.html | Metro Briefing  New York Manhattan Guidelines For Donations To City | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/metro-briefing-new-york-manhattan-march-jobless-figures-released.html | Metro Briefing  New York Manhattan March Jobless Figures Released | By Janny Scott NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/metro-briefing-new-york-manhattan-woman-sentenced-in-parents-deaths.html | Metro Briefing  New York Manhattan Woman Sentenced In Parents Deaths | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/metro-matters-water-plant-with-a-spoon-of-honey.html | Metro Matters Water Plant With a Spoon Of Honey | By Joyce Purnick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/philanthropy-her-own-way-bet-cofounder-reshapes-her-life-serendipity-sneaks-in.html | Philanthropy Her Own Way As BET CoFounder Reshapes Her Life Serendipity Sneaks In | By Karen W Arenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/public-lives-fighting-for-the-arts-and-yearning-for-a-spiritual-life.html | PUBLIC LIVES Fighting for the Arts and Yearning for a Spiritual Life | By Chris Hedges | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/special-court-for-gun-crimes-created-just-for-five-neighborhoods-central.html | A Special Court for Gun Crimes Is Created Just for Five Neighborhoods in Central Brooklyn | By Robert F Worth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/towers-untested-for-major-fire-inquiry-suggests.html | TOWERS UNTESTED FOR MAJOR FIRE INQUIRY SUGGESTS | By James Glanz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/tribe-and-pataki-near-deal-on-land-and-casino.html | Tribe and Pataki Near Deal on Land and Casino | By James C McKinley Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/victim-s-family-returns-to-murder-scene.html | Victims Family Returns to Murder Scene | By Shaila K Dewan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/william-goode-scholar-of-family-life-and-divorce-dies-at-85.html | William Goode Scholar of Family Life and Divorce Dies at 85 | By Wolfgang Saxon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/mideast-peace-one-day-at-a-time.html | Mideast Peace One Day at a Time | By Dennis Ross | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/the-zen-of-tornado-survival.html | The Zen of Tornado Survival | By R M Kinder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/three-getaway-trucks.html | Three Getaway Trucks | By William Safire | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/trouble-in-bush-s-america.html | Trouble In Bushs America | By Bob Herbert | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/baseball-even-dodgers-offense-makes-mets-look-weak.html | BASEBALL Even Dodgers Offense Makes Mets Look Weak | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/baseball-in-showdown-of-japanese-matsui-wins-this-round.html | BASEBALL In Showdown of Japanese Matsui Wins This Round | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/baseball-jeter-with-an-entourage-plays-trenton.html | BASEBALL Jeter With an Entourage Plays Trenton | By Jack Curry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 2 | Reg 2 | Date 3 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/baseball-vaughn-indicates-surgery-is-likely.html | BASEBALL Vaughn Indicates Surgery Is Likely | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/horse-racing-belmont-opens-with-a-track-record-and-a-star-in-residence.html | HORSE RACING Belmont Opens With a Track Record and a Star in Residence | By Joe Drape | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/pro-basketball-jordan-surprised-and-inflamed-as-wizards-show-him-the-door.html | PRO BASKETBALL Jordan Surprised and Inflamed As Wizards Show Him the Door | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/pro-basketball-nets-stay-focused-and-maintain-their-edge.html | PRO BASKETBALL Nets Stay Focused and Maintain Their Edge | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/pro-basketball-pistons-feel-they-have-go-to-guy-in-billups.html | PRO BASKETBALL Pistons Feel They Have GoTo Guy In Billups | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/pro-basketball-scott-is-still-fuming-over-writer-s-remark.html | PRO BASKETBALL Scott Is Still Fuming Over Writers Remark | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/pro-basketball-spurs-have-the-lakers-looking-vulnerable.html | PRO BASKETBALL Spurs Have the Lakers Looking Vulnerable | By Harvey Araton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/pro-basketball-walker-s-woeful-shooting-continues.html | PRO BASKETBALL Walkers Woeful Shooting Continues | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/sports-of-the-times-alabama-s-chance-to-do-the-right-thing.html | Sports of the Times Alabamas Chance to Do the Right Thing | By William C Rhoden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/sports-of-the-times-the-arena-is-where-fans-vent-their-rage.html | Sports of The Times The Arena Is Where Fans Vent Their Rage | By Selena Roberts | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/balls-strikes-and-videotape.html | Balls Strikes and Videotape | By Seth Schiesel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/basics-reeling-in-files-from-your-pc-s-murky-depths.html | BASICS Reeling In Files From Your PCs Murky Depths | By Peter Meyers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/dvd-release-tests-format-by-microsoft.html | DVD Release Tests Format By Microsoft | By Michel Marriott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/internet-access-for-the-cost-of-a-cup-of-coffee.html | Internet Access for the Cost of a Cup of Coffee | By Katie Hafner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/newer-smaller-faster-and-not-in-stores-now.html | Newer Smaller Faster And Not in Stores Now | By Jeffrey Selingo | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/news-watch-connections-a-web-site-ready-made-for-the-phone-in-diarist.html | NEWS WATCH CONNECTIONS A Web Site ReadyMade For the PhoneIn Diarist | By David F Gallagher | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/news-watch-design-a-phone-for-crime-stoppers-that-is-always-at-hand.html | NEWS WATCH DESIGN A Phone for CrimeStoppers That Is Always at Hand | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/news-watch-optical-drives-lightning-quick-cd-burner-moonlights-as-a-dvd-player.html | NEWS WATCH OPTICAL DRIVES LightningQuick CD Burner Moonlights as a DVD Player | By Jd Biersdorfer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/news-watch-peripherals-roving-instant-message-pad-supplants-the-portable-phone.html | NEWS WATCH PERIPHERALS Roving InstantMessage Pad Supplants the Portable Phone | By Michel Marriott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/online-shopper-finding-a-cure-for-the-bad-guest-blues.html | ONLINE SHOPPER Finding a Cure for the BadGuest Blues | By Michelle Slatalla | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/q-a-recarve-a-hard-drive-without-losing-data.html | Q  A Recarve a Hard Drive Without Losing Data | By Jdbiersdorfer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/role-reversal-volunteers-set-the-grading-curve-for-report-cards-on-teachers.html | Role Reversal Volunteers Set the Grading Curve for Report Cards on Teachers | By Marcia Biederman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/state-of-the-art-for-two-way-radios-a-mileage-test.html | STATE OF THE ART For TwoWay Radios a Mileage Test | By David Pogue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/telling-tales-out-of-school.html | Telling Tales Out of School | By Lisa Guernsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/watch-entertainment-who-s-leader-club-face-your-screen-menu.html | NEWS WATCH ENTERTAINMENT Whos the Leader of the Club The Face on Your Screen Menu | By Andrew Zipern | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/what-s-next-at-10000-feet-can-a-fire-spotting-camera-discriminate.html | WHATS NEXT At 10000 Feet Can a FireSpotting Camera Discriminate | By Ian Austen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/theater/television-review-creating-the-worldcom-mirage.html | TELEVISION REVIEW Creating the WorldCom Mirage | By Steve Lohr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/theater/theater-review-a-shift-in-cultures-upends-a-dynasty.html | THEATER REVIEW A Shift In Cultures Upends A Dynasty | By Bruce Weber | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/50-million-award-in-a-gun-liability-case.html | 50 Million Award in a Gun Liability Case | By Dean E Murphy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/air-force-secretary-veteran-of-the-navy-will-lead-the-army.html | Air Force Secretary Veteran of the Navy Will Lead the Army | By Eric Schmitt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/as-bush-tax-plan-falters-conservatives-find-a-silver-lining.html | As Bush Tax Plan Falters Conservatives Find a Silver Lining | By David Firestone | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/cheney-s-standing-increases-as-plans-for-election-form.html | Cheneys Standing Increases as Plans For Election Form | By Richard W Stevenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/epa-drops-age-based-cost-studies.html | EPA Drops AgeBased Cost Studies | By Katharine Q Seelye and John Tierney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/ex-fbi-agent-indicted-on-more-serious-charges-in-spy-case.html | ExFBI Agent Indicted on More Serious Charges in Spy Case | By Eric Lichtblau | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/harvard-scholar-to-visit-princeton-institute.html | Harvard Scholar to Visit Princeton Institute | By Karen W Arenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/irking-nra-bush-supports-the-ban-on-assault-weapons.html | Irking NRA Bush Supports The Ban on Assault Weapons | By Eric Lichtblau | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/library-of-congress-starts-center-and-new-award-for-scholars.html | Library of Congress Starts Center and New Award for Scholars | By Elizabeth Olson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/national-briefing-midwest-illinois-girls-game-turns-violent.html | National Briefing  Midwest Illinois Girls Game Turns Violent | By Jo Napolitano NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/national-briefing-midwest-michigan-donation-to-finance-demolitions.html | National Briefing  Midwest Michigan Donation To Finance Demolitions | By Anand Giridharadas NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/national-briefing-new-england-massachusetts-archdiocese-to-reveal-budget.html | National Briefing  New England  Massachusetts Archdiocese To Reveal Budget | By Katie Zezima NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/national-briefing-rockies-colorado-runoff-for-mayor-of-denver.html | National Briefing  Rockies Colorado Runoff For Mayor Of Denver | By Mindy Sink NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/national-briefing-south-georgia-longtime-inmate-executed.html | National Briefing  South Georgia Longtime Inmate Executed | By Ariel Hart NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/national-briefing-washington-bill-for-noncitizen-soldiers.html | National Briefing  Washington Bill For Noncitizen Soldiers | By Rachel L Swarns NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/nra-citing-free-speech-asks-stay-of-campaign-ruling.html | NRA Citing Free Speech Asks Stay of Campaign Ruling | By Richard A Oppel Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/schools-try-integration-by-income-not-race.html | Schools Try Integration by Income Not Race | By Sara Rimer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/shiloh-journal-a-town-springs-to-life-each-year-at-a-cemetery.html | Shiloh Journal A Town Springs to Life Each Year at a Cemetery | By J C Barden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/study-outlines-arsenic-risk-in-some-new-england-well-water.html | Study Outlines Arsenic Risk In Some New England Well Water | By Andrew C Revkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/top-evangelicals-critical-of-colleagues-over-islam.html | Top Evangelicals Critical Of Colleagues Over Islam | By Laurie Goodstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/washington-talk-from-cnn-to-congress-legislation-by-anecdote.html | Washington Talk From CNN to Congress Legislation by Anecdote | By Sheryl Gay Stolberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/us/white-house-celebrity-no-not-that-one-takes-to-the-stump.html | White House Celebrity No Not That One Takes to the Stump | By Adam Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-allies-spanish-leader-visits-bush-who-delivers-on-a-promise.html | AFTEREFFECTS ALLIES Spanish Leader Visits Bush Who Delivers on a Promise | By Elisabeth Bumiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-antiquities-us-says-it-has-recovered-hundreds-of-artifacts-thousands.html | AFTEREFFECTS ANTIQUITIES US Says It Has Recovered Hundreds of Artifacts and Thousands of Manuscripts in Iraq | By Philip Shenon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-asian-arena-us-suspects-north-korea-moved-ahead-on-weapons.html | AFTEREFFECTS ASIAN ARENA US Suspects North Korea Moved Ahead On Weapons | By David E Sanger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-diplomacy-turkey-rejects-criticism-by-us-official-over-iraq.html | AFTEREFFECTS DIPLOMACY Turkey Rejects Criticism by US Official Over Iraq | By Marc Lacey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-illicit-arms-us-aides-say-iraqi-truck-could-be-a-germ-war-lab.html | AFTEREFFECTS ILLICIT ARMS US Aides Say Iraqi Truck Could Be a GermWar Lab | By Judith Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-iraq-opposition-groups-work-to-complete-assembly-plan.html | AFTEREFFECTS IRAQ Opposition Groups Work to Complete Assembly Plan | By Susan Sachs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-overseer-man-helm-shattered-iraq-lewis-paul-bremer-iii.html | AFTEREFFECTS THE OVERSEER  Man in the News At the Helm in Shattered Iraq Lewis Paul Bremer III | By James Dao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-postwar-aid-us-drafts-a-resolution-on-the-lifting-of-sanctions.html | AFTEREFFECTS POSTWAR AID US Drafts a Resolution On the Lifting of Sanctions | By Felicity Barringer With David Leonhardt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-rebuilding-us-economic-penalties-against-iraq-are-ended.html | AFTEREFFECTS REBUILDING US Economic Penalties Against Iraq Are Ended | By David Leonhardt With Elizabeth Becker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-religious-violence-missionaries-friend-killed-in-lebanon-bombing.html | AFTEREFFECTS RELIGIOUS VIOLENCE Missionaries Friend Killed in Lebanon Bombing | By Daniel J Wakin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-the-administration-new-usconcerns-on-iran-s-pursuit-of-nuclear-arms.html | AFTEREFFECTS THE ADMINISTRATION NEW USCONCERNS ON IRANS PURSUIT OF NUCLEAR ARMS | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-the-politics-hussein-loyalists-rise-again-enraging-iraqis.html | AFTEREFFECTS THE POLITICS Hussein Loyalists Rise Again Enraging Iraqis | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-torture-olympics-ethics-panel-proposes-disbanding-iraqi-committee.html | AFTEREFFECTS TORTURE Olympics Ethics Panel Proposes Disbanding of Iraqi Committee | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/ancient-stone-found-in-new-york-is-returned-to-egypt.html | Ancient Stone Found in New York Is Returned to Egypt | By Barry Meier | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/as-crime-and-politics-collide-in-rio-city-cowers-in-fear.html | As Crime and Politics Collide in Rio City Cowers in Fear | By Larry Rohter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/british-rock-star-receives-lesser-punishment-in-internet-case.html | British Rock Star Receives Lesser Punishment in Internet Case | By Warren Hoge | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/india-appoints-envoy-to-pakistan-in-a-step-toward-normal-ties.html | India Appoints Envoy to Pakistan In a Step Toward Normal Ties | By Amy Waldman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/russia-charges-officer-in-chechen-copter-crash.html | Russia Charges Officer in Chechen Copter Crash | By Steven Lee Myers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/sars-epidemic-figuring-odds-who-doubles-its-estimate-death-rate-sars.html | THE SARS EPIDEMIC FIGURING THE ODDS WHO Doubles Its Estimate Of Death Rate From SARS | By Lawrence K Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/sars-epidemic-health-workers-hong-kong-hospitals-sars-takes-heavy-toll-nurses.html | THE SARS EPIDEMIC HEALTH WORKERS At Hong Kong Hospitals SARS Takes a Heavy Toll on Nurses | By Keith Bradsher | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/tel-aviv-journal-shunning-tragedy-filmmaker-is-caught-in-one.html | Tel Aviv Journal Shunning Tragedy Filmmaker Is Caught in One | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/the-sars-epidemic-the-virus-most-taiwan-sars-cases-spread-by-one-misdiagnosis.html | THE SARS EPIDEMIC THE VIRUS Most Taiwan SARS Cases Spread by One Misdiagnosis | By Donald G McNeil Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/two-militants-and-a-child-are-killed-in-middle-east.html | Two Militants And a Child Are Killed In Middle East | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/world-briefing-africa-south-africa-state-funeral-ordered-for-sisulu.html | World Briefing Africa South Africa State Funeral Ordered For Sisulu | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/world-briefing-americas-brazil-first-black-supreme-court-judge.html | World Briefing Americas Brazil First Black Supreme Court Judge | By Mery Galanternick NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/world-briefing-americas-guatemala-colonel-freed-in-activist-s-death.html | World Briefing Americas Guatemala Colonel Freed In Activists Death | By David Gonzalez NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/world-briefing-europe-russia-st-petersburg-port-to-close-for-party.html | World Briefing Europe Russia St Petersburg Port To Close For Party | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-08 | https://www.nytimes.com/2003/05/08/world/writers-sign-statement-denouncing-basque-nationalist-violence.html | Writers Sign Statement Denouncing Basque Nationalist Violence | By Emma Daly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/antiques-a-designer-bids-adieu-to-art-deco.html | ANTIQUES A Designer Bids Adieu To Art Deco | By Wendy Moonan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-in-review-amy-sillman.html | ART IN REVIEW Amy Sillman | By Grace Glueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-in-review-emily-jacir.html | ART IN REVIEW Emily Jacir | By Holland Cotter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-in-review-luc-tuymans.html | ART IN REVIEW Luc Tuymans | By Roberta Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-in-review-michael-goldberg.html | ART IN REVIEW Michael Goldberg | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-in-review-nadine-robinson.html | ART IN REVIEW Nadine Robinson | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-in-review-peter-wayne-lewis.html | ART IN REVIEW Peter Wayne Lewis | By Roberta Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-in-review-ruth-root.html | ART IN REVIEW Ruth Root | By Roberta Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-in-review-tomas-sanchez.html | ART IN REVIEW Toms Snchez | By Grace Glueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-in-review-yoko-inouc.html | ART IN REVIEW Yoko Inoue | By Holland Cotter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-review-a-lofty-tone-overall-with-a-wink-of-lunacy.html | ART REVIEW A Lofty Tone Overall With a Wink of Lunacy | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-review-a-nightmare-view-of-antebellum-life-that-sets-off-sparks.html | ART REVIEW A Nightmare View of Antebellum Life That Sets Off Sparks | By Holland Cotter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-review-mother-russia-nurtured-her-modern-rebels-too.html | ART REVIEW Mother Russia Nurtured Her Modern Rebels Too | By Grace Glueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-review-way-way-back-to-the-dawn-of-the-beginning.html | ART REVIEW Way Way Back To The Dawn Of the Beginning | By Michael Kimmelman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/brooklyn-a-raffish-reminder-landlubbers-of-saltier-days.html | MY BROOKLYN A Raffish Reminder Landlubbers of Saltier Days | By Wendell Jamieson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/books/books-of-the-times-sure-you-shot-a-79-mr-president-of-course-you-did.html | BOOKS OF THE TIMES Sure You Shot a 79 Mr President Of Course You Did | By Lynda Cardwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/a-greenspan-tactic-buoys-the-bond-market.html | A Greenspan Tactic Buoys the Bond Market | By Floyd Norris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/a-strong-euro-with-few-admirers.html | A Strong Euro With Few Admirers | By Mark Landler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/barclays-agrees-to-buy-spanish-bank-in-cash-deal.html | Barclays Agrees to Buy Spanish Bank In Cash Deal | By Heather Timmons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/citigroup-ousts-2-top-investment-bankers.html | Citigroup Ousts 2 Top Investment Bankers | By Landon Thomas Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/citing-sars-northwest-invokes-clause-to-allow-layoffs.html | Citing SARS Northwest Invokes Clause to Allow Layoffs | By Micheline Maynard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/fed-is-starting-to-fret-over-falling-prices.html | Fed Is Starting to Fret Over Falling Prices | By Daniel Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/former-director-chides-big-board-over-chiefs-pay.html | Former Director Chides Big Board Over Chiefs Pay | By Gretchen Morgenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/george-morrow-a-personal-computer-visionary-dies-at-69.html | George Morrow a Personal Computer Visionary Dies at 69 | By John Markoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/heady-days-for-kuwait-stock-exchange.html | Heady Days for Kuwait Stock Exchange | By Abeer Allam | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/hotel-supply-company-controlled-by-marriott-shows-a-profit.html | Hotel Supply Company Controlled by Marriott Shows a Profit | By Lynnley Browning | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/media-business-advertising-though-its-first-quarter-swung-loss-interpublic-says.html | THE MEDIA BUSINESS ADVERTISING Though its first quarter swung to a loss Interpublic says it is working on a turnaround | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/new-setback-for-taubman-in-fighting-takeover-bid.html | New Setback for Taubman In Fighting Takeover Bid | By Andrew Ross Sorkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/olivier-long-87-led-predecessor-of-the-wto.html | Olivier Long 87 Led Predecessor of the WTO | By Paul Lewis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/royal-ahold-says-fraud-was-worse-than-thought.html | Royal Ahold Says Fraud Was Worse Than Thought | By Gregory Crouch | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/ruling-on-healthsouth-keeps-2-federal-agencies-at-odds.html | Ruling on HealthSouth Keeps 2 Federal Agencies at Odds | By Milt Freudenheim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/technology-briefing-telecommunications-docomo-reverses-a-loss.html | Technology Briefing  Telecommunications DoCoMo Reverses A Loss | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/the-media-business-advertising-addenda-2-big-advertisers-pick-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Big Advertisers Pick New Agencies | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/the-media-business-comcast-says-loss-widened-but-forecast-is-looking-up.html | THE MEDIA BUSINESS Comcast Says Loss Widened But Forecast Is Looking Up | By Geraldine Fabrikant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/toyota-profit-for-last-year-sets-record-for-automakers.html | Toyota Profit for Last Year Sets Record for Automakers | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/walter-cronkite-backs-away-from-sponsored-video-deal.html | Walter Cronkite Backs Away From Sponsored Video Deal | By Melody Peterson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/world-business-briefing-americas-canada-hotel-chain-posts-loss.html | World Business Briefing  Americas Canada Hotel Chain Posts Loss | By Bernard Simon NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/world-business-briefing-asia-japan-no-merger-for-sega.html | World Business Briefing  Asia Japan No Merger For Sega | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/world-business-briefing-europe-britain-rates-unchanged.html | World Business Briefing  Europe Britain Rates Unchanged | By Alan Cowell NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/world-business-briefing-europe-britain-retailer-replaces-chief.html | World Business Briefing  Europe Britain Retailer Replaces Chief | By Alan Cowell NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/world-business-briefing-europe-germany-bmws-profit-slips.html | World Business Briefing  Europe Germany BMWs Profit Slips | By Petra Kappl NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/business/world-business-briefing-europe-the-netherlands-airline-s-loss-grows.html | World Business Briefing  Europe The Netherlands Airlines Loss Grows | By Gregory Crouch NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/critic-s-notebook-adding-shtick-to-opera-in-a-play-for-belly-laughs.html | CRITICS NOTEBOOK Adding Shtick to Opera In a Play for Belly Laughs | By Anne Midgette | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/critic-s-notebook-cabaret-the-champagne-of-new-york.html | CRITICS NOTEBOOK Cabaret the Champagne of New York | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/dance-review-characters-in-search-of-a-reason.html | DANCE REVIEW Characters in Search of a Reason | By Jack Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/film-in-review-the-trip.html | FILM IN REVIEW The Trip | By Dave Kehr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/film-in-review-washington-heights.html | FILM IN REVIEW Washington Heights | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/film-review-a-college-as-eden-and-a-most-nasty-human-serpent.html | FILM REVIEW A College as Eden and a Most Nasty Human Serpent | By A O Scott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/film-review-all-right-everyone-into-the-playpen.html | FILM REVIEW All Right Everyone Into the Playpen | By Elvis Mitchell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/film-review-soul-men-and-women-of-memphis.html | FILM REVIEW Soul Men and Women Of Memphis | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/film-review-take-a-spaghetti-western-add-french-dressing.html | FILM REVIEW Take a Spaghetti Western Add French Dressing | By Elvis Mitchell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/film-review-trading-barbs-like-doris-and-rock.html | FILM REVIEW Trading Barbs Like Doris And Rock | By A O Scott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/home-video-almost-any-set-but-star-wars.html | HOME VIDEO Almost Any Set But Star Wars | By Peter M Nichols | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/music-review-a-brahms-of-sharp-contrasts-from-bavaria.html | MUSIC REVIEW A Brahms of Sharp Contrasts From Bavaria | By Bernard Holland | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/music-review-tackling-chopin-s-etudes-with-dazzling-technique.html | MUSIC REVIEW Tackling Chopins tudes With Dazzling Technique | By Jeremy Eichler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/on-stage-and-off-talking-tonys-and-tea-leaves.html | ON STAGE AND OFF Talking Tonys And Tea Leaves | By Jesse McKinley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/taking-the-children-606286.html | TAKING THE CHILDREN | By Peter M Nichols | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/tv-weekend-lovable-eccentrics-in-multicultural-london.html | TV WEEKEND Lovable Eccentrics in Multicultural London | By Alessandra Stanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/17-are-charged-in-scheme-to-steal-mortgage-money.html | 17 Are Charged in Scheme To Steal Mortgage Money | By Robert F Worth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/bloomberg-school-plan-redirects-money-and-people.html | Bloomberg School Plan Redirects Money and People | By David M Herszenhorn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/boldface-names-616591.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/bronx-man-accused-of-drunken-driving-in-death-of-boy-10.html | Bronx Man Accused of Drunken Driving in Death of Boy 10 | By Alan Feuer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/company-accused-of-threatening-workers.html | Company Accused of Threatening Workers | By Steven Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/judge-dismisses-3-cases-against-9-11-fund-s-special-master.html | Judge Dismisses 3 Cases Against 911 Funds Special Master | By David W Chen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/metro-briefing-new-york-brooklyn-detective-suspended-over-escape.html | Metro Briefing  New York Brooklyn Detective Suspended Over Escape | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/metro-briefing-new-york-manhattan-actor-collapses-on-broadway-stage.html | Metro Briefing  New York Manhattan Actor Collapses On Broadway Stage | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/metro-briefing-new-york-manhattan-higher-fees-at-public-markets.html | Metro Briefing  New York Manhattan Higher Fees At Public Markets | By Nichole M Christian NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/metro-briefing-new-york-manhattan-new-director-set-for-scholarly-center.html | Metro Briefing  New York Manhattan New Director Set For Scholarly Center | By Dinitia Smith NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/metro-briefing-new-york-manhattan-reward-posted-for-suspected-rapist.html | Metro Briefing  New York Manhattan Reward Posted For Suspected Rapist | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/metro-briefing-new-york-manhattan-suspect-tries-to-escape.html | Metro Briefing  New York Manhattan Suspect Tries To Escape | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/missing-share-of-sacrifice.html | Missing Share Of Sacrifice | By Steven Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/naacp-suit-against-gun-makers-goes-to-jury-in-brooklyn.html | NAACP Suit Against Gun Makers Goes to Jury in Brooklyn | By Andy Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/new-jersey-police-nominee-listens-to-hours-of-questioning-over-profiling.html | New Jersey Police Nominee Listens to Hours of Questioning Over Profiling | By Laura Mansnerus | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyc-a-way-to-say-sayonara-mr-nelson.html | NYC A Way to Say Sayonara Mr Nelson | BY Clyde Haberman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/public-lives-a-tv-movie-mogul-to-time-challenged-women.html | PUBLIC LIVES A TVmovie Mogul to TimeChallenged Women | By Robin Finn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/questions-abound-over-delay-in-schools-bilingual-program.html | Questions Abound Over Delay In Schools Bilingual Program | By Jennifer Medina | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/reluctantly-a-tribe-starts-to-see-casinos-as-being-imperative.html | Reluctantly a Tribe Starts to See Casinos As Being Imperative | By Iver Peterson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/residential-real-estate-trying-to-differentiate-between-modest-and-steep.html | Residential Real Estate Trying to Differentiate Between Modest and Steep | By Dennis Hevesi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/school-punishes-li-athletes-over-visits-to-strip-club.html | School Punishes LI Athletes Over Visits To Strip Club | By Elissa Gootman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/state-s-highest-court-hears-case-on-financing-of-schools.html | States Highest Court Hears Case on Financing of Schools | By Greg Winter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/to-meet-budget-museum-sets-two-week-shutdown.html | To Meet Budget Museum Sets TwoWeek Shutdown | By Robin Pogrebin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/yale-hospital-plans-to-halt-foreclosure-for-bill-collection.html | Yale Hospital Plans to Halt Foreclosure For Bill Collection | By Alison Leigh Cowan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/after-exoneration-then-what.html | After Exoneration Then What | By Emily Bazelon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/how-iraq-can-get-over-its-past.html | How Iraq Can Get Over Its Past | By Ian Buruma | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/into-the-sunset.html | Into The Sunset | By Paul Krugman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/no-time-to-get-squeamish.html | No Time To Get Squeamish | By Nicholas D Kristof | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/baseball-mets-tell-piazza-to-consider-playing-first.html | BASEBALL Mets Tell Piazza To Consider Playing First | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/baseball-on-top-of-everything-else-mets-cant-hit-the-dodgers.html | BASEBALL On Top of Everything Else Mets Cant Hit the Dodgers | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/baseball-yankees-offense-backs-wells-again-in-romp-at-seattle.html | BASEBALL Yankees Offense Backs Wells Again in Romp at Seattle | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/colleges-alabama-decides-to-hire-mike-shula-as-its-coach.html | COLLEGES Alabama Decides to Hire Mike Shula as Its Coach | By Judy Battista | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/colleges-in-alabama-saints-may-not-sin.html | COLLEGES In Alabama Saints May Not Sin | By Rick Bragg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/colleges-ncaa-bars-michigan-from-next-postseason.html | COLLEGES NCAA Bars Michigan From Next Postseason | By Danny Hakim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/hockey-burns-wants-devils-focused-on-this-round.html | HOCKEY Burns Wants Devils Focused on This Round | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/horse-racing-empire-maker-will-wait-for-the-belmont-stakes.html | HORSE RACING Empire Maker Will Wait For the Belmont Stakes | By Joe Drape | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/nba-roundup-knicks-won-t-rush-to-hire-assistant-coaches.html | NBA ROUNDUP KNICKS WONT RUSH TO HIRE ASSISTANT COACHES | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/nba-roundup-special-day-for-knicks-of-1973.html | NBA ROUNDUP SPECIAL DAY FOR KNICKS OF 1973 | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/plus-soccer-carlos-alberto-leads-inductees-list.html | PLUS SOCCER Carlos Alberto Leads Inductees List | By Jack Bell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/plus-soccer-metrostars-sign-2-argentines.html | PLUS SOCCER METROSTARS SIGN 2 ARGENTINES | By Jack Bell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/pro-basketball-calls-breed-talk-of-conspiracies.html | PRO BASKETBALL Calls Breed Talk of Conspiracies | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/pro-basketball-it-s-all-dallas-this-time-including-83-point-half.html | PRO BASKETBALL Its All Dallas This Time Including 83Point Half | By Pete Thamel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/pro-basketball-nets-return-to-boston-a-more-confident-team.html | PRO BASKETBALL Nets Return to Boston a More Confident Team | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/pro-basketball-timing-of-scott-s-remarks-could-be-cause-for-concern.html | PRO BASKETBALL Timing of Scotts Remarks Could Be Cause for Concern | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/pro-basketball-youngest-piston-shows-sixers-how-it-s-done.html | PRO BASKETBALL Youngest Piston Shows Sixers How Its Done | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/soccer-with-big-crowd-favoring-mexico-us-earns-a-draw.html | SOCCER With Big Crowd Favoring Mexico US Earns a Draw | By Jamie Trecker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/sports-of-the-times-devils-bad-cop-is-a-good-coach.html | Sports Of The Times Devils Bad Cop Is a Good Coach | By Dave Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/sports-of-the-times-parker-should-make-spurs-forget-kidd.html | Sports Of The Times Parker Should Make Spurs Forget Kidd | By Harvey Araton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/sports-of-the-times-the-mets-management-bungles-like-the-team.html | Sports Of The Times The Mets Management Bungles Like the Team | By George Vecsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/tv-sports-focusing-on-derby-favorites-doesn-t-pay-off.html | TV SPORTS Focusing On Derby Favorites Doesnt Pay Off | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/driving-bells-whistles-filtering-fumes.html | DRIVING BELLS  WHISTLES Filtering Fumes | By Dan McCosh | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/driving-free-air-or-not-your-tires-need-it.html | DRIVING Free Air Or Not Your Tires Need It | By Phil Patton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/driving-on-the-fast-track-to-stardom.html | DRIVING On the Fast Track to Stardom | By Nick Madigan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/havens-get-me-a-contractor-memorial-day-s-coming.html | HAVENS Get Me a Contractor Memorial Days Coming | By Joanne Kaufman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/havens-living-here-houses-with-great-kitchens-you-can-t-have-too-many-cooks.html | HAVENS LIVING HERE Houses With Great Kitchens You Cant Have Too Many Cooks | Interview by Seth Kugel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/journeys-36-hours-morgantown-wva.html | JOURNEYS 36 Hours  Morgantown WVa | By Susan Brenna | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/journeys-exploring-the-west-by-day-in-the-desert-a-wonderland-of-life-blooms.html | JOURNEYS Exploring the West By Day In the Desert A Wonderland Of Life Blooms | By Chris Dixon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/journeys-exploring-the-west-by-night-rediscovering-the-brilliance-of-the-stars.html | JOURNEYS Exploring the West By Night Rediscovering The Brilliance Of the Stars | By Gary Andrew Poole | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/rituals-ah-sweet-mystery-of-e-mail.html | RITUALS Ah Sweet Mystery of EMail | By Laura Shin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/shopping-list-turkey-hunting.html | Shopping List  Turkey Hunting | By Geoffrey Norman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/california-ponders-big-loan-in-deficit-crisis.html | California Ponders Big Loan in Deficit Crisis | By John M Broder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/chicago-journal-chicago-theyll-show-you-around.html | Chicago Journal Chicago Theyll Show You Around | By Jodi Wilgoren | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/clinics-hold-more-embryos-than-had-been-thought.html | Clinics Hold More Embryos Than Had Been Thought | By Nicholas Wade | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/congress-criticizes-nasa-on-shuttle-safety.html | Congress Criticizes NASA on Shuttle Safety | By Warren E Leary | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/divided-senate-panel-passes-a-scaled-down-tax-cut-bill.html | Divided Senate Panel Passes a ScaledDown Tax Cut Bill | By David E Rosenbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/election-law-s-sponsors-seek-stay-on-all-of-ruling.html | Election Laws Sponsors Seek Stay on All of Ruling | By Richard A Oppel Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/fbi-informant-is-charged-with-copying-secret-papers.html | FBI Informant Is Charged With Copying Secret Papers | By Eric Lichtblau | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/in-senate-a-dole-is-following-a-clinton-path.html | In Senate a Dole Is Following a Clinton Path | By Sheryl Gay Stolberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/judge-wins-committee-vote-but-confirmation-is-uncertain.html | Judge Wins Committee Vote But Confirmation Is Uncertain | By Neil A Lewis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/laborers-leader-takes-over-troubled-union-owned-insurer.html | Laborers Leader Takes Over Troubled UnionOwned Insurer | By Steven Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/national-archives-has-given-up-on-filling-the-nixon-tape-gap.html | National Archives Has Given Up On Filling the Nixon Tape Gap | By Adam Clymer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/national-briefing-mid-atlantic-maryland-indictment-of-priest-in-abuse-case.html | National Briefing  MidAtlantic Maryland Indictment Of Priest In Abuse Case | By Gary Gately NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/national-briefing-midwest-illinois-ex-lawmaker-pleads-guilty.html | National Briefing  Midwest Illinois ExLawmaker Pleads Guilty | By Jo Napolitano NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/national-briefing-new-england-massachusetts-agreement-in-strip-search-case.html | National Briefing  New England Massachusetts Agreement In StripSearch Case | By Katie Zezima NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/national-briefing-rockies-colorado-redistricting-is-challenged.html | National Briefing  Rockies Colorado Redistricting Is Challenged | By Mindy Sink NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/national-briefing-south-alabama-special-tax-session.html | National Briefing  South Alabama Special Tax Session | By Dana Beyerle NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/national-briefing-south-arkansas-tax-increases-approved.html | National Briefing  South Arkansas Tax Increases Approved | By Steve Barnes NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/national-briefing-south-louisiana-bill-expands-dna-database.html | National Briefing  South Louisiana Bill Expands DNA Database | By Ariel Hart NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/national-briefing-washington-partial-lifting-of-kfc-boycott.html | National Briefing  Washington Partial Lifting Of KFC Boycott | By Elizabeth Becker NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/peace-in-experiment-form-survives-the-shuttle-disaster.html | Peace in Experiment Form Survives the Shuttle Disaster | By John Schwartz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/poison-mystery-widens-after-a-suicide-note.html | Poison Mystery Widens After a Suicide Note | By Monica Davey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/veterans-nuclear-exposure-underestimated-panel-says.html | Veterans Nuclear Exposure Underestimated Panel Says | By Matthew L Wald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-09 | https://www.nytimes.com/2003/05/09/us/with-tussles-house-renews-a-job-program.html | With Tussles House Renews a Job Program | By Carl Hulse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-detainees-us-prisoners-include-200-with-origins-outside-iraq.html | AFTEREFFECTS DETAINEES US Prisoners Include 200 With Origins Outside Iraq | By Douglas Jehl | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-finances-syria-jordan-suspected-being-conduits-for-funds-drained.html | AFTEREFFECTS FINANCES Syria and Jordan Suspected of Being Conduits for Funds Drained From Iraq | By Timothy L OBrien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-housing-baghdad-brdl-ste-1-rm-no-wtr-or-elec-0.html | AFTEREFFECTS HOUSING Baghdad Brdl Ste 1 Rm No Wtr or Elec 0 | By Edmund L Andrews | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-missing-documents-gi-s-search-not-alone-in-the-cellar-of-secrets.html | AFTEREFFECTS MISSING DOCUMENTS GIs Search Not Alone In the Cellar Of Secrets | By Judith Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-politics-kurdish-leader-assails-heads-arab-nations-for-backing.html | AFTEREFFECTS THE POLITICS A Kurdish Leader Assails Heads of Arab Nations For Backing Husseins Rule | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-publishing-iraqi-who-helped-rescue-pfc-lynch-gets-book-deal.html | AFTEREFFECTS PUBLISHING Iraqi Who Helped Rescue Pfc Lynch Gets Book Deal | By David D Kirkpatrick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-rebuilding-under-low-key-british-rule-basra-shows-signs-coming.html | AFTEREFFECTS REBUILDING Under LowKey British Rule Basra Shows Signs of Coming Back to Life | By Marc Santora | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-rumsfeld-top-baathist-officials-to-be-barred-from-government.html | AFTEREFFECTS RUMSFELD Top Baathist Officials to Be Barred From Government | By Eric Schmitt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-security-2-more-servicemen-killed-in-new-attacks-in-baghdad.html | AFTEREFFECTS SECURITY 2 More Servicemen Killed In New Attacks in Baghdad | By Susan Sachs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-surveillance-gop-makes-deal-in-senate-to-widen-antiterror-power.html | AFTEREFFECTS SURVEILLANCE GOP MAKES DEAL IN SENATE TO WIDEN ANTITERROR POWER | By Eric Lichtblau | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-the-president-bush-s-smooth-landing-is-followed-by-turbulence.html | AFTEREFFECTS THE PRESIDENT Bushs Smooth Landing Is Followed by Turbulence | By David E Sanger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-white-house-bush-hails-new-friends-and-omits-some-old-ones.html | AFTEREFFECTS WHITE HOUSE Bush Hails New Friends and Omits Some Old Ones | By David E Sanger and James Dao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/france-seeks-pension-reform-confronting-unions.html | France Seeks Pension Reform Confronting Unions | By Elaine Sciolino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/israeli-helicopters-attack-and-kill-a-hamas-leader-in-gaza.html | Israeli Helicopters Attack and Kill a Hamas Leader in Gaza | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/nicosia-journal-on-a-severed-street-in-cyprus-the-healing-begins.html | Nicosia Journal On a Severed Street in Cyprus the Healing Begins | By Marlise Simons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/one-school-that-relies-on-therapy.html | One School That Relies On Therapy | By Tim Weiner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/parents-shopping-for-discipline-turn-to-harsh-programs-abroad.html | Parents Shopping for Discipline Turn to Harsh Programs Abroad | By Tim Weiner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/sars-epidemic-china-quarantine-ends-for-some-in-beijing-but-infection-still.html | THE SARS EPIDEMIC CHINA Quarantine Ends for Some in Beijing but the Infection Is Still Spreading | By Erik Eckholm | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/sars-epidemic-disease-study-says-virus-has-remained-stable-not-weakening-illness.html | THE SARS EPIDEMIC THE DISEASE Study Says Virus Has Remained Stable Not Weakening as the Illness Spread | By Lawrence K Altman and Denise Grady | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/the-sars-epidemic-moscow-russia-urges-travel-limit-on-suspicion-of-sars-case.html | THE SARS EPIDEMIC MOSCOW Russia Urges Travel Limit On Suspicion Of SARS Case | By Michael Wines | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/tourists-seized-in-the-sahara-but-by-whom.html | Tourists Seized In the Sahara But by Whom | By Richard Bernstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/us-official-is-optimistic-on-india-pakistan-dispute.html | US Official Is Optimistic On IndiaPakistan Dispute | By Carlotta Gall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/world-briefing-africa-south-africa-us-envoy-welcomes-zimbabwe-effort.html | World Briefing  Africa South Africa US Envoy Welcomes Zimbabwe Effort | By Ginger Thompson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/world-briefing-europe-britain-3-charged-in-tel-aviv-bombing.html | World Briefing  Europe Britain 3 Charged In Tel Aviv Bombing | By Warren Hoge NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-09 | https://www.nytimes.com/2003/05/09/world/world-briefing-europe-italy-inquiry-over-tv-trial-coverage.html | World Briefing  Europe Italy Inquiry Over Tv Trial Coverage | By Jason Horowitz NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/arts/american-empire-not-if-but-what-kind.html | American Empire Not If but What Kind | By Ivo H Daalder and James M Lindsay | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/arts/bridge-tough-competitive-standard-in-cavendish-teams-event.html | BRIDGE Tough Competitive Standard In Cavendish Teams Event | By Alan Truscott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/arts/david-w-rubin-83-matched-pianists-with-their-instruments.html | David W Rubin 83 Matched Pianists With Their Instruments | By Greg Retsinas | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/arts/jazz-review-smoothing-bebop-s-edges-into-voluptuous-curves.html | JAZZ REVIEW Smoothing Bebops Edges Into Voluptuous Curves | By Ben Ratliff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/arts/looking-for-hope-in-an-apartheid-monster-s-eyes.html | Looking for Hope in an Apartheid Monsters Eyes | By Rachel L Swarns | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/arts/shock-therapy-for-police-recruits.html | Shock Therapy for Police Recruits | By Bruce Weber | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/arts/television-review-facing-diapers-drool-and-even-doubts.html | TELEVISION REVIEW Facing Diapers Drool and Even Doubts | By Ginia Bellafante | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/books/books-of-the-times-they-were-funny-guys-is-that-the-punch-line.html | BOOKS OF THE TIMES They Were Funny Guys Is that the Punch Line | By Eric Alterman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/business/air-shuttle-services-facing-hard-times.html | Air Shuttle Services Facing Hard Times | By Edward Wong | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/business/an-overseas-penalty-stays-tax-cut-goes.html | An Overseas Penalty Stays Tax Cut Goes | By David Leonhardt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/business/fire-grilling-instead-of-flame-broiling-at-burger-king.html | FireGrilling Instead of FlameBroiling at Burger King | By Sherri Day | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/business/get-ready-for-britons-bearing-1290-pound-stoves.html | Get Ready for Britons Bearing 1290Pound Stoves | By Tracie Rozhon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/business/international-business-loss-widens-as-softbank-spends-heavily.html | INTERNATIONAL BUSINESS Loss Widens as Softbank Spends Heavily | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/business/markets-stocks-bonds-amid-concerns-over-deflation-bond-market-has-strong-week.html | THE MARKETS STOCKS  BONDS Amid Concerns Over Deflation Bond Market Has Strong Week | By Jonathan Fuerbringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-10 | https://www.nytimes.com/2003/05/10/business/panel-urges-complete-ban-on-products-with-asbestos.html | Panel Urges Complete Ban On Products With Asbestos | By Alex Berenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/business/record-chief-who-lost-case-expected-to-keep-his-tempo.html | Record Chief Who Lost Case Expected to Keep His Tempo | By Lynette Holloway | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/business/summer-may-bring-a-bottled-water-price-war.html | Summer May Bring a Bottled Water Price War | By Sherri Day | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/business/world-business-briefing-americas-brazil-profit-for-brewer.html | World Business Briefing  Americas Brazil Profit For Brewer | By Tony Smith NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/business/world-business-briefing-americas-canada-jobless-rate-rises.html | World Business Briefing  Americas Canada Jobless Rate Rises | By Bernard Simon NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/business/world-business-briefing-asia-south-korea-banks-profit-falls.html | World Business Briefing  Asia South Korea Banks Profit Falls | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/business/world-business-briefing-asia-south-korea-internet-bankruptcy.html | World Business Briefing  Asia South Korea Internet Bankruptcy | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/business/world-business-briefing-australia-australia-bank-acquired.html | World Business Briefing  Australia Australia Bank Acquired | By Heather Timmons NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/2-new-jersey-troopers-resign-in-race-profiling-scandal-involving-1991-videotapes.html | 2 New Jersey Troopers Resign in RaceProfiling Scandal Involving 1991 Videotapes | By Laura Mansnerus | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/abortion-foe-who-killed-doctor-is-sentenced-to-25-years-to-life.html | Abortion Foe Who Killed Doctor Is Sentenced to 25 Years to Life | By David Staba | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/bloomberg-aims-to-move-many-infirm-welfare-recipients-into-work-force.html | Bloomberg Aims to Move Many Infirm Welfare Recipients Into Work Force | By Jennifer Steinhauer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/bronx-man-is-charged-in-a-series-of-rapes.html | Bronx Man Is Charged In a Series Of Rapes | By Robert F Worth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/end-dispute-between-new-york-indian-tribe-removes-obstacle-catskill-casino.html | End of Dispute Between New York and Indian Tribe Removes Obstacle to a Catskill Casino | By James C McKinley Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/englewood-theater-moves-closer-to-reopening.html | Englewood Theater Moves Closer to Reopening | By Tina Kelley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/exonerated-but-on-their-own-helping-those-cleared-by-dna.html | Exonerated but on Their Own Helping Those Cleared by DNA | By Michael Wilson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/fear-not-sars-rattles-south-jersey-school.html | Fear Not SARS Rattles South Jersey School | By Maria Newman and Yilu Zhao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/few-tears-shed-for-closing-brooklyn-s-big-house-rikers-would-take-inmates.html | Few Tears Shed for Closing Of Brooklyns Big House Rikers Would Take Inmates in Consolidation Enabled by a Decline in People Behind Bars | By Diane Cardwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/fight-for-tax-increases-raises-profile-of-city-council-speaker.html | Fight for Tax Increases Raises Profile of City Council Speaker | By Nichole M Christian | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/jury-s-query-heartens-defense-in-crown-heights-stabbing-trial.html | Jurys Query Heartens Defense in Crown Heights Stabbing Trial | By Andy Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/law-firm-got-big-mta-fees-in-troubled-job.html | Law Firm Got Big MTA Fees In Troubled Job | This article was reported by Kevin Flynn Bruce Lambert and Charles V Bagli and Was Written By Mr Flynn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/man-s-case-in-9-11-inquiry-may-be-moved-to-illinois.html | Mans Case in 911 Inquiry May Be Moved to Illinois | By Benjamin Weiser | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/mayor-and-union-head-agree-the-other-one-needs-to-budge.html | Mayor and Union Head Agree The Other One Needs to Budge | By Nichole M Christian | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/movers-convicted-of-fraud-held-clients-goods-hostage.html | Movers Convicted of Fraud Held Clients Goods Hostage | By Andy Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/new-york-sniffs-out-smoke-in-2-bars-lofty-and-less-so.html | New York Sniffs Out Smoke In 2 Bars Lofty and Less So | By Alan Feuer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/nine-are-accused-of-faking-money-orders-worth-millions.html | Nine Are Accused of Faking Money Orders Worth Millions | By Robert Hanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/third-arrest-as-inquiry-widens-into-under-age-sex-at-a-club.html | Third Arrest as Inquiry Widens Into UnderAge Sex at a Club | By Ronald Smothers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/a/a-neighbor-s-vision-of-the-new-iraq.html | A Neighbors Vision of the New Iraq | By M Javad Zarif | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/editorial-observer-karl-rove-s-campaign-strategy-seems-evident-it-s-terror.html | Editorial Observer Karl Roves Campaign Strategy Seems Evident Its the Terror Stupid | By Francis X Clines | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/korea-s-new-wave.html | Koreas New Wave | By Suki Kim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/reward-but-no-risk.html | Reward but No Risk | By Dalton Conley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/tall-tales-of-appalachia.html | Tall Tales Of Appalachia | By John OBrien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/baseball-mets-start-to-repair-rift-with-piazza-on-shift-to-first.html | BASEBALL Mets Start to Repair Rift With Piazza on Shift to First | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/baseball-no-relief-dooms-weaver-and-yanks.html | BASEBALL No Relief Dooms Weaver and Yanks | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/baseball-seo-shows-inexperience-and-mets-show-ineptitude.html | BASEBALL Seo Shows Inexperience And Mets Show Ineptitude | By Buster Olney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/college-football-legends-shadows-don-t-scare-alabama-s-shula.html | COLLEGE FOOTBALL Legends Shadows Dont Scare Alabamas Shula | By Ray Glier | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/hockey-a-mostly-unfamiliar-four.html | HOCKEY A Mostly Unfamiliar Four | By Joe Lapointe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/hockey-similarities-between-devils-and-senators-are-intended.html | HOCKEY Similarities Between Devils And Senators Are Intended | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/pro-basketball-after-game-3-nets-celtics-rivalry-looks-a-bit-one-sided.html | PRO BASKETBALL After Game 3 NetsCeltics Rivalry Looks a Bit OneSided | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/pro-basketball-bryant-with-help-leads-lakers.html | PRO BASKETBALL Bryant With Help Leads Lakers | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/pro-basketball-jefferson-remains-calm-and-has-20-point-night.html | PRO BASKETBALL Jefferson Remains Calm And Has 20Point Night | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/pro-basketball-nets-notebook-scott-s-comments-irk-mayor.html | PRO BASKETBALL NETS NOTEBOOK Scotts Comments Irk Mayor | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/pro-basketball-nets-notebook-the-celtics-bring-back-ainge-as-an-executive.html | PRO BASKETBALL NETS NOTEBOOK The Celtics Bring Back Ainge as an Executive | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/pro-basketball-webber-to-miss-remainder-of-playoffs.html | PRO BASKETBALL Webber To Miss Remainder Of Playoffs | By Pete Thamel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/sports-of-the-times-muzzling-scott-isn-t-best-option.html | Sports Of The Times Muzzling Scott Isnt Best Option | By William C Rhoden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/track-and-field-big-dreamer-at-small-college.html | TRACK AND FIELD Big Dreamer at Small College | By Jere Longman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/theater/jack-gelber-71-connection-playwright.html | Jack Gelber 71 Connection Playwright | By Mel Gussow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/theater/star-of-gypsy-returns-after-prolonged-absence.html | Star of Gypsy Returns After Prolonged Absence | By Jesse McKinley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/theater/theater-review-oh-life-was-sweet-and-paris-a-bonbon.html | THEATER REVIEW Oh Life Was Sweet And Paris a Bonbon | By Ben Brantley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/us/bill-offers-option-of-compensatory-time.html | Bill Offers Option of Compensatory Time | By Steven Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/us/billions-in-charity-money-could-be-saved-study-says.html | Billions in Charity Money Could Be Saved Study Says | By Stephanie Strom | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/us/gop-seeks-to-ease-rules-on-filibusters-of-judgeships.html | GOP Seeks To Ease Rules On Filibusters Of Judgeships | By Neil A Lewis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/us/house-approves-10-year-tax-cut-for-550-billion.html | House Approves 10Year Tax Cut For 550 Billion | By David Firestone | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/us/nasa-appoints-new-chief-for-space-shuttle-program.html | NASA Appoints New Chief For Space Shuttle Program | By Warren E Leary | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/us/national-briefing-midwest-illinois-bill-to-tape-suspects-statements.html | National Briefing  Midwest Illinois Bill To Tape Suspects Statements | By Jo Napolitano NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/us/national-briefing-new-england-massachusetts-a-bill-to-sell-park-names.html | National Briefing  New England Massachusetts A Bill To Sell Park Names | By Katie Zezima NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/us/national-briefing-new-england-massachusetts-fire-at-historic-market.html | National Briefing  New England Massachusetts Fire At Historic Market | By Katie Zezima NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/us/national-briefing-rockies-colorado-lockdown-at-columbine-high-school.html | National Briefing  Rockies Colorado Lockdown At Columbine High School | By Mindy Sink NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/us/national-briefing-south-georgia-woman-dies-in-flooding.html | National Briefing  South Georgia Woman Dies In Flooding | By Ariel Hart NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/us/national-briefing-south-north-carolina-governor-in-165-mph-crash.html | National Briefing  South North Carolina Governor In 165 MPH Crash | By Ariel Hart NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/us/national-briefing-washington-request-to-delay-campaign-finance-ruling.html | National Briefing  Washington Request To Delay Campaign Finance Ruling | By Richard A Oppel Jr NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-10 | https://www.nytimes.com/2003/05/10/us/white-house-aides-confer-with-200-gay-republicans.html | White House Aides Confer With 200 Gay Republicans | By Sheryl Gay Stolberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/2-promoters-of-worker-protests-in-china-get-prison-sentences.html | 2 Promoters of Worker Protests in China Get Prison Sentences | By Erik Eckholm | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-at-large-saudis-seek-19-suspected-of-terrorist-plot.html | AFTEREFFECTS AT LARGE Saudis Seek 19 Suspected of Terrorist Plot | By Douglas Jehl | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-briefly-noted-afghanistan-us-assurances.html | AFTEREFFECTS Briefly Noted AFGHANISTAN US ASSURANCES | By Carlotta Gall NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-briefly-noted-germany-sept-11-indictment.html | AFTEREFFECTS Briefly Noted GERMANY SEPT 11 INDICTMENT | By Desmond Butler NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-briefly-noted-un-sends-team-to-iraq.html | AFTEREFFECTS Briefly Noted UN SENDS TEAM TO IRAQ | By Daniel B Schneider NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-combat-in-a-war-of-fluid-front-lines-a-soldier-s-struggle-and-death.html | AFTEREFFECTS COMBAT In a War of Fluid Front Lines A Soldiers Struggle and Death | By Michael R Gordon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-diplomacy-un-reaction-to-resolution-seems-positive-but-reserved.html | AFTEREFFECTS DIPLOMACY UN Reaction to Resolution Seems Positive but Reserved | By Felicity Barringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-fatalities-correspondent-is-killed-in-iraq-in-a-car-crash.html | AFTEREFFECTS FATALITIES Correspondent Is Killed in Iraq In a Car Crash | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-investigation-a-suspected-weapons-lab-is-found-in-northern-iraq.html | AFTEREFFECTS INVESTIGATION A Suspected Weapons Lab Is Found in Northern Iraq | By Sabrina Tavernise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-politics-order-from-bush-us-troops-iraqi-begin-disarming-iranian.html | AFTEREFFECTS POLITICS On Order From Bush US Troops in Iraq Begin Disarming Iranian Opposition Group | By Michael R Gordon With Douglas Jehl | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-reconstruction-iraq-s-old-money-elite-vies-for-stake-rebuilding.html | AFTEREFFECTS RECONSTRUCTION Iraqs Old Money Elite Vies for Stake in Rebuilding the Nation | By Edmund L Andrews | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-search-for-terrorists-report-raises-questions-success-immigrant.html | AFTEREFFECTS THE SEARCH FOR TERRORISTS Report Raises Questions on Success of Immigrant Interviews | By Rachel L Swarns | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-the-black-market-traders-sell-stolen-cars-at-give-away-prices.html | AFTEREFFECTS THE BLACK MARKET Traders Sell Stolen Cars at GiveAway Prices | By Edmund L Andrews | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/berlusconi-in-a-rough-week-says-only-he-can-save-italy.html | Berlusconi in a Rough Week Says Only He Can Save Italy | By Frank Bruni | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/bush-seeks-a-free-trade-zone-with-the-mideast-by-2013.html | Bush Seeks a Free Trade Zone With the Mideast by 2013 | By Elisabeth Bumiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/colleague-ill-so-30-toronto-hospital-workers-are-in-quarantine.html | Colleague Ill So 30 Toronto Hospital Workers Are in Quarantine | By Clifford Krauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/hapsburgs-ask-austria-to-return-estates-seized-by-nazis.html | Hapsburgs Ask Austria to Return Estates Seized by Nazis | By Peter S Green | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/herbs-bull-thymus-beijing-leaps-at-anti-sars-potions.html | Herbs Bull Thymus Beijing Leaps at AntiSARS Potions | By Elisabeth Rosenthal | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/israel-agrees-with-end-but-not-means-of-peace-plan.html | Israel Agrees With End But Not Means Of Peace Plan | By James Bennet | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/israel-arrests-2-rights-workers-in-new-crackdown-on-activists.html | Israel Arrests 2 Rights Workers in New Crackdown on Activists | By James Bennet | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/militia-men-attack-packed-un-compound-in-eastern-congo.html | Militia Men Attack Packed UN Compound in Eastern Congo | By Somini Sengupta | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/scores-may-have-fallen-to-death-as-plane-loses-door-over-congo.html | Scores May Have Fallen to Death as Plane Loses Door Over Congo | By Somini Sengupta | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/senate-panel-votes-to-lift-ban-on-small-nuclear-arms.html | Senate Panel Votes to Lift Ban on Small Nuclear Arms | By James C Dao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/taipei-seals-housing-project-as-taiwan-tries-to-halt-sars.html | Taipei Seals Housing Project As Taiwan Tries to Halt SARS | By Donald G McNeil Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/the-saturday-profile-in-grip-of-aids-south-african-cries-for-equity.html | THE SATURDAY PROFILE In Grip of AIDS South African Cries for Equity | By Ginger Thompson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/us-shifts-its-mideast-focus-to-press-for-easing-of-tension.html | US Shifts Its Mideast Focus To Press for Easing of Tension | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/us-warns-promoters-of-sars-related-products.html | US Warns Promoters of SARSRelated Products | By Denise Grady | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/victim-of-terror-russian-musical-closes.html | Victim of Terror Russian Musical Closes | By Steven Lee Myers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-10 | https://www.nytimes.com/2003/05/10/world/world-briefing-europe-britain-israel-bombing-suspect-s-relatives-in-court.html | World Briefing  Europe Britain Israel Bombing Suspects Relatives In Court | By Sarah Lyall NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/architecture-a-10-part-hello-along-the-hudson.html | ARTARCHITECTURE A 10Part Hello Along the Hudson | By Nancy Princenthal | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/architecture-seamstress-of-splats-and-7000-asterisks.html | ARTARCHITECTURE Seamstress of Splats And 7000 Asterisks | By Ann Wilson Lloyd | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/architecture-the-forgotten-godmother-of-dias-artists.html | ARTARCHITECTURE The Forgotten Godmother Of Dias Artists | By Michael Kimmelman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/dance-this-week-a-new-way-to-make-dance-speak-hip-hop.html | DANCE THIS WEEK A New Way To Make Dance Speak HipHop | By Valerie Gladstone | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/high-notes-in-the-two-shoes-of-a-legend-eight-feet.html | HIGH NOTES In the Two Shoes of a Legend Eight Feet | By Allan Kozinn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/music-north-dakota-when-it-s-for-music-lovers.html | MUSIC North Dakota When Its for Music Lovers | By James R Oestreich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/music-playlist-um-beyonce-meeting-jimi-isn-t-such-a-good-idea.html | MUSIC PLAYLIST Um Beyonc Meeting Jimi Isnt Such a Good Idea | By Ben Ratliff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/music-tuning-up-symphony-of-psalms-stravinsky-s-psalm-on-psalm-singing.html | MUSIC TUNING UPSYMPHONY OF PSALMS Stravinskys Psalm On Psalm Singing | By Anthony Tommasini | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/summer-movies-august.html | SUMMER MOVIES August | All summer movie listings were written by Anita Gates | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/summer-movies-dvd-s-westerns-by-walsh-horror-by-hawks.html | SUMMER MOVIES DVDs Westerns by Walsh Horror by Hawks | By Dave Kehr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/summer-movies-july.html | SUMMER MOVIES July | All summer movie listings were written by Anita Gates | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/summer-movies-june.html | SUMMER MOVIES June | All summer movie listings were written by Anita Gates | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/television-radio-meet-jenny-from-the-steel-mill.html | TELEVISIONRADIO Meet Jenny From the Steel Mill | By Stephanie Zacharek | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/television-radio-reruns-it-s-the-revenge-of-the-ignorant-sluts.html | TELEVISIONRADIO RERUNS Its the Revenge of the Ignorant Sluts | By Emily Nussbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/automobiles/behind-the-wheel-2004-acura-tsx-a-sedan-so-complete-only-its-soul-is-missing.html | BEHIND THE WHEEL2004 Acura TSX A Sedan So Complete Only Its Soul Is Missing | By Dan Neil | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/automobiles/giving-a-car-to-charity-may-aid-giver-the-most.html | Giving a Car to Charity May Aid Giver the Most | By Matthew L Wald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/after-the-great-game.html | After the Great Game | By Geoffrey Wheatcroft | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/books-in-brief-nonfiction-518611.html | BOOKS IN BRIEF NONFICTION | By Margaret van Dagens | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/books-in-brief-nonfiction-518620.html | BOOKS IN BRIEF NONFICTION | By David Walton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/books-in-brief-nonfiction-518638.html | BOOKS IN BRIEF NONFICTION | By Lee Thomas | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/books-in-brief-nonfiction-518646.html | BOOKS IN BRIEF NONFICTION | By Paula Friedman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/books-in-brief-nonfiction-518654.html | BOOKS IN BRIEF NONFICTION | By Charles Salzberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/books-in-brief-nonfiction-on-top-of-the-world.html | BOOKS IN BRIEF NONFICTION On Top of the World | By John Motyka | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/god-looked-like-marx.html | God Looked Like Marx | By Fernanda Eberstadt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/goodbye-to-all-that-feng-shui.html | Goodbye to All That Feng Shui | By Karen Karbo | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/my-boyfriend-s-back.html | My Boyfriends Back | By Claire Dederer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/new-noteworthy-paperbacks-518700.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/notes-from-underground.html | Notes From Underground | By Sam Sifton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/on-the-road-again.html | On the Road Again | By Laura Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/on-writers-and-writing-the-news-from-poetry.html | ON WRITERS AND WRITING The News From Poetry | By Margo Jefferson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/sensation.html | Sensation | By Andrew Solomon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/the-other-killing-machine.html | The Other Killing Machine | By Steven Merritt Miner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/the-rights-stuff.html | The Rights Stuff | By Eugene R Fidell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/watch-your-mouth.html | Watch Your Mouth | By Daniel J Kevles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/we-lost-it-at-the-movies.html | We Lost It at the Movies | By Barry Gewen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/white-teeth-in-the-flesh.html | White Teeth in the Flesh | By Zadie Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | https://www.nytimes.com/2003/05/11/books/you-won-t-believe-who-i-just-saw.html | You Wont Believe Who I Just Saw | By Jack Miles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/addendum-iraq-s-problems-and-promise.html | ADDENDUM Iraqs Problems and Promise | By Daniel Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/at-meetings-abroad-raucousness-and-hoopla-637335.html | At Meetings Abroad Raucousness and Hoopla | By Alison Langley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/at-meetings-abroad-raucousness-and-hoopla-637343.html | At Meetings Abroad Raucousness and Hoopla | By Alan Cowell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/at-meetings-abroad-raucousness-and-hoopla-637351.html | At Meetings Abroad Raucousness and Hoopla | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/bulletin-board-by-any-other-name-it-s-usually-a-rosa.html | BULLETIN BOARD By Any Other Name Its Usually a Rosa | By Vivian Marino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/business-a-bet-on-textiles-despite-the-doomsayers.html | Business A Bet on Textiles Despite the Doomsayers | By Jane Tanner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/business-amid-a-wine-glut-efforts-to-court-black-consumers.html | Business Amid a Wine Glut Efforts to Court Black Consumers | By Karen Alexander | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/can-meetings-restore-trust.html | Can Meetings Restore Trust | By Patrick McGeehan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/databank-stocks-rise-for-fourth-week-as-bonds-surge.html | DataBank Stocks Rise for Fourth Week as Bonds Surge | By Jeff Sommer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/economic-view-sizing-up-the-spark-from-the-tax-plan.html | ECONOMIC VIEW Sizing Up The Spark From the Tax Plan | By Daniel Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/executive-life-how-to-get-a-job-try-sports-or-maybe-jail.html | Executive Life How to Get a Job Try Sports or Maybe Jail | By David Koeppel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/executive-life-the-boss-little-campaign-that-could.html | EXECUTIVE LIFE THE BOSS Little Campaign That Could | By Tommy G Thompson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/give-and-take-fcc-aims-to-redraw-media-map.html | GiveandTake FCC Aims to Redraw Media Map | By Stephen Labaton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/investing-bond-funds-yields-are-moving-targets.html | Investing Bond Funds Yields Are Moving Targets | By J Alex Tarquinio | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/investing-diary-a-fund-group-is-fund-raising.html | INVESTING DIARY A Fund Group Is FundRaising | Compiled by Jeff Sommer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/investing-diary-gabelli-leads-the-pack-in-fund-company-pay.html | INVESTING DIARY Gabelli Leads the Pack In Fund Company Pay | Compiled by Jeff Sommer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/investing-diary-money-market-yields-down.html | INVESTING DIARY Money Market Yields Down | Compiled by Jeff Sommer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/investing-ferreting-out-the-fittest-in-cable.html | Investing Ferreting Out the Fittest in Cable | By Geraldine Fabrikant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/investing-with-frank-james-and-barry-james-golden-rainbow-fund.html | INVESTING WITH Frank James And Barry James Golden Rainbow Fund | By Carole Gould | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/market-insight-utilities-rebound-by-going-back-to-basics.html | MARKET INSIGHT Utilities Rebound by Going Back To Basics | By Kenneth N Gilpin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/market-watch-some-recourse-for-those-who-believed-and-didnt-sell.html | MARKET WATCH Some Recourse for Those Who Believed and Didnt Sell | By Gretchen Morgenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/my-job-adding-aplomb-to-media-faces.html | MY JOB Adding Aplomb to Media Faces | By Mary Tavon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/off-the-shelf-the-insecurities-and-iron-fist-that-built-ibm.html | OFF THE SHELF The Insecurities and Iron Fist That Built IBM | By Diana B Henriques | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/personal-business-diary-more-hurdles-for-job-seekers.html | PERSONAL BUSINESS DIARY More Hurdles for Job Seekers | Compiled by Vivian Marino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/personal-business-diary-what-would-happen-if-mom-ran-the-show.html | PERSONAL BUSINESS DIARY What Would Happen If Mom Ran the Show | Compiled by Vivian Marino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/personal-business-grandparents-are-returning-to-college-to-retire.html | Personal Business Grandparents Are Returning to College to Retire | By Karen Alexander | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/personal-business-some-memorial-stones-need-not-be-made-from-granite.html | Personal Business Some Memorial Stones Need Not Be Made From Granite | By Jo Napolitano | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/portfolios-etc-this-time-bonds-and-stocks-may-prosper-together.html | PORTFOLIOS ETC This Time Bonds and Stocks May Prosper Together | By Jonathan Fuerbringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/private-sector-a-former-nurse-is-on-the-case.html | Private Sector A Former Nurse Is on the Case | By Milt Freudenheim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/private-sector-aviation-executives-keep-their-spirits-up.html | Private Sector Aviation Executives Keep Their Spirits Up | By Elizabeth Olson COMPILED BY MARK A STEIN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/private-sector-cutting-out-middlemen-in-a-magazine.html | Private Sector Cutting Out Middlemen in a Magazine | By Tracie Rozhon COMPILED BY MARK A STEIN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/private-sector-helping-vulnerable-women-in-need.html | Private Sector Helping Vulnerable Women in Need | By Seth Kugel COMPILED BY MARK A STEIN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/private-sector-mr-baruch-s-other-famous-park-bench.html | Private Sector Mr Baruchs Other Famous Park Bench | By Rick Gladstone COMPILED BY MARK A STEIN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/private-sector-standing-up-for-herself-if-somewhat-reluctantly.html | Private Sector Standing Up for Herself If Somewhat Reluctantly | By Patrick McGeehan COMPILED BY MARK A STEIN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/responsible-party-bill-loughlin-changing-cues-for-copiers.html | RESPONSIBLE PARTY BILL LOUGHLIN Changing Cues For Copiers | By Judy Tong | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/seniority-private-accounts-dont-have-to-disturb-social-security.html | SENIORITY Private Accounts Dont Have to Disturb Social Security | By Fred Brock | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/talking-money-with-barry-gibb-harmony-on-the-stage-solo-at-the-bank.html | TALKING MONEY WITH BARRY GIBB Harmony on the Stage Solo at the Bank | By Geraldine Fabrikant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/jobs/life-s-work-day-for-mother-to-recall-how-it-all-changed.html | LIFES WORK Day for Mother to Recall How It All Changed | By Lisa Belkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | https://www.nytimes.com/2003/05/11/jobs/unexpected-joys-of-a-workplace-seen-the-second-time-around.html | Unexpected Joys of a Workplace Seen the Second Time Around | By David Koeppel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/back-room-theocrat.html | BackRoom Theocrat | By Peter Maass | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/food-pod-people.html | Food Pod People | By Jonathan Reynolds | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/style-three-weddings-and-a-shopping-list.html | Style Three Weddings And a Shopping List | By William Norwich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-erdogan-experiment.html | The Erdogan Experiment | By Deborah Sontag | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-price-of-power.html | The Price of Power | By David Grann | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-way-we-live-now-encounter-the-odd-lady-and-the-sea.html | The Way We Live Now Encounter The Odd Lady and the Sea | By Sabrina Tavernise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-way-we-live-now-on-language-jonesing.html | The Way We Live Now On Language Jonesing | By William Safire | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-way-we-live-now-page-turner-maile-meloy-writer-an-author-with-authority.html | The Way We Live Now Page Turner Maile Meloy writer An Author With Authority | By Laura Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-way-we-live-now-questions-for-rickey-henderson-stealing-time.html | The Way We Live Now Questions for Rickey Henderson Stealing Time | By Alan Schwarz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-way-we-live-now-the-country-of-country.html | The Way We Live Now The Country Of Country | By Ann Patchett | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-way-we-live-now-the-ethicist-dying-wish.html | The Way We Live Now The Ethicist Dying Wish | By Randy Cohen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-way-we-live-now-what-they-were-thinking.html | The Way We Live Now What They Were Thinking | By Susan Burton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/why-is-jonathan-simms-still-alive.html | Why Is Jonathan Simms Still Alive | By Lisa Belkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/music-the-vanished-writing-on-the-subway-wall.html | MUSIC The Vanished Writing on the Subway Wall | By David Samuels | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-a-sweet-interlude-at-camp-sondheim.html | SUMMER MOVIES A Sweet Interlude At Camp Sondheim | By Michael Joseph Gross | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-bullet-time-again-the-wachowskis-reload.html | SUMMER MOVIES Bullet Time Again The Wachowskis Reload | By David Edelstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-cool-dumb-daring-love-the-chase.html | SUMMER MOVIES Cool Dumb Daring Love the Chase | By Jerry Seinfeld | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-dvd-s-the-hours-extras-just-buy-mrs-dalloway.html | SUMMER MOVIES DVDs The Hours Extras Just Buy Mrs Dalloway | By David Thomson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-dvd-s-the-race-for-space-was-won-with-gum.html | SUMMER MOVIES DVDs The Race for Space Was Won With Gum | By Stephanie Zacharek | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-gang-member-no-22-to-sitcom-dad.html | SUMMER MOVIES Gang Member No 22 to Sitcom Dad | By Juan Morales | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-god-still-ready-for-his-close-up.html | SUMMER MOVIES God Still Ready For His CloseUp | By Tim Appelo | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-homicidal-monster-seeks-same.html | SUMMER MOVIES Homicidal Monster Seeks Same | By Ben Sisario | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-looking-for-the-look-of-love.html | SUMMER MOVIES Looking For the Look Of Love | By Rick Lyman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-movies-with-legs-and-hooves-seabiscuit-and-its-stablemates.html | SUMMER MOVIES Movies With Legs and Hooves Seabiscuit and Its Stablemates | By Bob Schwabach | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-naomi-watts-s-ride-post-mulholland-drive.html | SUMMER MOVIES Naomi Wattss Ride PostMulholland Drive | By Luisita Lopez Torregrosa | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-new-zealand-without-the-hobbits.html | SUMMER MOVIES New Zealand Without the Hobbits | By Stuart Klawans | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-sing-to-us-muse-of-the-rage-of-the-hulk.html | SUMMER MOVIES Sing to Us Muse of the Rage of the Hulk | By James Schamus | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-so-an-eames-chair-meets-a-tulip-table.html | SUMMER MOVIES So an Eames Chair Meets A Tulip Table | By Alexandra Lange | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-the-fail-safe-summer-wedding-film.html | SUMMER MOVIES The FailSafe Summer Wedding Film | By Lori Leibovich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-the-unmistakable-lightness-of-lena-olin.html | SUMMER MOVIES The Unmistakable Lightness of Lena Olin | By Terrence Rafferty | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/summer-movies-up-with-the-originals.html | SUMMER MOVIES Up With the Originals | By Molly Haskell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-when-animators-swim-with-the-fishes-but-live-to-draw-the-tale.html | SUMMER MOVIES When Animators Swim With the Fishes but Live to Draw the Tale | By John Canemaker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-why-hollywood-loves-to-repeat-itself.html | SUMMER MOVIES Why Hollywood Loves to Repeat Itself | By Laura M Holson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/the-jerry-bruckheimer-white-house.html | The Jerry Bruckheimer White House | By Frank Rich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/a-changed-but-still-involved-life.html | A Changed but Still Involved Life | By Evan Goodenow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/a-la-carte-bringing-some-gallic-charm-to-roslyn.html | A LA CARTE Bringing Some Gallic Charm to Roslyn | By Richard Jay Scholem | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/against-the-risks-of-a-risky-business-schumer-amasses-money.html | Against the Risks of a Risky Business Schumer Amasses Money | By Raymond Hernandez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/art-review-a-romp-through-fields-of-color.html | ART REVIEW A Romp Through Fields of Color | By Benjamin Genocchio | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/art-review-when-delinquents-infiltrated-art.html | ART REVIEW When Delinquents Infiltrated Art | By Benjamin Genocchio | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/art-reviews-when-the-line-itself-is-the-main-attraction.html | ART REVIEWS When the Line Itself Is the Main Attraction | By Helen A Harrison | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/bnl-found-lax-on-emergency-plans.html | BNL Found Lax On Emergency Plans | By Valerie Cotsalas | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/briefings-commerce-job-losses-predicted.html | BRIEFINGS COMMERCE JOB LOSSES PREDICTED | By Karen Demasters | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/briefings-education-get-out-your-pencils.html | BRIEFINGS EDUCATION GET OUT YOUR PENCILS | By Debra Nussbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/briefings-education-new-schools-delayed.html | BRIEFINGS EDUCATION NEW SCHOOLS DELAYED | By Michael J Grabell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/briefings-in-the-courts-treffinger-seeks-delay.html | BRIEFINGS IN THE COURTS TREFFINGER SEEKS DELAY | By Michael J Grabell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/briefings-religion-new-leader.html | BRIEFINGS RELIGION NEW LEADER | By Karen Demasters | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/briefings-road-and-rail-new-train-almost-ready-to-roll.html | BRIEFINGS ROAD AND RAIL NEW TRAIN ALMOST READY TO ROLL | By Stacy Albin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/briefings-security-at-ease-at-airport.html | BRIEFINGS SECURITY AT EASE AT AIRPORT | By Michael J Grabell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/by-the-way-first-and-10-house.html | BY THE WAY First and 10 House | By Michelle Falkenstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/chess-polgar-starts-mightily-then-collides-with-leko.html | CHESS Polgar Starts Mightily Then Collides With Leko | By Robert Byrne | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/citypeople-remember-then.html | CITYPEOPLE Remember Then | By Michelle ODonnell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/coming-to-america-no-matter-what.html | Coming to America No Matter What | By Yilu Zhao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/communities-survivors-turn-loss-into-gain.html | COMMUNITIES Survivors Turn Loss into Gain | By George James | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/coping-when-doors-are-barred-and-books-sit-idle.html | COPING When Doors Are Barred And Books Sit Idle | By Anemona Hartocollis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/county-lines-the-fleet-season-when-the-fish-is-the-lure.html | COUNTY LINES The Fleet Season When the Fish Is the Lure | By Claudia Rowe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/cuttings-a-volunteer-army-devoted-to-street-trees.html | CUTTINGS A Volunteer Army Devoted to Street Trees | By Tovah Martin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/dining-friendly-spot-for-seafood-hits-the-scene.html | DINING Friendly Spot for Seafood Hits the Scene | By Patricia Brooks | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/dining-out-a-grill-where-colors-and-music-ring-out.html | DINING OUT A Grill Where Colors and Music Ring Out | By Mh Reed | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/dining-out-new-look-for-a-venerable-seafood-spot.html | DINING OUT New Look for a Venerable Seafood Spot | By Joanne Starkey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/education-stickering-over-that-old-date.html | EDUCATION Stickering Over That Old Date | By Carin Rubenstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/fatal-leap-onto-tracks-follows-report-of-attack.html | Fatal Leap Onto Tracks Follows Report of Attack | By Robert F Worth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/fields-of-dreams.html | Fields of Dreams | By Marek Fuchs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/for-the-record-last-match-is-a-loss-as-iona-ends-tennis.html | FOR THE RECORD Last Match Is a Loss As Iona Ends Tennis | By Chuck Slater | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/from-putting-out-fires-to-putting-on-plays.html | From Putting Out Fires to Putting on Plays | By Barbara Stewart | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/fyi-633992.html | FYI | By Ed Boland Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/harder-times-even-when-living-easy-summer-means-travel-cutbacks-trading-hotel.html | Harder Times Even When the Living Is Easy Summer Means Travel Cutbacks and Trading the Hotel Suite for a Tent | By Lisa W Foderaro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/hospital-s-growth-angers-neighbors.html | Hospitals Growth Angers Neighbors | By Stewart Ain | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/how-does-a-piano-get-to-carnegie-hall.html | How Does a Piano Get to Carnegie Hall | By James Barron | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/how-one-radio-station-made-the-conversion.html | How One Radio Station Made the Conversion | By Robin Stein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/in-brief-keyspan-gets-approval-for-melville-plant.html | IN BRIEF KeySpan Gets Approval For Melville Plant | By Stewart Ain | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/in-brief-levy-leads-democrats-for-suffolk-executive.html | IN BRIEF Levy Leads Democrats For Suffolk Executive | By Julia C Mead | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/in-brief-shinnecock-casino-under-investigation.html | IN BRIEF Shinnecock Casino Under Investigation | By Julia C Mead | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/in-business-construction-begins-on-irvington-waterfront.html | IN BUSINESS Construction Begins On Irvington Waterfront | By Yilu Zhao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/in-business-putting-local-water-to-the-taste-test.html | IN BUSINESS Putting Local Water To the Taste Test | By Marek Fuchs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/in-business-selling-spas-and-castle-views.html | IN BUSINESS Selling Spas and Castle Views | By Tanya Mohn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/in-business-trading-skates-for-go-karts.html | IN BUSINESS Trading Skates For GoKarts | By Elsa Brenner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/in-person-the-bishop-goes-to-washington.html | IN PERSON The Bishop Goes to Washington | By Margo Nash | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/jails-official-resigns-post-was-accused-of-misconduct.html | Jails Official Resigns Post Was Accused Of Misconduct | By Robert F Worth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/jersey-children-let-them-entertain-you.html | JERSEY Children Let Them Entertain You | By Neil Genzlinger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/jerseyana-joe-dimaggio-slept-here.html | JERSEYANA Joe DiMaggio Slept Here | By Marv Schneider | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/li-work-bringing-medicine-from-canada-to-long-island.html | LI WORK Bringing Medicine From Canada to Long Island | By Warren Strength | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/long-island-journal-a-school-for-explorers-and-discoverers.html | LONG ISLAND JOURNAL A School for Explorers and Discoverers | By Marcelle S Fischler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/long-island-vines-the-next-big-red.html | LONG ISLAND VINES The Next Big Red | By Howard G Goldberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/look-at-the-view-look-at-the-taxes.html | Look at the View Look at the Taxes | By Christine Woodside | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/lord-help-us-really-rock.html | Lord Help Us Really Rock | By Robin Stein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/man-shot-dead-in-chinatown-was-involved-in-bus-rivalry.html | Man Shot Dead In Chinatown Was Involved In Bus Rivalry | By William N Rashbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/memories-of-segregation-in-levittown.html | Memories of Segregation in Levittown | By Julia C Mead | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/movers-and-shakers-club-awaits-a-dec-appointee.html | Movers and Shakers Club Awaits a DEC Appointee | By Barbara Gerbasi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/neighborhood-report-chinatown-to-the-barricades-over-a-police-barricade.html | NEIGHBORHOOD REPORT CHINATOWN To the Barricades Over a Police Barricade | By Kelly Crow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/neighborhood-report-harlem-read-all-about-it-every-day-for-70-years.html | NEIGHBORHOOD REPORT HARLEM Read All About It Every Day for 70 Years | By Kelly Crow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/neighborhood-report-new-york-waterfront-lake-placid-it-isn-t-ferries-wakes-stir.html | NEIGHBORHOOD REPORT NEW YORK WATERFRONT Lake Placid It Isnt Ferries Wakes Stir Up a Fuss | By Kelly Crow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/neighborhood-report-roosevelt-island-gate-swings-open-mostly-locked-park.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND The Gate Swings Open On a Mostly Locked Park | By Erika Kinetz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/neighborhood-report-union-square-archetypal-host.html | NEIGHBORHOOD REPORT UNION SQUARE Archetypal Host | By Jon Hart | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/neighborhood-report-urban-studies-regrouping-radical-not-too-chic.html | NEIGHBORHOOD REPORT URBAN STUDIESREGROUPING Radical NotTooChic | By Tamar Lewin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/neighborhood-report-woodside-a-filipino-boy-band-meets-its-public.html | NEIGHBORHOOD REPORT WOODSIDE A Filipino Boy Band Meets Its Public | By Seth Kugel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/on-politics-bennett-hangs-in-but-just-barely.html | ON POLITICS Bennett Hangs In But Just Barely | By David Kocieniewski | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/out-of-order-outwitted-by-a-rodent.html | OUT OF ORDER Outwitted by a Rodent | By David Bouchier | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/pataki-admits-he-may-not-be-able-to-head-off-legislature.html | Pataki Admits He May Not Be Able to Head Off Legislature | By James C McKinley Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/preserving-the-island-s-beauty-for-50-years.html | Preserving the Islands Beauty for 50 Years | By Barbara Delatiner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/quick-bite-new-brunswick-still-on-track-after-66-years.html | QUICK BITENew Brunswick Still on Track After 66 Years | By Jack Silbert | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/restaurants-bad-luck-good-luck.html | RESTAURANTS Bad Luck Good Luck | By David Corcoran | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/retreats-where-friars-prayed.html | Retreats Where Friars Prayed | By Barbara Stewart | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/smokers-get-ready-for-lights-out.html | Smokers Get Ready for Lights Out | By Stacey Stowe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/so-whats-not-to-like.html | So Whats Not to Like | By David Winzelberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/soapbox-bring-back-mom-and-pop.html | SOAPBOX Bring Back Mom and Pop | By Bernard Jacks | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/soapbox-feed-a-bird-some-birdseed.html | SOAPBOX Feed a Bird Some Birdseed | By David Bouchier | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/socks-is-a-most-wanted-dog.html | Socks Is a MostWanted Dog | By Jane Gordon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/teachers-union-president-turns-against-schools-plan.html | Teachers Union President Turns Against Schools Plan | By Abby Goodnough | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/the-business-of-education.html | The Business of Education | By Ken Stier | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/the-fresh-air-fund-a-stay-in-suburbia-that-has-lasted-four-summers.html | The Fresh Air Fund A Stay in Suburbia That Has Lasted Four Summers | By Lisa Suhay | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/the-fresh-air-fund-fitting-in-at-a-family-affair.html | The Fresh Air Fund Fitting In at a Family Affair | By Frances Chamberlain | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/the-fresh-air-fund-fresh-air-child-feels-right-at-home.html | The Fresh Air Fund Fresh Air Child Feels Right at Home | By Linda Saslow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/the-fresh-air-fund-idyll-of-summer-revisited-for-boy-and-a-2nd-family.html | The Fresh Air Fund Idyll of Summer Revisited For Boy and a 2nd Family | By Lynne Ames | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/the-fresh-air-fund-up-for-summer-fun-at-home-away-from-home.html | The Fresh Air Fund Up for Summer Fun at Home Away From Home | By Arthur Bovino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/the-guide-620203.html | THE GUIDE | By Barbara Delatiner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/the-guide-645753.html | THE GUIDE | By Eleanor Charles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/the-view-from-hartford-a-cherished-home-is-set-for-open-house.html | THE VIEWFrom Hartford A Cherished Home Is Set for Open House | By Abigail Sullivan Moore | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/theater-review-life-in-the-country-with-uncle-vanya-it-s-farce-and-drama.html | THEATER REVIEW Life in the Country With Uncle Vanya Its Farce and Drama | By Alvin Klein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/theater-review-the-adventures-of-a-miser-transported-to-the-jazz-age.html | THEATER REVIEW The Adventures of a Miser Transported to the Jazz Age | By Naomi Siegel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/up-front-worth-noting-a-disagreement-go-figure.html | UP FRONT WORTH NOTING A Disagreement Go Figure | By John Sullivan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/up-front-worth-noting-at-least-it-was-a-place-to-find-some-singles.html | UP FRONT WORTH NOTING At Least It Was a Place To Find Some Singles | By Pamela Babcock | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/up-front-worth-noting-developers-saw-red-so-the-colors-will-change.html | UP FRONT WORTH NOTING Developers Saw Red So the Colors Will Change | By John Sullivan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/urban-tactics-my-brother-the-licensed-know-it-all.html | URBAN TACTICS My Brother the Licensed KnowItAll | By Jill Eisenstadt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/williamsburg-journal-symbolic-boundary-begets-a-real-disagreement.html | Williamsburg Journal Symbolic Boundary Begets a Real Disagreement | By Michael Brick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/wine-under-20-bargains-by-the-glass.html | WINE UNDER 20 Bargains By the Glass | By Howard G Goldberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/with-the-spring-a-rising-tide-of-evidence.html | With the Spring a Rising Tide of Evidence | By Shaila K Dewan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/years-of-the-dragons.html | Years of the Dragons | By Denny Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/all-my-children.html | All My Children | By Harvey Fierstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/editorial-observer-a-prince-of-cyberpunk-fiction-moves-into-the-mainstream.html | Editorial Observer A Prince of Cyberpunk Fiction Moves Into the Mainstream | By Brent Staples | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/fathers-and-sons.html | Fathers And Sons | By Thomas L Friedman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/look-good-act-cool.html | Look Good Act Cool | By Maureen Dowd | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/work-without-worry.html | Work Without Worry | By Kathleen Gerson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/apartment-market-small-is-big.html | Apartment Market Small Is Big | By Josh Barbanel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/commercial-property-jersey-city-significant-industrial-site-saved-for-housing.html | Commercial PropertyJersey City A Significant Industrial Site Is Saved for Housing | By Antoinette Martin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/habitats-battery-park-city-interrupted-by-sept-11-a-filmmaker-resumes.html | HabitatsBattery Park City Interrupted by Sept 11 A Filmmaker Resumes | By Trish Hall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/if-youre-thinking-of-living-in-baldwin-solidly-middle-class-but-still-diverse.html | If Youre Thinking of Living InBaldwin Solidly Middle Class but Still Diverse | By John Rather | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/in-the-region-connecticut-a-city-bandleader-s-country-legacy.html | In the RegionConnecticut A City Bandleaders Country Legacy | By Eleanor Charles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/postings-incomes-35608-to-157000-48-low-cost-east-harlem-apartments.html | POSTINGS Incomes 35608 to 157000 48 LowCost East Harlem Apartments | By Nadine Brozan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/postings-richard-rogers-plan-6-1-2-acre-waterfront-complex-for-queens-site.html | POSTINGS Richard Rogers to Plan 6 12Acre Waterfront Complex For Queens Site A Heavyweight | By David W Dunlap | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/streetscapes-madison-avenue-between-91st-92nd-streets-row-houses-that-reflect.html | StreetscapesMadison Avenue Between 91st and 92nd Streets Row Houses That Reflect Carnegie Hills Rich Past | By Christopher Gray | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/your-home-a-renter-s-primary-residence.html | YOUR HOME A Renters Primary Residence | By Jay Romano | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/auto-racing-storm-makes-indy-drivers-wait-a-day-for-qualifying.html | AUTO RACING Storm Makes Indy Drivers Wait a Day for Qualifying | By David Picker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/backtalk-harding-remains-enrolled-in-school-of-hard-knocks.html | BackTalk Harding Remains Enrolled in School of Hard Knocks | By Teri Berg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/baseball-age-is-just-a-number-for-clemens-it-s-no-298.html | BASEBALL Age Is Just A Number For Clemens Its No 298 | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/baseball-an-american-tries-to-lift-a-japanese-team.html | BASEBALL An American Tries to Lift a Japanese Team | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/baseball-game-winner-by-piazza-ends-a-week-of-distraction.html | BASEBALL GameWinner By Piazza Ends a Week Of Distraction | By Judy Battista | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/baseball-inside-baseball-palmeiro-provides-consistent-power.html | BASEBALL INSIDE BASEBALL Palmeiro Provides Consistent Power | By Murray Chass | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/baseball-tigers-futility-creates-trying-times-for-fans.html | BASEBALL Tigers Futility Creates Trying Times for Fans | By Joe Lapointe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/college-football-against-the-grain-no-escaping-the-shadow-of-bryant.html | COLLEGE FOOTBALL AGAINST THE GRAIN No Escaping The Shadow Of Bryant | By Allen Barra | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/crew-unbeaten-harvard-is-team-to-beat-in-the-eastern-sprint.html | CREW Unbeaten Harvard Is Team to Beat in the Eastern Sprint | By Norman HildesHeim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/hockey-defensive-lapse-undermines-devils-and-lifts-senators.html | HOCKEY Defensive Lapse Undermines Devils And Lifts Senators | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/hockey-giguere-and-the-mighty-ducks-continue-to-thrive-in-overtime.html | HOCKEY Giguere and the Mighty Ducks Continue to Thrive in Overtime | By Joe Lapointe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/horse-racing-field-is-looking-threadbare-for-preakness.html | HORSE RACING Field Is Looking Threadbare For Preakness | By Joe Drape | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/horse-racing-photograph-prompts-inquiry-on-winner-of-kentucky-derby.html | HORSE RACING Photograph Prompts Inquiry on Winner Of Kentucky Derby | By Joe Drape | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/outdoors-two-sides-are-struggling-to-gain-control-of-water-policy.html | OUTDOORS Two Sides Are Struggling to Gain Control of Water Policy | By Pete Bodo | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/plus-steeplechase-pelagos-rallies-to-capture-iroquois.html | PLUS STEEPLECHASE Pelagos Rallies To Capture Iroquois | By Alex Orr Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/plus-track-and-field-hammer-thrower-sets-meet-record.html | PLUS TRACK AND FIELD HAMMER THROWER SETS MEET RECORD | By Elliott Denman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/plus-track-and-field-sprinters-star-at-loucks-games.html | PLUS TRACK AND FIELD SPRINTERS STAR AT LOUCKS GAMES | By William J Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/pro-basketball-3-0-lead-over-celtics-is-proof-of-nets-growth.html | PRO BASKETBALL 30 Lead Over Celtics Is Proof of Nets Growth | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/pro-basketball-sixers-show-pistons-they-can-rebound-too.html | PRO BASKETBALL Sixers Show Pistons They Can Rebound Too | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/pro-basketball-the-lakers-are-worrying-less-after-listening-to-horry.html | PRO BASKETBALL The Lakers Are Worrying Less After Listening to Horry | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/pro-basketball-wizards-pollin-kept-his-plan-secret-associates-say.html | PRO BASKETBALL Wizards Pollin Kept His Plan Secret Associates Say | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/soccer-metrostars-win-3rd-straight-by-shutting-down-united.html | SOCCER MetroStars Win 3rd Straight By Shutting Down United | By Alex Yannis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/soccer-the-brightest-star-in-soccer-s-universe.html | SOCCER The Brightest Star In Soccers Universe | By Christopher Clarey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/sports-of-the-times-3-show-that-the-system-works.html | Sports Of The Times 3 Show That the System Works | By George Vecsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | https://www.nytimes.com/2003/11/sports/sportts-of-the-times-proper-praise-for-cheeks-s-saving-grace.html | Sports of The Times Proper Praise For Cheekss Saving Grace | By Ira Berkow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/style/a-night-out-with-lili-taylor-not-her-crabby-hbo-self.html | A NIGHT OUT WITHLili Taylor Not Her Crabby HBO Self | By Linda Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/style/an-editor-s-fashion-legacy-ends-on-a-quiet-and-distant-runway.html | An Editors Fashion Legacy Ends on a Quiet and Distant Runway | By Scott Sutherland | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/style/d esperately-seeking-real-people.html | Desperately Seeking Real People | By Laura M Holson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/style/g ood-company-pleasures-of-a-small-dinner.html | GOOD COMPANY Pleasures of a Small Dinner | By Mitchell Owens | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/style/hi-im-your-waiter-and-this-is-reality.html | Hi Im Your Waiter and This Is Reality | By Bob Morris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/style/on-the-street-gardens-party.html | ON THE STREET Gardens Party | By Bill Cunningham | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/style/p ossessed-the-gem-in-a-modern-sleek-crown.html | POSSESSED The Gem In a Modern Sleek Crown | By David Colman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/style/p ulse-bliss-is-in-the-details.html | PULSE Bliss Is in the Details | By Ellen Tien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/style/s haken-and-stirred-gruff-but-lovable.html | SHAKEN AND STIRRED Gruff but Lovable | By William L. Hamilton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/style/vi ew-my-lingerie-a-story-in-3-acts.html | VIEW My Lingerie a Story in 3 Acts | By Valerie Frankel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/style/w eddings-celebrations-vows-perry-pearson-and-darin-mckeever.html | WEDDINGSCELEBRATIONS VOWS Perry Pearson and Darin McKeever | By Mary Kay Zuravleff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/theater/theater-how-jerry-springer-inspired-an-opera.html | THEATER How Jerry Springer Inspired an Opera | By Caryn James | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/theater/theater-now-in-london-i-was-jilted-by-a-lesbian-dwarf.html | THEATER Now in London I Was Jilted By a Lesbian Dwarf | By Caryn James | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/a merican-cities-fort-worth-updates-its-museums.html | AMERICAN CITIES Fort Worth Updates Its Museums | By Roberta Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/a merican-cities-los-angeles-clubs-of-the-moment.html | AMERICAN CITIES Los Angeles Clubs of the Moment | By Neil Strauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/c orrespondent-s-report-delta-hopes-its-venture-will-sing-a-new-tune.html | CORRESPONDENTS REPORT Delta Hopes Its Venture Will Sing a New Tune | By Edward Wong | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/d eals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/fr ugal-traveler-little-island-with-much-r-r.html | FRUGAL TRAVELER Little Island With Much RR | By Daisann McLane | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/k eep-out-signs-in-the-global-village.html | KeepOut Signs in the Global Village | By Michael Mewshaw | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/p assport-mask-thermometer.html | Passport Mask Thermometer | By Micheline Maynard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/p ractical-traveler-the-grand-tour-in-a-rental-car.html | PRACTICAL TRAVELER The Grand Tour In a Rental Car | By Susan Catto | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/q-and-a-591068.html | Q and A | By Paul Freireich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/travel-advisory-orbitz-offers-options-for-flexible-travelers.html | TRAVEL ADVISORY Orbitz Offers Options For Flexible Travelers | By Bob Tedeschi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/travel-advisory-report-lists-woes-for-frequent-fliers.html | TRAVEL ADVISORY Report Lists Woes For Frequent Fliers | By Susan Stellin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/travel-advisory-the-himalayas-adventure-and-art.html | TRAVEL ADVISORY The Himalayas Adventure and Art | By Luba Vangelova | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/what-s-doing-in-boston.html | WHATS DOING IN Boston | By Pam Belluck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/where-history-is-part-of-the-scenery.html | Where History Is Part of the Scenery | BY Laura Mansnerus | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/tv/cover-story-nbc-airs-abc-s-not-so-dirty-laundry.html | COVER STORY NBC Airs ABCs NotSoDirty Laundry | By Jesse McKinley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/us/bush-s-drive-for-tax-cut.html | Bushs Drive for Tax Cut | By David E Rosenbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/us/correcting-the-record-times-reporter-who-resigned-leaves-long-trail-of-deception.html | CORRECTING THE RECORD Times Reporter Who Resigned Leaves Long Trail of Deception | This article was reported and written by Dan Barry David Barstow Jonathan D Glater Adam Liptak and Jacques Steinberg Research support was provided by Alain Delaqurire and Carolyn Wilder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/us/ex-employee-held-in-campus-attack.html | ExEmployee Held in Campus Attack | By Danny Hakim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/us/neighbors-of-vast-hog-farms-say-foul-air-endangers-their-health.html | Neighbors of Vast Hog Farms Say Foul Air Endangers Their Health | By Jennifer 8 Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/us/russell-b-long-84-senator-who-influenced-tax-laws.html | Russell B Long 84 Senator Who Influenced Tax Laws | By John H Cushman Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/us/starting-college-in-fall-for-some-it-s-old-school.html | Starting College in Fall For Some Its Old School | By Tamar Lewin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/us/strong-arm-shaking-of-charities-raises-ethics-qualms.html | StrongArm Shaking of Charities Raises Ethics Qualms | By Stephanie Strom | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/blind-spots-the-impossible-task-for-america-s-spies.html | Blind Spots The Impossible Task for Americas Spies | By William J Broad | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/ideas-trends-koala-effect-new-york-wall-street-binging-starving-together.html | Ideas Trends The Koala Effect New York and Wall Street Binging and Starving Together | By Charles R Morris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/ideas-trends-new-media-ready-for-the-dustbin-of-history.html | Ideas Trends New Media Ready for the Dustbin of History | By Steve Lohr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/ideas-trends-sorry-that-name-is-taken.html | Ideas Trends Sorry That Name Is Taken | By Bill Marsh | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/may-4-10-april-may-be-the-cruelest-month-but-may-is-a-crucial-month.html | May 410 APRIL MAY BE THE CRUELEST MONTH BUT MAY IS A CRUCIAL MONTH | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/may-4-10-fictional-nonfiction-fiction.html | May 410 FICTIONAL NONFICTION FICTION | By David D Kirkpatrick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | https://www.nytimes.com/2003/05/11/weekin review/may-4-10-hope-emerges-for-museum-riches.html | May 410 HOPE EMERGES FOR MUSEUM RICHES | By Barry Meier | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/weekin review/may-4-10-it-s-how-you-play-the-game.html | May 410 ITS HOW YOU PLAY THE GAME | By Tamar Lewin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/weekin review/may-4-10-jordan-is-slam-dunked.html | May 410 JORDAN IS SLAMDUNKED | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/weekin review/may-4-10-rich-man-poor-prospects.html | May 410 Rich Man Poor Prospects | By Sam Roberts | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/weekin review/may-4-10-tea-leaves-from-rove.html | May 410 TEA LEAVES FROM ROVE | By Adam Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/weekin review/no-1-with-a-bullet-madonna-opens-big-and-she-d-better.html | No 1 With a Bullet Madonna Opens Big and Shed Better | By Rob Tannenbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/weekin review/no-sex-magazines-please-we-re-wal-mart-shoppers.html | No Sex Magazines Please Were WalMart Shoppers | By David Brooks | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/weekin review/the-nation-how-to-stop-the-killing-when-the-troops-come-home.html | The Nation How to Stop the Killing When the Troops Come Home | By Eric Schmitt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/weekin review/the-world-no-one-is-laughing-at-iraq-s-exiles-now.html | The World No One Is Laughing At Iraqs Exiles Now | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/weekin review/the-world-trying-to-rebuild-iraq-while-watching-their-backs.html | The World Trying to Rebuild Iraq While Watching Their Backs | By Peter Maass | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/weekin review/the-world-when-do-gooders-don-t-know-what-they-re-doing.html | The World When DoGooders Dont Know What Theyre Doing | By Somini Sengupta | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/weekin review/you-ve-got-junk-mail-re-what-people-love-to-hate.html | Youve Got Junk Mail Re What People Love to Hate | By Amy Harmon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/world/ aftereffects-art-objects-kuwait-lost-items-blackened-museum-are-effects-earlier.html | AFTEREFFECTS ART OBJECTS In Kuwait Lost Items And a Blackened Museum Are Effects of Earlier War | By Alan Riding | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/world/ aftereffects-asian-arena-us-aides-remain-divided-as-they-weigh-korea-risks.html | AFTEREFFECTS ASIAN ARENA US Aides Remain Divided As They Weigh Korea Risks | By David E Sanger and Thom Shanker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/world/ aftereffects-civilian-casualties-for-family-that-lost-10-allied-bomb-only.html | AFTEREFFECTS CIVILIAN CASUALTIES For Family That Lost 10 to Allied Bomb Only Memories and Grief Remain | By Marc Santora | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/world/ aftereffects-counterattack-us-forces-fire-missiles-house-believed-hide-afghan.html | AFTEREFFECTS COUNTERATTACK US Forces Fire Missiles at House Believed to Hide Afghan Rebels | By Carlotta Gall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/world/ aftereffects-hunt-for-evidence-trailer-mobile-lab-capable-turning-bioweapons.html | AFTEREFFECTS THE HUNT FOR EVIDENCE Trailer is a Mobile Lab Capable of Turning Out Bioweapons a Team Says | By Judith Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/world/ aftereffects-mosul-in-one-major-city-power-goes-to-an-iraqi-with-a-past.html | AFTEREFFECTS MOSUL In One Major City Power Goes to an Iraqi With a Past | By Sabrina Tavernise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/world/ aftereffects-shiite-leadership-back-in-iraq-a-cleric-urges-islamic-rules.html | AFTEREFFECTS SHIITE LEADERSHIP Back in Iraq A Cleric Urges Islamic Rules | By Susan Sachs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | https://www.nytimes.com/2003/05/11/world/aftereffects-the-law-american-will-advise-iraqis-on-writing-new-constitution.html | AFTEREFFECTS THE LAW American Will Advise Iraqis On Writing New Constitution | By Jennifer 8 Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/world/aftereffects-the-region-hezbollah-seen-making-subtle-changes-after-war-in-iraq.html | AFTEREFFECTS THE REGION Hezbollah Seen Making Subtle Changes After War in Iraq | By Daniel J Wakin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/world/american-official-praises-indias-move-to-defuse-tensions-with-pakistan.html | American Official Praises Indias Move to Defuse Tensions With Pakistan | By David Rohde | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/world/berkeley-campus-eases-sars-curbs-on-some-asian-students.html | Berkeley Campus Eases SARS Curbs on Some Asian Students | By Dean E Murphy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/world/canada-fishermen-protest-change-in-government-quotas.html | Canada Fishermen Protest Change in Government Quotas | By Clifford Krauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/world/death-toll-is-still-unclear-in-air-disaster-over-congo.html | Death Toll Is Still Unclear In Air Disaster Over Congo | By Somini Sengupta | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/world/filipino-journalists-find-death-threats-are-part-of-job.html | Filipino Journalists Find Death Threats Are Part of Job | By Carlos H Conde | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/world/in-cambodian-forest-battling-besieging-spirits.html | In Cambodian Forest Battling Besieging Spirits | By Seth Mydans | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/world/more-can-i-help-you-jobs-migrate-from-us-to-india.html | More Can I Help You Jobs Migrate From US to India | By Amy Waldman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/world/powell-in-mideast-asking-quick-steps-for-conciliation.html | POWELL IN MIDEAST ASKING QUICK STEPS FOR CONCILIATION | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-11 | https://www.nytimes.com/2003/05/11/world/travelers-feel-new-isolation-on-a-russian-island.html | Travelers Feel New Isolation on a Russian Island | By James Brooke | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/arts/bridge-egyptians-lead-pairs-event-defying-pundits-predictions.html | BRIDGE Egyptians Lead Pairs Event Defying Pundits Predictions | By Alan Truscott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/arts/geoffrey-bardon-advocate-of-aboriginal-art-dies-at-63.html | Geoffrey Bardon Advocate of Aboriginal Art Dies at 63 | By John Shaw | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/arts/gerrit-henry-52-an-art-critic-who-wrote-poetry-also.html | Gerrit Henry 52 An Art Critic Who Wrote Poetry Also | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/arts/margaret-thatcher-muse-mixed-messages-but-no-love-letters-london-exhibition.html | Margaret Thatcher as Muse Mixed Messages but No Love Letters in a London Exhibition | By Sarah Lyall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/arts/no-laughing-matter-for-networks-a-dearth-of-successful-sitcoms.html | No Laughing Matter for Networks A Dearth of Successful Sitcoms | By Jim Rutenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/arts/television-review-big-house-with-a-short-fuse.html | TELEVISION REVIEW Big House With a Short Fuse | By Ron Wertheimer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/arts/television-review-those-sweet-days-when-a-sitcom-had-clout.html | TELEVISION REVIEW Those Sweet Days When a Sitcom Had Clout | By Alessandra Stanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/books/books-of-the-times-three-strikes-youre-out-at-the-new-ballgame.html | BOOKS OF THE TIMES Three Strikes Youre Out at the New Ballgame | By Janet Maslin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-12 | https://www.nytimes.com/2003/05/12/books/insider-s-history-of-clinton-s-presidency.html | Insiders History Of Clintons Presidency | By David Carr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/compressed-data-apple-tweaks-microsoft-over-a-new-computer.html | Compressed Data Apple Tweaks Microsoft Over a New Computer | By John Markoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/compressed-data-google-hiring-engineers-for-a-new-york-office.html | Compressed Data Google Hiring Engineers For a New York Office | By David F Gallagher | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/e-commerce-report-shopping-sites-are-offering-plans-that-automatically-send.html | ECommerce Report Shopping sites are offering plans that automatically send customers the routine purchases of life | By Bob Tedeschi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/in-germany-customers-scan-as-they-shop.html | In Germany Customers Scan As They Shop | By Ian Austen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/market-place-thicket-of-ties-in-management-at-game-maker-raises-doubts.html | Market Place Thicket of Ties In Management At Game Maker Raises Doubts | By Matt Richtel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/media-business-advertising-old-diehard-magazine-world-says-that-its-bond-readers.html | THE MEDIA BUSINESS ADVERTISING An old diehard of the magazine world says that its bond to readers is close  almost intimate | By Nat Ives | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/media-the-evelyn-wood-of-digitized-book-scanners.html | MEDIA The Evelyn Wood of Digitized Book Scanners | By John Markoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/most-wanted-drilling-down-web-sites-newspaper-surfing.html | MOST WANTED DRILLING DOWNWEB SITES Newspaper Surfing | By Tim Race | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/new-economy-new-efforts-are-being-made-keep-online-merchants-collecting-personal.html | New Economy New efforts are being made to keep online merchants from collecting personal information from children | By Laurie J Flynn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/patents-tracking-termites-monitoring-their-digestive-problems-using-hot-chili.html | Patents Tracking termites by monitoring their digestive problems and using hot chili peppers to kill them | By Teresa Riordan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/pixar-executives-not-quite-ready-to-forsake-others-for-disney-alone.html | Pixar Executives Not Quite Ready To Forsake Others For Disney Alone | By Laura M Holson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/recording-another-day-in-america-aided-by-digital-cameras.html | Recording Another Day in America Aided by Digital Cameras | By Katie Hafner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/refashioning-time-inc-from-the-outside-in.html | Refashioning Time Inc From the Outside In | By David Carr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/special-and-mundane-effects-of-the-movies-on-tv.html | Special and Mundane Effects of the Movies on TV | By Eric A Taub | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/study-finds-number-of-chiefs-forced-to-leave-jobs-is-up.html | Study Finds Number of Chiefs Forced to Leave Jobs Is Up | By Patrick McGeehan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/technology-military-hardware-is-adapted-to-fight-sars.html | TECHNOLOGY Military Hardware Is Adapted to Fight SARS | By Wayne Arnold | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/technology-teleconference-business-up-as-sars-fuels-demand.html | TECHNOLOGY Teleconference Business Up as SARS Fuels Demand | By Laurie J Flynn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/the-media-business-advertising-addenda-accounts-656038.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/the-media-business-advertising-addenda-ad-pages-in-april-decline-at-magazines.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Pages in April Decline at Magazines | By Nat Ives | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/the-media-business-advertising-addenda-crispin-porter-wins-honors-in-2-shows.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Crispin Porter Wins Honors in 2 Shows | By Nat Ives | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/the-media-business-advertising-addenda-dunlap-is-retiring-at-campbell-mithun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dunlap Is Retiring At Campbell Mithun | By Nat Ives | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/the-media-business-advertising-addenda-people-656046.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/business/the-media-business-advertising-addenda-pfizer-narrows-field-on-big-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pfizer Narrows Field On Big Assignments | By Nat Ives | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/2-groups-say-city-s-layoff-plan-shows-bias.html | 2 Groups Say Citys Layoff Plan Shows Bias | By Michael Cooper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/5-are-killed-in-24-hours-as-violence-spikes-in-city.html | 5 Are Killed In 24 Hours As Violence Spikes in City | By Shaila K Dewan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/amid-standoff-in-legislature-toxic-dumps-remain-dirty.html | Amid Standoff In Legislature Toxic Dumps Remain Dirty | By Winnie Hu | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/broadcasters-put-antennas-in-midtown.html | Broadcasters Put Antennas In Midtown | By Charles V Bagli | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/curtain-goes-down-as-the-tribeca-film-festival-packs-a-crowd.html | Curtain Goes Down as the TriBeCa Film Festival Packs a Crowd | By Elvis Mitchell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/finding-respect-on-the-squash-court-where-success-sounds-like-thwap.html | Finding Respect on the Squash Court Where Success Sounds Like Thwap | By Paul von Zielbauer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/get-that-oak-accountant-study-puts-dollar-value-work-done-city-s-trees.html | Get That Oak An Accountant Study Puts a Dollar Value On Work Done by Citys Trees | By Corey Kilgannon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/great-view-but-the-roof-is-a-blanket-and-eviction-is-near.html | Great View but the Roof Is a Blanket and Eviction Is Near | By Jonathan Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/highest-tax-will-apply-at-one-rate.html | Highest Tax Will Apply At One Rate | By Michael Cooper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/lower-manhattan-journal-street-artists-fighting-over-gentrified-streets.html | Lower Manhattan Journal Street Artists Fighting Over Gentrified Streets | By Corey Kilgannon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/metro-briefing-new-york-brooklyn-flower-seller-mauled-and-robbed.html | Metro Briefing  New York Brooklyn Flower Seller Mauled And Robbed | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/metro-briefing-new-york-congressman-criticizes-school-scaffold-budget.html | Metro Briefing  New York Congressman Criticizes School Scaffold Budget | By Jennifer Medina NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/metro-briefing-new-york-queens-airport-terminal-evacuated.html | Metro Briefing  New York Queens Airport Terminal Evacuated | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/metropolitan-diary-654191.html | Metropolitan Diary | By Joe Rogers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/no-new-york-you-don-t-pay-highest-taxes.html | No New York You Dont Pay Highest Taxes | By Janny Scott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/how-to-hurt-castro.html | How to Hurt Castro | By Jeff Flake | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/huge-black-eye.html | Huge Black Eye | By William Safire | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/judges-beyond-the-pale.html | Judges Beyond The Pale | By Bob Herbert | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/preventing-the-next-sars.html | Preventing the Next SARS | By Ezekiel J Emanuel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/auto-racing-castroneves-captures-pole-for-the-indianapolis-500.html | AUTO RACING Castroneves Captures Pole For the Indianapolis 500 | By David Picker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/baseball-athletics-win-series-as-mulder-solves-yanks.html | BASEBALL Athletics Win Series As Mulder Solves Yanks | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/baseball-cedeno-s-big-hit-turns-derision-into-delight.html | BASEBALL Cedeos Big Hit Turns Derision Into Delight | By Thomas George | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/baseball-mckeon-replaces-torborg.html | BASEBALL McKeon Replaces Torborg | By Charlie Nobles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/baseball-mets-struggles-add-to-cone-s-uncertainty.html | BASEBALL Mets Struggles Add to Cones Uncertainty | By Buster Olney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/colleges-acc-may-send-dominoes-falling.html | COLLEGES ACC May Send Dominoes Falling | By Damon Hack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/hockey-burns-considers-defensive-changes.html | HOCKEY Burns Considers Defensive Changes | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/hockey-giguere-proves-he-can-handle-pressure.html | HOCKEY Gigure Proves He Can Handle Pressure | By Joe Lapointe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/horse-racing-derby-investigation-is-finding-no-wrongdoing-officials-say.html | HORSE RACING Derby Investigation Is Finding No Wrongdoing Officials Say | By Joe Drape | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/horse-racing-santos-knows-how-to-handle-adversity-as-well-as-a-whip.html | HORSE RACING Santos Knows How To Handle Adversity As Well as a Whip | By Bill Finley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/lacrosse-growth-stops-short-of-division-i.html | LACROSSE Growth Stops Short of Division I | By Pete Thamel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/plus-rowing-harvard-captures-eastern-sprints.html | PLUS ROWING Harvard Captures Eastern Sprints | By Norman HildesHeim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/pro-basketball-angioplasty-keeps-jackson-off-the-lakers-sideline.html | PRO BASKETBALL Angioplasty Keeps Jackson Off the Lakers Sideline | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/pro-basketball-celtics-face-changes-whenever-season-ends.html | PRO BASKETBALL Celtics Face Changes Whenever Season Ends | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/pro-basketball-iverson-and-sixers-feed-off-pistons-defensive-guesswork.html | PRO BASKETBALL Iverson and Sixers Feed Off Pistons Defensive Guesswork | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/pro-basketball-jackson-calls-and-lakers-send-message.html | PRO BASKETBALL Jackson Calls And Lakers Send Message | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/pro-basketball-nets-eager-to-pounce-on-reeling-celtics.html | PRO BASKETBALL Nets Eager To Pounce On Reeling Celtics | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/pro-basketball-writers-see-peril-in-live-television.html | PRO BASKETBALL Writers See Peril In Live Television | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/sam-lacy-99-fought-racism-as-sportswriter.html | Sam Lacy 99 Fought Racism as Sportswriter | By Frank Litsky | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/theater/found-a-twain-play-good-enough-to-stage.html | Found A Twain Play Good Enough to Stage | By Jesse McKinley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/us/congressional-memo-behind-noisy-clashes-2-chambers-that-don-t-understand-each-other.html | Congressional Memo Behind the Noisy Clashes 2 Chambers That Dont Understand Each Other | By Carl Hulse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/us/former-writer-for-kennedy-laments-hawkish-strategy.html | Former Writer for Kennedy Laments Hawkish Strategy | By Adam Clymer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/us/from-china-sea-to-us-campus-quarantined.html | From China Sea to US Campus Quarantined | By Jodi Wilgoren | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/us/iranian-cyclist-for-peace-begins-cross-country-journey-on-foot.html | Iranian Cyclist for Peace Begins CrossCountry Journey on Foot | By Charlie Leduff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/us/plant-workers-say-bush-speech-will-cost-them.html | Plant Workers Say Bush Speech Will Cost Them | By Steven Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/us/tension-between-dean-and-kerry-helps-recast-race-for-democrats.html | Tension Between Dean and Kerry Helps Recast Race for Democrats | By Adam Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/us/tv-ad-campaign-for-seat-belts-is-to-focus-on-high-risk-drivers.html | TV Ad Campaign for Seat Belts Is to Focus on HighRisk Drivers | By Matthew L Wald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/us/white-house-letter-the-president-goes-off-duty-with-a-vengeance.html | White House Letter The President Goes Off Duty With a Vengeance | By Elisabeth Bumiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/a-secessionist-appears-to-win-in-montenegro.html | A Secessionist Appears to Win In Montenegro | By Peter S Green | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-asian-front-first-trial-begins-bombing-bali-that-shocked-indonesia.html | AFTEREFFECTS ASIAN FRONT First Trial Begins in Bombing on Bali That Shocked Indonesia | By Seth Mydans | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-briefly-noted-yemen-death-sentence-in-killings.html | AFTEREFFECTS Briefly Noted YEMEN DEATH SENTENCE IN KILLINGS | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-korea-strategy-lessons-from-iraq-include-how-to-scare-korean-leader.html | AFTEREFFECTS KOREA STRATEGY Lessons From Iraq Include How to Scare Korean Leader | By Thom Shanker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-northern-iraq-ahead-of-harvest-farm-fears-grow.html | AFTEREFFECTS NORTHERN IRAQ Ahead of Harvest Farm Fears Grow | By Sabrina Tavernise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-postwar-politics-iraqis-more-bemused-than-enthused-by-cleric.html | AFTEREFFECTS POSTWAR POLITICS Iraqis More Bemused Than Enthused by Cleric | By Susan Sachs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-power-supply-energy-pinch-could-last-into-summer-iraqis-say.html | AFTEREFFECTS POWER SUPPLY Energy Pinch Could Last Into Summer Iraqis Say | By Neela Banerjee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-reconstruction-us-overhauls-administration-to-govern-iraq.html | AFTEREFFECTS RECONSTRUCTION US Overhauls Administration To Govern Iraq | By Patrick E Tyler and Edmund L Andrews | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-the-psychiatric-hospital-in-baghdad-s-anarchy-the-insane-went-free.html | AFTEREFFECTS THE PSYCHIATRIC HOSPITAL In Baghdads Anarchy the Insane Went Free | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-victims-mass-grave-is-unearthed-near-basra.html | AFTEREFFECTS VICTIMS Mass Grave Is Unearthed Near Basra | By Marc Santora | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-weapons-sleuths-radioactive-material-found-test-site-near-baghdad.html | AFTEREFFECTS WEAPONS SLEUTHS Radioactive Material Found At a Test Site Near Baghdad | By Judith Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/argentine-contender-dogged-by-questions.html | Argentine Contender Dogged by Questions | By Larry Rohter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/british-department-store-reviews-bids-for-buyout.html | British Department Store Reviews Bids for Buyout | By Heather Timmons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/burmese-women-are-reporting-systematic-rapes-by-military.html | Burmese Women Are Reporting Systematic Rapes by Military | By Seth Mydans | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/elation-in-cyprus-for-now-but-hard-bargaining-lies-in-wait.html | Elation in Cyprus for Now but Hard Bargaining Lies in Wait | By Marlise Simons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/ght-in-taiwan-is-impeded-by-resistance-to-isolation.html | Fight in Taiwan Is Impeded By Resistance to Isolation | By Donald G McNeil Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/newspapers-identify-man-said-to-be-british-agent-in-ira.html | Newspapers Identify Man Said to Be British Agent in IRA | By Warren Hoge | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/powell-consults-with-2-premiers-on-mideast-peace.html | POWELL CONSULTS WITH 2 PREMIERS ON MIDEAST PEACE | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/tijuana-journal-busy-as-sin-in-mexico-tending-to-straying-sheep.html | Tijuana Journal Busy as Sin in Mexico Tending to Straying Sheep | By Tim Weiner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-12 | https://www.nytimes.com/2003/05/12/world/what-drove-2-britons-to-bomb-a-club-in-tel-aviv.html | What Drove 2 Britons to Bomb a Club in Tel Aviv | By Sarah Lyall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/arts/art-review-a-bombshell-of-modernism-recaptured.html | ART REVIEW A Bombshell of Modernism Recaptured | By Roberta Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/arts/ballet-theater-review-jealousy-and-betrayal-in-an-oriental-temple.html | BALLET THEATER REVIEW Jealousy and Betrayal In an Oriental Temple | By Anna Kisselgoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/arts/city-ballet-review-making-a-debut-and-doing-double-duty-as-well.html | CITY BALLET REVIEW Making a Debut and Doing Double Duty as Well | By Anna Kisselgoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/arts/critics-choice-new-cd-s-pop-with-paranoia-and-sensuality.html | Critics ChoiceNew CDs Pop With Paranoia and Sensuality | By Jon Pareles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/arts/director-of-the-whitney-resigns.html | Director of the Whitney Resigns | By Carol Vogel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/arts/in-performance-classical-music-plenty-of-extremes-to-challenge-young-players.html | IN PERFORMANCE CLASSICAL MUSIC Plenty of Extremes To Challenge Young Players | By Allan Kozinn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/arts/in-performance-classical-music-romantic-grandeur-with-a-sharp-edge.html | IN PERFORMANCE CLASSICAL MUSIC Romantic Grandeur With a Sharp Edge | By Allan Kozinn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/arts/music-review-sounds-evoke-shakespeare.html | MUSIC REVIEW Sounds Evoke Shakespeare | By Anne Midgette | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-13 | https://www.nytimes.com/2003/05/13/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/books/books-of-the-times-lone-human-in-a-land-filled-with-humanoids.html | BOOKS OF THE TIMES Lone Human in a Land Filled With Humanoids | By Michiko Kakutani | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/books/leonard-michaels-writer-is-dead-at-70.html | Leonard Michaels Writer Is Dead at 70 | By Douglas Martin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/a-top-producer-at-abc-news-gets-a-new-post.html | A Top Producer At ABC News Gets a New Post | By Jim Rutenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/an-early-step-on-collaboration-on-cancer-drugs.html | An Early Step on Collaboration on Cancer Drugs | By Andrew Pollack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/asbestos-fund-at-hartford-nearly-triples.html | Asbestos Fund At Hartford Nearly Triples | By Joseph B Treaster | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/bertelsmann-agrees-to-sell-its-science-and-trade-unit.html | Bertelsmann Agrees to Sell Its Science and Trade Unit | By Andrew Ross Sorkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/business-travel-ground-paris-city-good-food-fashion-corporate-drama.html | BUSINESS TRAVEL ON THE GROUND Paris A City of Good Food Fashion and Corporate Drama | By Mary A Kelly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/business-travel-on-the-road-a-retro-look-at-flying-and-a-ghostwriter-s-ruse.html | BUSINESS TRAVEL ON THE ROAD A Retro Look at Flying And a Ghostwriters Ruse | By Joe Sharkey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/business-travel-smaller-us-airports-are-increasingly-popular.html | BUSINESS TRAVEL Smaller US Airports Are Increasingly Popular | By Mark A Stein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/company-news-us-airways-orders-170-commuter-jets.html | COMPANY NEWS US AIRWAYS ORDERS 170 COMMUTER JETS | By Bernard Simon NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/company-sues-mastercard-over-fees-for-online-sales.html | Company Sues MasterCard Over Fees for Online Sales | By Jennifer Bayot | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/europe-extends-deadline-on-ge-s-finnish-deal.html | Europe Extends Deadline on GEs Finnish Deal | By Paul Meller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/executives-warn-britain-not-to-reject-the-euro.html | Executives Warn Britain Not to Reject The Euro | By Alan Cowell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/game-maker-snubs-microsoft-s-xbox.html | Game Maker Snubs Microsofts Xbox | By Matt Richtel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/market-place-why-washington-isn-t-sweating-the-dollar-s-drop.html | Market Place Why Washington Isnt Sweating The Dollars Drop | By Jonathan Fuerbringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/most-airlines-increase-domestic-fares-by-5.html | Most Airlines Increase Domestic Fares by 5 | By Edward Wong | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/nbc-adds-3-comedies-and-3-dramas-but-cuts-back-on-newsmagazine.html | NBC Adds 3 Comedies and 3 Dramas but Cuts Back on Newsmagazine | By Bill Carter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/plan-to-loosen-network-rules-goes-to-fcc.html | Plan to Loosen Network Rules Goes to FCC | By Stephen Labaton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/russia-s-latest-oil-and-gas-oasis.html | Russias Latest Oil and Gas Oasis | By James Brooke | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/sec-accuses-man-of-internet-fraud.html | SEC Accuses Man of Internet Fraud | By Dow Jones Ap | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/takeover-action-heats-up-for-british-department-stores.html | Takeover Action Heats Up For British Department Stores | By Heather Timmons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/technology-briefing-hardware-intel-discloses-flaw-in-itanium-2-processors.html | Technology Briefing  Hardware  Intel Discloses Flaw In Itanium 2 Processors | By Laurie J Flynn NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/technology-briefing-software-infosys-settles-sexual-harassment-case.html | Technology Briefing  Software  Infosys Settles Sexual Harassment Case | By Saritha Rai NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/technology-once-derided-for-dinosaur-ibm-shows-a-t-rex-bite.html | TECHNOLOGY Once Derided For Dinosaur IBM Shows A TRex Bite | By Steve Lohr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/the-media-business-advertising-addenda-2-senior-managers-leaving-interpublic.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Senior Managers Leaving Interpublic | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/the-media-business-advertising-addenda-accounts-669547.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/the-media-business-advertising-addenda-officemax-makes-sudden-shop-change.html | THE MEDIA BUSINESS ADVERTISING ADDENDA OfficeMax Makes Sudden Shop Change | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/the-media-business-advertising-marketer-to-lead-division-of-big-agency-company.html | THE MEDIA BUSINESS ADVERTISING Marketer to Lead Division of Big Agency Company | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/top-technology-banker-indicted-on-obstruction.html | Top Technology Banker Indicted on Obstruction | By Landon Thomas Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/universal-sues-bertelsmann-over-ties-to-napster.html | Universal Sues Bertelsmann Over Ties to Napster | By Amy Harmon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/world-business-briefing-asia-india-industrial-growth.html | World Business Briefing  Asia India Industrial Growth | By Saritha Rai NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/world-business-briefing-asia-japan-mazda-reports-profit-surge.html | World Business Briefing  Asia Japan Mazda Reports Profit Surge | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/world-business-briefing-asia-malaysia-bank-merger-advances.html | World Business Briefing  Asia Malaysia Bank Merger Advances | By Wayne Arnold NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/world-business-briefing-asia-south-korea-an-sk-warning.html | World Business Briefing  Asia South Korea An SK Warning | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/world-business-briefing-asia-south-korea-truckers-on-strike.html | World Business Briefing  Asia South Korea Truckers On Strike | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/world-business-briefing-europe-britain-advertising-company-s-hopes-fade.html | World Business Briefing  Europe Britain Advertising Companys Hopes Fade | By Alan Cowell NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/world-business-briefing-europe-britain-more-runways-urged.html | World Business Briefing  Europe Britain More Runways Urged | By Alan Cowell NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/world-business-briefing-europe-italy-talks-on-scooter-stake.html | World Business Briefing  Europe Italy Talks On Scooter Stake | By John Tagliabue NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/world-business-briefing-europe-the-netherlands-grocer-selects-executives.html | World Business Briefing  Europe The Netherlands Grocer Selects Executives | By Gregory Crouch NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-13 | https://www.nytimes.com/2003/05/13/business/world-business-briefing-europe-the-netherlands-telecom-profit.html | World Business Briefing  Europe The Netherlands Telecom Profit | By Gregory Crouch NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/health/a-doctor-s-journal-navajo-miners-battle-a-deadly-legacy-of-yellow-dust.html | A DOCTORS JOURNAL Navajo Miners Battle a Deadly Legacy of Yellow Dust | By Ben Daitz Md | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/health/books-on-health-exercise-thats-hot-and-slow.html | BOOKS ON HEALTH Exercise Thats Hot and Slow | By John Langone | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/health/cases-with-disease-fear-knows-no-cultural-boundaries.html | CASES With Disease Fear Knows No Cultural Boundaries | By Robert Klitzman Md | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/health/heart-pump-and-brain-injury-a-riddle-deepens-with-time.html | Heart Pump and Brain Injury A Riddle Deepens With Time | By Gina Kolata | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/health/lullabies-in-a-bottle-prescribing-for-children.html | Lullabies In a Bottle Prescribing For Children | By Bonnie Rothman Morris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/health/more-children-are-obese-and-more-americans-know-it.html | More Children Are Obese and More Americans Know It | By Marjorie Connelly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/health/personal-health-pap-test-champion-against-cervical-cancer.html | PERSONAL HEALTH Pap Test Champion Against Cervical Cancer | By Jane E Brody | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/health/vital-signs-muscle-groups-women-and-the-susceptible-knee.html | VITAL SIGNS MUSCLE GROUPS Women and the Susceptible Knee | By Eric Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/health/vital-signs-prevention-medicine-an-answer-to-asthma.html | VITAL SIGNS PREVENTION Medicine An Answer to Asthma | By Eric Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/health/vital-signs-symptoms-a-few-drinks-of-soda-too-many.html | VITAL SIGNS SYMPTOMS A Few Drinks of Soda Too Many | By Eric Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/health/vital-signs-testing-under-the-influence-of-exhaustion.html | VITAL SIGNS TESTING Under the Influence of Exhaustion | By Eric Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/movies/critic-s-notebook-images-of-evil-s-flowering-disagree-about-its-roots.html | CRITICS NOTEBOOK Images of Evils Flowering Disagree About Its Roots | By Edward Rothstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/5-sue-suffolk-police-over-inquiry-into-slaying.html | 5 Sue Suffolk Police Over Inquiry Into Slaying | By Andrea Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/body-discovered-in-brooklyn-is-identified-as-hunter-student.html | Body Discovered in Brooklyn Is Identified as Hunter Student | By Shaila K Dewan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/boldface-names-668710.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/city-opposes-power-plant-on-waterfront.html | City Opposes Power Plant On Waterfront | By Thomas J Lueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/eye-tiger-thrill-sight-bronx-zoo-s-new-exhibit-offers-visitors-nosetonose-views.html | The Eye of the Tiger a Thrill of a Sight Bronx Zoos New Exhibit Offers Visitors NosetoNose Views | By James Barron | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/fashion-from-india-beyond-the-bangles.html | Fashion From India Beyond the Bangles | By Guy Trebay | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/groundwork-laid-for-a-casino-in-the-catskills.html | Groundwork Laid for a Casino in the Catskills | By James C McKinley Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/jury-again-has-questions-in-retrial-of-91-case.html | Jury Again Has Questions In Retrial Of 91 Case | By Andy Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/meadowlands-plan-envisions-central-park-10-times-over.html | Meadowlands Plan Envisions Central Park 10 Times Over | By Andrew Jacobs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/metro-briefing-new-jersey-newark-guilty-plea-in-corruption-trial.html | Metro Briefing  New Jersey Newark Guilty Plea In Corruption Trial | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/metro-briefing-new-york-bronx-disputed-custody-for-infant-survivor.html | Metro Briefing  New York Bronx Disputed Custody For Infant Survivor | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/metro-briefing-new-york-brooklyn-jury-undecided-in-gun-case.html | Metro Briefing  New York Brooklyn Jury Undecided In Gun Case | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/metro-briefing-new-york-manhattan-education-plan-not-blocked.html | Metro Briefing  New York Manhattan Education Plan Not Blocked | By David H Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/metro-briefing-new-york-manhattan-rapist-sentenced.html | Metro Briefing  New York Manhattan Rapist Sentenced | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/metro-briefing-new-york-manhattan-talks-urged-to-avert-layoffs.html | Metro Briefing  New York Manhattan Talks Urged To Avert Layoffs | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/metro-briefing-new-york-manhattan-union-charges-pressure.html | Metro Briefing  New York Manhattan Union Charges Pressure | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/metro-briefing-new-york-mineola-shooting-suspect-ruled-fit-for-trial.html | Metro Briefing  New York Mineola Shooting Suspect Ruled Fit For Trial | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/new-york-pays-for-the-steak-boston-the-cigar.html | New York Pays for the Steak Boston the Cigar | By Janny Scott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/nyc-the-inverse-of-atm-is-vlt.html | NYC The Inverse Of Atm Is VLT | By Clyde Haberman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/often-a-bitter-school-choice-almost-as-bad-or-far-away.html | Often a Bitter School Choice Almost as Bad or Far Away | By Jennifer Medina | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/pataki-defends-an-old-budget-despite-the-gap-in-a-new-one.html | Pataki Defends An Old Budget Despite the Gap In a New One | By Al Baker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/public-lives-old-buildings-he-loves-them-and-their-values.html | PUBLIC LIVES Old Buildings He Loves Them and Their Values | By Chris Hedges | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/teenage-girl-fatally-stabbed-at-a-bus-stop-in-newark.html | Teenage Girl Fatally Stabbed At a Bus Stop In Newark | By Ronald Smothers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/times-editor-details-steps-to-prevent-a-recurrence-of-fraud.html | Times Editor Details Steps to Prevent a Recurrence of Fraud | By Tina Kelley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/tunnel-vision-they-re-subway-experts-take-their-word-on-whats-ugly.html | TUNNEL VISION Theyre Subway Experts Take Their Word on Whats Ugly | By Randy Kennedy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/yelps-of-critics-are-a-good-thing-mayor-says.html | Yelps of Critics Are a Good Thing Mayor Says | By Jennifer Steinhauer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/ethiopia-s-dying-children.html | Ethiopias Dying Children | By Nicholas D Kristof | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/europe-won-t-be-fooled-again.html | Europe Wont Be Fooled Again | By Olivier Roy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/the-china-syndrome.html | The China Syndrome | By Paul Krugman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/science/cameras-capture-a-5-second-fireball-and-its-meteorite-s-secrets.html | Cameras Capture a 5Second Fireball and Its Meteorites Secrets | By Henry Fountain | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/science/conversation-with-paul-nurse-new-rockefeller-chief-discovered-lessons-life-cell.html | A CONVERSATION WITH PAUL NURSE New Rockefeller Chief Discovered Lessons of Life in a Cell of Yeast | By Claudia Dreifus | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/science/doing-science-at-the-top-of-the-world.html | Doing Science at the Top of the World | By Andrew C Revkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/science/essay-fishing-for-clarity-in-the-waters-of-consciousness.html | ESSAY Fishing for Clarity in the Waters of Consciousness | By James Gorman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/science/proteins-are-transformed-then-put-to-more-uses.html | Proteins Are Transformed Then Put to More Uses | By Andrew Pollack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/science/q-a-true-grits.html | Q  A True Grits | By C Claiborne Ray | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/science/quake-forecasting-booms-but-results-lag.html | Quake Forecasting Booms but Results Lag | By Kenneth Chang | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/science/remembering-skylab-the-space-station-s-frugal-great-uncle.html | Remembering Skylab the Space Stations Frugal GreatUncle | By Stefano S Coledan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/baseball-carter-says-it-s-time-for-piazza-to-try-first.html | BASEBALL Carter Says Its Time For Piazza To Try First | By Jack Curry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/baseball-franco-returns-to-mound.html | BASEBALL Franco Returns To Mound | By Charlie Nobles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/baseball-in-a-first-piazza-works-out-at-first.html | BASEBALL In a First Piazza Works Out At First | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/baseball-jeter-set-to-return-and-contreras-will-be-next.html | BASEBALL Jeter Set to Return and Contreras Will Be Next | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/baseball-mets-take-advantage-of-being-the-visitors.html | BASEBALL Mets Take Advantage Of Being the Visitors | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/colleges-fsu-s-bowden-endorses-expansion-of-the-acc.html | COLLEGES FSUs Bowden Endorses Expansion of the ACC | By Damon Hack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/golf-singh-can-t-accept-sorenstam-as-a-foe.html | GOLF Singh Cant Accept Sorenstam as a Foe | By Lena Williams | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/hockey-anaheim-plays-to-its-level-which-is-just-good-enough.html | HOCKEY Anaheim Plays to Its Level Which Is Just Good Enough | By Joe Lapointe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/hockey-devils-may-change-defense-for-swiftness-and-victory.html | HOCKEY Devils May Change Defense For Swiftness and Victory | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/horse-racing-race-officials-say-santos-carried-only-whip-in-derby.html | HORSE RACING Race Officials Say Santos Carried Only Whip in Derby | By Joe Drape | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/on-baseball-mets-and-the-wilpons-must-share-the-blame.html | ON BASEBALL Mets and the Wilpons Must Share the Blame | By Murray Chass | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/plus-olympics-turner-drops-out-of-games-bidding.html | PLUS OLYMPICS Turner Drops Out Of Games Bidding | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/pro-basketball-11th-hour-top-dog-for-nets-is-martin.html | PRO BASKETBALL 11thHour Top Dog For Nets Is Martin | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/pro-basketball-mavericks-and-kings-won-t-quit.html | PRO BASKETBALL Mavericks And Kings Wont Quit | By Pete Thamel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/pro-basketball-nets-take-long-way-to-sweep.html | PRO BASKETBALL Nets Take Long Way to Sweep | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/pro-football-cause-of-death-unknown-for-cowboys-haywood.html | PRO FOOTBALL Cause of Death Unknown For Cowboys Haywood | By Dave Caldwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/soccer-notebook-little-guy-has-big-heart.html | SOCCER NOTEBOOK Little Guy Has Big Heart | By Jack Bell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/sports-of-the-times-green-means-go-for-the-preakness.html | Sports of The Times Green Means Go For the Preakness | By George Vecsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/tv-sports-the-nba-playoffs-on-abc-getting-behind-the-ratings.html | TV SPORTS The NBA Playoffs on ABC Getting Behind the Ratings | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/theater/hairspray-leads-field-of-tony-nominees.html | Hairspray Leads Field of Tony Nominees | By Robin Pogrebin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/theater/in-performance-theater-a-need-for-cunning-in-a-battle-of-wits.html | IN PERFORMANCE THEATER A Need for Cunning In a Battle of Wits | By D J R Bruckner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/theater/in-performance-theater-forsooth-to-enchant-the-eye-and-tickle-the-funnybone.html | IN PERFORMANCE THEATER Forsooth to Enchant the Eye And Tickle the Funnybone | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/us/350-billion-100-senators-and-oops-one-mistake.html | 350 Billion 100 Senators And Oops One Mistake | By David Firestone | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/us/aftereffects-chemical-weapons-dogs-take-their-place-arsenal-against-chemical.html | AFTEREFFECTS CHEMICAL WEAPONS Dogs Take Their Place in Arsenal Against Chemical Attack | By Philip Shenon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/us/aftereffects-emergency-preparedness-terror-scenes-follow-script-no-more-9-11-s.html | AFTEREFFECTS EMERGENCY PREPAREDNESS Terror Scenes Follow Script of No More 911s | By Sarah Kershaw | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/us/aftereffects-lobbying-ex-senator-says-he-won-t-lobby-his-government-official.html | AFTEREFFECTS LOBBYING ExSenator Says He Wont Lobby His GovernmentOfficial Brother | By Philip Shenon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/us/bush-trails-a-democratic-senator-to-nebraska-for-his-tax-cut-vote.html | Bush Trails a Democratic Senator to Nebraska for His Tax Cut Vote | By Elisabeth Bumiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/us/critics-of-graduation-exam-threaten-boycott-in-florida.html | Critics of Graduation Exam Threaten Boycott in Florida | By Dana Canedy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/us/interior-dept-official-s-role-as-oil-lobbyist-is-investigated.html | Interior Dept Officials Role As Oil Lobbyist Is Investigated | By Katharine Q Seelye | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/us/national-briefing-rockies-colorado-archdiocese-cuts-jobs.html | National Briefing  Rockies Colorado Archdiocese Cuts Jobs | By Mindy Sink NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-13 | https://www.nytimes.com/2003/05/13/national-briefing-science-and-health-warning-labels.html | National Briefing  Science and Health  Warning Labels | By Katie Zezima NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/national-briefing-south-georgia-sentences-for-corruption.html | National Briefing  South Georgia Sentences  For Corruption | By Ariel Hart NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/national-briefing-south-south-carolina-honoring-lynching-victim.html | National Briefing  South South Carolina  Honoring Lynching Victim | By Ariel Hart NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/new-study-finds-60-million-uninsured-during-a-year.html | New Study Finds 60 Million Uninsured  During a Year | By Robert Pear | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/us/speaking-her-mind-using-her-checkbook.html | Speaking Her Mind Using Her Checkbook | By John Tierney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/us/us-to-rely-more-on-private-companies-satellite-images.html | US to Rely More on Private Companies  Satellite Images | By Eric Lichtblau | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/us/weight-estimates-on-air-passengers-will-be-increased.html | WEIGHT ESTIMATES ON AIR  PASSENGERS WILL BE INCREASED | By Matthew L Wald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/41-die-in-suicide-bombing-in-chechnya.html | 41 Die in Suicide Bombing in Chechnya | By Steven Lee Myers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-asian-front-south-korean-leader-wants-us-troops-to-stay-for-now.html | AFTEREFFECTS ASIAN FRONT South  Korean Leader Wants US Troops to Stay for  Now | By David E Sanger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-asian-trial-bali-bombing-case-opens-with-morning-long-indictment.html | AFTEREFFECTS ASIAN TRIAL Bali  Bombing Case Opens With MorningLong  Indictment | By Seth Mydans | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-briefly-noted-afghanistan-fighting.html | AFTEREFFECTS BRIEFLY NOTED  AFGHANISTAN FIGHTING | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-briefly-noted-netherlands-trial.html | AFTEREFFECTS BRIEFLY NOTED  NETHERLANDS TRIAL | By Desmond Butler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-civil-administration-new-overseer-arrives-in-iraq-in-us-shuffle.html | AFTEREFFECTS CIVIL  ADMINISTRATION New Overseer Arrives  in Iraq In US Shuffle | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-four-attacks-explosions-rock-western-enclaves-in-saudi-capital.html | AFTEREFFECTS FOUR ATTACKS  EXPLOSIONS ROCK WESTERN  ENCLAVES IN SAUDI CAPITAL | By Neil MacFarquhar With  Douglas Jehl | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-iraq-experts-fear-a-cholera-epidemic-in-basra.html | AFTEREFFECTS IRAQ Experts Fear a  Cholera Epidemic in Basra | By Marc Santora With Lawrence K  Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-petroleum-us-official-treads-carefully-overseeing-iraq-oil-industry.html | AFTEREFFECTS PETROLEUM US  Official Treads Carefully In Overseeing Iraq  Oil Industry | By Neela Banerjee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-shiites-one-faith-one-political-goal-and-set-to-collide.html | AFTEREFFECTS SHIITES One Faith One  Political Goal and Set to Collide | By Susan Sachs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-the-kurds-at-a-teahouse-news-is-also-served.html | AFTEREFFECTS THE KURDS At a  Teahouse News Is Also Served | By Sabrina Tavernise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-the-news-media-iraqis-race-to-fill-void-in-journalism.html | AFTEREFFECTS THE NEWS MEDIA  Iraqis Race To Fill Void In Journalism | By Neela Banerjee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/british-cabinet-minister-quits-accusing-blair-of-betrayal.html | British Cabinet Minister Quits Accusing  Blair of Betrayal | By Warren Hoge | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/elizabeth-neuffer-46-reporter-overseas-for-the-boston-globe.html | Elizabeth Neuffer 46 Reporter Overseas for The Boston Globe | By Douglas Martin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/inquiry-shows-british-scientists-took-brains-without-families-consent.html | Inquiry Shows British Scientists Took Brains Without Families Consent | By Sarah Lyall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/iranian-leader-visits-beirut-in-show-of-shiite-solidarity.html | Iranian Leader Visits Beirut In Show of Shiite Solidarity | By Daniel J Wakin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/israel-seals-off-gaza-after-brief-opening-meant-ease-plight-palestinian-workers.html | Israel Seals Off Gaza After Brief Opening Meant to Ease Plight of Palestinian Workers | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/poland-upstages-and-irks-european-powerhouses.html | Poland Upstages and Irks European Powerhouses | By Richard Bernstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/powell-asks-arabs-to-help-rein-in-palestinian-militants.html | Powell Asks Arabs to Help Rein In Palestinian Militants | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/rude-awakening.html | Rude Awakening | By Erik Eckholm | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/thieves-take-cellini-sculpture-from-art-museum-in-vienna.html | Thieves Take Cellini Sculpture From Art Museum in Vienna | By Mark Landler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/un-council-may-request-foreign-force-for-congo.html | UN Council May Request Foreign Force For Congo | By Felicity Barringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/vienna-journal-a-cemetery-mirroring-the-history-of-a-city-s-jews.html | Vienna Journal A Cemetery Mirroring the History of a Citys Jews | By Richard Bernstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/world-briefing-americas-canada-washington-to-hear-marijuana-plan.html | World Briefing  Americas Canada Washington To Hear Marijuana Plan | By Clifford Krauss NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-13 | https://www.nytimes.com/2003/05/13/world/world-briefing-asia-japan-pressure-on-north-korea.html | World Briefing  Asia Japan Pressure On North Korea | By Howard W French NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/as-funds-disappear-so-do-orchestras.html | As Funds Disappear So Do Orchestras | By Stephen Kinzer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/dance-review-tenderness-undercuts-the-disdain.html | DANCE REVIEW Tenderness Undercuts The Disdain | By Jennifer Dunning | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/frank-e-taplin-jr-87-lawyer-and-fund-raiser-for-met-opera.html | Frank E Taplin Jr 87 Lawyer And FundRaiser for Met Opera | By Wolfgang Saxon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/opera-review-eerie-echo-of-present-in-futurist-fantasy.html | OPERA REVIEW Eerie Echo Of Present In Futurist Fantasy | By Anthony Tommasini | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/rock-review-from-quaver-to-screech-wild-but-cagey-enough.html | ROCK REVIEW From Quaver to Screech Wild but Cagey Enough | By Jon Pareles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/the-tv-watch-a-whiff-of-camelot-as-west-wing-ends-an-era.html | THE TV WATCH A Whiff of Camelot as West Wing Ends an Era | By Alessandra Stanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/books/books-of-the-times-from-the-grave-helms-how-not-what.html | BOOKS OF THE TIMES From the Grave Helms Tells How Not What | By Thomas Powers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/after-a-long-struggle-cancer-drug-wins-approval.html | After a Long Struggle Cancer Drug Wins Approval | By Andrew Pollack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/another-ahold-executive-resigns-in-wake-of-scandal.html | Another Ahold Executive Resigns in Wake of Scandal | By Gregory Crouch With Sherri Day | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/commercial-real-estate-bucking-the-tide-ebay-expands-in-silicon-valley.html | COMMERCIAL REAL ESTATE Bucking the Tide eBay Expands in Silicon Valley | By Terry Pristin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/commercial-real-estate-regional-market-new-jersey-xanadu-meadowlands-exotica.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  New Jersey Xanadu in the Meadowlands Exotica Close to Home | By Antoinette Martin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/company-news-alcoa-plans-to-lay-off-4250-workers-in-mexico.html | COMPANY NEWS ALCOA PLANS TO LAY OFF 4250 WORKERS IN MEXICO | By Elisabeth Malkin NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/deal-expected-by-summer-for-abb-oil-unit.html | Deal Expected by Summer for ABB Oil Unit | By Alison Langley With Heather Timmons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/dollar-s-neighbors-feeling-uneasy.html | Dollars Neighbors Feeling Uneasy | By Bernard Simon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/earnings-at-ubs-are-better-than-expected.html | Earnings at UBS Are Better Than Expected | By Alison Langley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/europe-court-acts-against-state-control-of-concerns.html | Europe Court Acts Against State Control Of Concerns | By Paul Meller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/fcc-vote-on-media-ownership-unlikely-to-be-delayed.html | FCC Vote on Media Ownership Unlikely to Be Delayed | By Stephen Labaton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/former-chairman-of-qwest-agrees-to-give-up-gains-from-stock-deals.html | Former Chairman Of Qwest Agrees To Give Up Gains From Stock Deals | By Landon Thomas Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/helped-by-fox-news-corp-s-earnings-soar.html | Helped by Fox News Corps Earnings Soar | By David D Kirkpatrick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/media-business-advertising-abc-wb-lean-toward-comedies-their-fall-lineups.html | THE MEDIA BUSINESS ADVERTISING ABC and WB lean toward comedies in their fall lineups | By Bill Carter and Jim Rutenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/once-weakening-peso-rebounds-creating-economic-commotion.html | OnceWeakening Peso Rebounds Creating Economic Commotion | By Elisabeth Malkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/revamped-suv-found-to-cause-worse-injuries.html | Revamped SUV Found To Cause Worse Injuries | By Danny Hakim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/technology-briefing-hardware-applied-materials-posts-62-million-loss.html | Technology Briefing  Hardware Applied Materials Posts 62 Million Loss | By Laurie J Flynn NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/technology-briefing-telecommunication-ntt-reports-a-profit.html | Technology Briefing  Telecommunications NTT Reports A Profit | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/technology-verizon-sets-up-phone-booths-for-internet-use-without-wires.html | TECHNOLOGY Verizon Sets Up Phone Booths For Internet Use Without Wires | By Barnaby J Feder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/the-markets-market-place-sprint-s-holders-rumbling-over-conflicts-by-auditor.html | THE MARKETS Market Place Sprints Holders Rumbling Over Conflicts by Auditor | By Patrick McGeehan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/the-media-business-advertising-addenda-agencies-fill-top-positions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Fill Top Positions | By Bill Carter and Jim Rutenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/the-media-business-advertising-addenda-vonage-hires-agency-for-creative-duties.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Vonage Hires Agency For Creative Duties | By Bill Carter and Jim Rutenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/us-contests-europe-s-ban-on-some-food.html | US Contests Europes Ban On Some Food | By Elizabeth Becker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/world-business-briefing-americas-canada-trade-surplus-rises.html | World Business Briefing  Americas Canada Trade Surplus Rises | By Bernard Simon NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/world-business-briefing-asia-japan-machinery-orders-rise.html | World Business Briefing  Asia Japan Machinery Orders Rise | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/world-business-briefing-asia-south-korea-carmaker-s-profit-slips.html | World Business Briefing  Asia South Korea Carmakers Profit Slips | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/world-business-briefing-asia-south-korea-interest-rate-cut.html | World Business Briefing  Asia South Korea Interest Rate Cut | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/world-business-briefing-europe-britain-brewer-acquired.html | World Business Briefing  Europe Britain Brewer Acquired | By Alan Cowell NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/world-business-briefing-europe-france-advertiser-s-sales-fall.html | World Business Briefing  Europe France Advertisers Sales Fall | By Ariane Bernard NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/world-business-briefing-europe-italy-fiat-s-loss-grows.html | World Business Briefing  Europe Italy Fiats Loss Grows | By Eric Sylvers NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/business/world-business-briefing-europe-switzerland-concrete-profit-falls.html | World Business Briefing  Europe Switzerland Concrete Profit Falls | By Alison Langley NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/25-and-under-in-midtown-something-new-under-the-sichuan-sun.html | 25 AND UNDER In Midtown Something New Under the Sichuan Sun | By Eric Asimov | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/a-suit-seeks-to-bar-oreos-as-a-health-risk.html | A Suit Seeks to Bar Oreos as a Health Risk | By Marian Burros | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/at-my-table-a-carnivore-finds-joy-meatlessly.html | AT MY TABLE A Carnivore Finds Joy Meatlessly | By Nigella Lawson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/beating-the-path-to-organic-through-a-paperwork-jungle.html | Beating the Path to Organic Through a Paperwork Jungle | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/first-you-have-to-catch-the-fish.html | First You Have To Catch The Fish | By Peter Kaminsky | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/food-stuff-a-season-for-fresh-and-often-colorful-eggs.html | FOOD STUFF A Season for Fresh and Often Colorful Eggs | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/food-stuff-deep-fried-turkey-to-eat-in-or-trot-out.html | FOOD STUFF DeepFried Turkey To Eat In or Trot Out | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/food-stuff-homey-sandwich-makes-good-becomes-the-darling-of-chefs.html | FOOD STUFF Homey Sandwich Makes Good Becomes the Darling of Chefs | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/food-stuff-tear-off-a-strip-and-apply-elbow-grease.html | FOOD STUFF Tear Off a Strip And Apply Elbow Grease | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/pairings-for-antipasti-plates-of-tapas-or-pea-soup-bring-out-the-chilled-sherry.html | PAIRINGS For Antipasti Plates of Tapas or Pea Soup Bring Out the Chilled Sherry | By Amanda Hesser | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/popping-corks-a-sound-bound-for-oblivion.html | Popping Corks A Sound Bound For Oblivion | By Frank J Prial | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/restaurants-a-culinary-adventure-in-a-modest-setting.html | RESTAURANTS A Culinary Adventure in a Modest Setting | By William Grimes | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/temptation-that-woody-aroma-is-black-bass.html | TEMPTATION That Woody Aroma Is Black Bass | By Andrea Strong | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/the-minimalist-mushroom-heaven.html | THE MINIMALIST Mushroom Heaven | By Mark Bittman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/wines-of-the-times-echoes-of-spain-in-just-a-few-sips.html | WINES OF THE TIMES Echoes of Spain in Just a Few Sips | By Frank J Prial | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/movies/film-review-an-angry-thief-s-small-world-gets-smaller-and-smaller.html | FILM REVIEW An Angry Thiefs Small World Gets Smaller and Smaller | By Dave Kehr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/movies/film-review-an-idealized-world-and-a-troubled-hero.html | FILM REVIEW An Idealized World And a Troubled Hero | By Elvis Mitchell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/movies/film-review-eerie-flickering-images-of-a-vulnerable-dracula.html | FILM REVIEW Eerie Flickering Images Of a Vulnerable Dracula | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/20th-century-masters-dominate-art-auction.html | 20thCentury Masters Dominate Art Auction | By Carol Vogel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/500-more-apartments-seen-in-downtown-building-boom.html | 500 More Apartments Seen In Downtown Building Boom | By Charles V Bagli | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/a-free-trip-for-advocates-of-rent-rules.html | A Free Trip For Advocates Of Rent Rules | By Winnie Hu | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/aftereffects-new-york-security-tougher-measures-appear-to-be-paying-off.html | AFTEREFFECTS NEW YORK SECURITY Tougher Measures Appear to Be Paying Off | By William K Rashbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/arrest-of-ex-patient-is-planned-in-hartford-fire-that-killed-16.html | Arrest of ExPatient Is Planned In Hartford Fire That Killed 16 | By Paul von Zielbauer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/bloomberg-faces-the-public-and-the-music-with-some-assurance.html | Bloomberg Faces the Public and the Music With Some Assurance | By Michael Cooper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/boldface-names-684767.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/brandeis-scholarships-create-unlikely-partners-in-a-program-to-foster-peace.html | Brandeis Scholarships Create Unlikely Partners in a Program to Foster Peace | By Claire Hoffman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/co-ops-win-right-to-evict-tenants-without-first-taking-court-action.html | Coops Win Right to Evict Tenants Without First Taking Court Action | By David W Chen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/day-of-notes-and-confusion-in-91-retrial.html | Day of Notes and Confusion In 91 Retrial | By Andy Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/dr-judianne-densen-gerber-is-dead-at-68-founded-odyssey-house-group-drug-program.html | Dr Judianne DensenGerber Is Dead at 68 Founded Odyssey House Group Drug Program | By Douglas Martin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/driven-by-what-he-wishes-he-d-learned.html | Driven by What He Wishes Hed Learned | By Karen W Arenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/few-heeded-the-distress-signals-as-a-teenager-lost-control.html | Few Heeded the Distress Signals as a Teenager Lost Control | By Robert D McFadden and Robert F Worth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/he-s-20-and-at-93-she-s-his-oldest-friend.html | Hes 20 and at 93 Shes His Oldest Friend | By N R Kleinfield | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/john-l-petrarca-51-architect-who-made-old-look-like-new.html | John L Petrarca 51 Architect Who Made Old Look Like New | By David W Dunlap | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/metro-briefing-connecticut-stamford-rapist-won-t-seek-new-trial.html | Metro Briefing  Connecticut Stamford Rapist Wont Seek New Trial | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/metro-briefing-new-jersey-newark-warrant-issued-for-arrest-in-stabbing.html | Metro Briefing  New Jersey Newark Warrant Issued For Arrest In Stabbing | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/metro-briefing-new-york-brooklyn-police-officers-suspended.html | Metro Briefing  New York Brooklyn Police Officers Suspended | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/metro-briefing-new-york-brooklyn-us-seeks-proceeds-of-film.html | Metro Briefing  New York Brooklyn US Seeks Proceeds Of Film | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/metro-briefing-new-york-manhattan-chancellor-s-aide-is-resigning.html | Metro Briefing  New York Manhattan Chancellors Aide Is Resigning | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/metro-briefing-new-york-manhattan-private-firehouse-effort-ends.html | Metro Briefing  New York Manhattan Private Firehouse Effort Ends | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/metro-briefing-new-york-new-york-city-women-lag-in-mammograms.html | Metro Briefing  New York New York City Women Lag In Mammograms | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/mta-describes-steps-to-make-financial-data-more-available-to-the-public.html | MTA Describes Steps to Make Financial Data More Available to the Public | By Randy Kennedy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/murder-he-drew-sex-too-a-master-of-pulp-art-survives-to-enjoy-a-tribute.html | Murder He Drew Sex Too A Master of Pulp Art Survives to Enjoy a Tribute | By Diane Cardwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/nassau-audit-finds-flaws-in-assessments-of-businesses.html | Nassau Audit Finds Flaws In Assessments Of Businesses | By Elissa Gootman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/on-education-getting-a-grip-on-survival-skills-for-fending-in-an-unfair-world.html | ON EDUCATION Getting a Grip on Survival Skills For Fending in an Unfair World | By Michael Winerip | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/pataki-banks-heavily-on-gambling-in-new-plan-to-rescue-new-york-city.html | Pataki Banks Heavily on Gambling in New Plan to Rescue New York City | By Al Baker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/police-defend-differences-in-searches-for-2-women.html | Police Defend Differences In Searches For 2 Women | By Shaila K Dewan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/public-lives-like-potato-fields-his-memorial-lies-fallow.html | PUBLIC LIVES Like Potato Fields His Memorial Lies Fallow | By Lynda Richardson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/us-prosecutor-asks-for-data-on-reporter-who-resigned.html | US Prosecutor Asks for Data On Reporter Who Resigned | By Benjamin Weiser | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/wesleyan-bans-chalking-citing-sidewalk-incivility.html | Wesleyan Bans Chalking Citing Sidewalk Incivility | By Greg Winter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/osama-s-offspring.html | Osamas Offspring | By Maureen Dowd | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/the-debate-to-end-all-debate.html | The Debate to End All Debate | By Norman Ornstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/the-mayor-of-iraq.html | The Mayor of Iraq | By Suzanne Nossel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/two-right-feet.html | Two Right Feet | By Thomas L Friedman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/auto-racing-rising-costs-threaten-field-at-indy.html | AUTO RACING Rising Costs Threaten Field at Indy | By Dave Caldwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/baseball-jeter-is-back-but-yankees-take-the-night-off.html | BASEBALL Jeter Is Back but Yankees Take the Night Off | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/baseball-mets-7-0-lead-disappears-in-the-thin-air.html | BASEBALL Mets 70 Lead Disappears in the Thin Air | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/colleges-acc-nears-expansion-and-big-east-nears-a-breakup.html | COLLEGES ACC Nears Expansion and Big East Nears a Breakup | By Damon Hack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/golf-networks-to-add-time-when-sorenstam-plays-against-men.html | GOLF Networks to Add Time When Sorenstam Plays Against Men | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/hockey-devils-remember-to-bring-their-offense-for-game-2.html | HOCKEY Devils Remember to Bring Their Offense for Game 2 | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/hockey-inside-minnesota-nhl-is-a-local-call.html | HOCKEY Inside Minnesota NHL Is a Local Call | By Joe Lapointe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/horse-racing-notebook-workout-pleases-funny-cide-s-team.html | HORSE RACING NOTEBOOK Workout Pleases Funny Cides Team | By Joe Drape | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/plus-lacrosse-pro-league-plans-to-double-teams.html | PLUS LACROSSE Pro League Plans To Double Teams | By Lena Williams | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/plus-track-and-field-clinton-wins-18th-psal-team-title.html | PLUS TRACK AND FIELD Clinton Wins 18th PSAL Team Title | By William J Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/pro-basketball-confident-nets-savor-sweep-of-celtics.html | PRO BASKETBALL Confident Nets Savor Sweep Of Celtics | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/pro-basketball-dallas-holds-serve-against-sacramento.html | PRO BASKETBALL Dallas Holds Serve Against Sacramento | By Pete Thamel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/pro-basketball-dumars-makes-winners-of-pistons-role-players.html | PRO BASKETBALL Dumars Makes Winners Of Pistons Role Players | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/pro-basketball-lakers-ignore-the-spurs-lead-until-it-s-too-late.html | PRO BASKETBALL Lakers Ignore the Spurs Lead Until Its Too Late | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/sports-of-the-times-cant-yankees-be-a-little-vulnerable.html | Sports of The Times Cant Yankees Be a Little Vulnerable | By Harvey Araton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/tennis-after-14-years-the-pros-are-back-at-forest-hills.html | TENNIS After 14 Years the Pros Are Back at Forest Hills | By Judy Battista | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/yacht-racing-cup-returns-to-us-but-only-for-a-hello.html | YACHT RACING Cup Returns to US But Only for a Hello | By Warren St John | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/theater/two-wilsons-in-cahoots-for-archive.html | Two Wilsons In Cahoots For Archive | By Mel Gussow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/theater/writer-s-youths-pain-have-will-survive-adam-rapp-parlays-angst-his-childhood.html | Writers Youths in Pain Have the Will to Survive Adam Rapp Parlays the Angst Of His Childhood Into Plays and Novels | By Jesse McKinley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/us/aftereffects-political-strategy-pressure-put-on-official-to-make-run-for-senate.html | AFTEREFFECTS POLITICAL STRATEGY Pressure Put On Official To Make Run For Senate | By Philip Shenon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/us/aftereffects-the-courts-in-shift-appeals-court-opens-hearing-on-a-9-11-suspect.html | AFTEREFFECTS THE COURTS In Shift Appeals Court Opens Hearing on a 911 Suspect | By Philip Shenon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/us/aftereffects-the-defense-secretary-cheney-tells-of-meeting-rumsfeld-35-years-ago.html | AFTEREFFECTS THE DEFENSE SECRETARY Cheney Tells of Meeting Rumsfeld 35 Years Ago | By Eric Schmitt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/us/autism-diagnoses-double-in-california.html | Autism Diagnoses Double In California | By Sandra Blakeslee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/us/bills-on-tax-cut-and-debt-are-set-to-collide.html | Bills on Tax Cut and Debt Are Set to Collide | By David Firestone | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/us/bush-offers-comfort-to-tornado-victims.html | Bush Offers Comfort to Tornado Victims | By Elisabeth Bumiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/us/bush-s-support-strong-despite-tax-cut-doubts.html | Bushs Support Strong Despite Tax Cut Doubts | By Adam Nagourney and Janet Elder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/us/college-graduates-lower-sights-in-today-s-stagnant-job-market.html | College Graduates Lower Sights In Todays Stagnant Job Market | By David Leonhardt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/us/college-presidents-resume-fails-student-exam.html | College Presidents Rsum Fails Student Exam | By David M Halbfinger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/us/fda-delays-regulation-of-tissue-transplants.html | FDA Delays Regulation Of Tissue Transplants | By Robert Pear | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/us/justice-dept-plans-to-step-up-gun-crime-prosecutions.html | Justice Dept Plans to Step Up GunCrime Prosecutions | By Eric Lichtblau | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/us/national-briefing-south-louisiana-judge-limits-alligator-marketing.html | National Briefing  South Louisiana Judge Limits Alligator Marketing | By Ariel Hart NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/us/national-briefing-washington-directors-told-to-return-profits.html | National Briefing  Washington Directors Told To Return Profits | By Steven Greenhouse NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/us/tests-found-fake-papers-helped-agents-enter-country.html | Tests Found Fake Papers Helped Agents Enter Country | By Rachel L Swarns | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/us/tests-help-rule-out-tile-damage-as-cause-of-shuttle-loss.html | Tests Help Rule Out Tile Damage as Cause of Shuttle Loss | By Matthew L Wald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/us/texas-republicans-fume-democrats-remain-awol.html | Texas Republicans Fume Democrats Remain AWOL | By David Barboza With Carl Hulse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/aftereffects-counterterrorism-washington-asks-how-firm-are-saudis-on-extremists.html | AFTEREFFECTS COUNTERTERRORISM Washington Asks How Firm Are Saudis on Extremists | By James Dao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/aftereffects-neighbors-iran-s-chief-lebanon-urges-quick-us-exit-iraq-but-favors.html | AFTEREFFECTS NEIGHBORS Irans Chief in Lebanon Urges Quick US Exit From Iraq but Favors Vote | By Daniel J Wakin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/aftereffects-outlook-new-challenge-saudis-royal-family-s-resolve-against.html | AFTEREFFECTS THE OUTLOOK New Challenge to Saudis Royal Familys Resolve Against Terrorism Questioned | By Neil MacFarquhar | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/aftereffects-security-new-policy-in-iraq-to-authorize-gi-s-to-shoot-looters.html | AFTEREFFECTS SECURITY NEW POLICY IN IRAQ TO AUTHORIZE GIS TO SHOOT LOOTERS | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/aftereffects-terrorists-us-and-saudis-sensed-attacks-were-imminent.html | AFTEREFFECTS TERRORISTS US and Saudis Sensed Attacks Were Imminent | By Douglas Jehl and David Johnston | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/aftereffects-the-attack-bush-condemns-saudi-blasts-7-americans-are-dead.html | AFTEREFFECTS THE ATTACK Bush Condemns Saudi Blasts 7 Americans Are Dead | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/aftereffects-the-target-compound-was-a-lure-for-terror-experts-say.html | AFTEREFFECTS THE TARGET Compound Was a Lure for Terror Experts Say | By Joseph B Treaster | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/aftereffects-victims-at-mass-grave-in-iraq-marsh-an-open-secret-is-laid-bare.html | AFTEREFFECTS VICTIMS At Mass Grave in Iraq Marsh An Open Secret Is Laid Bare | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/china-issues-strict-rules-on-reporting-of-disease.html | China Issues Strict Rules On Reporting Of Disease | By Erik Eckholm | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/experimental-drug-may-fight-sars-researchers-say.html | Experimental Drug May Fight SARS Researchers Say | By Denise Grady and Lawrence K Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/former-argentine-leader-still-in-presidential-race.html | Former Argentine Leader Still in Presidential Race | By Larry Rohter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/france-says-it-is-ready-to-send-troops-to-quell-congo-fighting.html | France Says It Is Ready to Send Troops to Quell Congo Fighting | By Felicity Barringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/huge-strike-by-public-workers-paralyzes-france.html | Huge Strike by Public Workers Paralyzes France | By Elaine Sciolino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/israel-arrests-arab-citizens-said-to-back-terrorist-acts.html | Israel Arrests Arab Citizens Said to Back Terrorist Acts | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/japanese-cult-vows-to-save-a-seal-and-the-world.html | Japanese Cult Vows to Save a Seal and the World | By Howard W French | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/letter-from-the-middle-east-paving-the-past-keeping-an-ear-to-the-ground.html | LETTER FROM THE MIDDLE EAST Paving the Past Keeping an Ear to the Ground | By Daniel J Wakin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/putin-likens-truck-bomb-in-chechnya-to-saudi-raid.html | Putin Likens Truck Bomb In Chechnya To Saudi Raid | By Steven Lee Myers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/sharon-rules-out-dismantling-settlements.html | Sharon Rules Out Dismantling Settlements | By James Bennet | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/striving-to-punish-cuba-us-expels-14-of-its-diplomats.html | Striving to Punish Cuba US Expels 14 of Its Diplomats | By Christopher Marquis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/suspected-sars-outbreak-in-a-hospital-deals-a-setback-to-taiwan.html | Suspected SARS Outbreak in a Hospital Deals a Setback to Taiwan | By Donald G McNeil Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/world-briefing-europe-germany-bird-flu-confirmed.html | World Briefing  Europe Germany Bird Flu Confirmed | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-14 | https://www.nytimes.com/2003/05/14/world/world-briefing-europe-germany-neo-nazi-crime-up.html | World Briefing  Europe Germany NeoNazi Crime Up | By Hugh Eakin NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/bridge-cavendish-pairs-winners-and-an-example-of-talent.html | BRIDGE Cavendish Pairs Winners and an Example of Talent | By Alan Truscott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/in-italian-dust-signs-of-a-past-jewish-life.html | In Italian Dust Signs Of a Past Jewish Life | By ANDRE BROOKS | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/in-performance-classical-music-angst-and-exile-with-hope-mixed-in.html | IN PERFORMANCE CLASSICAL MUSIC Angst and Exile With Hope Mixed In | By Bernard Holland | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/in-performance-classical-music-cabalistic-gleanings-that-deliver-a-jolt.html | IN PERFORMANCE CLASSICAL MUSIC Cabalistic Gleanings That Deliver a Jolt | By Jeremy Eichler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/in-performance-classical-music-young-performers-feast-on-concertos.html | IN PERFORMANCE CLASSICAL MUSIC Young Performers Feast on Concertos | By Anne Midgette | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/music-review-violinist-to-dad-happy-birthday.html | MUSIC REVIEW Violinist to Dad Happy Birthday | By Anne Midgette | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/new-york-cultural-groups-outline-budget-cut-toll.html | New York Cultural Groups Outline BudgetCut Toll | By Robin Pogrebin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/tempting-audiences-to-german-rust-belt-ruhr-triennale-flouts-tradition.html | Tempting Audiences To German Rust Belt Ruhr Triennale Flouts Tradition | By John Rockwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/under-the-radar-museum-plans-new-home-on-the-bowery.html | Under the Radar Museum Plans New Home on the Bowery | By Julie V Iovine | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/books/books-of-the-times-clintons-good-soldier-explains-all-those-messes.html | BOOKS OF THE TIMES Clintons Good Soldier Explains All Those Messes | By Janet Maslin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/administrator-of-schools-predicts-profit-by-late-june.html | Administrator Of Schools Predicts Profit By Late June | By Diana B Henriques | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/company-news-kodak-and-hewlett-packard-end-printing-venture.html | COMPANY NEWS KODAK AND HEWLETTPACKARD END PRINTING VENTURE | By Claudia H Deutsch NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/company-news-royal-ahold-says-two-more-executives-resign.html | COMPANY NEWS ROYAL AHOLD SAYS TWO MORE EXECUTIVES RESIGN | By Sherri Day NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/consumer-pullback-retail-sales-fell-0.1-in-april.html | Consumer Pullback Retail Sales Fell 01 in April | By Daniel Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/economic-scene-the-economy-weaker-dollar-global-coordination.html | Economic Scene The benefits to the economy of a weaker dollar and global coordination | By Jeff Madrick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/house-passes-bill-to-loosen-401-k-rules.html | House Passes Bill to Loosen 401k Rules | By David Leonhardt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/interpublic-agrees-to-sell-research-unit.html | Interpublic Agrees to Sell Research Unit | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/korea-distiller-is-ordered-into-bankruptcy.html | Korea Distiller Is Ordered Into Bankruptcy | By Don Kirk | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/man-charged-with-fraud-in-spam-case.html | Man Charged With Fraud in Spam Case | By Saul Hansell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/market-place-2-stock-markets-set-to-respond-to-sec-request.html | Market Place 2 Stock Markets Set to Respond To SEC Request | By Floyd Norris and Patrick McGeehan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/media-business-advertising-cbs-s-new-fall-schedule-gives-middle-age-its-due.html | THE MEDIA BUSINESS ADVERTISING CBSs new fall schedule gives middle age its due as the network seeks to hold the most viewers | By Bill Carter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/owner-of-miller-beer-to-buy-most-of-big-italian-brewer.html | Owner of Miller Beer to Buy Most of Big Italian Brewer | By Heather Timmons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/sec-investigates-transkaryotic-over-drug-approval.html | SEC Investigates Transkaryotic Over Drug Approval | By Andrew Pollack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/technology-briefing-software-ibm-acquires-think-dynamics.html | Technology Briefing  Software IBM Acquires Think Dynamics | By Steve Lohr NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/technology-how-microsoft-warded-off-rival-software.html | TECHNOLOGY How Microsoft Warded Off Rival Software | By Thomas Fuller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/the-markets-bonds-10-year-treasury-note-yield-falls-to-45-year-low.html | THE MARKETS BONDS 10Year Treasury Note Yield Falls to 45Year Low | By Jonathan Fuerbringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/the-media-business-advertising-addenda-accounts-700282.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/the-media-business-advertising-addenda-antismoking-group-hires-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Antismoking Group Hires 3 Agencies | By Bill Carter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/the-media-business-advertising-addenda-people-700290.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bill Carter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/the-media-business-advertising-addenda-subway-restaurants-in-agency-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Subway Restaurants In Agency Review | By Bill Carter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/tokyo-urges-set-of-moves-to-shore-up-stock-market.html | Tokyo Urges Set of Moves To Shore Up Stock Market | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/us-europe-and-canada-investigate-copper-pricing.html | US Europe and Canada Investigate Copper Pricing | By Paul Meller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/world-business-briefing-americas-canada-airline-cuts-flights.html | World Business Briefing  Americas Canada Airline Cuts Flights | By Bernard Simon NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/world-business-briefing-asia-japan-current-account-surplus-falls.html | World Business Briefing  Asia Japan Current Account Surplus Falls | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/world-business-briefing-asia-japan-trader-s-profit-rises.html | World Business Briefing  Asia Japan Traders Profit Rises | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/world-business-briefing-asia-south-korea-another-loss-at-hynix.html | World Business Briefing  Asia South Korea Another Loss At Hynix | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/world-business-briefing-asia-south-korea-truckers-persist-in-strike.html | World Business Briefing  Asia South Korea Truckers Persist In Strike | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/world-business-briefing-europe-france-higher-rating-for-telephone-concern.html | World Business Briefing  Europe France Higher Rating For Telephone Concern | By Ariane Bernard NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-15 | https://www.nytimes.com/2003/05/15/business/world-business-briefing-europe-germany-airline-posts-loss.html | World Business Briefing  Europe Germany Airline Posts Loss | By Mark Landler NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/angel-aids-race-toward-past.html | Angel Aids Race Toward Past | By Mark Landler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/at-home-with-ilse-crawford-diplomacy-in-design-life-in-one-room.html | AT HOME WITH ILSE CRAWFORD Diplomacy in Design Life in One Room | By Helen KirwanTaylor | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/currents-architecture-synagogue-with-an-expansive-nature.html | CURRENTS ARCHITECTURE Synagogue With an Expansive Nature | By Stephen Treffinger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/currents-furnishings-the-favelas-of-brazil-make-a-throne-of-the-people.html | CURRENTS FURNISHINGS The Favelas of Brazil Make a Throne of the People | By Stephen Treffinger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/currents-interiors-housewares-with-a-hint-of-normandy-in-soho.html | CURRENTS INTERIORS Housewares With a Hint Of Normandy in SoHo | By Stephen Treffinger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/currents-textiles-trunks-of-treasure-in-linen-cotton-or-silk.html | CURRENTS TEXTILES Trunks of Treasure In Linen Cotton or Silk | By Stephen Treffinger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/currents-trade-show-a-little-modern-at-the-javits-center.html | CURRENTS TRADE SHOW A Little Modern At the Javits Center | By William L Hamilton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/currents-who-knew-for-the-most-unusual-bulbs-a-backup-plan-to-the-rescue.html | CURRENTS WHO KNEW For the Most Unusual Bulbs A Backup Plan to the Rescue | By Marianne Rohrlich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/design-notebook-clubby-with-a-twist.html | DESIGN NOTEBOOK Clubby With a Twist | By Julie V Iovine | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/nature-a-great-estate-opens-its-gates.html | NATURE A Great Estate Opens Its Gates | By Anne Raver | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/personal-shopper-a-lot-softer-than-the-floor.html | PERSONAL SHOPPER A Lot Softer Than the Floor | By Marianne Rohrlich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/speed-dial-grandeur.html | SpeedDial Grandeur | By Julie V Iovine | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/movies/a-movie-mogul-s-son-who-is-all-business.html | A Movie Moguls Son Who Is All Business | By Rick Lyman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/2-cents-on-2-quarters-skeptics-aren-t-counting-fare-savings-yet.html | 2 Cents on 2 Quarters Skeptics Arent Counting Fare Savings Yet | By Michael Brick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/a-tilt-to-the-right-a-nod-to-the-national-gop.html | A Tilt to the Right a Nod to the National GOP | By James C McKinley Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/blocks-at-ground-zero-a-conduit-of-people-and-memory.html | BLOCKS At Ground Zero a Conduit of People and Memory | By David W Dunlap | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/boldface-names-696714.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/governor-vetoes-increase-in-taxes.html | GOVERNOR VETOES INCREASE IN TAXES | By Al Baker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/gun-makers-not-liable-for-violence-jury-says.html | Gun Makers Not Liable for Violence Jury Says | By Robert F Worth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/in-new-jersey-billboard-deals-draw-scrutiny-from-governor.html | In New Jersey Billboard Deals Draw Scrutiny From Governor | By David Kocieniewski | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/jet-flies-low-over-manhattan-putting-some-on-ground-on-edge.html | Jet Flies Low Over Manhattan Putting Some on Ground on Edge | By Tina Kelley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/metro-briefing-connecticut-norwalk-tb-found-at-high-school.html | Metro Briefing  Connecticut Norwalk TB Found At High School | By Hope Reeves NYT Compiled by Daisy Hernndez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/metro-briefing-new-jersey-west-trenton-arrest-in-gang-case.html | Metro Briefing  New Jersey West Trenton Arrest In Gang Case | By Stacy Albin NYT Compiled by Daisy Hernndez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/metro-briefing-new-york-clinton-new-college-president.html | Metro Briefing  New York Clinton New College President | By Karen W Arenson NYT Compiled by Daisy Hernndez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/metro-briefing-new-york-manhattan-cairo-hotel-not-liable-in-attack.html | Metro Briefing  New York Manhattan Cairo Hotel Not Liable In Attack | By Benjamin Weiser NYT Compiled by Daisy Hernndez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/metro-briefing-new-york-manhattan-help-for-beating-victims.html | Metro Briefing  New York Manhattan Help For Beating Victims | By Jennifer Steinhauer NYT Compiled by Daisy Hernndez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/metro-briefing-new-york-manhattan-mayor-criticizes-rent-rally-spending.html | Metro Briefing  New York Manhattan Mayor Criticizes Rent Rally Spending | By Michael Cooper NYT Compiled by Daisy Hernndez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/new-protections-for-nannies-are-approved-by-council.html | New Protections for Nannies Are Approved by Council | By Steven Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/new-york-gets-200-million-for-defense-against-terror.html | New York Gets 200 Million For Defense Against Terror | By Raymond Hernandez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/niagara-hopes-casino-visitors-wont-t-mutter-what-falls.html | Niagara Hopes Casino Visitors Wont Mutter What Falls | By Iver Peterson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/parole-denied-a-second-time-for-former-radical-in-killings.html | Parole Denied a Second Time For Former Radical in Killings | By Lisa W Foderaro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/politics-sacred-ground-1853-birth-central-park-holds-parallels-with-ground-zero.html | Politics and Sacred Ground 1853 Birth of Central Park Holds Parallels With Ground Zero | By Glenn Collins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/public-lives-maverick-senator-relishes-role-as-mta-killer.html | PUBLIC LIVES Maverick Senator Relishes Role as an MTA Killer | By Robin Finn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/rothkos-rise-to-the-top-of-art-sale.html | Rothkos Rise to the Top of Art Sale | By Carol Vogel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/saying-public-was-misled-judge-rescinds-transit-fare-increases.html | Saying Public Was Misled Judge Rescinds Transit Fare Increases | By Randy Kennedy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/schools-plan-loses-an-ally.html | Schools Plan Loses an Ally | By Abby Goodnough | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/the-crown-heights-overview-mixed-verdict-on-crown-hts-defense-happy.html | THE CROWN HEIGHTS VERDICT OVERVIEW Mixed Verdict On Crown Hts Defense Happy | By Andy Newman and Susan Saulny | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/the-crown-heights-verdict-the-legal-system-jury-finds-what-many-already-knew.html | THE CROWN HEIGHTS VERDICT THE LEGAL SYSTEM Jury Finds What Many Already Knew | By William Glaberson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/the-crown-heights-verdict-the-neighborhood-harmony-tries-to-overcome-the-biases.html | THE CROWN HEIGHTS VERDICT THE NEIGHBORHOOD Harmony Tries to Overcome the Biases | By Diane Cardwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/top-mta-security-officials-are-dismissed-six-weeks-after-alleging-corruption.html | Top MTA Security Officials Are Dismissed Six Weeks After Alleging Corruption at Agency | By Bruce Lambert | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/homegrown-fanatics.html | Homegrown Fanatics | By Sulaiman AlHattlan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/mind-the-gap.html | Mind the Gap | By Robert J Shiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/shooting-to-kill.html | Shooting to Kill | By Bob Herbert | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/the-bush-polonaise.html | The Bush Polonaise | By William Safire | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/american-league-roundup-mexican-american-is-closer-to-buying-angels.html | AMERICAN LEAGUE ROUNDUP MEXICAN AMERICAN IS CLOSER TO BUYING ANGELS | By Murray Chass | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/baseball-errors-yes-comedy-no-for-mets.html | BASEBALL Errors Yes Comedy No For Mets | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/baseball-suddenly-royals-must-cope-with-the-problems-of-success.html | BASEBALL Suddenly Royals Must Cope With the Problems of Success | By Murray Chass | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/baseball-yankees-finally-starting-to-slow.html | BASEBALL Yankees Finally Starting To Slow | By Buster Olney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/colleges-big-east-official-to-fight-the-acc.html | COLLEGES Big East Official To Fight The ACC | By Damon Hack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/dave-debusschere-62-relentless-forward-on-knicks-championship-teams-is-dead.html | Dave DeBusschere 62 Relentless Forward On Knicks Championship Teams Is Dead | By Richard Goldstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/golf-no-lack-of-opinions-concerning-sorenstam.html | GOLF No Lack of Opinions Concerning Sorenstam | By Clifton Brown | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/hockey-a-consummate-role-player-pandolfo-takes-a-star-turn.html | HOCKEY A Consummate Role Player Pandolfo Takes a Star Turn | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/hockey-what-can-the-wild-do-against-giguere-nothing.html | HOCKEY What Can the Wild Do Against Giguere Nothing | By Joe Lapointe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/horse-racing-funny-cide-is-favorite-and-gets-no-9-post.html | HORSE RACING Funny Cide Is Favorite And Gets No 9 Post | By Joe Drape | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/plus-track-and-field-xaverian-wins-catholic-schools-title.html | PLUS TRACK AND FIELD Xaverian Wins Catholic Schools Title | By William J Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/pro-basketball-73-knicks-reflect-on-friend-and-time.html | PRO BASKETBALL 73 Knicks Reflect On Friend And Time | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/pro-basketball-atkins-s-layup-counts-and-pistons-inch-closer.html | PRO BASKETBALL Atkinss Layup Counts And Pistons Inch Closer | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/pro-basketball-bell-took-long-road-to-the-nba.html | PRO BASKETBALL Bell Took Long Road To the NBA | By Pete Thamel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/pro-basketball-late-miss-by-horry-bodes-ill-for-lakers.html | PRO BASKETBALL Late Miss By Horry Bodes Ill For Lakers | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/pro-basketball-scott-sees-hunger-in-nets-to-reach-finals-and-win.html | PRO BASKETBALL Scott Sees Hunger in Nets To Reach Finals and Win | By Dave Caldwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/sports-of-the-times-a-big-player-who-did-all-the-little-things.html | Sports Of The Times A Big Player Who Did All the Little Things | By Ira Berkow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/sports-of-the-times-learning-how-to-play-hardball.html | Sports Of The Times Learning How to Play Hardball | By William C Rhoden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/a-new-tool-for-translating-ancient-flowing-script.html | A New Tool for Translating Ancient Flowing Script | By Ian Austen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/and-here-s-where-it-gets-uninteresting.html | And Heres Where It Gets Uninteresting | By Tom McNichol | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/fighting-women-enter-the-arena-no-holds-barred.html | Fighting Women Enter the Arena No Holds Barred | By Michel Marriott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/game-theory-a-chase-saga-dominated-by-its-cinematic-cousin.html | GAME THEORY A Chase Saga Dominated by Its Cinematic Cousin | By Charles Herold | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/how-it-works-a-scanner-skips-the-id-card-and-zeroes-in-on-the-iris.html | HOW IT WORKS A Scanner Skips the ID Card and Zeroes In on the Iris | By Ian Austen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/instant-messaging-moves-beyond-chat-to-multimedia.html | Instant Messaging Moves Beyond Chat to Multimedia | By John R Quain | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/news-watch-audio-radio-with-a-long-memory-lets-you-redefine-drive-time.html | NEWS WATCH AUDIO Radio With a Long Memory Lets You Redefine Drive Time | By Neil McManus | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/news-watch-music-learn-to-play-while-your-guitar-gently-prompts.html | NEWS WATCH MUSIC Learn to Play While Your Guitar Gently Prompts | By Charles Herold | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/news-watch-software-documents-on-the-move-find-three-new-ways-to-travel.html | NEWS WATCH SOFTWARE Documents on the Move Find Three New Ways to Travel | By Jd Biersdorfer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/online-sellers-fall-victim-to-counterfeit-cashier-s-checks.html | Online Sellers Fall Victim to Counterfeit Cashiers Checks | By Susan Stellin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/online-shopper-finding-the-perfect-fit-a-cat-eye-view.html | ONLINE SHOPPER Finding the Perfect Fit A CatsEye View | By Michelle Slatalla | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/q-a-untangle-family-roots-with-simple-software.html | Q A Untangle Family Roots With Simple Software | By Jd Biersdorfer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/state-of-the-art-film-rentals-via-the-web-a-studio-cut.html | STATE OF THE ART Film Rentals Via the Web A Studio Cut | By David Pogue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/to-register-doubts-press-here.html | To Register Doubts Press Here | By Sam Lubell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/watch-accessories-remote-surfs-web-dims-lights-even-changes-channels.html | NEWS WATCH ACCESSORIES A Remote Surfs the Web Dims Lights and Even Changes Channels | By Thomas J Fitzgerald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/watch-navigation-for-little-more-bulk-sailor-gets-better-idea-his-location.html | NEWS WATCH NAVIGATION For a Little More Bulk the Sailor Gets a Better Idea of His Location | By Ian Austen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/what-s-next-wired-to-the-brain-of-a-rat-a-robot-takes-on-the-world.html | WHATS NEXT Wired to the Brain of a Rat a Robot Takes On the World | By Anne Eisenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-15 | https://www.nytimes.com/2003/05/15/theater-critic-s-notebook-insights-for-washington-with-a-hey-nonino.html | CRITICS NOTEBOOK Insights for Washington With a Hey Nonino | By Bruce Weber | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/theater-in-performance-theater-a-family-that-s-fit-for-a-science-project.html | IN PERFORMANCE THEATER A Family Thats Fit For a Science Project | By Wilborn Hampton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/theater-in-performance-theater-an-affair-reverberates-across-the-decades.html | IN PERFORMANCE THEATER An Affair Reverberates Across the Decades | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/theater-in-performance-theater-waitresses-lives-in-a-smoldering-era.html | IN PERFORMANCE THEATER Waitresses Lives In a Smoldering Era | By Anita Gates | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/us/aftereffects-intelligence-cia-chief-won-t-name-officials-who-failed-add.html | AFTEREFFECTS INTELLIGENCE CIA Chief Wont Name Officials Who Failed to Add Hijackers to Watch List | By Jeff Gerth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/us/air-force-academy-seeks-to-prosecute-cadet-in-rape.html | Air Force Academy Seeks To Prosecute Cadet in Rape | By Diana Jean Schemo | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/us/chicago-looks-for-home-for-shelter-for-homeless.html | Chicago Looks for Home for Shelter for Homeless | By John W Fountain | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/us/college-board-corrects-itself-on-test-score.html | College Board Corrects Itself On Test Score | By Tamar Lewin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/us/criminal-inquiry-under-way-at-large-pipe-manufacturer.html | Criminal Inquiry Under Way At Large Pipe Manufacturer | By David Barstow With Lowell Bergman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/us/editor-of-times-tells-staff-he-accepts-blame-for-fraud.html | Editor of Times Tells Staff He Accepts Blame for Fraud | By Jacques Steinberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/us/gov-jeb-bush-to-seek-guardian-for-fetus-of-rape-victim.html | Gov Jeb Bush to Seek Guardian for Fetus of Rape Victim | By Dana Canedy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/us/l-w-pogue-103-helped-write-rules-for-civil-air-travel.html | L W Pogue 103 Helped Write Rules For Civil Air Travel | By Wolfgang Saxon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/us/national-briefing-mid-atlantic-maryland-police-chief-sues-county.html | National Briefing  MidAtlantic Maryland Police Chief Sues County | By Gary Gately NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/us/national-briefing-mid-atlantic-maryland-state-considers-real-estate-sales.html | National Briefing  MidAtlantic Maryland State Considers Real Estate Sales | By Gary Gately NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/us/national-briefing-rockies-colorado-attorney-general-sues-over-map.html | National Briefing  Rockies Colorado Attorney General Sues Over Map | By Mindy Sink NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/us/national-briefing-washington-official-leaving-justice-department.html | National Briefing  Washington Official Leaving Justice Department | By Eric Lichtblau NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/us/new-army-rules-on-ways-to-cope-with-civilian-life.html | New Army Rules on Ways To Cope With Civilian Life | By Eric Schmitt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/us/president-s-good-guy-hurls-hardballs-on-hill.html | Presidents Good Guy Hurls Hardballs on Hill | By Richard W Stevenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/us/shuttle-investigator-chides-nasa-on-safety.html | Shuttle Investigator Chides NASA on Safety | By Matthew L Wald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/us/tom-delay-stars-in-texas-donnybrook.html | Tom DeLay Stars in Texas Donnybrook | By Carl Hulse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/us/trapped-in-heat-in-texas-truck-18-people-die.html | Trapped in Heat In Texas Truck 18 People Die | By Simon Romero and David Barboza | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-15 | https://www.nytimes.com/2003/05/15/us/us-guidelines-reassess-blood-pressure.html | US Guidelines Reassess Blood Pressure | By Denise Grady | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/us/with-plan-for-state-aid-senate-republicans-gain-crucial-democratic-vote-tax-cut.html | With Plan for State Aid Senate Republicans Gain Crucial Democratic Vote on Tax Cut | By David Firestone | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/17-tourists-abducted-in-sahara-are-freed-in-army-raid.html | 17 Tourists Abducted in Sahara Are Freed in Army Raid | By Richard Bernstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/2nd-bombing-this-week-in-chechnya-kills-15-at-festival.html | 2nd Bombing This Week in Chechnya Kills 15 at Festival | By Steven Lee Myers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-africa-travel-advisory.html | AFTEREFFECTS Africa Travel Advisory | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-attack-on-destroyer-cole-bombing-indictment-due.html | AFTEREFFECTS ATTACK ON DESTROYER Cole Bombing Indictment Due | By Eric Lichtblau | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-diplomacy-powell-putin-say-iraq-rift-mended-then-disagree.html | AFTEREFFECTS DIPLOMACY Powell and Putin Say Iraq Rift Is Mended and Then Disagree | By Steven Lee Myers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-law-order-us-military-chief-vows-more-troops-quell-iraqi-looting.html | AFTEREFFECTS LAW AND ORDER US Military Chief Vows More Troops to Quell Iraqi Looting | By Edmund L Andrews With Thom Shanker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-military-fear-baghdad-unrest-prompts-halt-sending-troops-home.html | AFTEREFFECTS THE MILITARY Fear of Baghdad Unrest Prompts A Halt in Sending Troops Home | By Michael R Gordon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-nuclear-standoff-bush-new-president-south-korea-are-vague-north.html | AFTEREFFECTS NUCLEAR STANDOFF Bush and New President of South Korea Are Vague On North Korea Strategy | By David E Sanger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-petroleum-kurdish-group-takes-autonomous-role-in-iraq-oil-projects.html | AFTEREFFECTS PETROLEUM Kurdish Group Takes Autonomous Role in Iraq Oil Projects | By Sabrina Tavernise With Neela Banerjee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-reconstruction-us-officials-ground-an-entrepreneur-in-iraq.html | AFTEREFFECTS RECONSTRUCTION US Officials Ground an Entrepreneur in Iraq | By Edmund L Andrews | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-riyadh-attacks-residents-of-compound-weigh-cost-of-staying.html | AFTEREFFECTS RIYADH ATTACKS Residents of Compound Weigh Cost of Staying | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-riyadh-victim-a-radio-bulletin-worried-family-members.html | AFTEREFFECTS RIYADH VICTIM A Radio Bulletin Worried Family Members | By Joseph B Treaster | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-security-council-un-vote-on-iraq-authority-is-due-next-week-us-says.html | AFTEREFFECTS SECURITY COUNCIL UN Vote on Iraq Authority Is Due Next Week US Says | By Felicity Barringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-terrorists-ambassador-says-saudis-didnt-heed-security-request.html | AFTEREFFECTS TERRORISTS AMBASSADOR SAYS SAUDIS DIDNT HEED SECURITY REQUEST | By Steven R Weisman With Douglas Jehl | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-the-assets-us-recovers-950-million-in-assets-stolen-from-iraq.html | AFTEREFFECTS THE ASSETS US Recovers 950 Million In Assets Stolen From Iraq | By Timothy L OBrien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-weapons-panel-rejects-nuclear-arms-of-small-yield.html | AFTEREFFECTS WEAPONS Panel Rejects Nuclear Arms Of Small Yield | By James Dao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/britain-is-reported-to-have-decided-against-adopting-the-euro.html | Britain Is Reported to Have Decided Against Adopting the Euro | By Alan Cowell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/commercial-fleets-reduced-big-fish-by-90-study-says.html | Commercial Fleets Reduced Big Fish by 90 Study Says | By Andrew C Revkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/israeli-troops-kill-5-palestinians-and-wound-more-than-30.html | Israeli Troops Kill 5 Palestinians and Wound More Than 30 | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/menem-polls-slipping-quits-argentine-race.html | Menem Polls Slipping Quits Argentine Race | By Larry Rohter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/naples-journal-oh-what-a-mess-it-s-a-volcano-of-reeking-trash.html | Naples Journal Oh What a Mess Its a Volcano of Reeking Trash | By Frank Bruni | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/remarks-by-iran-s-president-indicate-no-sign-of-thaw-with-us.html | Remarks by Irans President Indicate No Sign of Thaw With US | By Daniel J Wakin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/sadruddin-aga-khan-70-un-relief-official.html | Sadruddin Aga Khan 70 UN Relief Official | By Paul Lewis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/state-dept-not-the-fbi-expelled-cuban-diplomats.html | State Dept Not the FBI Expelled Cuban Diplomats | By Christopher Marquis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/suit-accusing-french-railways-of-holocaust-role-is-thrown-out.html | Suit Accusing French Railways of Holocaust Role Is Thrown Out | By Alan Riding | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/the-sars-epidemic-canada-toronto-is-stricken-from-warning-list-issued-by-who.html | THE SARS EPIDEMIC CANADA Toronto Is Stricken From Warning List Issued by WHO | By Clifford Krauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/the-sars-epidemic-outbreak-thousands-are-quarantined-at-taiwan-s-top-hospital.html | THE SARS EPIDEMIC OUTBREAK Thousands Are Quarantined at Taiwans Top Hospital | By Donald G McNeil Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/the-sars-epidemic-superspreader-man-s-virus-infects-town-killing-his-family.html | THE SARS EPIDEMIC SUPERSPREADER Mans Virus Infects Town Killing His Family | By Joseph Kahn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/un-commissioner-for-refugees-disappointed-in-liberia.html | UN Commissioner for Refugees Disappointed in Liberia | By Somini Sengupta | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/world-briefing-europe-belgium-war-crimes-complaint-against-franks.html | World Briefing  Europe Belgium War Crimes Complaint Against Franks | By Richard Bernstein NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-15 | https://www.nytimes.com/2003/05/15/world/world-briefing-europe-czech-republic-threat-to-poison-hospital-food.html | World Briefing  Europe Czech Republic Threat To Poison Hospital Food | By Peter S Green NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/a-svelte-94-foot-pet-with-tummy-tucks.html | A Svelte 94Foot Pet With Tummy Tucks | By John Noble Wilford | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-in-review-abraham-cruzvillegas.html | ART IN REVIEW Abraham Cruzvillegas | By Holland Cotter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-in-review-gaylen-hansen.html | ART IN REVIEW Gaylen Hansen | By Grace Glueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-in-review-godfried-donkor.html | ART IN REVIEW Godfried Donkor | By Holland Cotter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-in-review-henry-pearson-selected-drawings-1959-1969.html | ART IN REVIEW Henry Pearson  Selected Drawings 19591969 | By Grace Glueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-in-review-julian-laverdiere-goliath-concussed.html | ART IN REVIEW Julian LaVerdiere Goliath Concussed | By Roberta Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-in-review-off-the-record.html | ART IN REVIEW Off the Record | By Holland Cotter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-in-review-peggy-cyphers.html | ART IN REVIEW Peggy Cyphers | By Roberta Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-in-review-richard-bosman.html | ART IN REVIEW Richard Bosman | By Roberta Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-review-a-new-museum-as-unconventional-as-its-collection.html | ART REVIEW A New Museum As Unconventional As Its Collection | By Michael Kimmelman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-review-eye-catching-women-in-an-altered-reality.html | ART REVIEW EyeCatching Women In an Altered Reality | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-review-in-new-museum-smith-puts-its-best-forward.html | ART REVIEW In New Museum Smith Puts Its Best Forward | By Grace Glueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-review-rudolf-bauer-hilla-rebay-rolph-scarlett-museum-non-objective-painting.html | ART IN REVIEW Rudolf Bauer Hilla Rebay Rolph Scarlett and the Museum of NonObjective Painting | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/june-carter-cash-a-fixture-in-country-music-dies-at-73.html | June Carter Cash a Fixture In Country Music Dies at 73 | By Ben Ratliff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/otto-edelmann-86-bass-baritone-who-appeared-often-at-the-met.html | Otto Edelmann 86 BassBaritone Who Appeared Often at the Met | By Anne Midgette | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/robert-stack-84-who-starred-in-television-s-untouchables.html | Robert Stack 84 Who Starred In Televisions Untouchables | By Rick Lyman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/3-european-economies-contract-stirring-a-fear-of-wider-damage.html | 3 European Economies Contract Stirring a Fear of Wider Damage | By Mark Landler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/a-tale-of-2-carmakers-and-2-countries.html | A Tale of 2 Carmakers and 2 Countries | By John Tagliabue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/american-air-again-warns-of-bankruptcy.html | American Air Again Warns Of Bankruptcy | By Edward Wong | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/czech-republic-pays-355-million-to-media-concern.html | Czech Republic Pays 355 Million to Media Concern | By Peter S Green | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/decimalization-under-attack-on-wall-st.html | Decimalization Under Attack on Wall St | By Floyd Norris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/first-biotech-drug-to-treat-asthma-clears-key-panel.html | First Biotech Drug To Treat Asthma Clears Key Panel | By Andrew Pollack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/for-a-change-asias-woes-are-bypassing-indonesia.html | For a Change Asias Woes Are Bypassing Indonesia | By Wayne Arnold | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/if-you-want-to-lead-the-fed-in-new-york-raise-your-hand.html | If You Want to Lead the Fed In New York Raise Your Hand | By Daniel Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/media-business-advertising-with-vastly-differing-needs-come-up-with-hit-shows.html | THE MEDIA BUSINESS ADVERTISING With vastly differing needs to come up with hit shows Fox and UPN introduce their schedules | By Bill Carter and Jim Rutenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/microsoft-official-tells-of-use-of-special-fund.html | Microsoft Official Tells of Use of Special Fund | By Thomas Fuller With Paul Meller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/technology-dell-s-profits-increase-31-on-gains-in-market-share.html | TECHNOLOGY Dells Profits Increase 31 On Gains in Market Share | By Laurie Flynn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/technology-has-technology-lost-its-special-status.html | TECHNOLOGY Has Technology Lost Its Special Status | By Steve Lohr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/the-media-business-advertising-addenda-irs-says-interpublic-owes-41.5-million.html | THE MEDIA BUSINESS ADVERTISING ADDENDA IRS Says Interpublic Owes 415 Million | By Bill Carter and Jim Rutenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/the-media-business-advertising-addenda-tyco-selects-agency-to-help-repair-image.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tyco Selects Agency To Help Repair Image | By Bill Carter and Jim Rutenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/the-media-business-president-is-named-at-infinity-broadcasting.html | THE MEDIA BUSINESS President Is Named at Infinity Broadcasting | By Lynette Holloway | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/us-moves-to-allow-trading-of-radio-spectrum-licenses.html | US Moves to Allow Trading Of Radio Spectrum Licenses | By Stephen Labaton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/virus-takes-a-toll-on-texas-poultry-business.html | Virus Takes a Toll on Texas Poultry Business | By Simon Romero | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/war-sars-and-deflation-leave-japan-economy-flat.html | War SARS and Deflation Leave Japan Economy Flat | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/world-business-briefing-asia-south-korea-airlines-post-losses.html | World Business Briefing  Asia South Korea Airlines Post Losses | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/world-business-briefing-asia-south-korea-shipbuilder-posts-profit.html | World Business Briefing  Asia South Korea Shipbuilder Posts Profit | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/world-business-briefing-asia-south-korea-truckers-strike-ends.html | World Business Briefing  Asia South Korea Truckers Strike Ends | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/world-business-briefing-europe-britain-grocer-s-sales-fall.html | World Business Briefing  Europe Britain Grocers Sales Fall | By Heather Timmons NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/world-business-briefing-europe-germany-telephone-profit.html | World Business Briefing  Europe Germany Telephone Profit | By Petra Kappl NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/world-business-briefing-europe-the-netherlands-asset-sale-planned.html | World Business Briefing  Europe The Netherlands Asset Sale Planned | By Gregory Crouch NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/business/world-business-briefing-europe-the-netherlands-insurer-s-profit-falls.html | World Business Briefing  Europe The Netherlands Insurers Profit Falls | By Gregory Crouch NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/ballet-theater-review-wise-women-heroic-ripe-or-villainous.html | BALLET THEATER REVIEW Wise Women Heroic Ripe Or Villainous | By Jennifer Dunning | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/books-of-the-times-diving-into-details-to-escape-secrets-and-nightmares.html | BOOKS OF THE TIMES Diving Into Details to Escape Secrets and Nightmares | By Michiko Kakutani | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/critic-s-choice-film-godard-s-grand-allusions-full-of-impish-esprit.html | CRITICS CHOICEFilm Godards Grand Allusions Full of Impish Esprit | By A O Scott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/critic-s-notebook-cannes-where-palms-are-made-of-gold.html | CRITICS NOTEBOOK Cannes Where Palms Are Made Of Gold | By A O Scott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/dance-review-letting-hip-hop-convey-humanity-s-struggle.html | DANCE REVIEW Letting HipHop Convey Humanitys Struggle | By Jack Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/dance-review-with-everything-but-hippos-in-tutus.html | DANCE REVIEW With Everything but Hippos in Tutus | By Anna Kisselgoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/film-in-review-beyond-vanilla.html | FILM IN REVIEW Beyond Vanilla | By Dave Kehr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/film-in-review-cinemania.html | FILM IN REVIEW Cinemania | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/film-in-review-pokemon-heroes.html | FILM IN REVIEW Pokmon Heroes | By Dave Kehr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/film-in-review-secret-lives-hidden-children-their-rescuers-during-world-war-ii.html | FILM IN REVIEW Secret Lives  Hidden Children  Their Rescuers During World War II | By Dave Kehr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/film-in-review-the-sea.html | FILM IN REVIEW The Sea | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/film-review-euro-youths-enjoy-a-pajama-party.html | FILM REVIEW EuroYouths Enjoy a Pajama Party | By A O Scott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/film-review-streetwise-son-with-heart-played-by-a-young-natural.html | FILM REVIEW Streetwise Son With Heart Played by a Young Natural | By Elvis Mitchell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/home-video-seeing-kandahar-in-taliban-days.html | HOME VIDEO Seeing Kandahar In Taliban Days | By Peter M Nichols | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/revisions-plays-need-reimagining-not-merely-reviving.html | REVISIONS Plays Need Reimagining Not Merely Reviving | By Margo Jefferson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/theater-review-woody-being-woody-well-who-else.html | THEATER REVIEW Woody Being Woody Well Who Else | By Bruce Weber | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/tv-weekend-architect-of-atrocity-the-formative-years.html | TV WEEKEND Architect of Atrocity The Formative Years | By Alessandra Stanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/2-officials-fired-by-mta-say-they-will-sue-agency.html | 2 Officials Fired by MTA Say They Will Sue Agency | By Bruce Lambert | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/another-lesson-for-life-buy-lottery-tickets-alone.html | Another Lesson For Life Buy Lottery Tickets Alone | By Robert Hanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/as-ethics-panel-raises-its-profile-chairman-warns-of-budget-cuts.html | As Ethics Panel Raises Its Profile Chairman Warns of Budget Cuts | By Jennifer Steinhauer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/boldface-names-712043.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/budgets-crisis-constitution-pataki-hints-legal-action-block-legislature-s-budget.html | BUDGETS IN CRISIS THE CONSTITUTION Pataki Hints at Legal Action To Block Legislatures Budget | By James C McKinley Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/budgets-crisis-new-york-city-pataki-vetoes-aid-package-urging-his-proposals-instead.html | BUDGETS IN CRISIS NEW YORK CITY Pataki Vetoes Aid Package Urging His Proposals Instead | By James C McKinley Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/budgets-crisis-precedent-ex-governor-shut-budget-process-himself-now-says-he-was.html | BUDGETS IN CRISIS PRECEDENT An ExGovernor Shut Out of the Budget Process Himself Now Says He Was Right All Along | By Winnie Hu | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/budgets-crisis-overview-state-legislature-overrides-pataki-on-budget-vetoes.html | BUDGETS IN CRISIS OVERVIEW STATE LEGISLATURE OVERRIDES PATAKI ON BUDGET VETOES | By Al Baker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/copter-crash-lands-in-connecticut-driveway.html | Copter CrashLands in Connecticut Driveway | By Alison Leigh Cowan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/doctors-rally-for-limits-on-awards-in-malpractice-suits.html | Doctors Rally for Limits on Awards in Malpractice Suits | By Iver Peterson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/four-men-rape-deaf-woman-in-brooklyn.html | Four Men Rape Deaf Woman In Brooklyn | By Shaila K Dewan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/gravano-s-arrest-saved-him-from-murder-officials-say.html | Gravanos Arrest Saved Him From Murder Officials Say | By William K Rashbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/man-arrested-in-the-killing-of-a-teenager-in-newark.html | Man Arrested In the Killing Of a Teenager In Newark | By Ronald Smothers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/metro-briefing-connecticut-hartford-governor-says-he-will-veto-budget.html | Metro Briefing  Connecticut Hartford Governor Says He Will Veto Budget | By Paul von Zielbauer NYT Compiled by Daisy Hernndez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/metro-briefing-new-york-manhattan-bank-robberies-on-the-rise.html | Metro Briefing  New York Manhattan Bank Robberies On The Rise | By Corey Kilgannon NYT Compiled by Daisy Hernndez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/metro-briefing-new-york-manhattan-no-more-free-nicotine-patches.html | Metro Briefing  New York Manhattan No More Free Nicotine Patches | By Nichole M Christian NYT Compiled by Daisy Hernndez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/metro-briefing-new-york-manhattan-nominee-for-a-suny-campus.html | Metro Briefing  New York Manhattan Nominee For A Suny Campus | By Karen W Arenson NYT Compiled by Daisy Hernndez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/metro-briefing-new-york-manhattan-union-alternatives-to-layoffs.html | Metro Briefing  New York Manhattan Union Alternatives To Layoffs | By Steven Greenhouse NYT Compiled by Daisy Hernndez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/metro-briefing-new-york-manhattan-warden-claims-rights-violation.html | Metro Briefing  New York Manhattan Warden Claims Rights Violation | By Benjamin Weiser NYT Compiled by Daisy Hernndez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/metro-briefing-new-york-mineola-guilty-plea-in-sex-abuse-case.html | Metro Briefing  New York Mineola Guilty Plea In Sex Abuse Case | By Stacy Albin NYT Compiled by Daisy Hernndez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/nelson-s-lawyers-give-their-count-of-time-served.html | Nelsons Lawyers Give Their Count Of Time Served | By Andy Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/nyc-hey-mayor-where-are-sunny-days.html | NYC Hey Mayor Where Are Sunny Days | By Clyde Haberman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/official-puts-cost-rebuilding-world-trade-center-site-10-billion-but-that-could.html | Official Puts Cost of Rebuilding World Trade Center Site at 10 Billion but That Could Rise | By Edward Wyatt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/on-the-turf-of-the-hip-phillips-sells-young-art.html | On the Turf of the Hip Phillips Sells Young Art | By Carol Vogel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/public-lives-the-pain-of-exclusion-literary-and-personal.html | PUBLIC LIVES The Pain of Exclusion Literary and Personal | By Chris Hedges | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/queens-ponders-post-modern-life-will-newfound-cachet-leave-when-the-museum-does.html | Queens Ponders PostModern Life Will Newfound Cachet Leave When the Museum Does | By Joseph Berger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/rare-glimpse-of-disorder-in-the-court.html | Rare Glimpse Of Disorder In the Court | By Andy Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/residential-real-estate-more-condominiums-take-shape-in-williamsburg.html | Residential Real Estate More Condominiums Take Shape in Williamsburg | By Rachelle Garbarine | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/sars-scare-at-jfk-brings-fast-response-from-doctors.html | SARS Scare at JFK Brings Fast Response From Doctors | By RICHARD PREZPEA | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/transit-agency-to-appeal-judge-s-order-to-roll-back-fares.html | Transit Agency to Appeal Judges Order to Roll Back Fares | By Randy Kennedy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/alone-and-ashamed.html | Alone And Ashamed | By Nicholas D Kristof | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/digging-up-the-past-in-iraq-s-killing-fields.html | Digging Up the Past in Iraqs Killing Fields | By Peter Bouckaert | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/my-first-cigarette-and-my-last.html | My First Cigarette and My Last | By Kirk Douglas | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/paths-of-glory.html | Paths Of Glory | By Paul Krugman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/want-to-smoke-go-to-hamburg.html | Want to Smoke Go to Hamburg | By Joe Jackson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/auto-racing-air-purifying-devices-near-nascar-approval.html | AUTO RACING AirPurifying Devices Near Nascar Approval | By Viv Bernstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/baseball-a-new-bronx-view-for-showalter.html | BASEBALL A New Bronx View for Showalter | By Jack Curry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/baseball-ending-streak-jeter-and-yanks-get-on-track.html | BASEBALL Ending Streak Jeter and Yanks Get on Track | By Dave Caldwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/baseball-mets-keep-sinking-as-giants-hit-leiter-hard.html | BASEBALL Mets Keep Sinking as Giants Hit Leiter Hard | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/baseball-torre-is-hoping-clemens-wins-no-300-at-home.html | BASEBALL Torre Is Hoping Clemens Wins No 300 at Home | By Dave Caldwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/baseball-with-quick-approval-moreno-buys-angels-from-disney.html | BASEBALL With Quick Approval Moreno Buys Angels From Disney | By Murray Chass | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/colleges-big-east-game-plan-focuses-on-money.html | COLLEGES Big East Game Plan Focuses on Money | By Damon Hack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/colleges-whittenburg-confident-he-can-win-at-fordham.html | COLLEGES Whittenburg Confident He Can Win at Fordham | By Judy Battista | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/golf-sluman-holds-the-lead-but-not-the-attention.html | GOLF Sluman Holds the Lead But Not the Attention | By Clifton Brown | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/hockey-the-devils-lose-a-goal-but-brodeur-finds-a-way.html | HOCKEY The Devils Lose a Goal but Brodeur Finds a Way | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/horse-racing-behind-a-fairy-tale-horse-teamwork-and-romance.html | HORSE RACING Behind a Fairy Tale Horse Teamwork and Romance | By Joe Drape | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/plus-soccer-sweden-makes-bid-to-host-world-cup.html | PLUS SOCCER Sweden Makes Bid To Host World Cup | By Jere Longman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/plus-track-and-field-sophomore-wins-2-races-in-queens.html | PLUS TRACK AND FIELD Sophomore Wins 2 Races in Queens | By William J Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/pro-basketball-nets-mutombo-is-prepared-to-bolster-the-frontcourt.html | PRO BASKETBALL Nets Mutombo Is Prepared To Bolster the Frontcourt | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/pro-basketball-spurs-end-lakers-dream-run.html | PRO BASKETBALL Spurs End Lakers Dream Run | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/pro-football-34-years-later-one-coach-s-sweetest-victory.html | PRO FOOTBALL 34 Years Later One Coachs Sweetest Victory | By Bill Pennington | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/sports-of-the-times-devils-get-a-sellout-to-go-with-their-run.html | Sports Of The Times Devils Get a Sellout to Go With Their Run | By Dave Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/tv-sports-sorenstam-vs-men-sorenstam-vs-history.html | TV SPORTS Sorenstam vs Men Sorenstam vs History | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/driving-bells-whistles-umbrellas-for-a-rolls.html | DRIVING BELLS  WHISTLES Umbrellas For a Rolls | By Micheline Maynard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/driving-two-wheel-drive-meets-four-wheel-drive.html | DRIVING TwoWheel Drive Meets FourWheel Drive | By Abby Ellin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/havens-artists-move-in-can-a-gritty-town-adapt.html | HAVENS Artists Move In Can a Gritty Town Adapt | By Lisa W Foderaro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/havens-driving-where-luxury-rv-s-go-to-roost.html | HAVENS DRIVING Where Luxury RVs Go to Roost | By Chris Dixon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/havens-living-here-saltbox-houses-a-colonial-era-design-remains-popular-today.html | HAVENS LIVING HERE Saltbox Houses A ColonialEra Design Remains Popular Today | Interview by Seth Kugel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/havens-weekender-bridgewater-conn.html | HAVENS Weekender  Bridgewater Conn | By Elizabeth Maker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/journeys-36-hours-santa-catalina-island-calif.html | JOURNEYS 36 Hours  Santa Catalina Island Calif | By Bonnie Tsui | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/journeys-tickets-lifestyle-guru-all-set.html | JOURNEYS Tickets Lifestyle Guru All Set | By Karen Robinovitz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/rituals-green-acres-not-the-place-for-me.html | RITUALS Green Acres Not the Place for Me | By Jason Tanz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/shopping-list-garden-tools.html | Shopping List  Garden Tools | By Suzanne Hamlin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/us/aftereffects-the-courts-ruling-leaves-legal-standoff-in-9-11-case.html | AFTEREFFECTS THE COURTS Ruling Leaves Legal Standoff In 911 Case | By Philip Shenon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-16 | https://www.nytimes.com/2003/05/16/bus bes-assets-put-at-8.8-million-in-filing.html | Bushes Assets Put at 88 Million in Filing | By Richard W Stevenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/us/epa-reintroduces-standards-to-control-ozone-and-smog-and-encounters-criticism.html | EPA Reintroduces Standards to Control Ozone and Smog and Encounters Criticism | By Jennifer 8 Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/hou se-is-undecided-on-vote-to-extend-ban-on-assault-guns.html | House Is Undecided on Vote To Extend Ban on Assault Guns | By Carl Hulse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/us/kee pers-of-bush-image-lift-stagecraft-to-new-heights.html | Keepers of Bush Image Lift Stagecraft to New Heights | By Elisabeth Bumiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/us/laur ence-radway-84-politician.html | Laurence Radway 84 Politician | By Douglas Martin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/us/nati onal-briefing-health-and-science-warning-sought-on-teflon.html | National Briefing  Health And Science Warning Sought On Teflon | By Jennifer 8 Lee NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/us/nati onal-briefing-new-england-massachusetts-honor-for-gay-church-founder.html | National Briefing  New England Massachusetts Honor For Gay Church Founder | By Katie Zezima NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/us/scen e-of-horror-and-despair-in-trailer.html | Scene of Horror and Despair in Trailer | By Simon Romero | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/us/seco nd-act-for-controversial-mayor.html | Second Act for Controversial Mayor | By Monica Davey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/us/sena te-adopts-a-tax-cut-plan-of-350-billion.html | Senate Adopts A Tax Cut Plan Of 350 Billion | By David E Rosenbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/us/slici ng-and-dicing-tired-senators-achieve-goal-to-pass-a-tax-bill-any-tax-bill.html | Slicing and Dicing Tired Senators Achieve Goal to Pass a Tax Bill Any Tax Bill | By David Firestone | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/us/texa s-legislative-dispute-goes-national.html | Texas Legislative Dispute Goes National | By Philip Shenon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/ aftereffects-administration-ex-top-cop-gets-iraq-post.html | AFTEREFFECTS ADMINISTRATION ExTop Cop Gets Iraq Post | By Christopher Marquis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/ aftereffects-beirut-lebanon-says-arrests-foiled-attack-on-the-us-embassy.html | AFTEREFFECTS BEIRUT Lebanon Says Arrests Foiled Attack on the US Embassy | By Daniel J Wakin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/ aftereffects-cole-bombing-us-indicts-2-men-for-attack-american-ship-yemen.html | AFTEREFFECTS THE COLE BOMBING US Indicts 2 Men for Attack On American Ship in Yemen | By Eric Lichtblau | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/ aftereffects-diplomacy-france-says-it-was-victim-of-lies-fed-by-white-house.html | AFTEREFFECTS DIPLOMACY France Says It Was Victim of Lies Fed by White House | By Brian Knowlton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/ aftereffects-law-order-american-troops-step-up-efforts-curb-crime-iraqi-capital.html | AFTEREFFECTS LAW AND ORDER American Troops Step Up Efforts to Curb Crime and in Iraqi Capital | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/ aftereffects-reconstruction-us-pushes-for-rights-commissioner-become-un.html | AFTEREFFECTS RECONSTRUCTION US Pushes for Rights Commissioner to Become UN Representative to Iraq | By Elizabeth Becker With Felicity Barringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/ aftereffects-riyadh-attacks-us-agents-arrive-to-join-saudi-bombing-investigation.html | AFTEREFFECTS RIYADH ATTACKS US Agents Arrive to Join Saudi Bombing Investigation | By Steven R Weisman and Neil MacFarquhar | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/ aftereffects-scrutiny-congressman-seeks-review-of-us-effort-to-aid-iraq.html | AFTEREFFECTS SCRUTINY Congressman Seeks Review Of US Effort To Aid Iraq | By James Dao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/ aftereffects-security-five-requests-to-saudis-went-unheeded-us-says.html | AFTEREFFECTS SECURITY Five Requests to Saudis Went Unheeded US Says | By Douglas Jehl and David E Sanger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/aftereffects-terrorism-american-dies-in-a-land-whose-faith-called-him.html | AFTEREFFECTS TERRORISM American Dies in a Land Whose Faith Called Him | By Diana Jean Schemo | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/aftereffects-the-bombing-saudis-are-shaken-as-jihad-erupts-at-their-front-door.html | AFTEREFFECTS THE BOMBING Saudis Are Shaken as Jihad Erupts at Their Front Door | By Neil MacFarquhar | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/blair-says-he-ll-tell-nation-in-june-about-policy-on-euro.html | Blair Says Hell Tell Nation in June About Policy on Euro | By Alan Cowell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/france-seeks-union-allies-amid-strikes-over-pension-reform.html | France Seeks Union Allies Amid Strikes Over Pension Reform | By John Tagliabue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/london-journal-mothball-the-fusty-legal-regalia-britons-to-judge.html | London Journal Mothball the Fusty Legal Regalia Britons to Judge | By Warren Hoge | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/man-in-the-news-nestor-carlos-kirchner-argentina-a-backwoods-leader-to-be.html | Man in the News  Nstor Carlos Kirchner  Argentinas Backwoods LeadertoBe | By Larry Rohter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/on-a-moonlit-tank-charge-into-a-gaza-powder-keg.html | On a Moonlit Tank Charge Into a Gaza Powder Keg | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/putin-offers-an-amnesty-plan-covering-most-chechen-rebels.html | Putin Offers an Amnesty Plan Covering Most Chechen Rebels | By Steven Lee Myers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/restless-koreans-stifled-at-home-head-overseas.html | Restless Koreans Stifled at Home Head Overseas | By Howard W French | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/the-sars-epidemic-avoiding-infection-china-suspends-adoptions-sets-edict-fight-virus.html | THE SARS EPIDEMIC AVOIDING INFECTION China Suspends Adoptions and Sets Edict to Fight Virus | By Erik Eckholm | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/the-sars-epidemic-outbreak-number-cases-taiwan-may-be-more-than-reported.html | THE SARS EPIDEMIC THE OUTBREAK Number of Cases in Taiwan May Be More Than Reported | By Donald G McNeil Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/the-sars-epidemic-scientists-new-advice-travelers-stresses-rational-caution.html | THE SARS EPIDEMIC THE SCIENTISTS New Advice on Travelers Stresses a Rational Caution | By Lawrence K Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/the-sars-epidemic-russia-single-case-unproven-released-one-is-barred.html | THE SARS EPIDEMIC RUSSIA Single Case Unproven Stirs Fear Of Chinese | By Michael Wines | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/world-briefing-asia-india-one-separatist-is-released-one-is-barred.html | World Briefing  Asia India One Separatist Is Released One Is Barred | By James Brooke NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/world-briefing-asia-taiwan-man-drives-truck-into-government-building.html | World Briefing  Asia Taiwan Man Drives Truck Into Government Building | By Donald G McNeil Jr NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/world-briefing-europe-czech-republic-extortionist-wants-atm-cards.html | World Briefing  Europe Czech Republic Extortionist Wants ATM Cards | By Peter S Green NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-16 | https://www.nytimes.com/2003/05/16/world/world-briefing-europe-russia-court-allows-muslim-women-to-cover-head.html | World Briefing  Europe Russia Court Allows Muslim Women To Cover Head | By Steven Lee Myers NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/arts/ballet-review-traversing-the-underworld-in-toe-shoes.html | BALLET REVIEW Traversing the Underworld in Toe Shoes | By Anna Kisselgoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/arts/bridge-meant-spade-said-heart-the-rest-alas-is-history.html | BRIDGE Meant Spade Said Heart The Rest Alas Is History | By Alan Truscott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| 2003-05-17 | https://www.nytimes.com/2003/05/17/arts/connections-mutating-virus-hatred-of-jews.html | CONNECTIONS Mutating Virus Hatred of Jews | By Edward Rothstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/arts/in-performance-jazz-finding-new-streams-to-flow-into-a-broad-deep-ocean.html | IN PERFORMANCE JAZZ Finding New Streams to Flow Into a Broad Deep Ocean | By Ben Ratliff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/arts/performance-classical-music-when-it-comes-to-berlioz-bigger-turns-be-better.html | IN PERFORMANCE CLASSICAL MUSIC When It Comes to Berlioz Bigger Turns Out to Be Better | By Anne Midgette | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/arts/pop-review-a-reunion-with-old-boon-companions.html | POP REVIEW A Reunion With Old Boon Companions | By Jon Pareles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/arts/television-review-race-as-a-fiction-invented-by-the-ruling-classes.html | TELEVISION REVIEW Race as a Fiction Invented By the Ruling Classes | By Alessandra Stanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/books/books-of-the-times-academia-for-sale-standards-included.html | BOOKS OF THE TIMES Academia for Sale Standards Included | By Anthony W Marx | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/business/a-ruling-makes-e-mail-evidence-more-accessible.html | A Ruling Makes EMail Evidence More Accessible | By Landon Thomas Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/business/as-hancock-s-profit-declined-chief-s-pay-rose-to-21-million.html | As Hancocks Profit Declined Chiefs Pay Rose to 21 Million | By Joseph B Treaster | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/business/case-re-elected-to-aol-board-margin-is-called-underwhelming.html | Case Reelected To AOL Board Margin Is Called Underwhelming | By David D Kirkpatrick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/business/company-news-us-airways-restores-2-transatlantic-routes.html | COMPANY NEWS US AIRWAYS RESTORES 2 TRANSATLANTIC ROUTES | By Edward Wong NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/business/international-business-anglogold-seeks-to-buy-ghana-company.html | INTERNATIONAL BUSINESS AngloGold Seeks to Buy Ghana Company | By Heather Timmons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/business/matrix-sets-record-but-with-an-asterisk.html | Matrix Sets Record but With an Asterisk | By Rick Lyman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/business/prosecutors-withdraw-request-to-revoke-bail-of-ex-broker.html | Prosecutors Withdraw Request to Revoke Bail of ExBroker | By Edward Wyatt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/business/united-insists-it-is-acting-on-financing.html | United Insists It Is Acting On Financing | By Micheline Maynard With Andrew Ross Sorkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/business/world-business-briefing-asia-japan-ad-agency-s-profit-slips.html | World Business Briefing  Asia Japan Ad Agency Profit Slips | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/business/world-business-briefing-asia-japan-airline-posts-profit.html | World Business Briefing  Asia Japan Airline Posts Profit | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/business/world-business-briefing-asia-south-korea-acquisition-questioned.html | World Business Briefing  Asia South Korea Acquisition Questioned | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/business/world-business-briefing-asia-south-korea-credit-card-losses.html | World Business Briefing  Asia South Korea Credit Card Losses | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/business/world-business-briefing-asia-south-korea-no-deal-in-chip-dispute.html | World Business Briefing  Asia South Korea No Deal In Chip Dispute | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/business/world-business-briefing-europe-germany-insurer-posts-loss.html | World Business Briefing  Europe Germany Insurer Posts Loss | By Petra Kappl NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-17 | https://www.nytimes.com/2003/05/17/business/world-business-briefing-europe-the-netherlands-ahold-revises-results.html | World Business Briefing  Europe The Netherlands Ahold Revises Results | By Gregory Crouch NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/movies/youll-have-to-hold-the-line-mom-my-agent-is-calling.html | Youll Have to Hold the Line Mom My Agent Is Calling | By Gregory Jordan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/a-chess-player-s-challenge-opponents-his-own-age.html | A Chess Players Challenge Opponents His Own Age | By DAISY HERNNDEZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/big-gamble-for-pataki.html | Big Gamble For Pataki | By Al Baker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/china-s-help-is-credited-in-tripping-up-drug-ring.html | Chinas Help Is Credited In Tripping Up Drug Ring | By Susan Saulny | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/city-lays-off-2000-as-talks-grow-bitter.html | City Lays Off 2000 as Talks Grow Bitter | By Steven Greenhouse and Jennifer Steinhauer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/court-orders-honeywell-to-clean-up-34-acre-site.html | Court Orders Honeywell To Clean Up 34Acre Site | By Maria Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/former-detective-is-sentenced-in-coverup-of-1998-mob-murder.html | Former Detective Is Sentenced In Coverup of 1998 Mob Murder | By Tina Kelley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/job-security-a-thing-of-the-past-for-city-workers.html | Job Security a Thing of the Past for City Workers | By Nichole M Christian | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/judge-refuses-to-stop-increase-in-bridge-and-tunnel-tolls.html | Judge Refuses to Stop Increase in Bridge and Tunnel Tolls | By Michael Brick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/juror-explains-mixed-verdict-on-crown-hts.html | Juror Explains Mixed Verdict On Crown Hts | By Andy Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/mta-chairman-blocked-inquiries-assemblyman-says.html | MTA Chairman Blocked Inquiries Assemblyman Says | By Bruce Lambert | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/no-more-mad-dashes-to-get-to-the-intrepid.html | No More Mad Dashes To Get to the Intrepid | By Thomas J Lueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/officer-is-suspended-after-arrest-on-sex-charge.html | Officer Is Suspended After Arrest on Sex Charge | By Robert F Worth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/panel-says-man-with-stamford-house-can-vote-in-greenwich.html | Panel Says Man With Stamford House Can Vote in Greenwich | By Alison Leigh Cowan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/religion-journal-a-heated-debate-flares-in-unitarian-universalism.html | Religion Journal A Heated Debate Flares in Unitarian Universalism | By Richard Higgins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/ruling-supports-parents-rights-to-decide-on-child-s-life-support.html | Ruling Supports Parents Rights To Decide on Childs Life Support | By Tina Kelley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/speed-defines-a-dirt-racer-s-life-king-rural-circuit-slowed-bumps-injuries.html | Speed Defines a Dirt Racers Life King of the Rural Circuit Is Slowed by the Bumps and Injuries | By Peter Duffy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/the-smell-was-everywhere-but-it-was-nothing-sinister.html | The Smell Was Everywhere But It Was Nothing Sinister | By Lisa W Foderaro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/woman-dies-after-police-mistakenly-raid-her-apartment.html | Woman Dies After Police Mistakenly Raid Her Apartment | By William K Rashbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-17 | https://www.nytimes.com/2003/05/17/opinio n/a-catalyst-for-the-knicks-and-the-city.html | A Catalyst for the Knicks and the City | By Philip M Boffey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/opinio n/a-relationship-that-s-past-its-prime.html | A Relationship Thats Past Its Prime | By Samuel G Freedman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/opinio n/do-you-know-where-that-cartilage-came-from.html | Do You Know Where That Cartilage Came From | By Jerome Groopman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/opinio n/god-and-george-w-bush.html | God and George W Bush | By Bill Keller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/ baseball-hand-injury-sidelines-yanks-johnson -and-halts-his-rise.html | BASEBALL Hand Injury Sidelines Yanks Johnson and Halts His Rise | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/ baseball-howe-keeps-his-cool-on-the-hot-seat.html | BASEBALL Howe Keeps His Cool on the Hot Seat | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/ baseball-piazza-injures-groin-in-mets-latest-defeat.html | BASEBALL Piazza Injures Groin In Mets Latest Defeat | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/ baseball-rangers-slow-clemenss-s-march-toward-300th-victory.html | BASEBALL Rangers Slow Clemenss March Toward 300th Victory | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/ colleges-acc-proposal-omits-virginia-tech.html | COLLEGES ACC Proposal Omits Virginia Tech | By Damon Hack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/ golf-reaction-to-remarks-does-not-deter-singh.html | GOLF Reaction to Remarks Does Not Deter Singh | By Clifton Brown | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/ hockey-ducks-reach-finals-sweeping-the-wild.html | HOCKEY Ducks Reach Finals Sweeping the Wild | By Joe Lapointe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/ horse-racing-dowdy-image-overshadows-role -of-pimlico.html | HORSE RACING Dowdy Image Overshadows Role of Pimlico | BY Joe Drape | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/ horse-racing-funny-cide-should-handle-wet-track.html | HORSE RACING Funny Cide Should Handle Wet Track | By Bill Finley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/ mark-h-mccormack-72-pioneer-of-sports-marketing.html | Mark H McCormack 72 Pioneer of Sports Marketing | By Frank Litsky | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/ plus-baseball-umps-withdraw-their-complaint.html | PLUS BASEBALL Umps Withdraw Their Complaint | By Murray Chass | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/ plus-olympics-roots-to-provide-outfits.html | PLUS OLYMPICS ROOTS TO PROVIDE OUTFITS | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/ plus-track-and-field-seton-hall-s-ingram-wins -heptathlon.html | PLUS TRACK AND FIELD Seton Halls Ingram Wins Heptathlon | By Elliott Denman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/ plus-track-and-field-stuyvesant-wins-title.html | PLUS TRACK AND FIELD STUYVESANT WINS TITLE | By William J Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/ pro-basketball-billups-hits-sixers-late-and-pistons-march-on.html | PRO BASKETBALL Billups Hits Sixers Late And Pistons March On | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/ pro-basketball-fear-no-longer-a-factor-with-lakers-and-o-neal-gone.html | PRO BASKETBALL Fear No Longer a Factor With Lakers and ONeal Gone | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/ pro-basketball-mavs-must-set-tempo-to-topple-the-kings.html | PRO BASKETBALL Mavs Must Set Tempo To Topple The Kings | By Pete Thamel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/pro-basketball-nets-maintain-focus-after-lakers-are-ousted.html | PRO BASKETBALL Nets Maintain Focus After Lakers Are Ousted | By Dave Caldwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/sports-of-the-times-overcoming-barriers-with-his-sports-pen.html | Sports Of The Times Overcoming Barriers With His Sports Pen | By William C Rhoden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/sports-of-the-times-rivals-on-track-insist-they re-friends-off-it.html | Sports Of The Times Rivals on Track Insist Theyre Friends Off It | By George Vecsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/tennis-sampras-isn-t-competing-but-isn-t-retiring-either.html | TENNIS Sampras Isnt Competing But Isnt Retiring Either | By Christopher Clarey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/theater/in-performance-theater-the-old-clash-of-passion-with-religion-and-science.html | IN PERFORMANCE THEATER The Old Clash of Passion With Religion and Science | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/us/130-arrested-since-jan-1-internet-frauds-that-snared-89000-victims-ashcroft-says.html | 130 Arrested Since Jan 1 in Internet Frauds That Snared 89000 Victims Ashcroft Says | By Jennifer 8 Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/us/2nd-group-of-trapped-people-is-found-in-a-truck-in-texas.html | 2nd Group of Trapped People Is Found in a Truck in Texas | By Nick Madigan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/us/after effects-home-front-new-national-guard-leader-calling-for-leaner-speedier.html | AFTEREFFECTS THE HOME FRONT New National Guard Leader Is Calling for a Leaner Speedier and More Agile Force | By James Dao and Eric Schmitt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/us/candidate-bush-files-papers-for-04-race.html | Candidate Bush Files Papers for 04 Race | By Richard W Stevenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/us/kerry-introduces-health-plan-pointing-up-divisions-among-democratic-contenders.html | Kerry Introduces Health Plan Pointing Up Divisions Among Democratic Contenders | By Adam Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/us/misdemeanor-charges-filed-in-teenage-hazing-incident.html | Misdemeanor Charges Filed In Teenage Hazing Incident | By Jodi Wilgoren | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/us/national-briefing-new-england-maine-fire-destroys-fish-hatchery.html | National Briefing  New England Maine Fire Destroys Fish Hatchery | By Katie Zezima NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/us/national-briefing-northwest-washington-deal-on-closing-budget-gap.html | National Briefing  Northwest Washington Deal On Closing Budget Gap | By Matthew Preusch NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/us/national-briefing-science-and-health-new-mexico-appointment-at-los-alamos.html | National Briefing  Science and Health New Mexico Appointment At Los Alamos | By Kenneth Chang NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/us/senate-approves-aids-bill-pleasing-white-house.html | Senate Approves AIDS Bill Pleasing White House | By Sheryl Gay Stolberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/us/study-finds-no-sign-that-testing-deters-students-drug-use.html | Study Finds No Sign That Testing Deters Students Drug Use | By Greg Winter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/us/talks-in-congress-dim-hopes-for-speedy-tax-cut.html | Talks in Congress Dim Hopes for Speedy Tax Cut | By David E Rosenbaum and David Firestone | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/us/us-agency-to-review-its-role-in-texas-hunt.html | US Agency to Review Its Role in Texas Hunt | By Philip Shenon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-diplomacy-germany-pursues-un-accord-to-end-sanctions-on-iraq.html | AFTEREFFECTS DIPLOMACY Germany Pursues UN Accord to End Sanctions on Iraq | By Richard Bernstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-homecomings-among-kurds-impatience-anger-are-growing-resettlement.html | AFTEREFFECTS HOMECOMINGS Among Kurds Impatience and Anger Are Growing as Resettlement Tangle Drags On | By Sabrina Tavernise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-human-rights-iraqi-detainees-claim-abuse-by-british-and-us-troops.html | AFTEREFFECTS HUMAN RIGHTS Iraqi Detainees Claim Abuse By British and US Troops | By Marc Lacey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-islam-suicide-bombings-are-condemned-in-saudi-mosques.html | AFTEREFFECTS ISLAM Suicide Bombings Are Condemned in Saudi Mosques | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-morocco-suicide-bombs-kill-at-least-14-in-casablanca.html | AFTEREFFECTS MOROCCO Suicide Bombs Kill at Least 14 In Casablanca | By Douglas Jehl | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-new-government-in-reversal-plan-for-iraq-self-rule-has-been-put-off.html | AFTEREFFECTS NEW GOVERNMENT IN REVERSAL PLAN FOR IRAQ SELFRULE HAS BEEN PUT OFF | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-rebuilding-human-shield-returns-this-time-on-a-mission.html | AFTEREFFECTS REBUILDING Human Shield Returns This Time on a Mission | By Michael R Gordon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-riyadh-attacks-saudis-triple-bomb-inquiry-vow-joint-antiterror.html | AFTEREFFECTS RIYADH ATTACKS Saudis Triple Bomb Inquiry Vow Joint Antiterror Effort | By Douglas Jehl | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-terrorist-threat-us-officials-see-signs-of-a-revived-al-qaeda.html | AFTEREFFECTS TERRORIST THREAT US Officials See Signs of a Revived Al Qaeda | By David Johnston With Don van Natta Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-war-crimes-mass-grave-in-iraq-may-hold-kuwaitis-missing-since-1991.html | AFTEREFFECTS WAR CRIMES Mass Grave in Iraq May Hold Kuwaitis Missing Since 1991 | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/dowry-too-high-lose-bride-and-go-to-jail.html | Dowry Too High Lose Bride and Go to Jail | By James Brooke | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/italian-court-splits-trial-of-berlusconi-and-co-defendants.html | Italian Court Splits Trial of Berlusconi and CoDefendants | By Frank Bruni | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/militant-unions-may-scuttle-a-french-pension-proposal.html | Militant Unions May Scuttle a French Pension Proposal | By John Tagliabue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/putin-tells-russians-of-clouds-with-reform-plan-lining.html | Putin Tells Russians of Clouds With ReformPlan Lining | By Steven Lee Myers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/sars-epidemic-consequences-for-some-adoptive-parents-sars-brings-heart-rending.html | THE SARS EPIDEMIC CONSEQUENCES For Some Adoptive Parents SARS Brings a HeartRending Delay | By Andrea Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/the-sars-epidemic-business-fallout-latest-sars-victim-is-clothing-industry.html | THE SARS EPIDEMIC BUSINESS FALLOUT Latest SARS Victim Is Clothing Industry | By Tracie Rozhon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/the-sars-epidemic-special-olympics-ireland-bars-athletes-from-nations-with-sars.html | THE SARS EPIDEMIC SPECIAL OLYMPICS Ireland Bars Athletes From Nations With SARS | By Lawrence K Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/the-saturday-profile-a-russian-intellectual-turns-to-crime-fiction.html | THE SATURDAY PROFILE A Russian Intellectual Turns to Crime Fiction | By Steven Lee Myers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/top-palestinian-negotiator-offers-to-quit-on-eve-of-talks.html | Top Palestinian Negotiator Offers to Quit on Eve of Talks | By James Bennet | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/world-briefing-europe-france-trial-for-chirac-ally.html | World Briefing  Europe France Trial For Chirac Ally | By John Tagliabue NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-17 | https://www.nytimes.com/2003/05/17/world/world-briefing-europe-spain-anger-at-broadcast.html | World Briefing  Europe Spain Anger At Broadcast | By Emma Daly NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/art-architecture-big-hot-blurry-painterly-nudes.html | ARTARCHITECTURE Big Hot Blurry Painterly Nudes | By Mia Fineman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/architecture-how-much-is-that-storefront-in-the-window.html | ARTARCHITECTURE How Much Is That Storefront in the Window | By Rita Reif | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/architecture-sargent-s-muses-was-madame-x-actually-a-mister.html | ARTARCHITECTURE Sargents Muses Was Madame X Actually a Mister | By Gioia Diliberto | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/architecture-when-buildings-became-pin-ups.html | ARTARCHITECTURE When Buildings Became PinUps | By Alexandra Lange | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/dance-ballet-when-it-s-beastly.html | DANCE Ballet When Its Beastly | By Gia Kourlas | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/dance-u2-bob-dylan-peter-gabriel-and-daniel-lanois.html | DANCE U2 Bob Dylan Peter Gabriel and Daniel Lanois | By Mac Randall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/melissa-errico-bourgeois-diva.html | Melissa Errico Bourgeois Diva | By John Rockwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/music-high-notes-andrea-bocelli-does-opera-take-2.html | MUSIC HIGH NOTES Andrea Bocelli Does Opera Take 2 | By Anne Midgette | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/music-playlist-not-your-usual-load-of-laundry.html | MUSIC PLAYLIST Not Your Usual Load of Laundry | By Neil Strauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/music-so-sweet-so-sensitive-so-self-absorbed-so-70-s.html | MUSIC So Sweet So Sensitive So SelfAbsorbed So 70s | By Jon Pareles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/music-studying-for-a-german-test-in-italian.html | MUSIC Studying for a German Test in Italian | By Anthony Tommasini | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/shopping-with-robert-spano-facing-the-philharmonic-armed-with-new-cd-s.html | SHOPPING WITH ROBERT SPANO Facing the Philharmonic Armed With New CDs | By James R Oestreich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/television-radio-the-state-of-american-singing-as-heard-on-i-i-i-i-i-i-idol.html | TELEVISIONRADIO The State of American Singing As Heard on IIIIIIIdol | By Jody Rosen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/television-radio-the-tragedy-of-the-clueless-prig-a-giddy-comedy.html | TELEVISIONRADIO The Tragedy of the Clueless Prig a Giddy Comedy | By David Edelstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/tupac-s-revenge-on-bennett.html | Tupacs Revenge on Bennett | By Frank Rich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/automobiles/behind-the-wheel-buick-park-avenue-ultra-portholes-return-to-easy-st.html | BEHIND THE WHEELBuick Park Avenue Ultra Portholes Return to Easy St | By Michelle Krebs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/automobiles/buick-turns-100-smoothly.html | Buick Turns 100 Smoothly | By Charles McEwen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/atoms-the-size-of-peas.html | Atoms the Size of Peas | By Ed Regis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/blessed-are-the-phrasemakers.html | Blessed Are the Phrasemakers | By Christopher Hitchens | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/books-in-brief-fiction-620947.html | BOOKS IN BRIEF FICTION | By Alida Becker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/books-in-brief-fiction-620955.html | BOOKS IN BRIEF FICTION | By John Hartl | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/books-in-brief-fiction-620963.html | BOOKS IN BRIEF FICTION | By Carol Peace Robins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/books-in-brief-fiction-620971.html | BOOKS IN BRIEF FICTION | By Matthew Flamm | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/books-in-brief-fiction-620980.html | BOOKS IN BRIEF FICTION | By Sarah Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/books-in-brief-fiction-teach-me-tonight.html | BOOKS IN BRIEF FICTION Teach Me Tonight | By Benjamin Swett | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/catholic-workers-and-writers.html | Catholic Workers and Writers | By Charles R Morris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-and-the-bugs.html | CHILDRENS BOOKS   And The Bugs | By Connie Fletcher | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-art-in-the-family.html | CHILDRENS BOOKS Art in the Family | By Laura Shapiro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-before-the-movies-talked.html | CHILDRENS BOOKS Before the Movies Talked | By Abby McGanney Nolan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-dogs-behaving-badly.html | CHILDRENS BOOKS Dogs Behaving Badly | By Roderick Townley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-doughnut-go-gentle-into-that-good-night.html | CHILDRENS BOOKS Doughnut Go Gentle Into That Good Night | By Lawrence Downes | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-homeland-insecurity.html | CHILDRENS BOOKS Homeland Insecurity | By Gregory Maguire | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-in-brief-620432.html | CHILDRENS BOOKS IN BRIEF | By Christine Leahy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-in-brief-620459.html | CHILDRENS BOOKS IN BRIEF | By Patricia T OConner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-in-brief-620467.html | CHILDRENS BOOKS IN BRIEF | By Marigny Dupuy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-in-brief-an-arty-party.html | CHILDRENS BOOKS IN BRIEF An Arty Party | By Sara London | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-on-the-orphan-train.html | CHILDRENS BOOKS On the Orphan Train | By Jane OReilly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-raging-boy.html | CHILDRENS BOOKS Raging Boy | By Simon Rodberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-the-bench-warmer.html | CHILDRENS BOOKS The Bench Warmer | By Tom Bodett | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-the-birds.html | CHILDRENS BOOKS The Birds | By Linnea Lannon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-the-george-washington-bridge.html | CHILDRENS BOOKS The George Washington Bridge | By Anne Scott MacLeod | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-two-of-a-kind.html | CHILDRENS BOOKS Two of a Kind | By Rebecca Boggs Roberts | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-wild-bunnies-and-poison-ivy.html | CHILDRENS BOOKS Wild Bunnies and Poison Ivy | By Penelope Green | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/cliff-notes.html | Cliff Notes | By Joy Connolly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/crime-605972.html | CRIME | By Marilyn Stasio | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/fantasy-island.html | Fantasy Island | By Jennifer Schuessler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/geek-love.html | Geek Love | By Jim Holt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/it-was-fun-while-it-lasted.html | It Was Fun While It Lasted | By Dennis Overbye | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/la-confidential.html | LA Confidential | By David Thomson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/new-noteworthy-paperbacks-621080.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/pain-is-a-climate.html | Pain Is a Climate | By Sarah Ferguson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/present-at-the-re-creation.html | Present at the ReCreation | By Sven Birkerts | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/the-last-word-books-in-a-tube.html | THE LAST WORD Books in a Tube | By Laura Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/the-president-s-man.html | The Presidents Man | By Robert Dallek | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/books/valley-girl.html | Valley Girl | By Diana B Henriques | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/argentina-turning-the-corner-leans-to-its-left.html | Argentina Turning the Corner Leans to Its Left | By Larry Rohter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/at-lunch-with-digby-anderson-a-cultural-critic-becomes-friendship-s-best-friend.html | AT LUNCH WITH DIGBY ANDERSON A Cultural Critic Becomes Friendships Best Friend | By Claudia H Deutsch | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/bulletin-board-charity-in-cyberspace.html | BULLETIN BOARD Charity in Cyberspace | By Rick Gladstone | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/business-diary-can-reality-tv-be-translated-to-greek.html | BUSINESS DIARY Can Reality TV Be Translated to Greek | By Hubert B Herring | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/business-with-a-stable-of-heroes-marvel-casts-a-wide-net.html | Business With a Stable of Heroes Marvel Casts a Wide Net | By Patricia Winters Lauro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/databank-investors-hear-bad-news-but-buy-anyway.html | DataBank Investors Hear Bad News but Buy Anyway | By Jonathan Fuerbringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/economic-view-name-that-tune-about-tax-cuts.html | ECONOMIC VIEW Name That Tune About Tax Cuts | By David E Rosenbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/executive-life-the-boss-mastering-many-slopes.html | EXECUTIVE LIFE THE BOSS Mastering Many Slopes | By James A Champy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/executive-life-to-veer-in-midcareer-away-from-the-money.html | Executive Life To Veer in Midcareer Away From the Money | By Eilene Zimmerman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/investing-diary-advice-and-complacency.html | INVESTING DIARY Advice and Complacency | Compiled by Jeff Sommer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/investing-diary-and-continued-wariness.html | INVESTING DIARY   and Continued Wariness | Compiled by Jeff Sommer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/investing-diary-bermuda-isnt-far-hedge-funds-warn.html | INVESTING DIARY Bermuda Isnt Far Hedge Funds Warn | Compiled by Jeff Sommer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/investing-diary-stirrings-of-optimism.html | INVESTING DIARY Stirrings of Optimism | Compiled by Jeff Sommer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/investing-international-funds-confront-the-time-zone-gap.html | Investing International Funds Confront the TimeZone Gap | By Conrad De Aenlle | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/investing-with-david-o-nicholas-nicholas-ii-fund.html | INVESTING WITH David O Nicholas Nicholas II Fund | By Carole Gould | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/market-insight-media-giants-await-new-borders.html | MARKET INSIGHT Media Giants Await New Borders | By Kenneth N Gilpin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/market-watch-stocks-are-looking-up-bonds-look-askance.html | MARKET WATCH Stocks Are Looking Up Bonds Look Askance | By Gretchen Morgenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/money-medicine-warning-signs-at-the-high-risk-pool.html | MONEY MEDICINE Warning Signs At the HighRisk Pool | By Michelle Andrews | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/personal-business-diary-cars-are-first-choice-for-memorial-day-travel.html | PERSONAL BUSINESS DIARY Cars Are First Choice For Memorial Day Travel | Compiled by Vivian Marino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/personal-business-diary-no-rush-yet-to-spending.html | PERSONAL BUSINESS DIARY No Rush Yet to Spending | Compiled by Vivian Marino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/preludes-four-weddings-and-a-registry.html | PRELUDES Four Weddings And a Registry | By Abby Ellin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/private-sector-at-dinner-talk-of-putting-media-on-a-diet.html | Private Sector At Dinner Talk of Putting Media on a Diet | By Diana B Henriques COMPILED BY MARK A STEIN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/private-sector-first-a-leadership-award-then-a-game-of-tug-of-war.html | Private Sector First a Leadership Award Then a Game of Tug of War | By Claudia H Deutsch COMPILED BY MARK A STEIN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/private-sector-he-thought-running-a-company-was-hard.html | Private Sector He Thought Running a Company Was Hard | By Neil Genzlinger COMPILED BY MARK A STEIN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/private-sector-the-fighting-o-sullivan.html | Private Sector The Fighting OSullivan | By Steven Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/private-sector-thinking-outside-the-box-factory.html | Private Sector Thinking Outside the Box Factory | By Jane L Levere COMPILED BY MARK A STEIN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/responsible-party-matthew-jay-in-the-air-a-guide-to-the-ground.html | RESPONSIBLE PARTY MATTHEW JAY In the Air A Guide To the Ground | By Julie Dunn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/strategies-predicting-the-path-of-a-submarine-or-a-mutual-fund.html | STRATEGIES Predicting the Path of a Submarine or a Mutual Fund | By Mark Hulbert | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/surprise-the-fed-isn-t-just-greenspan.html | Surprise The Fed Isnt Just Greenspan | By David Leonhardt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/the-business-world-made-in-italy-mostly-driven-in-the-usa.html | THE BUSINESS WORLD Made in Italy Mostly Driven in the USA | By John Tagliabue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/the-right-thing-complaining-is-a-duty-not-just-a-right.html | THE RIGHT THING Complaining Is a Duty Not Just a Right | By Jeffrey L Seglin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/business/will-the-pain-ever-let-up-at-bristol-myers.html | Will the Pain Ever Let Up At BristolMyers | By Gardiner Harris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/jobs/home-front-deciding-who-hurts-most-in-a-slump.html | HOME FRONT Deciding Who Hurts Most in a Slump | By Steven Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/a-living-blob.html | A Living Blob | By Austin Bunn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/a-machine-for-believing.html | A Machine for Believing | By Rosemary Mahoney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/battlestar-corporate-park.html | Battlestar Corporate Park | By Otto Pohl | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/big-sponge-on-campus.html | Big Sponge on Campus | By Pagan Kennedy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/concrete-surprise.html | Concrete Surprise | By Otto Pohl | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/endpaper-through-the-looking-glass.html | ENDPAPER Through the Looking Glass | By Jaime Wolf | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/food-cat-fight.html | FOOD Cat Fight | By Julia Reed | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/how-architecture-rediscovered-the-future.html | How Architecture Rediscovered The Future | By Arthur Lubow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/oasis.html | Oasis | By Jonathan Dee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/one-big-geometry-exam.html | One Big Geometry Exam | By Zev Borow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/seeing-it-all.html | Seeing It All | By Geoff Dyer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/swimming-to-breakfast.html | Swimming to Breakfast | By Hope Reeves | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-art-of-shopping.html | The Art of Shopping | By Otto Pohl | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-bus-stops-here.html | The Bus Stops Here | By Otto Pohl | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-economy-of-cool.html | The Economy of Cool | By David Rakoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-way-we-live-now-5-18-03-domains-peter-eisenman-3-br-apt-mostly-renovated.html | THE WAY WE LIVE NOW 51803 DOMAINS PETER EISENMAN 3 BR Apt Mostly Renovated | By Amy Barrett | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-way-we-live-now-5-18-03-essay-rem-readings.html | THE WAY WE LIVE NOW 51803 ESSAY Rem Readings | By Claire Dederer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-way-we-live-now-5-18-03-on-language-aka-abu.html | THE WAY WE LIVE NOW 51803 ON LANGUAGE AKA Abu | By William Safire | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-way-we-live-now-5-18-03-problem-solver-gimme-temporary-shelter.html | THE WAY WE LIVE NOW 51803 PROBLEM SOLVER Gimme Temporary Shelter | By Seth Stevenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-way-we-live-now-5-18-03-the-ethicist-you-must-pay-the-rent.html | THE WAY WE LIVE NOW 51803 THE ETHICIST You Must Pay the Rent | By Randy Cohen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-way-we-live-now-5-18-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 51803 What They Were Thinking | By Catherine Saint Louis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-way-we-live-now-5-18-03-who-gets-it.html | THE WAY WE LIVE NOW 51803 Who Gets It | By Herbert Muschamp | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/walk-this-way.html | Walk This Way | By Otto Pohl | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/way-we-live-now-5-18-03-domains-robert-venturi-denise-scott-brown-8000-sq-ft.html | THE WAY WE LIVE NOW 51803 DOMAINS ROBERT VENTURI AND DENISE SCOTT BROWN  8000 Sq Ft House Eclectic | By Amy Barrett | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/way-we-live-now-5-18-03-questions-for-rifat-chadirji-when-saddams-client.html | THE WAY WE LIVE NOW 51803 QUESTIONS FOR RIFAT CHADIRJI When Saddams the Client | By Hugo Lindgren | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/movies/film-and-the-oscar-for-best-scholar.html | FILM And the Oscar for Best Scholar | By Michael Agger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/movies/film-dracula-takes-dancing-lessons.html | FILM Dracula Takes Dancing Lessons | By Mike Rubin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/movies/film-ken-loach-still-driving-on-the-left.html | FILM Ken Loach Still Driving On the Left | By A O Scott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/movies/film-tres-shook-up-again-by-johnny-hallyday.html | FILM Tres Shook Up Again By Johnny Hallyday | By Kristin Hohenadel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/10k-kaffeeklatsch-in-haddonfield.html | 10K Kaffeeklatsch In Haddonfield | By Susan Warner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/6-weeks-after-an-apartment-wall-fell-families-wait-for-aid-and-answers.html | 6 Weeks After an Apartment Wall Fell Families Wait for Aid and Answers | By Michael Brick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/a-film-tide-turns-civic-and-alfresco.html | A Film Tide Turns Civic and Alfresco | By Gretchen Kurtz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/a-life-in-ice-one-woman-s-story.html | A Life in Ice One Womans Story | By Margo Nash | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/a-police-scandal-stuns-orange.html | A Police Scandal Stuns Orange | By Richard Weizel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/a-trooper-s-eye-view-through-a-radar-gun-of-the-blur-of-traffic.html | A TroopersEye View Through a Radar Gun Of the Blur of Traffic | By Jeff Holtz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/art-review-from-every-angle-a-revolution.html | ART REVIEW From Every Angle a Revolution | By Benjamin Genocchio | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/arts-and-letters-and-a-round-of-drinks.html | Arts and Letters and a Round of Drinks | By Warren Strugatch | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/battle-plan-for-sars-preparing-and-awaiting-a-fateful-sneeze.html | Battle Plan for SARS Preparing and Awaiting a Fateful Sneeze | By RICHARD PREZPEA | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/bed-check.html | Bed Check | By Debra Galant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/british-beware-monmouth-redux.html | British Beware Monmouth Redux | By Jill P Capuzzo | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/brooklyn-man-is-shot-to-death-at-brownsville-grocery-store.html | Brooklyn Man Is Shot to Death At Brownsville Grocery Store | By Thomas J Lueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/can-he-bake-a-cherry-pie-yep.html | Can He Bake a Cherry Pie Yep | By Jill P Capuzzo | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/celebrating-the-months-of-sundaes.html | Celebrating The Months Of Sundaes | By Marcelle S Fischler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/cheaper-by-the-dozen-but.html | Cheaper by the Dozen but | By Debra Nussbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/communities-new-library-stocks-books-with-immigrants-in-view.html | COMMUNITIES New Library Stocks Books With Immigrants in View | By Yilu Zhao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/coping-steadfast-witnesses-to-deaths-far-off.html | COPING Steadfast Witnesses To Deaths Far Off | By Anemona Hartocollis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/county-lines-murphy-brown-meets-the-girl-scouts.html | COUNTY LINES Murphy Brown Meets the Girl Scouts | By Debra West | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/cuttings-wooden-wheelbarrows-back-in-the-picture.html | CUTTINGS Wooden Wheelbarrows Back in the Picture | By Henry Homeyer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/dining-korean-fare-don-t-be-fooled-by-sushi.html | DINING Korean Fare Dont Be Fooled by Sushi | By Mark Bittman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/dining-out-styling-meals-in-a-new-york-state-of-mind.html | DINING OUT Styling Meals in a New York State of Mind | By Claudia Rowe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/dining-steps-from-the-sand.html | Dining Steps From the Sand | By Richard Jay Scholem | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/disabled-woman-is-killed-in-a-house-fire-in-new-jersey.html | Disabled Woman Is Killed In a House Fire in New Jersey | By DAISY HERNNDEZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/doctor-s-rx-training-to-avoid-knee-injury.html | Doctors Rx Training To Avoid Knee Injury | By Dorothy Conigliaro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/fear-and-sadness-after-woman-s-death.html | Fear and Sadness After Womans Death | By Leslie Eaton and Robert F Worth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/for-lovers-of-art-where-to-go-and-what-to-see.html | For Lovers of Art Where to Go and What to See | By D Dominick Lombardi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/fresh-air-fund-switzerland-opens-young-minds-new-experiences-but-hold-fondue.html | The Fresh Air Fund Switzerland Opens Young Minds to New Experiences but Hold the Fondue | By Kari Haskell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/fyi-729400.html | FYI | By Ed Boland Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/hard-times-get-harder-upstate-as-fiscal-crisis-spans-new-york.html | Hard Times Get Harder Upstate As Fiscal Crisis Spans New York | By Lydia Polgreen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/his-excuse-for-parking-tickets-ground-zero.html | His Excuse for Parking Tickets Ground Zero | By Michael Brick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/in-business-freelance-ministers-for-hire.html | IN BUSINESS Freelance Ministers for Hire | By Marc Ferris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/in-business.html | IN BUSINESS | Compiled by Elsa Brenner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/in-summer-not-so-mean-pirates-take-over-the-town.html | In Summer NotSoMean Pirates Take Over the Town | By Marcelle S Fischler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/in-the-schools-altogether-cruising-to-the-prom-on-a-bus.html | IN THE SCHOOLS Altogether Cruising To The Prom on a Bus | By Merri Rosenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/it-s-time-to-think-cool-when-dining.html | Its Time to Think Cool When Dining | By Joanne Starkey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/long-island-vines-beating-the-heat-in-wine-country.html | LONG ISLAND VINES Beating the Heat in Wine Country | By Howard G Goldberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/mamaroneck-parks-getting-facelifts.html | Mamaroneck Parks Getting Facelifts | By Diana Marszalek | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/music-another-accomplishment-in-a-long-career.html | MUSIC Another Accomplishment in a Long Career | By Barbara Delatiner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/neighborhood-report-cobble-hill-grocer-loses-his-lease-neighbors-find-cause.html | NEIGHBORHOOD REPORT COBBLE HILL A Grocer Loses His Lease and Neighbors Find a Cause | By Tara Bahrampour | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/neighborhood-report-east-flatbush-where-crops-grew-long-ago-plan-plant-again.html | NEIGHBORHOOD REPORT EAST FLATBUSH Where Crops Grew Long Ago A Plan to Plant Again | By Alex Halperin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/neighborhood-report-new-york-schools-tap-celebrity-alums-draw-more.html | NEIGHBORHOOD REPORT NEW YORK SCHOOLS And Schools Tap Celebrity Alums to Draw More Donations | By Seth Kugel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/neighborhood-report-new-york-schools-some-koreans-give-their-teachers-whole.html | NEIGHBORHOOD REPORT NEW YORK SCHOOLS Some Koreans Give Their Teachers the Whole Apple Tree | By Kelly Crow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/neighborhood-report-north-riverdale-nighttime-robberies-put-sleepy-neighborhood.html | NEIGHBORHOOD REPORT NORTH RIVERDALE Nighttime Robberies Put a Sleepy Neighborhood on Edge | By Seth Kugel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/neighborhood-report-rockaway-park-sign-may-cast-somber-shadow-over-memorial.html | NEIGHBORHOOD REPORT ROCKAWAY PARK A Sign May Cast A Somber Shadow Over a Memorial | By Jim OGrady | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/neighborhood-report-south-street-seaport-after-27-years-with-money-tight-tall.html | NEIGHBORHOOD REPORT SOUTH STREET SEAPORT After 27 Years With Money Tight A TallMasted Classic Must Go | By Kelly Crow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/neighborhood-report-upper-west-side-neighborhood-once-pouty-now-primps-spotlight.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Neighborhood Once Pouty Now Primps in the Spotlight | By Rob Turner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/new-hamptons-restaurants-to-explore.html | New Hamptons Restaurants to Explore | By Richard J Scholem | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/new-sounds-and-spirit-at-chamber-fest.html | New Sounds and Spirit at Chamber Fest | By Brian Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/new-york-observed-three-stars-two-wheels.html | NEW YORK OBSERVED Three Stars Two Wheels | By Bruce Mccall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/new-york-up-close-more-fashion-show-than-pomp-and-circumstance.html | NEW YORK UP CLOSE More Fashion Show Than Pomp and Circumstance | By Michael Molyneux | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/nothing-but-net.html | Nothing but Net | By Thomas Beller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/opening-a-door-and-it-s-underwater.html | Opening a Door and Its Underwater | By Robert A Hamilton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/pataki-is-asked-to-pardon-lenny-bruce.html | Pataki Is Asked to Pardon Lenny Bruce | By Susan Saulny | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/q-a-from-images-to-words-and-back.html | Q  A From Images to Words and Back | By Katherine Zoepf | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/quick-bite-the-shore-quotations-to-eat-by.html | QUICK BITEThe Shore Quotations to Eat By | By David Corcoran | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/real-estate-101-in-the-hamptons.html | Real Estate 101 In the Hamptons | By Mary Cummings | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/renaissance-by-the-river.html | Renaissance by the River | By D Dominick Lombardi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/restaurants-a-classy-classic.html | RESTAURANTS A Classy Classic | By Karla Cook | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/skunder-boghossian-65-artist-who-bridged-africa-and-west.html | Skunder Boghossian 65 Artist Who Bridged Africa and West | By Holland Cotter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/soapbox-giving-that-gives-back.html | SOAPBOX Giving That Gives Back | By Miriam Zucker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/stop-and-shop.html | Stop and Shop | By Allan Richter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/striking-it-rich-with-oil-suntan-oil-that-is.html | Striking It Rich With Oil Suntan Oil That Is | By Terry Golway | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/students-plunge-into-asthma-101.html | Students Plunge Into Asthma 101 | By Merri Rosenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/the-all-day-every-day-accessory.html | The All Day Every Day Accessory | By Paula Ganzi Licata | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/the-fountains-of-youth.html | The Fountains of Youth | By Alice Gabriel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/the-guide-743690.html | THE GUIDE | By Eleanor Charles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/the-guide-744166.html | THE GUIDE | By Barbara Delatiner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/the-police-make-2-arrests-in-rape-of-a-deaf-woman.html | The Police Make 2 Arrests In Rape of a Deaf Woman | By Thomas J Lueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/the-privacy-practice-sign-here-and-here.html | The Privacy Practice Sign Here and Here | By Ryan Flinn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/the-setting-a-place-called-pestchester.html | The Setting a Place Called Pestchester | By Roberta Hershenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/the-view-from-hartford-a-chance-to-read-history-in-the-original.html | The ViewFrom Hartford A Chance to Read History in the Original | By Dick Ahles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/theater-review-falling-in-love-with-l-amour.html | THEATER REVIEW Falling in Love With LAmour | By Alvin Klein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/three-dimensions-of-beauty.html | Three Dimensions of Beauty | By Benjamin Genocchio | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/tips-lead-to-arrest-in-thefts.html | Tips Lead to Arrest in Thefts | By Gail Braccidiferro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/transportation-a-new-fast-track-to-work.html | TRANSPORTATION A New Fast Track To Work | By Susan Hodara | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/urban-studies-mourning-a-toast-to-an-effervescent-life.html | URBAN STUDIESMOURNING A Toast to an Effervescent Life | By Andrew Jacobs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/urban-tactics-the-people-s-architect.html | URBAN TACTICS The Peoples Architect | By Jim OGrady | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/vincent-freda-75-dies-pioneered-vaccine-to-save-babies.html | Vincent Freda 75 Dies Pioneered Vaccine to Save Babies | By Greg Retsinas | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/westport-journal-where-to-find-local-gadfly-battling-against-taxes-town-dump.html | Westport Journal Where to Find a Local Gadfly Battling Against Taxes at the Town Dump | By Alison Leigh Cowan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/when-labor-bosses-were-boss-75-beame-found-partners-fiscal-crisis-bloomberg.html | When Labor Bosses Were Boss In 75 Beame Found Partners in Fiscal Crisis Bloomberg Should Be So Lucky | By Steven Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/when-the-weather-sizzles-there-s-nothing-like-a-cold-rose.html | When the Weather Sizzles Theres Nothing Like a Cold Ros | By Alice Gabriel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/when-thoughts-turn-to-boats-naturally.html | When Thoughts Turn to Boats Naturally | By Marcelle S Fischler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/where-beach-tags-are-born.html | Where Beach Tags Are Born | By Karen Demasters | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/where-hoops-are-hot.html | Where Hoops Are Hot | By Robert Strauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/wine-under-20-from-russia-bottled-bouquet.html | WINE UNDER 20 From Russia Bottled Bouquet | By Howard G Goldberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/with-silver-bells-and-yes-cilantro.html | With Silver Bells And Yes Cilantro | By Elisabeth Ginsburg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/all-the-president-s-girls.html | All the Presidents Girls | By Nora Ephron | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-18 | https://www.nytimes.com/2003/05/18/opinio n/bored-with-baghdad-already.html | Bored With Baghdad  Already | By Thomas L Friedman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/opinio n/javert-s-hunt-comes-to-an-end.html | Javerts Hunt Comes to an End | By Iain McCalman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/opinio n/the-pink-and-the-black.html | The Pink And The Black | By Maureen Dowd | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/opinio n/the-rural-life-the-country-gentleman.html | The Rural Life The Country Gentleman | By Verlyn Klinkenborg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/realest ate/habitats-52nd-street-between-first-second- avenues-visit-rikers-island-frees-up.html | Habitats52nd Street Between First and Second Avenues A Visit to Rikers Island Frees Up a OneBedroom | By Trish Hall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/realest ate/if-you-re-thinking-of-living-in- pennington-small-town-with-a-sense-of- community.html | If Youre Thinking of Living InPennington Small Town With a Sense of Community | By Julia Lawlor | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/realest ate/in-the-region-long-island-2-vintage- buildings-become-upscale-fitness- centers.html | In the RegionLong Island 2 Vintage Buildings Become Upscale Fitness Centers | By Carole Paquette | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/realest ate/in-the-region-westchester-institute-for- state-judges-opens-at-pace-law-school.html | In the RegionWestchester Institute for State Judges Opens at Pace Law School | By Elsa Brenner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/realest ate/postings-for-mall-between-73rd-and-74th- texan-gives-his-designs-to-broadway.html | POSTINGS For Mall Between 73rd and 74th Texan Gives His Designs To Broadway | By David W Dunlap | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/realest ate/retail-space-solid-demand-firm-rents.html | Retail Space Solid Demand Firm Rents | By John Holusha | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/realest ate/streetscapes-irving-place-a-19th-century- street-honoring-washington-irving.html | StreetscapesIrving Place A 19thCentury Street Honoring Washington Irving | By Christopher Gray | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/realest ate/your-home-sheltering-home-sale- profits.html | YOUR HOME Sheltering HomeSale Profits | By Jay Romano | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/ auto-racing-johnson-is-nascar-star-of-stars- and-he-s-also-1-million-richer.html | AUTO RACING Johnson Is Nascar Star of Stars And Hes Also 1 Million Richer | By Viv Bernstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/ backtalk-why-mixing-with-men-matters.html | BackTalk Why Mixing With Men Matters | By Diana Nyad | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/ backtalk-world-was-different-when-zaharias- played-pga-events.html | BackTalk World Was Different When Zaharias Played PGA Events | By Dave Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/ baseball-against-the-grain-andrews-is-an- mvp-of-pro-sports-doctors.html | BASEBALL AGAINST THE GRAIN Andrews Is an MVP Of Pro Sports Doctors | By Allen Barra | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/ baseball-inside-baseball-the-braves-add-hits- to-a-winning-formula.html | BASEBALL INSIDE BASEBALL The Braves Add Hits To a Winning Formula | By Murray Chass | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/ baseball-new-dimension-to-home-field.html | BASEBALL New Dimension To Home Field | By Buster Olney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/ baseball-once-hot-yankees-drop-third- consecutive-series.html | BASEBALL OnceHot Yankees Drop Third Consecutive Series | By Dave Caldwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/ baseball-piazza-s-injury-clouds-victory.html | BASEBALL Piazzas Injury Clouds Victory | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/colleges-miami-listens-to-big-east-pitch-on-keeping-league-intact.html | COLLEGES Miami Listens to Big East Pitch on Keeping League Intact | By Damon Hack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/golf-conditions-change-but-singh-holds-lead.html | GOLF Conditions Change But Singh Holds Lead | By Clifton Brown | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/hockey-brodeur-stands-up-to-challenge-as-devils-overpower-the-senators.html | HOCKEY Brodeur Stands Up to Challenge As Devils Overpower the Senators | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/hockey-nothing-goofy-as-disney-ducks-start-preparing-for-stanley-cup-finals.html | HOCKEY Nothing Goofy as Disney Ducks Start Preparing for Stanley Cup Finals | By Joe Lapointe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/horse-racing-frankel-s-triple-crown-blues.html | HORSE RACING Frankels Triple Crown Blues | By Bill Finley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/horse-racing-funny-cide-romps-in-preakness-and-a-magical-ride-continues.html | HORSE RACING Funny Cide Romps in Preakness And a Magical Ride Continues | By Joe Drape | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/motorcycle-racing-in-a-mans-world-seven-seconds-of-dominance.html | MOTORCYCLE RACING In a Mans World Seven Seconds of Dominance | By Melissa Geschwind | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/outdoors-for-some-fine-dining-just-try-jamaica-bay.html | OUTDOORS For Some Fine Dining Just Try Jamaica Bay | By Peter Kaminsky | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/plus-track-and-field-chaput-wins-javelin-in-ic4a-meet.html | PLUS TRACK AND FIELD Chaput Wins Javelin In IC4A Meet | By Elliott Denman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/plus-track-and-field-msgr-farrell-high-wins-sectionals.html | PLUS TRACK AND FIELD MSGR FARRELL HIGH WINS SECTIONALS | By William J Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/pro-basketball-billups-is-true-to-his-word-in-pistons-elimination-game.html | PRO BASKETBALL Billups Is True to His Word In Pistons Elimination Game | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/pro-basketball-mavs-are-no-softies-ousting-kings.html | PRO BASKETBALL Mavs Are No Softies Ousting Kings | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/pro-basketball-nets-want-to-show-pistons-who-s-grittiest.html | PRO BASKETBALL Nets Want to Show Pistons Whos Grittiest | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/soccer-pichon-dominates-power-lifting-the-charge-with-two-goals.html | SOCCER Pichon Dominates Power Lifting the Charge With Two Goals | By Alex Yannis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/sports-of-the-times-look-ahead-to-the-ducks-the-devils-know-better.html | Sports of The Times Look Ahead to the Ducks The Devils Know Better | By Dave Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/sports-of-the-times-with-the-belmont-in-sight-the-real-pressure-begins.html | Sports of The Times With the Belmont in Sight the Real Pressure Begins | By George Vecsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/style/a-new-york-state-of-blog.html | A New York State of Blog | By Warren St John | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/style/a-night-out-with-the-young-designers-crystals-as-high-as-the-ritz.html | A NIGHT OUT WITH The Young Designers Crystals as High as the Ritz | By Cathy Horyn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/style/bote-kama-sutra-as-aperitif.html | BOTE Kama Sutra as Aperitif | By Julia Chaplin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/style/cultural-studies-our-bodies-our-silicon-ourselves.html | CULTURAL STUDIES Our Bodies Our Silicon Ourselves | By Ginia Bellafante | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-18 | https://www.nytimes.com/2003/05/18/style/dating-a-blogger-reading-all-about-it.html | Dating a Blogger Reading All About It | By Warren St John | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/style/good-company-too-bad-f-scott-fitzgerald-couldn-t-make-it.html | GOOD COMPANY Too Bad F Scott Fitzgerald Couldnt Make It | By Linda Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/style/is-organic-shampoo-chemistry-or-botany.html | Is Organic Shampoo Chemistry or Botany | By John Leland | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/style/noticed-a-hat-that-s-way-cool-unless-of-course-it-s-not.html | NOTICED A Hat Thats Way Cool Unless Of Course Its Not | By Julia Chaplin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/style/on-the-street-petal-protection.html | ON THE STREET Petal Protection | By Bill Cunningham | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/style/possessed-dadaist-teacup-hold-the-fur.html | POSSESSED Dadaist Teacup Hold The Fur | By David Colman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/style/pulse-no-fuss-no-muss.html | PULSE No Fuss No Muss | By Jennifer Laing | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/style/pulse-ps-frayed-preppy.html | PULSE PS Frayed Preppy | By Ellen Tien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/style/pulse-what-i-m-wearing-now-the-shoe-designer.html | PULSE WHAT IM WEARING NOW The Shoe Designer | By Jennifer Tung | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/style/pulse-where-to-seek-for-hides.html | PULSE Where to Seek for Hides | By Ellen Tien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/style/the-age-of-dissonance-taking-it-lying-down.html | THE AGE OF DISSONANCE Taking It Lying Down | By Bob Morris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-vows-heidi-hutter-and-mark-kotowski.html | WEDDINGSCELEBRATIONS VOWS Heidi Hutter and Mark Kotowski | By Lois Smith Brady | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/theater/theater-how-an-onstage-garden-grows.html | THEATER How an Onstage Garden Grows | By Deborah Needleman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/theater/theater-when-chekhov-had-a-bad-dream.html | THEATER When Chekhov Had a Bad Dream | By Celia Wren | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/hooked-on-a-single-place.html | Hooked on a Single Place | By Christine S Cozzens | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/in-this-club-countries-are-collectors-items.html | IN THIS CLUB COUNTRIES ARE COLLECTORS ITEMS | By Lawrence Block | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/luxury-at-whisper-level.html | Luxury at Whisper Level | By Emily Laurence Baker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/practical-traveler-assessing-air-quality-aloft.html | PRACTICAL TRAVELER Assessing Air Quality Aloft | By Susan Stellin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/q-a-685453.html | Q A | By Florence Stickney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/single-occupancy-indeed.html | Single Occupancy Indeed | By Keith Bradsher | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/their-pursuits-cover-lots-of-ground.html | THEIR PURSUITS COVER LOTS OF GROUND | By Barry Estabrook | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/travel-advisory-bard-holds-a-festival-in-a-festive-building.html | TRAVEL ADVISORY Bard Holds a Festival In a Festive Building | By Eric P Nash | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/travel-advisory-correspondent-s-report-advances-airplanes-are-mostly-invisible.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Advances in Airplanes Are Mostly Invisible | By Matthew L Wald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/travel-advisory-making-way-for-trains-on-the-champs-elysees.html | TRAVEL ADVISORY Making Way for Trains on the Champslyses | By Corinne Labalme | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/travel-advisory-mobil-travel-guides-available-online.html | TRAVEL ADVISORY Mobil Travel Guides Available Online | By Bob Tedeschi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/travel-advisory-toronto-slashes-prices-in-a-bid-for-tourists.html | TRAVEL ADVISORY Toronto Slashes Prices In a Bid for Tourists | By Susan Catto | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/what-s-doing-in-detroit.html | WHATS DOING IN Detroit | By Micheline Maynard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/tv/cover-story-yesterday-it-was-such-an-easy-game-to-play.html | COVER STORY Yesterday It Was Such an Easy Game to Play | By Christopher Noxon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/tv/for-young-viewers-plenty-of-room-for-imagination.html | FOR YOUNG VIEWERS Plenty of Room For Imagination | By Kathryn Shattuck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/us/crash-that-killed-21-appears-tied-to-excess-weight-maintenance-error-officials-say.html | Crash That Killed 21 Appears Tied to Excess Weight and Maintenance Error Officials Say | By Matthew L Wald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/us/democrats-say-bush-is-weak-on-terrorism.html | Democrats Say Bush Is Weak On Terrorism | By Adam Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/us/in-los-angeles-the-burrito-sometimes-bites-back.html | In Los Angeles the Burrito Sometimes Bites Back | By John M Broder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/us/mystery-of-a-100-year-old-time-capsule-has-oregon-stumped.html | Mystery of a 100YearOld Time Capsule Has Oregon Stumped | By Sarah Kershaw | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/us/shaping-cultural-tastes-at-big-retail-chains.html | Shaping Cultural Tastes at Big Retail Chains | By David D Kirkpatrick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/us/smaller-percentage-of-poor-live-in-high-poverty-areas.html | Smaller Percentage of Poor Live in HighPoverty Areas | By Robert Pear | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/us/the-sars-epidemic-economic-impact-of-new-disease-from-near-outbreak-to-far-away-733466.html | THE SARS EPIDEMIC Economic Impact of New Disease From Near Outbreak to Far Away | By Donald G McNeil Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/us/the-sars-epidemic-economic-impact-of-new-disease-from-near-outbreak-to-far-away-733474.html | THE SARS EPIDEMIC Economic Impact of New Disease From Near Outbreak to Far Away | By Chris Buckley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/us/the-sars-epidemic-economic-impact-of-new-disease-from-near-outbreak-to-far-away-733490.html | THE SARS EPIDEMIC Economic Impact of New Disease From Near Outbreak to Far Away | By Micheline Maynard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/us/the-sars-epidemic-economic-impact-of-new-disease-from-near-outbreak-to-far-away-733504.html | THE SARS EPIDEMIC Economic Impact of New Disease From Near Outbreak to Far Away | By Colin Campbell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/us/the-sars-epidemic-economic-impact-of-new-disease-from-near-outbreak-to-far-away-733520.html | THE SARS EPIDEMIC Economic Impact of New Disease From Near Outbreak to Far Away | By Greg Retsinas | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/us/trial-lawyers-are-now-focusing-on-lawsuits-against-drug-makers.html | Trial Lawyers Are Now Focusing On Lawsuits Against Drug Makers | By Alex Berenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-18 | https://www.nytimes.com/2003/05/18/weekin review/a-bombing-shatters-the-saudi-art-of-denial.html | A Bombing Shatters the Saudi Art of Denial | By Neil MacFarquhar | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/weekin review/big-brother-is-tracking-you-without-a-warrant.html | Big Brother Is Tracking You Without a Warrant | By James Bamford | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/weekin review/i-now-inform-you.html | I Now Inform You | By Amy Harmon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/weekin review/learning-from-loss-japan-s-growth-industry-the-study-of-failure.html | Learning From Loss Japans Growth Industry The Study of Failure | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/weekin review/life-the-cost-benefit-analysis.html | Life The CostBenefit Analysis | By John Tierney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/weekin review/may-11-17-a-question-of-authority-the-un-vote-stakes.html | May 1117 A QUESTION OF AUTHORITY THE UN VOTE STAKES | By Felicity Barringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/weekin review/may-11-17-a-week-of-violence-bombings-and-new-threats.html | May 1117 A WEEK OF VIOLENCE BOMBINGS AND NEW THREATS | By | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/weekin review/may-11-17-defining-a-crime.html | May 1117 DEFINING A CRIME | By Benjamin Weiser | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/weekin review/may-11-17-three-strikes-and-they-re-out.html | May 1117 Three Strikes and Theyre Out | By Bill Carter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/weekin review/may-11-17-where-have-the-fishes-gone.html | May 1117 WHERE HAVE THE FISHES GONE | By Andrew C Revkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/weekin review/measuring-up-new-front-in-the-battle-of-the-bulge.html | Measuring Up New Front in the Battle of the Bulge | By Greg Critser | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/weekin review/precaution-is-for-europeans.html | Precaution Is for Europeans | By Samuel Loewenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/weekin review/the-nation-search-engine-society-as-google-goes-so-goes-the-nation.html | The Nation Search Engine Society As Google Goes So Goes the Nation | By Geoffrey Nunberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/weekin review/the-states-bet-more-on-betting.html | The States Bet More On Betting | By Alex Berenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/weekin review/the-world-crossing-jordan-the-exit-that-isnt-on-bush-s-road-map.html | The World Crossing Jordan The Exit That Isnt On Bushs Road Map | By James Bennet | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/weekin review/the-world-in-latin-america-the-cult-of-revolution-wanes.html | The World In Latin America the Cult of Revolution Wanes | By Larry Rohter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/weekin review/the-world-is-it-legal-to-stop-north-korea-s-nuclear-exports.html | The World Is It Legal to Stop North Korea Nuclear Exports | By David E Sanger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/weekin review/voting-for-bush-voting-to-get-a-smallpox-shot.html | Voting for Bush Voting to Get a Smallpox Shot | By RICHARD PREZPEA | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/world/ aftereffects-baghdad-iraq-s-slide-into-lawlessness-squanders-good-will-for-us.html | AFTEREFFECTS BAGHDAD Iraqs Slide Into Lawlessness Squanders Good Will for US | By Edmund L Andrews and Susan Sachs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/world/ aftereffects-beirut-video-game-created-militant-group-mounts-simulated-attacks.html | AFTEREFFECTS BEIRUT Video Game Created by Militant Group Mounts Simulated Attacks Against Israeli Targets | By Daniel J Wakin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/world/ aftereffects-bombing-us-agents-begin-investigate-riyadh-attacks-saudis-move.html | AFTEREFFECTS THE BOMBING As US Agents Begin to Investigate Riyadh Attacks Saudis Move to Limit Their Role | By Don van Natta Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | https://www.nytimes.com/2003/05/18/world/aftereffects-casablanca-officials-suspect-global-terror-tie-in-morocco-blasts.html | AFTEREFFECTS CASABLANCA OFFICIALS SUSPECT GLOBAL TERROR TIE IN MOROCCO BLASTS | By Elaine Sciolino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/world/aftereffects-madrid-spain-denies-war-support-left-it-bare-to-attacks.html | AFTEREFFECTS MADRID Spain Denies War Support Left it Bare To Attacks | By Emma Daly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/world/aftereffects-sovereignty-iraqi-political-leaders-warn-rising-hostility-if-allies.html | AFTEREFFECTS SOVEREIGNTY Iraqi Political Leaders Warn of Rising Hostility if Allies Dont Support an Interim Government | By Susan Sachs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/world/aftereffects-the-economy-his-face-still-gives-fits-as-saddam-dinar-soars.html | AFTEREFFECTS THE ECONOMY His Face Still Gives Fits As Saddam Dinar Soars | By Edmund L Andrews | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/world/aftereffects-the-north-arabs-and-kurds-clash-in-kirkuk-and-at-least-5-are-killed.html | AFTEREFFECTS THE NORTH Arabs and Kurds Clash in Kirkuk and at Least 5 Are Killed | By Sabrina Tavernise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/world/aftereffects-the-south-one-iraqi-city-tries-on-democracy-and-finds-it-fits-well.html | AFTEREFFECTS THE SOUTH One Iraqi City Tries on Democracy and Finds It Fits Well | By Nazila Fathi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/world/as-aids-ravages-caribbean-governments-confront-denial.html | As AIDS Ravages Caribbean Governments Confront Denial | By David Gonzalez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/world/despite-fears-slovaks-vote-to-join-union-of-europeans.html | Despite Fears Slovaks Vote To Join Union Of Europeans | By Peter S Green | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/world/euro-beginning-to-flex-its-economic-muscles.html | Euro Beginning to Flex Its Economic Muscles | By Mark Landler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/world/g-8-ministers-see-growth-and-look-into-help-for-iraq.html | G8 Ministers See Growth And Look Into Help for Iraq | By John Tagliabue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/world/in-bus-attack-a-jerusalem-suicide-bomber-kills-6-and-wounds-more-than-20.html | In Bus Attack a Jerusalem Suicide Bomber Kills 6 and Wounds More Than 20 | By James Bennet | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/world/indian-heart-surgeon-took-talents-home.html | Indian Heart Surgeon Took Talents Home | By Amy Waldman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/world/russia-finds-in-north-korea-a-source-of-cheap-labor.html | Russia Finds in North Korea a Source of Cheap Labor | By James Brooke | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-18 | https://www.nytimes.com/2003/05/18/world/the-sars-epidemic-countermeasures-who-scientists-say-tactics-fight-virus-are-working.html | THE SARS EPIDEMIC COUNTERMEASURES WHO Scientists Say Tactics To Fight Virus Are Working | By Lawrence K Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/arts/ballet-theater-review-memories-as-detours-en-route-to-death.html | BALLET THEATER REVIEW Memories As Detours En Route To Death | By Jennifer Dunning | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/arts/bridge-oldest-tourney-new-again.html | BRIDGE Oldest Tourney New Again | By Alan Truscott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/arts/in-performance-jazz-a-new-band-s-willingness-to-mix-up-idioms.html | IN PERFORMANCE JAZZ A New Bands Willingness To Mix Up Idioms | By Ben Ratliff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/arts/pop-review-toying-with-looks-and-expectations.html | POP REVIEW Toying With Looks And Expectations | By Kelefa Sanneh | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/arts/stefan-sharff-film-scholar-at-columbia-dies-at-83.html | Stefan Sharff Film Scholar at Columbia Dies at 83 | By Douglas Martin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/arts/television-review-a-perfectionist-with-a-sledgehammer.html | TELEVISION REVIEW A Perfectionist With a Sledgehammer | By Alessandra Stanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-19 | https://www.nytimes.com/2003/05/19/books/books-of-the-times-family-s-many-problems-sketched-in-few-words.html | BOOKS OF THE TIMES Familys Many Problems Sketched in Few Words | By Janet Maslin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/chiron-a-biotech-company-may-acquire-vaccine-maker.html | Chiron a Biotech Company May Acquire Vaccine Maker | By Andrew Pollack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/compressed-data-fame-is-no-laughing-matter-for-the-star-wars-kid.html | Compressed Data Fame Is No Laughing Matter for the Star Wars Kid | By Amy Harmon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/compressed-data-princes-technology-qualms-create-a-stir-in-britain.html | Compressed Data Princes Technology Qualms Create a Stir in Britain | By Barnaby J Feder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/connections-to-broadband-increase-50.html | Connections To Broadband Increase 50 | By Susan Stellin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/deal-may-raise-napster-from-online-ashes.html | Deal May Raise Napster From Online Ashes | By Amy Harmon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/e-commerce-report-web-merchants-broke-even-2002-after-streamlining-their.html | ECommerce Report Web merchants broke even in 2002 after streamlining their operations to help stanch losses | By Bob Tedeschi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/even-as-executives-scorn-the-genre-tv-networks-still-rely-on-reality.html | Even as Executives Scorn the Genre TV Networks Still Rely on Reality | By Bill Carter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/japanese-will-bail-out-another-large-bank.html | Japanese Will Bail Out Another Large Bank | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/market-place-before-sun-is-reborn-it-must-resist-being-bought.html | Market Place Before Sun Is Reborn It Must Resist Being Bought | By Steve Lohr With Laurie J Flynn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/matrix-sequel-s-receipts-surpass-135-million-level.html | Matrix Sequels Receipts Surpass 135 Million Level | By Rick Lyman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/media-business-advertising-no-one-standout-few-big-risks-fall-lineup.html | THE MEDIA BUSINESS ADVERTISING No One Standout and Few Big Risks in the Fall Lineup | By Jim Rutenberg and Stuart Elliot | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/media-hot-market-for-a-magazine-not-yet-for-sale.html | MEDIA Hot Market for a Magazine Not Yet for Sale | By David Carr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/media-the-three-stages-of-life-weekly-monthly-pullout.html | MEDIA The Three Stages of Life Weekly Monthly Pullout | By David Carr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/mediatalk-clinton-wars-seems-to-be-proving-an-apt-title.html | MediaTalk Clinton Wars Seems to Be Proving an Apt Title | By Jim Rutenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/mediatalk-memorabilia-for-the-literary-available-on-ebay.html | MediaTalk Memorabilia for the Literary Available on eBay | By David Carr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/moratorium-on-merger-talks-expires-at-att.html | Moratorium on Merger Talks Expires at ATT | By Andrew Ross Sorkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/most-wanted-drilling-down-online-music-songs-a-la-carte.html | MOST WANTED DRILLING DOWNONLINE Music Songs  la Carte | By Kathleen OBrien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/new-economy-businesses-are-starting-toy-with-wiki-off-beat-technology-for.html | New Economy Businesses are starting to toy with the wiki an offbeat technology for fostering Web interaction | By Amy Cortese | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/patents-series-inventions-help-soothe-cries-baby-perhaps-even-cries-parents-too.html | Patents A series of inventions to help soothe the cries of a baby and perhaps even the cries of the parents too | By Teresa Riordan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/the-media-business-advertising-addenda-accounts-753238.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jim Rutenberg and Stuart Elliot | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/the-media-business-advertising-addenda-ad-pages-fell-again-in-march.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Pages Fell Again in March | By Jim Rutenberg and Stuart Elliot | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/the-media-business-advertising-addenda-agency-shuffling-set-at-interpublic.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Shuffling Set at Interpublic | By Jim Rutenberg and Stuart Elliot | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Jim Rutenberg and Stuart Elliot | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/the-media-business-advertising-addenda-people-753246.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jim Rutenberg and Stuart Elliot | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/the-media-business-advertising-addenda-xm-satellite-changes-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA XM Satellite Changes Agencies | By Jim Rutenberg and Stuart Elliot | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/threat-is-seen-to-heirloom-software.html | Threat Is Seen to Heirloom Software | By John Markoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/business/us-stardom-eludes-british-pop-sensation.html | US Stardom Eludes British Pop Sensation | By Lynette Holloway | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/movies/arts-online-an-auteur-packs-his-bags-to-venture-onto-the-web.html | ARTS ONLINE An Auteur Packs His Bags to Venture Onto the Web | By Matthew Mirapaul | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/movies/film-review-the-way-of-the-yakuza-is-watch-out-lethal.html | FILM REVIEW The Way of the Yakuza Is Watch Out Lethal | By Dave Kehr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/2-men-killed-after-boat-flips-over-off-long-island.html | 2 Men Killed After Boat Flips Over Off Long Island | By Thomas J Lueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/a-response-more-mournful-than-enraged.html | A Response More Mournful Than Enraged | By Lydia Polgreen and Elissa Gootman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/a-wild-card-in-the-race-for-mayor.html | A Wild Card in the Race for Mayor | By Jonathan P Hicks | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/bermuda-shorts-among-stevedores-cruise-line-looks-to-brooklyn-piers.html | Bermuda Shorts Among Stevedores Cruise Line Looks to Brooklyn Piers | By Charles V Bagli | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/body-is-believed-that-of-third-missing-boy.html | Body Is Believed That of Third Missing Boy | By Shaila K Dewan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/hairspray-wins-10-drama-desk-awards.html | Hairspray Wins 10 Drama Desk Awards | By Jesse McKinley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/legislature-s-second-fiddles-take-lead-roles-in-budget-fight.html | Legislatures Second Fiddles Take Lead Roles in Budget Fight | By Winnie Hu | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/metro-briefing-new-york-brooklyn-man-is-fatally-shot.html | Metro Briefing  New York Brooklyn Man Is Fatally Shot | By Shaila K Dewan NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/metro-briefing-new-york-brooklyn-man-wanted-for-questioning.html | Metro Briefing  New York Brooklyn Man Wanted For Questioning | By Shaila K Dewan NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/metro-briefing-new-york-information-law-noncompliance.html | Metro Briefing  New York InformationLaw Noncompliance | By Michael Cooper NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/metro-briefing-new-york-manhattan-bill-aimed-at-transit-costs.html | Metro Briefing  New York Manhattan Bill Aimed At Transit Costs | By Michael Cooper NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/metro-briefing-new-york-manhattan-hospital-network-names-leader.html | Metro Briefing  New York Manhattan Hospital Network Names Leader | By Richard PrezPea NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/metro-briefing-new-york-manhattan-labor-union-reaches-pact.html | Metro Briefing  New York Manhattan Labor Union Reaches Pact | By Jonathan P Hicks NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/metropolitan-diary-747556.html | Metropolitan Diary | By Joe Rogers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/seldom-on-a-sunday-mayor-hits-the-streets-this-time.html | Seldom on a Sunday Mayor Hits the Streets This Time | By Michael Cooper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/views-differ-about-aides-in-classrooms.html | Views Differ About Aides In Classrooms | By Abby Goodnough | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/westchester-woman-75-dies-in-attack-by-pit-bull-at-home.html | Westchester Woman 75 Dies In Attack by Pit Bull at Home | By Corey Kilgannon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/what-rots-beneath-investigating-exactly-what-fouls-the-gowanus-canal.html | What Rots Beneath Investigating Exactly What Fouls the Gowanus Canal | By Diane Cardwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/willing-to-look-foolish-for-fallen-firefighters.html | Willing to Look Foolish For Fallen Firefighters | By Nichole M Christian | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/get-a-job.html | Get a Job | By Robert B Reich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/the-obsessions-of-kim-jong-il.html | The Obsessions of Kim Jong Il | By B R Myers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/truth-lies-and-subtext.html | Truth Lies and Subtext | By Bob Herbert | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/wrinkle-that-brow.html | Wrinkle That Brow | By William Safire | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/auto-racing-schumacher-remains-hot-in-austria.html | AUTO RACING Schumacher Remains Hot in Austria | By Brad Spurgeon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/baseball-clemens-to-seek-no-299-at-scene-of-past-glories.html | BASEBALL Clemens to Seek No 299 At Scene of Past Glories | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/baseball-mets-respond-to-howe-s-closed-door-meeting.html | BASEBALL Mets Respond to Howes ClosedDoor Meeting | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/baseball-seconds-of-scorn-years-of-inferiority.html | BASEBALL  Seconds of Scorn Years of Inferiority | By Jack Curry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/baseball-slumping-yankees-crawl-off-to-boston.html | BASEBALL Slumping Yankees Crawl Off To Boston | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/colleges-big-east-talks-but-takes-no-action-on-acc-threat.html | COLLEGES Big East Talks but Takes No Action on ACC Threat | By Damon Hack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/golf-18-holes-with-ty-votaw-defending-his-sport-if-not-his-game.html | GOLF 18 HOLES WITH  Ty Votaw Defending His Sport If Not His Game | By Michael Arkush | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/golf-after-his-victory-singh-decides-to-take-next-week-off.html | GOLF After His Victory Singh Decides to Take Next Week Off | By Clifton Brown | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/golf-having-the-time-of-her-life-sorenstam-is-ready-to-play.html | GOLF Having the Time of Her Life Sorenstam Is Ready to Play | By Clifton Brown | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/golf-roundup-foster-wins-travis-invitational.html | GOLF ROUNDUP Foster Wins Travis Invitational | By Bernie Beglane | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/hockey-devils-cast-wary-look-at-lead-over-senators.html | HOCKEY Devils Cast Wary Look At Lead Over Senators | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/horse-racing-funny-cide-is-home-and-maybe-home-free.html | HORSE RACING Funny Cide Is Home And Maybe Home Free | By Joe Drape | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/horse-racing-rested-empire-maker-a-threat-in-the-belmont.html | HORSE RACING Rested Empire Maker A Threat in the Belmont | By Bill Finley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/plus-track-and-field-bishop-loughlin-retains-title.html | PLUS TRACK AND FIELD BISHOP LOUGHLIN RETAINS TITLE | By William J Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/plus-track-and-field-west-virginia-edges-princeton-for-title.html | PLUS TRACK AND FIELD West Virginia Edges Princeton for Title | By Elliott Denman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/plus-wnba-liberty-prevails-roster-cuts-next.html | PLUS WNBA Liberty Prevails Roster Cuts Next | By Lena Williams | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/pro-basketball-kidd-rises-to-occasion-with-winning-shot.html | PRO BASKETBALL Kidd Rises to Occasion With Winning Shot | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/pro-basketball-martin-throttles-pistons-prince.html | PRO BASKETBALL Martin Throttles Pistons Prince | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/pro-basketball-van-exel-has-found-his-niche-with-mavs.html | PRO BASKETBALL Van Exel Has Found His Niche With Mavs | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/pro-basketball-west-has-teams-and-players-to-trump-east.html | PRO BASKETBALL West Has Teams and Players To Trump East | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/soccer-metrostars-draft-reaps-dividends.html | SOCCER MetroStars Draft Reaps Dividends | By Jack Bell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/sports-of-the-times-team-oriented-style-makes-a-comeback.html | Sports of The Times TeamOriented Style Makes a Comeback | By William C Rhoden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/theater/a-song-in-his-psyche-as-hummable-as-fame.html | A Song in His Psyche As Hummable as Fame | By Robin Pogrebin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/theater/in-performance-theater-a-medley-of-show-tunes-from-a-trove-a-half-century-old.html | IN PERFORMANCE THEATER A Medley of Show Tunes From a Trove a HalfCentury Old | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/theater/in-performance-theater-life-is-a-drag-old-chum-but-they-rise-above-all-that.html | IN PERFORMANCE THEATER Life Is a Drag Old Chum But They Rise Above All That | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/theater/opening-chicago-wave-new-world-premieres-signal-theater-town-s-openness-fresh.html | Opening in Chicago a Wave of the New World Premieres Signal a Theater Towns Openness to Fresh Voices | By Stephen Kinzer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-19 | https://www.nytimes.com/2003/05/19/theater/theater-review-the-power-of-sisterhood-in-the-rural-south.html | THEATER REVIEW The Power of Sisterhood in the Rural South | By Bruce Weber | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/us/foundations-roiled-by-measure-to-spur-increase-in-charity.html | Foundations Roiled By Measure to Spur Increase in Charity | By Stephanie Strom | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/us/hard-pressed-states-try-sunday-liquor-sales.html | HardPressed States Try Sunday Liquor Sales | By Peter T Kilborn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/us/lenders-to-those-who-sue-are-challenged-on-rates.html | Lenders to Those Who Sue Are Challenged on Rates | By Adam Liptak | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/us/those-are-definitely-not-angels-in-the-outfield.html | Those Are Definitely Not Angels in the Outfield | By Charlie Leduff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/us/use-of-morning-after-pill-rising-and-it-may-go-over-the-counter.html | Use of MorningAfter Pill Rising And It May Go Over the Counter | By Kate Zernike | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/white-house-letter-bush-online-smiles-spin-and-a-dog-as-tour-guide.html | White House Letter Bush Online Smiles Spin And a Dog as Tour Guide | By Elisabeth Bumiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/world/dcom-said-to-be-near-settlement-of-sec-fraud-case.html | WorldCom Said to Be Near Settlement of SEC Fraud Case | By Stephen Labaton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/world/aftereffects-baath-party-police-chief-under-hussein-sees-no-reason-to-say-sorry.html | AFTEREFFECTS BAATH PARTY Police Chief Under Hussein Sees No Reason to Say Sorry | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/world/aftereffects-daily-life-uncertain-baghdad-weary-hold-fast-faith-distant.html | AFTEREFFECTS DAILY LIFE In Uncertain Baghdad the Weary Hold Fast to Faith in Distant Aspirations | By Neela Banerjee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/world/aftereffects-education-iraqi-students-try-to-turn-page-on-a-difficult-history.html | AFTEREFFECTS EDUCATION Iraqi Students Try to Turn Page on a Difficult History | By Sabrina Tavernise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/world/aftereffects-looting-scholars-complain-feeling-helpless-they-see-their-campus.html | AFTEREFFECTS LOOTING Scholars Complain of Feeling Helpless As They See Their Campus Destroyed | By Marc Santora | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/world/aftereffects-morocco-in-casablanca-neighborhood-ruptured-calm.html | AFTEREFFECTS MOROCCO In Casablanca Neighborhood Ruptured Calm | By Elaine Sciolino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/world/aftereffects-reconstruction-policy-looting-disrupts-detailed-us-plan-restore.html | AFTEREFFECTS RECONSTRUCTION POLICY LOOTING DISRUPTS DETAILED US PLAN TO RESTORE IRAQ | By Eric Schmitt and David E Sanger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/world/aftereffects-riyadh-saudis-link-4-in-bomb-plot-to-qaeda-cell.html | AFTEREFFECTS RIYADH Saudis Link 4 In Bomb Plot To Qaeda Cell | By Neil MacFarquhar | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/world/aftereffects-sovereignty-shiite-group-says-us-is-reneging-on-interim-rule.html | AFTEREFFECTS SOVEREIGNTY Shiite Group Says US Is Reneging on Interim Rule | By Edmund L Andrews | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/world/canada-parts-with-us-on-drugs.html | Canada Parts With US on Drugs | By Clifford Krauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/world/israel-pulls-back-from-peace-plan-after-4-attacks.html | ISRAEL PULLS BACK FROM PEACE PLAN AFTER 4 ATTACKS | By James Bennet | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/world/israelis-say-2-bombers-appeared-to-be-a-team.html | Israelis Say 2 Bombers Appeared to Be a Team | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/world/kosovo-pins-its-hopes-on-rule-of-law.html | Kosovo Pins Its Hopes on Rule of Law | By Peter S Green | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-19 | https://www.nytimes.com/2003/05/19/world/lebanon-reviews-status-of-palestinians.html | Lebanon Reviews Status of Palestinians | By Daniel J Wakin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/world/massaciuccoli-journal-the-killer-from-louisiana-on-the-loose-in-italy.html | Massaciuccoli Journal The Killer From Louisiana on the Loose in Italy | By Frank Bruni | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/world/no-relief-from-war-in-african-refugee-camps.html | No Relief From War in African Refugee Camps | By Somini Sengupta | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/world/sars-furor-heightens-taiwan-china-rift.html | SARS Furor Heightens TaiwanChina Rift | By Donald G McNeil Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/world/us-to-support-world-tobacco-control-treaty.html | US to Support World TobaccoControl Treaty | By Alison Langley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-19 | https://www.nytimes.com/2003/05/19/world/visit-to-cemetery-in-normandy-signals-us-french-good-will.html | Visit to Cemetery in Normandy Signals USFrench Good Will | By John Tagliabue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/arts/archive-to-issue-jewish-music-cd-s.html | Archive to Issue Jewish Music CDs | By Allan Kozinn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/arts/critic-s-choice-new-cd-s-smooth-how-about-some-chunky.html | CRITIC'S CHOICENEW CDS Smooth How About Some Chunky | By Ben Ratliff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/arts/crossover-star-tries-crossing-back-ricky-martin-returns-to-his-latin-roots.html | Crossover Star Tries Crossing Back Ricky Martin Returns to His Latin Roots | By Lola Ogunnaike | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/arts/david-ives-dies-at-84-helped-make-wgbh-a-powerhouse.html | David Ives Dies at 84 Helped Make WGBH a Powerhouse | By Wolfgang Saxon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/arts/music-review-previn-and-philharmonic-blend-east-and-west.html | MUSIC REVIEW Previn and Philharmonic Blend East and West | By Allan Kozinn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/arts/music-review-toys-take-little-ears-on-trips-in-sound.html | MUSIC REVIEW Toys Take Little Ears On Trips In Sound | By Anthony Tommasini | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/arts/television-review-how-a-regular-guy-landed-on-late-night.html | TELEVISION REVIEW How a Regular Guy Landed on Late Night | By Laura Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/books/a-well-traveled-doctor-turns-trauma-into-fiction.html | A WellTraveled Doctor Turns Trauma Into Fiction | By Mel Gussow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/books/books-of-the-times-professor-in-the-bleachers-with-a-lifelong-scorecard.html | BOOKS OF THE TIMES Professor in the Bleachers With a Lifelong Scorecard | By Michiko Kakutani | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/business/business-travel-ground-minneapolis-st-paul-good-place-business-with-easy-airport.html | BUSINESS TRAVEL ON THE GROUND MinneapolisSt Paul A Good Place to Do Business With an Easy Airport to Boot | By Mark A Stein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/business/business-travel-in-brazil-all-may-not-be-as-relaxed-as-it-seems.html | BUSINESS TRAVEL In Brazil All May Not Be as Relaxed as It Seems | By Tony Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/business/business-travel-on-the-road-your-hometown-paper-delivered-to-your-hotel.html | BUSINESS TRAVEL ON THE ROAD Your Hometown Paper Delivered to Your Hotel | By Joe Sharkey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/business/dollar-s-decline-effect-falling-dollar-some-lose-some-win-some-break-even.html | THE DOLLARS DECLINE THE EFFECT A Falling Dollar Some Lose Some Win Some Break Even | By Daniel Altman and Sherri Day | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-20 | https://www.nytimes.com/2003/05/20/busines s/dollar-s-decline-europe-euro-comes-alive-shock-absorber-for-tumbling-dollar.html | THE DOLLARS DECLINE EUROPE Euro Comes Alive As Shock Absorber For Tumbling Dollar | By Mark Landler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/busines s/ethics-lacking-in-business-school-curriculum-students-say-in-survey.html | Ethics Lacking in Business School Curriculum Students Say in Survey | By Lynnley Browning | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/busines s/glaxo-shareholders-revolt-against-pay-plan-for-chief.html | Glaxo Shareholders Revolt Against Pay Plan for Chief | By Heather Timmons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/busines s/market-place-genentech-buoyed-by-results-of-new-tack-on-colon-cancer.html | Market Place Genentech Buoyed by Results Of New Tack on Colon Cancer | By Andrew Pollack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/busines s/mci-agrees-to-pay-500-million-in-fraud-case-sec-s-largest.html | MCI Agrees to Pay 500 Million In Fraud Case SECs Largest | By Stephen Labaton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/busines s/media-business-advertising-cat-food-company-producing-lighthearted-tv-show-with.html | THE MEDIA BUSINESS ADVERTISING A cat food company is producing a lighthearted TV show with its customers in the starring roles | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/busines s/technology-briefing-hardware-sun-announces-new-low-cost-servers.html | Technology Briefing  Hardware Sun Announces New LowCost Servers | By Laurie J Flynn NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/busines s/technology-briefing-software-novell-wins-680000-in-stolen-software-case.html | Technology Briefing  Software Novell Wins 680000 In Stolen Software Case | By Dow Jones Ap | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/busines s/technology-e-mail-s-backdoor-open-to-spammers.html | TECHNOLOGY EMAILS BACKDOOR OPEN TO SPAMMERS | By Saul Hansell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/busines s/technology-in-a-low-key-new-eds-chief-hopes-to-regain-skeptics-trust.html | TECHNOLOGY In a Low Key New EDS Chief Hopes to Regain Skeptics Trust | By Simon Romero With Barnaby J Feder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/busines s/the-dollars-decline-the-overview-calculatingly-us-tolerates-dollar-s-fall.html | THE DOLLARS DECLINE THE OVERVIEW Calculatingly US Tolerates Dollars Fall | By David Leonhardt With Jonathan Fuerbringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/busines s/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/busines s/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/busines s/the-media-business-advertising-addenda-people-765066.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/busines s/the-media-business-advertising-addenda-unit-of-interpublic-announces-job-cuts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Unit of Interpublic Announces Job Cuts | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/busines s/why-japanese-don-t-flinch-over-a-bank-bailout.html | Why Japanese Dont Flinch Over a Bank Bailout | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/busines s/world-business-briefing-asia-japan-a-mixed-report-from-sega.html | World Business Briefing  Asia Japan A Mixed Report From Sega | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/busines s/world-business-briefing-asia-south-korea-gas-executive-questioned.html | World Business Briefing  Asia South Korea Gas Executive Questioned | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/busines s/world-business-briefing-asia-south-korea-sks-debt-swells.html | World Business Briefing  Asia South Korea SKs Debt Swells | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-20 | https://www.nytimes.com/2003/05/20/business/world-business-briefing-europe-france-bank-s-profit-falls.html | World Business Briefing  Europe France Banks Profit Falls | By Ariane Bernard NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/business/world-business-briefing-europe-germany-thyssenkrupp-to-sell-assets.html | World Business Briefing  Europe Germany Thyssenkrupp To Sell Assets | By Petra Kappl NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/business/world-business-briefing-europe-switzerland-cuts-at-chemical-concern.html | World Business Briefing  Europe Switzerland Cuts At Chemical Concern | By Alison Langley NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/health/books-on-health-transformation-by-pill-or-scalpel.html | BOOKS ON HEALTH Transformation by Pill or Scalpel | By Leslie Berger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/health/cases-treating-symptoms-and-missing-disease.html | CASES Treating Symptoms and Missing Disease | By David A Shaywitz Md | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/health/looking-for-a-vaccine-to-defang-the-lyme-tick.html | Looking for a Vaccine to Defang the Lyme Tick | By James Gorman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/health/montana-lab-tries-to-identify-tick-borne-disease.html | Montana Lab Tries to Identify TickBorne Disease | By Jim Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/health/personal-health-fighting-lyme-disease-with-a-pinhead-as-the-enemy.html | PERSONAL HEALTH Fighting Lyme Disease With a Pinhead as the Enemy | By Jane E Brody | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/health/some-fears-are-relieved-as-lyme-becomes-easier-to-manage-and-treat.html | Some Fears Are Relieved as Lyme Becomes Easier to Manage and Treat | By Mary Duenwald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/health/vital-signs-child-care-when-babies-sleep-right-side-up.html | VITAL SIGNS CHILD CARE When Babies Sleep Right Side Up | By John ONeil | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/health/vital-signs-disparities-medicare-credited-for-closing-gap.html | VITAL SIGNS DISPARITIES Medicare Credited for Closing Gap | By John ONeil | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/health/vital-signs-patterns-new-look-at-fish-and-pregnancy.html | VITAL SIGNS PATTERNS New Look at Fish and Pregnancy | By John ONeil | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/health/vital-signs-perceptions-a-time-element-for-tobacco.html | VITAL SIGNS PERCEPTIONS A Time Element for Tobacco | By John ONeil | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/movies/cannes-film-festival-daring-to-take-fictional-columbine-to-cannes.html | CANNES FILM FESTIVAL Daring to Take Fictional Columbine to Cannes | By Elvis Mitchell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/a-councilman-from-queens-loses-support-from-his-party.html | A Councilman From Queens Loses Support From His Party | By Jonathan P Hicks | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/a-would-be-rockefeller-gets-a-deal-he-can-t-back-out-of.html | A WouldBe Rockefeller Gets A Deal He Cant Back Out Of | By Andy Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/aftereffects-buffalo-case-sixth-man-pleads-guilty-to-al-qaeda-training.html | AFTEREFFECTS BUFFALO CASE Sixth Man Pleads Guilty to Al Qaeda Training | By Matthew Purdy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/assaults-on-teachers-are-increasing-union-says.html | Assaults on Teachers Are Increasing Union Says | By David M Herszenhorn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/body-is-likely-that-of-4th-missing-boy-police-say.html | Body Is Likely That of 4th Missing Boy Police Say | By Andrea Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/boldface-names-763160.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/city-to-phase-out-scatter-site-apartments-for-homeless-families.html | City to Phase Out ScatterSite Apartments for Homeless Families | By Michael Cooper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/court-says-council-s-speaker-and-5-others-may-run-again.html | Court Says Councils Speaker And 5 Others May Run Again | By Jonathan P Hicks | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/dna-clears-rape-convict-after-12-years.html | DNA Clears Rape Convict After 12 Years | By Robert D McFadden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/doctor-admits-he-did-needless-surgery-on-the-mentally-ill.html | Doctor Admits He Did Needless Surgery on the Mentally Ill | By Clifford J Levy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/front-row.html | Front Row | By Ruth La Ferla | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/harlem-s-queen-mother-acclaim-honorary-mayor-traded-convent-for-life-street.html | Harlems Queen Mother by Acclaim Honorary Mayor Traded Convent for Life of Street Charity | By Alan Feuer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/legislature-overrides-veto-of-1.79-billion-city-aid-package.html | Legislature Overrides Veto of 179 Billion City Aid Package | By Al Baker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/mayor-spares-2-threatened-firehouses-after-all.html | Mayor Spares 2 Threatened Firehouses After All | By Michael Cooper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/mcgreevey-backs-move-of-child-abuse-investigations.html | McGreevey Backs Move of Child Abuse Investigations | By Richard Lezin Jones | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/mcgreevey-s-miscues-feed-criticism-of-his-leadership.html | McGreeveys Miscues Feed Criticism of His Leadership | By David Kocieniewski | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/metro-briefing-new-york-east-patchogue-girl-dies-after-boating-accident.html | Metro Briefing  New York East Patchogue Girl Dies After Boating Accident | By Elissa Gootman NYT COMPILED BY MARIA NEWMAN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/new-jersey-coastal-trains-halted-as-crane-slices-wires.html | New Jersey Coastal Trains Halted as Crane Slices Wires | By Robert Hanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/nyc-it-s-a-bird-it-s-a-plane-it-s-a-horse.html | NYC Its a Bird Its a Plane Its a Horse | By Clyde Haberman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/public-lives-he-won-t-discuss-money-but-he-now-accepts-visa.html | PUBLIC LIVES He Wont Discuss Money but He Now Accepts Visa | By Lynda Richardson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/soldier-from-brooklyn-dies-when-hit-by-a-bullet-in-iraq.html | Soldier From Brooklyn Dies When Hit by a Bullet in Iraq | By Thomas J Lueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/taking-hip-hop-seriously-seriously.html | Taking HipHop Seriously Seriously | By Guy Trebay | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/tunnel-vision-once-in-a-long-while-the-mta-loses.html | TUNNEL VISION Once in a Long While the MTA Loses | By Randy Kennedy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/helping-binyam-when-his-mother-won-t.html | Helping Binyam When His Mother Wont | By Nicholas D Kristof | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/nuclear-risk-and-reality.html | Nuclear Risk and Reality | By Herschel Specter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/safety-or-secrecy.html | Safety or Secrecy | By Bennett Ramberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/science/conversation-with-lee-clarke-living-one-disaster-after-another-then-sharing.html | A CONVERSATION WITHLee Clarke Living One Disaster After Another And Then Sharing the Experience | By Claudia Dreifus | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-20 | https://www.nytimes.com/2003/05/20/science/essay-deep-in-universe-s-software-lurk-beautiful-mysterious-numbers.html | ESSAY Deep in Universes Software Lurk Beautiful Mysterious Numbers | By George Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/science/now-on-the-web-a-peek-into-einstein-s-thoughts.html | Now on the Web a Peek Into Einsteins Thoughts | By Dennis Overbye | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/science/orphaned-elephants-fate-is-debated-us-zoos-or-africa.html | Orphaned Elephants Fate Is Debated US Zoos or Africa | By Barbara Whitaker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/science/probe-of-earth-s-innards-may-not-be-so-preposterous-after-all.html | Probe of Earths Innards May Not Be So Preposterous After All | By Kenneth Chang | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/science/q-a-718955.html | Q A | By C Claiborne Ray | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/science/telescopes-of-the-world-unite-a-cosmic-database-emerges.html | Telescopes of the World Unite A Cosmic Database Emerges | By Bruce Schechter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/science/the-doctor-s-world-the-search-for-sars-s-past-may-help-predict-its-future.html | THE DOCTORS WORLD The Search for SARSs Past May Help Predict Its Future | By Lawrence K Altman Md | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/baseball-nail-biting-is-over-early-in-opener.html | BASEBALL NailBiting Is Over Early In Opener | By Jack Curry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/baseball-phillips-takes-his-glove-but-doesnt-go-home.html | BASEBALL Phillips Takes His Glove but Doesnt Go Home | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/baseball-with-trouble-at-the-plate-giambi-calls-in-his-father.html | BASEBALL With Trouble at the Plate Giambi Calls In His Father | By Jack Curry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/baseball-yanks-rediscover-winning-ways-at-fenway.html | BASEBALL Yanks Rediscover Winning Ways at Fenway | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/colleges-big-east-conference-officials-direct-pointed-words-at-miami.html | COLLEGES Big East Conference Officials Direct Pointed Words at Miami | By Damon Hack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/golf-at-the-colonial-it-s-all-sorenstam-all-the-time.html | GOLF At the Colonial Its All Sorenstam All the Time | By Clifton Brown | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/hockey-the-senators-prospects-are-brighter.html | HOCKEY The Senators Prospects Are Brighter | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/on-baseball-savvy-expos-spend-little-but-win-a-lot.html | ON BASEBALL Savvy Expos Spend Little but Win a Lot | By Murray Chass | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/pro-basketball-kidd-foils-pistons-strategy-sessions.html | PRO BASKETBALL Kidd Foils Pistons Strategy Sessions | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/pro-basketball-mavericks-trump-spurs-to-cap-wild-comeback.html | PRO BASKETBALL Mavericks Trump Spurs To Cap Wild Comeback | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/pro-football-playoff-expansion-may-come-to-a-vote.html | PRO FOOTBALL Playoff Expansion May Come to a Vote | By Thomas George | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/pro-football-the-rams-sign-sehorn-to-a-one-year-contract.html | PRO FOOTBALL The Rams Sign Sehorn To a OneYear Contract | By Frank Litsky | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/selfless-debusschere-remembered-by-friends.html | Selfless DeBusschere Remembered by Friends | By Ira Berkow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/sports-business-img-faces-life-without-icon.html | SPORTS BUSINESS IMG Faces Life Without Icon | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/sports-of-the-times-it-is-a-new-team-but-the-same-parcells.html | Sports Of The Times It Is a New Team But the Same Parcells | By Dave Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/sports-of-the-times-seeing-debusschere-as-teammate-and-foe.html | Sports Of The Times Seeing DeBusschere As Teammate and Foe | By Harvey Araton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/theater/critics-notebook-future-as-prologue-in-two-new-dramas.html | CRITICS NOTEBOOK Future as Prologue In Two New Dramas | By Ben Brantley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/theater/theater-review-a-funeral-draws-a-son-home-to-joan-collins.html | THEATER REVIEW A Funeral Draws a Son Home to Joan Collins | By Bruce Weber | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/us/1-in-5-teenagers-has-sex-before-15-study-finds.html | 1 in 5 Teenagers Has Sex Before 15 Study Finds | By Tamar Lewin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/us/3-new-arrests-in-mass-deaths-on-smugglers-truck-in-texas.html | 3 New Arrests in Mass Deaths On Smugglers Truck in Texas | By Simon Romero | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/us/bushs-spokesman-is-stepping-down-for-now.html | Bushs Spokesman Is Stepping Down for Now | By Elisabeth Bumiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/us/court-stays-its-ruling-on-financing-campaigns.html | Court Stays Its Ruling On Financing Campaigns | By Richard A Oppel Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/us/fast-start-to-money-race-for-2-house-newcomers.html | Fast Start to Money Race For 2 House Newcomers | By Sheryl Gay Stolberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/us/from-unwanted-tower-to-a-new-hit-on-ebay.html | From Unwanted Tower To a New Hit on EBay | By Sarah Kershaw | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/us/ge-union-warns-of-strike-over-health-care-increases.html | GE Union Warns of Strike Over Health Care Increases | By Steven Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/us/investigator-steps-aside-from-tempest-roiling-texas.html | Investigator Steps Aside From Tempest Roiling Texas | By Philip Shenon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/us/leading-drugs-for-psychosis-come-under-new-scrutiny.html | Leading Drugs for Psychosis Come Under New Scrutiny | By Erica Goode | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/us/national-briefing-new-england-massachusetts-olin-foundation-makes-grant.html | National Briefing  New England Massachusetts Olin Foundation Makes Grant | By Katie Zezima NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/us/national-briefing-new-england-massachusetts-truce-with-church-ends-in-failure.html | National Briefing  New England Massachusetts Truce With Church Ends In Failure | By Katie Zezima NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/us/national-briefing-south-louisiana-bill-would-ban-sex-in-public.html | National Briefing  South Louisiana Bill Would Ban Sex In Public | By Ariel Hart NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/us/national-briefing-south-mississippi-prison-for-city-council-president.html | National Briefing  South Mississippi Prison For City Council President | By Ariel Hart NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-20 | https://www.nytimes.com/2003/05/20/national-briefing-washington-anthrax-figure-injured.html | National Briefing  Washington Anthrax Figure Injured | By John Files NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/us/supreme-court-supreme-court-roundup-court-decide-if-constitution-may-sometimes.html | THE SUPREME COURT SUPREME COURT ROUNDUP Court to Decide if Constitution May Sometimes Require Taxpayer Subsidies to Religion | By Linda Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/us/the-supreme-court-the-drug-makers-understanding-a-prescription.html | THE SUPREME COURT THE DRUG MAKERS Understanding a Prescription | By Gardiner Harris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/us/the-supreme-court-the-policy-makers-ruling-may-embolden-other-states-to-act.html | THE SUPREME COURT THE POLICY MAKERS Ruling May Embolden Other States to Act | By Robert Pear | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/us/the-supreme-court-the-ruling-justices-allow-drug-cost-plan-to-go-forward.html | THE SUPREME COURT THE RULING Justices Allow Drug Cost Plan To Go Forward | By Linda Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/us/forecasts-active-season-for-hurricanes.html | US Forecasts Active Season For Hurricanes | By Andrew C Revkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/us/washington-talk-a-funny-thing-happened-on-the-way-to-the-candidate-forums.html | Washington Talk A Funny Thing Happened on the Way to the Candidate Forums | By Adam Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/aftereffects-baghdad-iraq-s-artists-strive-for-freedom-gunmen-silence-pro.html | AFTEREFFECTS BAGHDAD As Iraqs Artists Strive for Freedom Gunmen Silence a ProHussein Singer | By Susan Sachs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/aftereffects-demonstrations-marching-baghdad-thousands-shiites-protest-against.html | AFTEREFFECTS DEMONSTRATIONS Marching in Baghdad Thousands of Shiites Protest Against the US | By Neela Banerjee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/aftereffects-detroit-case-final-arguments-start-trial-4-arabs-terrorism-case.html | AFTEREFFECTS THE DETROIT CASE Final Arguments Start in Trial Of 4 Arabs in Terrorism Case | By Danny Hakim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/aftereffects-morocco-jews-in-casablanca-ponder-meaning-of-attacks.html | AFTEREFFECTS MOROCCO Jews in Casablanca Ponder Meaning of Attacks | By Elaine Sciolino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/aftereffects-new-york-security-police-tap-counterterror-expert.html | AFTEREFFECTS NEW YORK SECURITY Police Tap Counterterror Expert | By William K Rashbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/aftereffects-northern-iraq-americans-try-to-quell-arab-kurd-flare-up.html | AFTEREFFECTS NORTHERN IRAQ Americans Try to Quell ArabKurd FlareUp | By Sabrina Tavernise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/aftereffects-president-bush-affirms-us-ready-send-troops-philippines.html | AFTEREFFECTS THE PRESIDENT Bush Affirms US Is Ready to Send Troops to the Philippines | By Elisabeth Bumiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/aftereffects-riyadh-3-qaeda-cells-are-operating-in-saudi-arabia-officials-say.html | AFTEREFFECTS RIYADH 3 Qaeda Cells Are Operating In Saudi Arabia Officials Say | By Don van Natta Jr and Neil MacFarquhar | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/aftereffects-united-nations-new-revisions-are-offered-for-draft-of-un-plan.html | AFTEREFFECTS UNITED NATIONS New Revisions Are Offered For Draft of UN Plan | By Felicity Barringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/anti-tobacco-pact-gains-despite-firms-lobbying.html | AntiTobacco Pact Gains Despite Firms Lobbying | By Alison Langley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/dissident-accuses-cuba-of-manipulating-fear-of-us-invasion.html | Dissident Accuses Cuba of Manipulating Fear of US Invasion | By David Gonzalez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/mideast-turmoil-campaign-jewish-donors-democrats-urge-support-road-map.html | THE MIDEAST TURMOIL THE CAMPAIGN Jewish Donors To Democrats Urge Support Of Road Map | By Katharine Q Seelye | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/mideast-turmoil-refugee-programs-israel-criticized-for-restricting-un-access.html | THE MIDEAST TURMOIL REFUGEE PROGRAMS Israel Is Criticized for Restricting UN Access in Gaza | By Felicity Barringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/mideast-turmoil-tel-aviv-bombing-body-sea-identified-figure-attack-club.html | THE MIDEAST TURMOIL TEL AVIV BOMBING Body From Sea Is Identified As Figure in Attack at Club | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/mideast-turmoil-white-house-bush-insists-mideast-peace-plan-will-move-forward.html | THE MIDEAST TURMOIL WHITE HOUSE Bush Insists Mideast Peace Plan Will Move Forward Despite Bombings | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/no-cases-of-sars-have-been-transmitted-on-airlines-since-march-who-reports.html | No Cases of SARS Have Been Transmitted on Airlines Since March WHO Reports | By Lawrence K Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/outside-experts-find-cover-up-of-killings-in-honduras-prison.html | Outside Experts Find CoverUp of Killings In Honduras Prison | By Tim Weiner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/the-mideast-turmoil-attacks-3-israelis-killed-and-50-wounded-in-blast-at-mall.html | THE MIDEAST TURMOIL ATTACKS 3 ISRAELIS KILLED AND 50 WOUNDED IN BLAST AT MALL | By James Bennet | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/the-sheltered-children-of-beijing.html | The Sheltered Children of Beijing | By Elisabeth Rosenthal | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/veal-thom-journal-what-war-wrought-cambodia-can-t-stand-to-see.html | Veal Thom Journal What War Wrought Cambodia Cant Stand to See | By Seth Mydans | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/world-briefing-asia-china-internet-operator-sentenced.html | World Briefing  Asia China Internet Operator Sentenced | By Erik Eckholm NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/world-briefing-europe-france-more-strikes.html | World Briefing  Europe France More Strikes | By John Tagliabue NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-20 | https://www.nytimes.com/2003/05/20/world/world-briefing-europe-ireland-curbs-on-alcohol-marketing.html | World Briefing  Europe Ireland Curbs On Alcohol Marketing | By Brian Lavery NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/arts/ballet-review-3-premieres-and-not-a-nutcracker-in-sight.html | BALLET REVIEW 3 Premieres and Not a Nutcracker in Sight | By Jack Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/arts/chevrontexaco-to-stop-sponsoring-mets-broadcasts.html | ChevronTexaco to Stop Sponsoring Mets Broadcasts | By Robin Pogrebin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/arts/jazz-review-ellington-and-marsalis-inspiring-and-aspiring.html | JAZZ REVIEW Ellington and Marsalis Inspiring and Aspiring | By Ben Ratliff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/arts/music-in-review-classical-music-from-a-variety-of-sources-a-sound-all-his-own.html | MUSIC IN REVIEW CLASSICAL MUSIC From a Variety of Sources A Sound All His Own | By Allan Kozinn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/arts/music-in-review-rock-mixing-patriotism-self-pity-with-some-audience-singalong.html | MUSIC IN REVIEW ROCK Mixing Patriotism and SelfPity With Some Audience Singalong | By Jon Pareles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/arts/pop-review-a-fiddler-with-roots-and-electronics.html | POP REVIEW A Fiddler With Roots and Electronics | By Jon Pareles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/arts/the-pop-life-lord-they-hate-to-see-her-go.html | THE POP LIFE Lord They Hate To See Her Go | By Neil Strauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/arts/william-h-forsyth-met-curator-dies-at-96.html | William H Forsyth Met Curator Dies at 96 | By Wolfgang Saxon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/books/books-of-the-times-israeli-who-loves-israel-listens-sees-and-weeps.html | BOOKS OF THE TIMES Israeli Who Loves Israel Listens Sees and Weeps | By Richard Eder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/books/tempering-rage-by-drawing-comics-memoir-sketches-iranian-childhood-repression.html | Tempering Rage by Drawing Comics A Memoir Sketches an Iranian Childhood of Repression and Rebellion | By Tara Bahrampour | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/a-new-attempt-to-monitor-media-content.html | A New Attempt to Monitor Media Content | By Jim Rutenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/a-skirmish-over-rights-to-2-drugs-is-settled.html | A Skirmish Over Rights To 2 Drugs Is Settled | By Brian Lavery | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/asian-nations-gain-indirectly-from-dollar-s-declining-value.html | Asian Nations Gain Indirectly From Dollars Declining Value | By Keith Bradsher | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/banker-analyst-firewall-plan-to-be-revisited.html | BankerAnalyst Firewall Plan to Be Revisited | By Landon Thomas Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/big-shopping-mall-owner-is-allowed-to-block-bid.html | Big Shopping Mall Owner Is Allowed to Block Bid | By Andrew Ross Sorkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/commercial-real-estate-regional-market-manhattan-some-best-priced-space-isn-t.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Manhattan Some BestPriced Space Isnt Even on the Market | By John Holusha | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/commercial-real-estate-san-francisco-emporium-to-get-new-life-as-mall.html | COMMERCIAL REAL ESTATE San Francisco Emporium to Get New Life as Mall | By Terry Pristin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/counterbid-for-swiss-medical-gear-maker.html | Counterbid for Swiss Medical Gear Maker | By Heather Timmons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/fedex-to-switch-30000-trucks-to-hybrids.html | FedEx to Switch 30000 Trucks to Hybrids | BY Jennifer 8 Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/hints-of-a-bid-forming-for-vivendi-units.html | Hints of a Bid Forming for Vivendi Units | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/japan-moves-to-aid-economy-and-ease-investor-fears.html | Japan Moves to Aid Economy and Ease Investor Fears | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/legal-experts-say-allstate-lost-a-battle-in-agents-suit.html | Legal Experts Say Allstate Lost a Battle In Agents Suit | By Joseph B Treaster | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/mcgraw-hill-refuses-data-to-us-regulator.html | McGrawHill Refuses Data to US Regulator | By Floyd Norris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/protests-in-india-deplore-soda-makers-water-use.html | Protests in India Deplore Soda Makers Water Use | By Saritha Rai | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/shareholders-ask-hollinger-to-investigate-executive-pay.html | Shareholders Ask Hollinger to Investigate Executive Pay | By Patrick McGeehan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/technology-briefing-telecommunications-marconi-market-metallic-power-fuel-cells.html | Technology Briefing  Telecommunications Marconi To Market Metallic Power Fuel Cells | By Barnaby J Feder NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/technology-market-place-hewlett-posts-higher-earnings-but-does-not-see-near-term.html | TECHNOLOGY MARKET PLACE Hewlett posts higher earnings but does not see a nearterm turnaround of the technology sector | By Laurie Flynn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/technology-the-son-of-a-jetsons-creator-works-on-a-wireless-future.html | TECHNOLOGY The Son of a Jetsons Creator Works on a Wireless Future | By Matt Richtel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/the-media-business-advertising-addenda-doner-plans-to-close-its-baltimore-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Doner Plans to Close Its Baltimore Office | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/the-media-business-advertising-interpublic-executives-to-give-up-stock-options.html | THE MEDIA BUSINESS ADVERTISING Interpublic Executives To Give Up Stock Options | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/the-media-business-practice-returning-but-minus-some-stars.html | THE MEDIA BUSINESS Practice Returning but Minus Some Stars | By Bill Carter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/world-business-briefing-asia-hong-kong-sars-pushes-up-unemployment.html | World Business Briefing  Asia Hong Kong SARS Pushes Up Unemployment | By Keith Bradsher NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/world-business-briefing-asia-indonesia-economy-slows-a-bit.html | World Business Briefing  Asia Indonesia Economy Slows A Bit | By Wayne Arnold NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/world-business-briefing-asia-japan-toyota-to-increase-output.html | World Business Briefing  Asia Japan Toyota To Increase Output | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/world-business-briefing-australia-australia-bid-for-malls.html | World Business Briefing  Australia Australia Bid For Malls | By John Shaw NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/world-business-briefing-europe-britain-profit-for-entertainment-concern.html | World Business Briefing  Europe Britain Profit For Entertainment Concern | By Heather Timmons NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/business/world-business-briefing-europe-france-tepid-economic-growth.html | World Business Briefing  Europe France Tepid Economic Growth | By Ariane Bernard NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/25-and-under-in-chelsea-mexican-is-in-the-details.html | 25 AND UNDER In Chelsea Mexican Is in the Details | By Eric Asimov | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/a-southern-fried-picnic-to-go.html | A SouthernFried Picnic to Go | By Julia Moskin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/a-yak-attack-on-beef-and-bison.html | A Yak Attack On Beef And Bison | By Melissa Clark | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/food-stuff-a-head-start-for-backyard-cooks-in-a-hurry.html | FOOD STUFF A Head Start for Backyard Cooks in a Hurry | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/food-stuff-for-playing-the-flip-side-an-assist-from-a-fisherman.html | FOOD STUFF For Playing the Flip Side An Assist From a Fisherman | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/food-stuff-how-do-i-love-thee-hot-dog-let-me-count-the-ways.html | FOOD STUFF How Do I Love Thee Hot Dog Let Me Count the Ways | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/food-stuff-in-state-parks-friendly-animals-take-to-the-range.html | FOOD STUFF In State Parks Friendly Animals Take to the Range | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/out-of-retirement-into-the-fire.html | Out of Retirement Into the Fire | By R W Apple Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/prime-beef-is-in-short-supply.html | Prime Beef Is in Short Supply | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/restaurants-where-coming-attractions-are-the-show.html | RESTAURANTS Where Coming Attractions Are the Show | By William Grimes | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/the-chef-suzanne-goin-a-pork-burger-that-does-the-salsa.html | THE CHEF SUZANNE GOIN A Pork Burger That Does the Salsa | By Amanda Hesser | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/the-minimalist-entertains-for-perfect-fried-chicken-this-summer-break-the-rules.html | THE MINIMALIST ENTERTAINS For Perfect Fried Chicken This Summer Break the Rules | By Mark Bittman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/wine-talk-for-one-winery-one-vineyard-per-wine.html | WINE TALK For One Winery One Vineyard Per Wine | By Frank J Prial | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/movies/provocation-in-cannes-from-a-wily-provocateur.html | Provocation in Cannes From a Wily Provocateur | By Ao Scott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/4th-man-charged-in-web-pornography-fraud.html | 4th Man Charged in Web Pornography Fraud | By Thomas J Lueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/bloomberg-says-merits-not-politics-saved-firehouses.html | Bloomberg Says Merits Not Politics Saved Firehouses | By Michael Cooper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/boldface-names-778869.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/bulletin-board-brooklyn-college-s-largest-gift.html | BULLETIN BOARD Brooklyn Colleges Largest Gift | By Karen W Arenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/bulletin-board-nyu-appoints-business-professor.html | BULLETIN BOARD NYU Appoints Business Professor | By Diana B Henriques | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/celine-marcus-93-aided-needy.html | Celine Marcus 93 Aided Needy | By Eric Pace | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/city-embezzlement-inquiry-may-cost-more-than-the-embezzlement.html | City Embezzlement Inquiry May Cost More Than the Embezzlement | By Nichole M Christian | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/city-english-scores-in-statewide-testing-show-marked-gain.html | City English Scores In Statewide Testing Show Marked Gain | By David M Herszenhorn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/civil-service-exam-bonus-is-resisted-for-9-11-siblings.html | Civil Service Exam Bonus Is Resisted for 911 Siblings | By Robert F Worth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/clashing-with-pinstripes-red-sox-fans-recoil-in-yankees-backyard.html | Clashing With Pinstripes Red Sox Fans Recoil in Yankees Backyard | By David Koeppel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/cranberry-grower-is-sued-for-land-preservation-sale.html | Cranberry Grower Is Sued for LandPreservation Sale | By Robert Hanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/few-doctors-at-protests-on-insurance-in-new-york.html | Few Doctors At Protests On Insurance In New York | By RICHARD PREZPEA | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/for-giuliani-s-wedding-bloomberg-can-stand-a-little-smoke.html | For Giulianis Wedding Bloomberg Can Stand a Little Smoke | By Jennifer Steinhauer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/for-jenny-from-the-block-a-fan-in-office.html | For Jenny From the Block a Fan in Office | By Jennifer Steinhauer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/former-nets-star-asks-court-to-check-investigators-for-bias.html | Former Nets Star Asks Court To Check Investigators for Bias | By Richard Lezin Jones | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/from-work-to-welfare-reversal-seen-in-city-layoffs.html | From Work To Welfare Reversal Seen In City Layoffs | By Steven Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/ice-cream-man-lured-girls-officials-says.html | Ice Cream Man Lured Girls Officials Says | By Thomas J Lueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/lifeguard-recruits-are-tested-baywatch-it-isn-t.html | Lifeguard Recruits Are Tested Baywatch It Isnt | By Michael Brick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/lurking-in-depths-of-new-budget-bigger-bite-for-some-taxpayers.html | Lurking in Depths of New Budget Bigger Bite for Some Taxpayers | By James C McKinley Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/mayoral-control-changes-the-politics-of-the-schools.html | Mayoral Control Changes The Politics of the Schools | By David M Herszenhorn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/metro-briefing-new-york-manhattan-postal-union-leader-chosen.html | Metro Briefing  New York Manhattan Postal Union Leader Chosen | By Steven Greenhouse NYT COMPILED BY MARIA NEWMAN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/metro-briefing-new-york-manhattan-protest-in-harlem-over-police-raid.html | Metro Briefing  New York Manhattan Protest In Harlem Over Police Raid | By Thomas J Lueck NYT COMPILED BY MARIA NEWMAN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/metro-briefing-new-york-manhattan-sanitation-union-plans-ad-campaign.html | Metro Briefing  New York Manhattan Sanitation Union Plans Ad Campaign | By Steven Greenhouse NYT COMPILED BY MARIA NEWMAN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/metro-briefing-new-york-manhattan-second-arrest-in-shooting.html | Metro Briefing  New York Manhattan Second Arrest In Shooting | By Robert F Worth NYT COMPILED BY MARIA NEWMAN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/metro-briefing-new-york-yaphank-body-found-in-suffolk-county.html | Metro Briefing  New York Yaphank Body Found In Suffolk County | By Stacy Albin NYT COMPILED BY MARIA NEWMAN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/mother-charged-after-odyssey-with-bodies-of-3-babies.html | Mother Charged After Odyssey With Bodies Of 3 Babies | By Lydia Polgreen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/new-york-to-speed-up-adoptions.html | New York To Speed Up Adoptions | By Jim Dwyer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/public-lives-a-hard-nosed-union-man-bad-sinuses-and-all.html | PUBLIC LIVES A HardNosed Union Man Bad Sinuses and All | By Robin Finn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/suit-accuses-macys-of-bias-against-minority-shoppers.html | Suit Accuses Macys of Bias Against Minority Shoppers | By Andrea Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/tutu-is-awarded-medal-in-ceremony-at-cathedral.html | Tutu Is Awarded Medal In Ceremony at Cathedral | By Karen W Arenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/appreciations-buffy-rides-off-into-the-sunset.html | APPRECIATIONS Buffy Rides Off Into the Sunset | By Gail Collins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/fear-of-sars-fear-of-strangers.html | Fear of SARS Fear of Strangers | By Iris Chang | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/postcard-from-iraq.html | Postcard From Iraq | By Thomas L Friedman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/walk-this-way.html | Walk This Way | By Maureen Dowd | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/baseball-contreras-drops-ball-for-yankees.html | BASEBALL Contreras Drops Ball for Yankees | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/baseball-for-piazza-and-mets-the-news-is-grim.html | BASEBALL For Piazza And Mets The News Is Grim | By Judy Battista | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/baseball-martinez-gives-boston-a-scare.html | BASEBALL Martnez Gives Boston A Scare | By Jack Curry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/baseball-phillies-watch-as-mets-fall-short.html | BASEBALL Phillies Watch As Mets Fall Short | By Judy Battista | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/baseball-yanks-posada-doesn-t-have-to-wait-to-exhale.html | BASEBALL Yanks Posada Doesnt Have to Wait to Exhale | By Jack Curry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/colleges-miami-choice-on-big-east-is-due-soon.html | COLLEGES Miami Choice On Big East Is Due Soon | By Damon Hack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/golf-confident-sorenstam-is-ready-for-her-big-climb.html | GOLF Confident Sorenstam Is Ready for Her Big Climb | By Clifton Brown | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/golf-sorenstam-may-find-the-price-is-right.html | GOLF Sorenstam May Find the Price Is Right | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/golf-unheralded-players-in-center-of-attention.html | GOLF Unheralded Players in Center of Attention | By Clifton Brown | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/hockey-killing-penalties-wears-on-the-devils.html | HOCKEY Killing Penalties Wears on the Devils | By Dave Caldwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/plus-track-and-field-trenton-girls-sweep-three-sprint-relays.html | PLUS TRACK AND FIELD Trenton Girls Sweep Three Sprint Relays | By William J Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/pro-basketball-coach-keeps-the-mavericks-opponents-off-balance.html | PRO BASKETBALL Coach Keeps the Mavericks Opponents Off Balance | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/pro-basketball-martin-leaves-doubts-and-pistons-behind.html | PRO BASKETBALL Martin Leaves Doubts And Pistons Behind | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/pro-basketball-nets-make-a-stand-and-take-two-on-the-road.html | PRO BASKETBALL Nets Make a Stand and Take Two on the Road | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/sports-of-the-times-if-i-play-my-best-i-can-shoot-par.html | Sports of the Times If I Play My Best I Can Shoot Par | By Dave Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/sports-of-the-times-lives-can-change-course-in-a-matter-of-minutes.html | Sports of the Times Lives Can Change Course In a Matter of Minutes | By George Vecsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/theater/theater-in-review-a-personal-and-global-journey-into-the-human-heart.html | THEATER IN REVIEW A Personal and Global Journey Into the Human Heart | By Anita Gates | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/theater/theater-in-review-listening-to-america-talk-and-taking-voluminous-notes.html | THEATER IN REVIEW Listening to America Talk and Taking Voluminous Notes | By Neil Genzlinger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/theater/theater-in-review-lost-souls-in-search-of-meaningful-connections.html | THEATER IN REVIEW Lost Souls in Search Of Meaningful Connections | By D J R Bruckner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/theater/theater-review-back-to-a-world-in-which-weirdness-seemed-unusual.html | THEATER REVIEW Back to a World in Which Weirdness Seemed Unusual | By Bruce Weber | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/theater/theater-review-there-s-no-silver-lining-in-a-mushroom-cloud.html | THEATER REVIEW Theres No Silver Lining In a Mushroom Cloud | By Ben Brantley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/us/aftereffects-intelligence-operations-justice-dept-lists-use-new-power-fight.html | AFTEREFFECTS INTELLIGENCE OPERATIONS JUSTICE DEPT LISTS USE OF NEW POWER TO FIGHT TERROR | By Eric Lichtblau | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-21 | https://www.nytimes.com/2003/05/21/appeals-court-allows-trial-in-auto-review.html | Appeals Court Allows Trial In Auto Review | By Adam Liptak | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/us/at-pokers-world-series-838-jokers-1-king.html | At Pokers World Series 838 Jokers 1 King | By Jodi Wilgoren | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/us/bush-drug-proposal-in-medicare-plan-faces-stiff-battle.html | Bush Drug Proposal in Medicare Plan Faces Stiff Battle | By Robert Pear and Robin Toner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/us/censorship-and-politics-views-differ-over-exhibit.html | Censorship And Politics Views Differ Over Exhibit | By Elizabeth Olson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/us/charities-pledge-19-million-to-jesuit-model-schools.html | Charities Pledge 19 Million to Jesuit Model Schools | By Diana Jean Schemo | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/us/house-gop-leaders-agree-to-eliminate-dividend-tax.html | House GOP Leaders Agree To Eliminate Dividend Tax | By David Firestone With David E Rosenbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/us/house-vote-supports-thinning-of-trees-on-federal-land.html | House Vote Supports Thinning of Trees on Federal Land | By Katharine Q Seelye | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/us/los-angeles-county-weighs-cost-of-illegal-immigration.html | Los Angeles County Weighs Cost of Illegal Immigration | By Charlie Leduff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/us/national-briefing-northwest-washington-flu-cases-on-cruise.html | National Briefing  Northwest Washington Flu Cases On Cruise | By Matthew Preusch NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/us/national-briefing-south-alabama-1.2-billion-tax-increase-debated.html | National Briefing  South Alabama 12 Billion Tax Increase Debated | By Dana Beyerle NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/us/on-education-a-pupil-held-back-a-heavier-burden.html | ON EDUCATION A Pupil Held Back a Heavier Burden | By Michael Winerip | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/us/results-of-costly-emphysema-operation-are-mixed-study-finds.html | Results of Costly Emphysema Operation Are Mixed Study Finds | By Denise Grady | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/us/senate-votes-to-lift-ban-on-producing-nuclear-arms.html | Senate Votes To Lift Ban On Producing Nuclear Arms | By Carl Hulse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/us/shuttle-wing-rang-like-bell-when-hit-investigator-says.html | Shuttle Wing Rang Like Bell When Hit Investigator Says | By Matthew L Wald With John Schwartz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/us/suit-charges-bias-at-rally-for-black-bikers.html | Suit Charges Bias at Rally for Black Bikers | By Jeffrey Gettleman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/us/us-chasing-fraud-in-fund-raising-for-charity.html | US Chasing Fraud in FundRaising for Charity | By Stephanie Strom | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/us/woman-says-fear-invaded-cabin-of-immigrants-truck.html | Woman Says Fear Invaded Cabin of Immigrants Truck | By Kate Zernike | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-asian-arena-north-korea-said-export-drugs-get-foreign-currency.html | AFTEREFFECTS ASIAN ARENA North Korea Is Said to Export Drugs to Get Foreign Currency | By James Dao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-contractors-feeding-frenzy-under-way-companies-all-over-seek-piece.html | AFTEREFFECTS THE CONTRACTORS Feeding Frenzy Under Way as Companies From All Over Seek a Piece of the Action | By Elizabeth Becker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-east-africa-kenya-terrorism-alert-after-reported-sighting-suspect.html | AFTEREFFECTS EAST AFRICA Kenya Is on Terrorism Alert After Reported Sighting of Suspect in 1998 Embassy Bombings | By Alan Cowell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/say-technology-widely-disseminated.html | AFTEREFFECTS ELECTRONIC SURVEILLANCE Experts Say Technology Is Widely Disseminated Inside and Outside Military | By John Markoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-germ-weapons-us-analysts-link-iraq-labs-to-germ-arms.html | AFTEREFFECTS GERM WEAPONS US Analysts Link Iraq Labs To Germ Arms | By Judith Miller and William J Broad | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-havens-us-suggests-a-qaeda-cell-in-iran-directed-saudi-bombings.html | AFTEREFFECTS HAVENS US Suggests a Qaeda Cell in Iran Directed Saudi Bombings | By Douglas Jehl and Eric Schmitt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-medical-care-un-begins-effort-in-iraq-to-mend-health-services.html | AFTEREFFECTS MEDICAL CARE UN Begins Effort in Iraq To Mend Health Services | By Alison Langley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-precautions-security-is-stepped-up-at-landmarks-and-borders.html | AFTEREFFECTS PRECAUTIONS Security Is Stepped Up At Landmarks And Borders | By William K Rashbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-privacy-new-name-of-pentagon-data-sweep-focuses-on-terror.html | AFTEREFFECTS PRIVACY New Name of Pentagon Data Sweep Focuses on Terror | By Adam Clymer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-riyadh-us-diplomatic-outposts-to-be-shut-in-saudi-arabia.html | AFTEREFFECTS RIYADH US Diplomatic Outposts To Be Shut in Saudi Arabia | By Don van Natta Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-sovereignty-iraqi-politicians-to-issue-a-protest-of-occupation-rule.html | AFTEREFFECTS SOVEREIGNTY Iraqi Politicians to Issue a Protest of Occupation Rule | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-strategic-arms-bush-issues-directive-describing-policy-antimissile.html | AFTEREFFECTS STRATEGIC ARMS Bush Issues Directive Describing Policy on Antimissile Defenses | By David E Sanger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-the-military-allies-to-begin-seizing-weapons-from-most-iraqis.html | AFTEREFFECTS THE MILITARY ALLIES TO BEGIN SEIZING WEAPONS FROM MOST IRAQIS | By Michael R Gordon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-washington-us-raises-terror-alert-to-next-to-highest-level-orange.html | AFTEREFFECTS WASHINGTON US Raises Terror Alert to Next to Highest Level Orange | By Philip Shenon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/argentine-president-elect-unveils-a-diverse-cabinet.html | Argentine PresidentElect Unveils a Diverse Cabinet | By Larry Rohter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/briton-awaits-ride-home-after-hike-to-pole.html | Briton Awaits Ride Home After Hike to Pole | By Andrew C Revkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/case-of-mad-cow-in-canada-prompts-us-to-ban-its-beef.html | Case of Mad Cow in Canada Prompts US to Ban Its Beef | By Clifford Krauss With Sandra Blakeslee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/letter-from-africa-liberia-seen-as-icon-of-world-s-neglect-of-africa.html | LETTER FROM AFRICA Liberia Seen as Icon of Worlds Neglect of Africa | By Somini Sengupta | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/mad-cow-case-raises-worries-in-united-states.html | Mad Cow Case Raises Worries in United States | By Sherri Day | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/on-cuban-independence-day-bush-is-silent-on-new-penalties.html | On Cuban Independence Day Bush Is Silent on New Penalties | By Christopher Marquis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/sars-fears-shake-taiwan-medical-staffs.html | SARS Fears Shake Taiwan Medical Staffs | By Donald G McNeil Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/the-mideast-turmoil-negotiations-no-breakthrough-at-sharon-abbas-meeting.html | THE MIDEAST TURMOIL NEGOTIATIONS No Breakthrough at SharonAbbas Meeting | By James Bennet | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/the-mideast-turmoil-security-israelis-look-for-a-way-to-stop-suicide-bombings.html | THE MIDEAST TURMOIL SECURITY Israelis Look for a Way To Stop Suicide Bombings | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/the-mideast-turmoil-white-house-bush-weighs-mideast-trip-as-peace-plan-ebbs.html | THE MIDEAST TURMOIL WHITE HOUSE Bush Weighs Mideast Trip as Peace Plan Ebbs | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/warlords-yield-to-afghan-leader-pledging-to-hand-over-funds.html | Warlords Yield to Afghan Leader Pledging to Hand Over Funds | By Carlotta Gall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/who-expresses-optimism-china-can-control-sars.html | WHO Expresses Optimism China Can Control SARS | By Lawrence K Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/world-briefing-americas-argentina-departing-leader-pardons-plotters.html | World Briefing  Americas Argentina Departing Leader Pardons Plotters | By Larry Rohter NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/world-briefing-europe-northern-ireland-us-envoy-wants-elections.html | World Briefing  Europe Northern Ireland US Envoy Wants Elections | By Brian Lavery NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-21 | https://www.nytimes.com/2003/05/21/world/world-briefing-middle-east-egypt-ex-minister-jailed.html | World Briefing  Middle East Egypt ExMinister Jailed | By Abeer Allam NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/an-lbj-feud-finally-ends-johnson-s-library-and-robert-caro-make-up.html | An LBJ Feud Finally Ends Johnsons Library and Robert Caro Make Up | By David Barboza | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/bridge-living-and-dying-at-cards.html | BRIDGE Living and Dying at Cards | By Alan Truscott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/dance-review-heralding-olympiad-with-arts-of-greece.html | DANCE REVIEW Heralding Olympiad With Arts Of Greece | By Jennifer Dunning | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/dance-review-tracing-the-outlines-of-cathedrals-in-the-air.html | DANCE REVIEW Tracing the Outlines of Cathedrals in the Air | By Jack Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/jazz-review-a-venerable-sax-man-channels-a-couple-of-patriarchs.html | JAZZ REVIEW A Venerable Sax Man Channels a Couple of Patriarchs | By Ben Ratliff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/music-review-meditations-on-power-old-and-freshly-minted.html | MUSIC REVIEW Meditations on Power Old and Freshly Minted | By Allan Kozinn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/music-review-metropolitan-opera-chorus-in-a-pre-vacation-bow.html | MUSIC REVIEW Metropolitan Opera Chorus in a PreVacation Bow | By Anthony Tommasini | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/rock-review-delivering-earnest-no-frills-rock-n-roll.html | ROCK REVIEW Delivering Earnest NoFrills Rock n Roll | By Kelefa Sanneh | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/rock-review-taking-those-tubes-on-tour.html | ROCK REVIEW Taking Those Tubes on Tour | By Jon Pareles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/rock-review-the-red-mellowed-out-chili-peppers.html | ROCK REVIEW The Red Mellowed Out Chili Peppers | By Kelefa Sanneh | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/books/books-of-the-times-finding-some-laughter-on-the-road-to-sobriety.html | BOOKS OF THE TIMES Finding Some Laughter On the Road to Sobriety | By Janet Maslin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/2-paths-of-bayer-drug-in-80-s-riskier-one-steered-overseas.html | 2 Paths of Bayer Drug in 80s Riskier One Steered Overseas | By Walt Bogdanich and Eric Koli | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/aetna-to-settle-suit-with-doctors-over-payments.html | Aetna to Settle Suit With Doctors Over Payments | By Joseph B Treaster | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/american-air-is-adding-seats-and-cutting-legroom-in-coach.html | American Air Is Adding Seats and Cutting Legroom in Coach | By Edward Wong | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/americans-ever-more-scarce-in-tourist-popular-spain.html | Americans Ever More Scarce in Tourist Popular Spain | By John Tagliabue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/deutsche-telekom-fined-millions-in-competition-violation.html | Deutsche Telekom Fined Millions in Competition Violation | By Paul Meller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/economic-scene-just-because-prices-are-falling-it-doesn-t-mean-there-s-deflation.html | Economic Scene Just because prices are falling it doesnt mean theres deflation | By Virginia Postrel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/fitch-rating-service-is-denied-journalistic-privilege-in-a-suit.html | Fitch Rating Service Is Denied Journalistic Privilege in a Suit | By Floyd Norris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/greenspan-broadly-positive-spells-out-deflation-worries.html | Greenspan Broadly Positive Spells Out Deflation Worries | By David Leonhardt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/market-place-a-possible-vivendi-deal-is-raising-some-questions.html | Market Place A Possible Vivendi Deal Is Raising Some Questions | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/media-business-advertising-advertisers-set-targets-latino-market-that-urban.html | THE MEDIA BUSINESS ADVERTISING Advertisers set targets on the Latino market that is urban Englishspeaking and Americanborn | By Mireya Navarro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/scrushy-chided-staff-about-profits-tape-reveals.html | Scrushy Chided Staff About Profits Tape Reveals | By Reed Abelson and Milt Freudenheim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/security-cutbacks-worry-airport-officials.html | Security Cutbacks Worry Airport Officials | By Edward Wong | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/snags-reported-in-negotiations-seeking-to-settle-asbestos-cases.html | Snags Reported In Negotiations Seeking to Settle Asbestos Cases | By Alex Berenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/the-media-business-advertising-addenda-ddb-is-honored-at-clio-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Is Honored At Clio Awards | By Mireya Navarro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/the-media-business-advertising-addenda-ksl-media-finishes-management-buyout.html | THE MEDIA BUSINESS ADVERTISING ADDENDA KSL Media Finishes Management Buyout | By Mireya Navarro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/the-media-business-advertising-addenda-people-795143.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Mireya Navarro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/the-media-business-advertising-addenda-poaching-by-publicis-gets-gm-riled-up.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Poaching by Publicis Gets GM Riled Up | By Mireya Navarro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/the-media-business-advertising-addenda-sales-of-commercials-are-strong-so-far.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sales of Commercials Are Strong So Far | By Mireya Navarro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/world-business-briefing-asia-japan-aid-for-economy-urged.html | World Business Briefing  Asia Japan Aid For Economy Urged | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/world-business-briefing-asia-japan-profit-at-nissan.html | World Business Briefing  Asia Japan Profit At Nissan | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/world-business-briefing-asia-south-korea-official-is-questioned.html | World Business Briefing  Asia South Korea Official Is Questioned | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/world-business-briefing-asia-south-korea-trader-revises-loss.html | World Business Briefing  Asia South Korea Trader Revises Loss | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/world-business-briefing-australia-utility-fund-set-up.html | World Business Briefing  Australia Utility Fund Set Up | By John Shaw NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/business/write-offs-combine-for-loss-at-phone-network-operator.html | WriteOffs Combine for Loss At Phone Network Operator | By Heather Timmons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/at-home-with-ved-mehta-in-a-dark-harbor-a-bright-house.html | AT HOME WITH VED MEHTA In a Dark Harbor a Bright House | By John Leland | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/close-to-home-out-of-the-showroom-into-the-wood-shop.html | CLOSE TO HOME Out of the Showroom Into the Wood Shop | By Meg Henson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/currents-exteriors-an-open-air-laboratory-for-paint.html | CURRENTS EXTERIORS An Open Air Laboratory for Paint | By Marianne Rohrlich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/currents-flower-arranging-taking-an-art-out-of-the-vase.html | CURRENTS FLOWER ARRANGING Taking an Art Out of the Vase | By Elaine Louie | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/currents-furnishings-lounging-about-at-lever-house.html | CURRENTS FURNISHINGS Lounging About at Lever House | By Craig Kellogg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/currents-glassware-the-vessels-that-made-murano-famous.html | CURRENTS GLASSWARE The Vessels That Made Murano Famous | By Marianne Rohrlich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/currents-on-display-portraits-in-architecture-from-a-different-point-of-view.html | CURRENTS ON DISPLAY Portraits in Architecture From a Different Point of View | By Stephen Treffinger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/currents-who-knew-vintage-in-reach-if-not-just-down-the-block.html | CURRENTS WHO KNEW Vintage in Reach If Not Just Down the Block | By Marianne Rohrlich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/design-notebook-the-stylish-seek-stars-but-tv-seating-draws-crowds.html | DESIGN NOTEBOOK The Stylish Seek Stars but TV Seating Draws Crowds | By William L Hamilton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/for-high-design-a-hard-sell.html | For High Design A Hard Sell | By Peter Hellman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/for-home-theaters-chairs-are-a-blockbuster.html | For Home Theaters Chairs Are a Blockbuster | By William L Hamilton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/personal-shopper-spreading-light-into-summer-corners.html | PERSONAL SHOPPER Spreading Light Into Summer Corners | By Marianne Rohrlich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/movies/cannes-film-festival-trading-war-stories-in-cannes-s-doldrums.html | CANNES FILM FESTIVAL Trading War Stories In Cannes Doldrums | By Elvis Mitchell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/6-weddings-disclaimer-they-re-all-caterers-dreams-what-might-have-been-for.html | 6 Weddings and a Disclaimer Theyre All Caterers Dreams What Might Have Been for Giuliani and His Bride | By Jennifer Steinhauer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/appeals-court-allows-a-shelter-for-homeless-men-in-brooklyn.html | Appeals Court Allows a Shelter For Homeless Men in Brooklyn | By Diane Cardwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/boldface-names-794945.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/bomb-is-suspected-in-explosion-in-an-empty-yale-classroom.html | Bomb Is Suspected in Explosion in an Empty Yale Classroom | By Paul von Zielbauer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/c-a-tripp-author-of-work-on-homosexuality-dies-at-83.html | C A Tripp Author of Work On Homosexuality Dies at 83 | By Douglas Martin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/cabdriver-arrested-drug-charge-but-interest-explosives-attracts-attention-fbi.html | Cabdriver Is Arrested on Drug Charge but Interest in Explosives Attracts Attention of FBI | By Andy Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/chancellor-gives-old-school-districts-a-role.html | Chancellor Gives Old School Districts a Role | By David M Herszenhorn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/connecticut-judges-plan-to-drop-secrecy-option.html | Connecticut Judges Plan to Drop Secrecy Option | By Paul von Zielbauer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/dr-daniel-george-miller-78-cancer-researcher.html | Dr Daniel George Miller 78 Cancer Researcher | By Wolfgang Saxon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/judge-s-offhanded-terrorism-remarks-anger-arab-american.html | Judges Offhanded Terrorism Remarks Anger ArabAmerican | By Lisa W Foderaro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/labor-issues-still-clouded.html | Labor Issues Still Clouded | By Steven Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/many-children-many-moves-and-a-grisly-find.html | Many Children Many Moves and a Grisly Find | By Lydia Polgreen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/metro-briefing-connecticut-westport-petition-drive-falls-short.html | Metro Briefing  Connecticut Westport Petition Drive Falls Short | By Alison Leigh Cowan NYT COMPILED BY MARIA NEWMAN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/metro-briefing-new-york-brooklyn-judges-indictment-expected.html | Metro Briefing  New York Brooklyn Judges Indictment Expected | By Andy Newman NYT COMPILED BY MARIA NEWMAN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/metro-briefing-new-york-city-council-goes-to-washington.html | Metro Briefing  New York City Council Goes To Washington | By Raymond Hernandez NYT COMPILED BY MARIA NEWMAN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/metro-briefing-new-york-manhattan-city-and-detectives-reach-agreement.html | Metro Briefing  New York Manhattan City and Detectives Reach Agreement | By Michael Cooper NYT COMPILED BY MARIA NEWMAN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/metro-briefing-new-york-manhattan-mobster-s-in-law-charged-in-plot.html | Metro Briefing  New York Manhattan Mobsters InLaw Charged In Plot | By Benjamin Weiser NYT COMPILED BY MARIA NEWMAN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/metro-briefing-new-york-mineola-man-convicted-of-killing-wife.html | Metro Briefing  New York Mineola Man Convicted Of Killing Wife | By Stacy Albin NYT COMPILED BY MARIA NEWMAN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/metro-briefing-new-york-queens-more-internet-fraud-charges.html | Metro Briefing  New York Queens More Internet Fraud Charges | By Corey Kilgannon NYT COMPILED BY MARIA NEWMAN | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/metro-matters-needs-other-than-hunger-fill-pantries.html | Metro Matters Needs Other Than Hunger Fill Pantries | By Joyce Purnick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/public-lives-for-king-of-brooklyn-docks-it-s-all-about-family.html | PUBLIC LIVES For King of Brooklyn Docks Its All About Family | By Chris Hedges | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/six-firehouses-receive-order-close-sunday-morning-lawsuit-save-them-proceeds.html | Six Firehouses Receive Order to Close by Sunday Morning as Lawsuit to Save Them Proceeds | By Michael Cooper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/state-to-acquire-property-that-teddy-roosevelt-loved.html | State to Acquire Property That Teddy Roosevelt Loved | By Winnie Hu | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/suspect-in-killing-of-student-is-shot-by-police-in-yonkers.html | Suspect in Killing of Student Is Shot by Police in Yonkers | By Shaila K Dewan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/the-mark-of-a-real-icon-even-in-wax-she-moves.html | The Mark of a Real Icon Even in Wax She Moves | By Michael Brick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/dancing-with-the-devil.html | Dancing With the Devil | By Bob Herbert | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/the-great-media-gulp.html | The Great Media Gulp | By William Safire | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/the-orphans-of-invention.html | The Orphans of Invention | By Ellen Ullman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/baseball-a-legend-returns-his-fastball-intact.html | BASEBALL A Legend Returns His Fastball Intact | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/baseball-clemens-hangs-in-long-enough-for-his-299th-victory.html | BASEBALL Clemens Hangs In Long Enough for His 299th Victory | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/baseball-for-red-sox-fans-exquisite-torture.html | BASEBALL For Red Sox Fans Exquisite Torture | By Jack Curry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/baseball-jigsaw-puzzle-mets-put-it-all-together.html | BASEBALL JigsawPuzzle Mets Put It All Together | By Judy Battista | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/baseball-yankees-notebook-torre-supports-struggling-contreras.html | BASEBALL YANKEES NOTEBOOK Torre Supports Struggling Contreras | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/football-proposal-to-expand-playoffs-is-tabled.html | FOOTBALL Proposal To Expand Playoffs Is Tabled | By Thomas George | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/golf-sorenstam-remains-convinced-the-course-suits-her-game.html | GOLF Sorenstam Remains Convinced The Course Suits Her Game | By Clifton Brown | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/golf-testing-her-game.html | GOLF Testing Her Game | By Clifton Brown | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/hockey-resurgent-senators-push-devils-to-deciding-game.html | HOCKEY Resurgent Senators Push Devils to Deciding Game | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/hockey-white-accepts-the-blame.html | HOCKEY White Accepts The Blame | By Dave Caldwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/plus-olympics-south-korean-bid-is-undeterred.html | PLUS OLYMPICS South Korean Bid Is Undeterred | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/plus-soccer-us-stays-in-top-10.html | PLUS SOCCER US STAYS IN TOP 10 | By Jack Bell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/pro-basketball-mavs-battle-refs-and-rally-but-spurs-put-a-stop-to-it.html | PRO BASKETBALL Mavs Battle Refs and Rally But Spurs Put a Stop to It | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/pro-basketball-the-knicks-have-dollars-and-dreams-in-the-lottery.html | PRO BASKETBALL The Knicks Have Dollars And Dreams in the Lottery | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/pro-basketball-timing-is-perfect-as-nets-hit-their-stride.html | PRO BASKETBALL Timing Is Perfect As Nets Hit Their Stride | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/sports-of-the-times-is-the-game-capturing-the-big-east-hunter.html | Sports of The Times Is the Game Capturing The Big East Hunter | By William C Rhoden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/sports-of-the-times-lady-in-red-will-make-the-cut-at-the-colonial.html | Sports of The Times Lady in Red Will Make The Cut at the Colonial | By Dave Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/sports-of-the-times-meadowlands-mayor-receives-little-respect.html | Sports of The Times Meadowlands Mayor Receives Little Respect | By Harvey Araton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/a-new-breed-vcr-s-too-are-joining-the-hdtv-lineup.html | A New Breed VCRs Too Are Joining the HDTV Lineup | By David Pogue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/an-imbalance-casting-a-wider-net-to-attract-computing-women.html | An Imbalance Casting a Wider Net to Attract Computing Women | By Katie Hafner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/basics-are-we-there-yet-no-but-we-re-not-lost.html | BASICS Are We There Yet No but Were Not Lost | By Jeffrey Selingo | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/computing-s-lost-allure.html | Computings Lost Allure | By Katie Hafner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/false-web-ratings-swing-opinion-study-says.html | False Web Ratings Swing Opinion Study Says | By Julie Charles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/far-flung-artworks-side-by-side-online.html | FarFlung Artworks Side by Side Online | By Matthew Mirapaul | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/game-theory-the-grand-old-game-vs-down-and-dirty-combat.html | GAME THEORY The Grand Old Game vs DownandDirty Combat | By Charles Herold | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/in-a-battle-of-the-bands-musicians-are-the-judges.html | In a Battle of the Bands Musicians Are the Judges | By Wilson Rothman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/news-watch-audio-a-radio-tuner-remembers-which-songs-you-loved.html | NEWS WATCH AUDIO A Radio Tuner Remembers Which Songs You Loved | By Mark Glassman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/news-watch-communication-you-may-see-a-soul-mate-across-a-crowded-room.html | NEWS WATCH COMMUNICATION You May See a Soul Mate Across a Crowded Room | By Bob Tedeschi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/news-watch-computing-phoenix-in-a-box-a-desktop-that-can-handle-crashes.html | NEWS WATCH COMPUTING Phoenix in a Box A Desktop That Can Handle Crashes | By Jd Biersdorfer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/news-watch-software-get-me-rewrite-a-browser-shrinks-web-pages.html | NEWS WATCH SOFTWARE Get Me Rewrite A Browser Shrinks Web Pages | By Ian Austen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/news-watch-video-games-a-battle-against-vampires-with-solar-powered-weapons.html | NEWS WATCH VIDEO GAMES A Battle Against Vampires With SolarPowered Weapons | By Michel Marriott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/online-shopper-for-the-athlete-form-and-function.html | ONLINE SHOPPER For the Athlete Form and Function | By Michelle Slatalla | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/q-a-correcting-the-titles-in-your-mp3-library.html | QA Correcting the Titles In Your MP3 Library | By Jdbiersdorfer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/state-of-the-art-high-definition-memories-the-camcorder-enters-the-picture.html | STATE OF THE ART HighDefinition Memories The Camcorder Enters the Picture | By David Pogue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/what-s-next-the-pixel-as-shutterbug-embedded-in-your-screen.html | WHATS NEXT The Pixel as Shutterbug Embedded in Your Screen | By Ian Austen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/theater/theater-in-review-a-visitor-from-the-past.html | THEATER IN REVIEW A Visitor From the Past | By Djr Bruckner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/theater/theater-in-review-dark-secrets-amid-squalor.html | THEATER IN REVIEW Dark Secrets Amid Squalor | By Wilborn Hampton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/theater/theater-in-review-triangles-bees-and-bigots.html | THEATER IN REVIEW Triangles Bees And Bigots | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/theater/theater-review-after-the-holocaust-devouring-life-in-gulps.html | THEATER REVIEW After the Holocaust Devouring Life in Gulps | By Bruce Weber | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/15-billion-aids-plan-wins-final-approval-in-congress.html | 15 Billion AIDS Plan Wins Final Approval in Congress | By Sheryl Gay Stolberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/318-billion-deal-is-set-in-congress-for-cutting-taxes.html | 318 BILLION DEAL IS SET IN CONGRESS FOR CUTTING TAXES | By David E Rosenbaum and David Firestone | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/aftereffects-justice-department-dispute-over-legal-advice-costs-job-complicates.html | AFTEREFFECTS THE JUSTICE DEPARTMENT Dispute Over Legal Advice Costs a Job and Complicates a Nomination | By Eric Lichtblau | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/back-campaigning-bush-raises-22-million.html | Back Campaigning Bush Raises 22 Million | By Richard W Stevenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/edwards-makes-rural-voters-a-focus-of-his-04-campaign.html | Edwards Makes Rural Voters A Focus of His 04 Campaign | By Adam Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/house-approves-increasing-defense-department-s-waivers-of-environmental-rules.html | House Approves Increasing Defense Departments Waivers of Environmental Rules | By Carl Hulse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/huge-award-for-smokers-is-voided-by-appeals-court.html | Huge Award for Smokers Is Voided by Appeals Court | By Barry Meier | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/in-new-jersey-some-cool-to-return-of-ex-governor.html | In New Jersey Some Cool To Return of ExGovernor | By David Kocieniewski | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/national-briefing-midwest-illinois-subpoenas-for-senate-president-s-office.html | National Briefing  Midwest Illinois Subpoenas For Senate Presidents Office | By Jo Napolitano NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/national-briefing-new-england-maine-lewiston-mayor-stepping-down.html | National Briefing  New England Maine Lewiston Mayor Stepping Down | By Katie Zezima NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/national-briefing-northwest-oregon-search-ends-for-time-capsule.html | National Briefing  Northwest Oregon Search Ends For Time Capsule | By Sarah Kershaw NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/new-armored-vehicle-on-path-to-approval.html | New Armored Vehicle on Path to Approval | By Thom Shanker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/often-isolated-whitman-quits-as-epa-chief.html | Often Isolated Whitman Quits As EPA Chief | By Katharine Q Seelye | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/panel-breaks-logjam-for-bill-on-employees-genetic-histories.html | Panel Breaks Logjam for Bill on Employees Genetic Histories | By Sheryl Gay Stolberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/portland-voters-approve-oregon-s-only-county-income-tax-aiding-schools.html | Portland Voters Approve Oregons Only County Income Tax Aiding Schools | By Sam Dillon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/ruse-obtains-dna-sample-and-arrest-for-killing.html | Ruse Obtains DNA Sample and Arrest for Killing | By Robert Hanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/states-are-relaxing-education-standards-to-avoid-sanctions-from-federal-law.html | States Are Relaxing Education Standards to Avoid Sanctions From Federal Law | By Sam Dillon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/suit-dismissed-on-rules-limiting-trash-in-california-waterways.html | Suit Dismissed on Rules Limiting Trash in California Waterways | By Barbara Whitaker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/texas-deleted-documents-about-search-for-democrats.html | Texas Deleted Documents About Search For Democrats | By Kate Zernike | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/two-studies-indicate-atkins-diet-may-help-heart.html | Two Studies Indicate Atkins Diet May Help Heart | By Mary Duenwald With Denise Grady | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/william-longmire-89-led-ucla-surgeons.html | William Longmire 89 Led UCLA Surgeons | By Greg Retsinas | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/us/women-at-west-point-face-tough-choices-on-assaults.html | Women at West Point Face Tough Choices on Assaults | By Diana Jean Schemo | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/2-palestinians-shot-to-death-during-clash-in-west-bank.html | 2 Palestinians Shot to Death During Clash In West Bank | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/6-skeletons-from-bronze-age-found-near-stonehenge.html | 6 Skeletons From Bronze Age Found Near Stonehenge | By Lizette Alvarez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-baghdad-us-says-iraqi-assembly-could-meet-in-july.html | AFTEREFFECTS BAGHDAD US Says Iraqi Assembly Could Meet in July | By Neela Banerjee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-counterterrorism-us-asks-iran-crack-down-qaeda-leaders-believed.html | AFTEREFFECTS COUNTERTERRORISM US Asks Iran to Crack Down on Qaeda Leaders Believed Active There | By Douglas Jehl | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-intelligence-prewar-views-of-iraq-threat-are-under-review-by-cia.html | AFTEREFFECTS INTELLIGENCE Prewar Views of Iraq Threat Are Under Review by CIA | By James Risen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-kabul-marines-us-embassy-kill-3-afghan-soldiers-incident-called.html | AFTEREFFECTS KABUL Marines at US Embassy Kill 3 Afghan Soldiers in Incident Called Error | By Carlotta Gall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-military-most-marines-may-return-from-iraq-by-end-of-august.html | AFTEREFFECTS MILITARY Most Marines May Return from Iraq by End of August | By Eric Schmitt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-najaf-tales-of-iraqis-silent-suffering-now-find-voices.html | AFTEREFFECTS NAJAF Tales of Iraqis Silent Suffering Now Find Voices | By Susan Sachs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-northern-iraq-kurds-oppose-us-proposal-on-oil-money.html | AFTEREFFECTS NORTHERN IRAQ Kurds Oppose US Proposal On Oil Money | By Sabrina Tavernise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-rebuilding-lessons-for-iraq-seen-in-balkan-aftermath.html | AFTEREFFECTS REBUILDING Lessons for Iraq Seen in Balkan Aftermath | By Thom Shanker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-suspicious-materials-state-dept-and-un-to-inspect-iraq-nuclear-site.html | AFTEREFFECTS SUSPICIOUS MATERIALS State Dept and UN to Inspect Iraq Nuclear Site | By James Dao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-troops-british-colonel-who-urged-compassion-now-accused-abusing.html | AFTEREFFECTS TROOPS A British Colonel Who Urged Compassion Is Now Accused of Abusing Iraqis | By Warren Hoge | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-united-nations-us-wins-support-to-end-sanctions-imposed-on-iraq.html | AFTEREFFECTS UNITED NATIONS US WINS SUPPORT TO END SANCTIONS IMPOSED ON IRAQ | By Felicity Barringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-warnings-new-tape-linked-to-bin-laden-aide-urges-more-attacks.html | AFTEREFFECTS WARNINGS New Tape Linked To bin Laden Aide Urges More Attacks | By Neil MacFarquhar and Don van Natta Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/balkan-rivals-relive-past-in-icy-face-off-at-un-trial.html | Balkan Rivals Relive Past In Icy FaceOff At UN Trial | By Marlise Simons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/bush-and-japan-leader-share-concern-over-deflation.html | Bush and Japan Leader Share Concern Over Deflation | By Howard W French With Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/bush-links-europe-s-ban-on-bio-crops-with-hunger.html | Bush Links Europes Ban on BioCrops With Hunger | By David E Sanger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/israeli-and-palestinian-envoys-meet-with-bush-aides.html | Israeli and Palestinian Envoys Meet With Bush Aides | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/masks-become-a-taiwan-must-have-with-bootlegging-and-price-gouging.html | Masks Become a Taiwan MustHave With Bootlegging and Price Gouging | By Donald G McNeil Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/other-nations-join-the-us-in-banning-canada-s-beef.html | Other Nations Join the US In Banning Canadas Beef | By Clifford Krauss With Sandra Blakeslee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/rise-of-hiv-in-russia-is-quickening-official-says.html | Rise of HIV In Russia Is Quickening Official Says | By Michael Wines | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/tolosa-journal-politics-in-a-perilous-place-the-basque-country.html | Tolosa Journal Politics in a Perilous Place The Basque Country | By Emma Daly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/un-health-agency-s-new-head-pledges-stronger-response-to-epidemics-like-sars.html | UN Health Agencys New Head Pledges Stronger Response to Epidemics Like SARS | By Lawrence K Altman With Alison Langley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/world-briefing-asia-china-150-held-in-redevelopment-fight.html | World Briefing  Asia China 150 Held In Redevelopment Fight | By Joseph Kahn NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/world-briefing-europe-ireland-party-defends-itself.html | World Briefing  Europe Ireland Party Defends Itself | By Brian Lavery NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/world-briefing-middle-east-egypt-plan-for-a-rights-body.html | World Briefing  Middle East Egypt Plan For A Rights Body | By Abeer Allam NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-22 | https://www.nytimes.com/2003/05/22/world/world-health-meeting-approves-treaty-to-discourage-smoking.html | World Health Meeting Approves Treaty to Discourage Smoking | By Alison Langley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-in-review-cindy-sherman-centerfolds-1981.html | ART IN REVIEW Cindy Sherman Centerfolds 1981 | By Grace Glueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-in-review-e-ambrose-webster.html | ART IN REVIEW E Ambrose Webster | By Grace Glueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-in-review-frank-stella.html | ART IN REVIEW Frank Stella | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-in-review-franz-kline.html | ART IN REVIEW Franz Kline | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-in-review-james-valerio.html | ART IN REVIEW James Valerio | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-in-review-jeanne-silverthorne.html | ART IN REVIEW Jeanne Silverthorne | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-in-review-olafur-eliasson.html | ART IN REVIEW Olafur Eliasson | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-in-review-paul-sietsema-empire.html | ART IN REVIEW Paul Sietsema  Empire | By Roberta Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-in-review-philippe-parreno-alien-seasons.html | ART IN REVIEW Philippe Parreno  Alien Seasons | By Roberta Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-review-no-sturm-no-drang-but-poetry-in-the-simple-shape-of-things.html | ART REVIEW No Sturm No Drang but Poetry in the Simple Shape of Things | By John Russell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/critic-s-notebook-a-garden-for-all-as-private-eden.html | CRITICS NOTEBOOK A Garden for All as Private Eden | By Herbert Muschamp | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/gun-toting-sea-lions-and-other-park-tales.html | GunToting Sea Lions And Other Park Tales | By Ralph Blumenthal | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/my-manhattan-a-lifetime-of-memories-and-magic.html | MY MANHATTAN A Lifetime Of Memories And Magic | By Wendy Wasserstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/books/books-of-the-times-underground-economics-equals-money-to-be-made.html | BOOKS OF THE TIMES Underground Economics Equals Money to Be Made | By Michiko Kakutani | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/accounting-firm-agrees-to-1-million-settlement.html | Accounting Firm Agrees To 1 Million Settlement | By Jonathan D Glater | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/aetna-agreement-with-doctors-envisions-altered-managed-care.html | Aetna Agreement With Doctors Envisions Altered Managed Care | By Joseph B Treaster | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/art-commerce-and-a-heart-transplant-denied.html | Art Commerce and a Heart Transplant Denied | By Milt Freudenheim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/bayer-s-export-policy-upheld-by-a-european-court-adviser.html | Bayers Export Policy Upheld By a European Court Adviser | By Paul Meller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/bush-cuts-taxes-but-lets-reform-ideas-die.html | Bush Cuts Taxes but Lets Reform Ideas Die | By Floyd Norris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/chief-agrees-to-salary-cap-of-6-million-at-hollinger.html | Chief Agrees To Salary Cap Of 6 Million At Hollinger | By Patrick McGeehan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/chrysler-ends-plan-to-build-canada-plant.html | Chrysler Ends Plan to Build Canada Plant | By Bernard Simon With Micheline Maynard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/company-news-burger-king-names-new-chief-marketing-officer.html | COMPANY NEWS BURGER KING NAMES NEW CHIEF MARKETING OFFICER | By Dow Jones | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/company-news-federated-to-add-macy-s-name-to-other-stores.html | COMPANY NEWS FEDERATED TO ADD MACYS NAME TO OTHER STORES | By Dow Jones Ap | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/fox-mulls-how-to-exploit-the-mojo-of-american-idol.html | Fox Mulls How to Exploit The Mojo of American Idol | By Bill Carter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/kenya-lets-100-flowers-bloom.html | Kenya Lets 100 Flowers Bloom | By Alan Cowell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/mcdonald-s-chief-stresses-food-safety.html | McDonalds Chief Stresses Food Safety | By Sherri Day | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/media-business-advertising-early-ad-sales-for-2003-4-tv-season-turn-into-runaway.html | THE MEDIA BUSINESS ADVERTISING Early ad sales for the 20034 TV season turn into a runaway sellers market | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/phone-companies-see-their-future-in-flat-rate-plans-of-many-services.html | Phone Companies See Their Future In FlatRate Plans Of Many Services | By Nicholas Thompson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/technology/technology-briefing-hardware-proton-energy-will-acquire-northern-power.html | Technology Briefing  Hardware Proton Energy Will Acquire Northern Power | By Barnaby J Feder NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/technology/technology-briefing-internet-european-panel-chooses-domain-name-registry.html | Technology Briefing  Internet European Panel Chooses Domain Name Registry | By Paul Meller NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/the-media-business-advertising-addenda-publicis-agency-to-focus-on-p-g.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Agency To Focus on P G | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/world-business-briefing-americas-canada-the-cost-of-a-virus.html | World Business Briefing  Americas Canada The Cost Of a Virus | By Bernard Simon NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/world-business-briefing-asia-japan-trade-surplus-expands.html | World Business Briefing  Asia Japan Trade Surplus Expands | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/world-business-briefing-australia-australia-wine-maker-to-miss-dividend.html | World Business Briefing  Australia Australia Wine Maker To Miss Dividend | By John Shaw NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/world-business-briefing-europe-britain-telecom-profit-rises.html | World Business Briefing  Europe Britain Telecom Profit Rises | By Heather Timmons NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/world-business-briefing-europe-britain-utility-purchased.html | World Business Briefing  Europe Britain Utility Purchased | By Heather Timmons NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/business/world-business-briefing-europe-switzerland-insurer-posts-profit.html | World Business Briefing  Europe Switzerland Insurer Posts Profit | By Alison Langley NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/a-whirlwind-of-daring-of-dances-and-ideas.html | A Whirlwind Of Daring Of Dances And Ideas | By Anna Kisselgoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/at-the-movies-an-architect-of-images.html | AT THE MOVIES An Architect Of Images | By Dave Kehr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/critic-s-notebook-andy-warhol-s-screen-tests-were-3-minute-eternities.html | CRITICS NOTEBOOK Andy Warhols Screen Tests Were 3Minute Eternities | By Sarah Boxer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/dance-review-structure-and-emotion-both-embraced-avidly.html | DANCE REVIEW Structure and Emotion Both Embraced Avidly | By Jack Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/fashion-tip-in-rap-for-brooklyn-girls.html | Fashion Tip in Rap For Brooklyn Girls | By Kelefa Sanneh | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/film-in-review-e-minha-cara-that-s-my-face.html | FILM IN REVIEW  Minha CaraThats My Face | By Dave Kehr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/film-in-review-gigantic-a-tale-of-two-johns.html | FILM IN REVIEW Gigantic  A Tale of Two Johns | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/film-review-a-wedding-2-dads-and-security-issues.html | FILM REVIEW A Wedding 2 Dads and Security Issues | By A O Scott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/film-review-god-s-power-as-an-ego-trip-for-an-id.html | FILM REVIEW Gods Power as an Ego Trip for an Id | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/home-video-a-tale-told-once-too-often.html | HOME VIDEO A Tale Told Once Too Often | By Peter M Nichols | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/opera-review-a-lady-with-eager-suitors-in-a-scotland-a-lot-like-italy.html | OPERA REVIEW A Lady With Eager Suitors In a Scotland a Lot Like Italy | By Anne Midgette | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/pavarotti-sets-met-farewell-for-a-good-memory.html | Pavarotti Sets Met Farewell for a Good Memory | By Lola Ogunnaike | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/taking-the-children-men-without-paychecks-now-minding-the-children.html | TAKING THE CHILDREN Men Without Paychecks Now Minding the Children | By Peter M Nichols | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/the-dance-of-africa-and-its-diaspora-an-art-of-variety-and-self-discovery.html | The Dance of Africa and Its Diaspora An Art of Variety and SelfDiscovery | By John Rockwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/theater-review-life-as-a-freak-show-of-perversions.html | THEATER REVIEW Life as a Freak Show of Perversions | By Ben Brantley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/tv-weekend-women-in-love-passengers-in-danger.html | TV WEEKEND Women in Love Passengers in Danger | By Alessandra Stanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/2-bills-would-soften-smoking-ban-approved-2-months-ago.html | 2 Bills Would Soften Smoking Ban Approved 2 Months Ago | By Winnie Hu | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/at-city-college-reunion-strivers-bridge-a-50-year-gap.html | At City College Reunion Strivers Bridge a 50Year Gap | By Karen W Arenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/boldface-names-809802.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/both-sides-cite-safety-issues-in-clash-over-proposed-bear-hunt-in-new-jersey.html | Both Sides Cite Safety Issues in Clash Over Proposed Bear Hunt in New Jersey | By Robert Hanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/bulletproof-vest-saves-officer-return-fire-wounds-suspect.html | Bulletproof Vest Saves Officer Return Fire Wounds Suspect | By Shaila K Dewan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/feathered-stray-far-field-stream-can-wild-turkey-find-success-happiness-canyons.html | A Feathered Stray Far From Field and Stream Can a Wild Turkey Find Success and Happiness in the Canyons of Manhattan | By Thomas J Lueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/for-first-time-conservation-groups-endorse-filtering-plant-for-city-water-supply.html | For First Time Conservation Groups Endorse Filtering Plant for City Water Supply | By Kirk Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/judge-clears-way-for-six-firehouses-to-close.html | Judge Clears Way for Six Firehouses to Close | By Diane Cardwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/metro-briefing-new-jersey-trenton-auto-insurance-fraud-ring-broken.html | Metro Briefing  New Jersey Trenton Auto Insurance Fraud Ring Broken | By Stacy Albin NYT COMPILED BY JENNIFER MEDINA | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/metro-briefing-new-york-bedford-crow-tests-positive-for-west-nile.html | Metro Briefing  New York Bedford Crow Tests Positive For West Nile | By Stacy Albin NYT COMPILED BY JENNIFER MEDINA | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/metro-briefing-new-york-brooklyn-judge-indicted-in-scheme.html | Metro Briefing  New York Brooklyn Judge Indicted In Scheme | By Andy Newman NYT COMPILED BY JENNIFER MEDINA | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/metro-briefing-new-york-manhattan-call-for-cleaner-fuel-for-taxis.html | Metro Briefing  New York Manhattan Call For Cleaner Fuel For Taxis | By Michael Cooper NYT COMPILED BY JENNIFER MEDINA | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/metro-briefing-new-york-manhattan-officers-fired-for-perjury.html | Metro Briefing  New York Manhattan Officers Fired For Perjury | By Robert F Worth NYT COMPILED BY JENNIFER MEDINA | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/metro-briefing-new-york-manhattan-union-urges-tax-on-stocks.html | Metro Briefing  New York Manhattan Union Urges Tax On Stocks | By Steven Greenhouse NYT COMPILED BY JENNIFER MEDINA | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/metro-briefing-new-york-riverhead-indictment-in-brookhaven.html | Metro Briefing  New York Riverhead Indictment In Brookhaven | By Elissa Gootman NYT COMPILED BY JENNIFER MEDINA | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/mta-director-under-fire-agrees-to-back-law-on-lobbying.html | MTA Director Under Fire Agrees to Back Law on Lobbying | By Randy Kennedy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/nyc-absolution-for-a-martyr-to-the-profane.html | NYC Absolution For a Martyr To the Profane | By Clyde Haberman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/officials-want-federal-bailout-to-find-its-way-to-localities.html | Officials Want Federal Bailout to Find Its Way to Localities | By Raymond Hernandez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/one-woman-tied-to-spree-of-robberies-in-two-states.html | One Woman Tied to Spree Of Robberies In Two States | By Robert D McFadden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/public-lives-on-memorial-day-recalling-not-just-the-war-dead.html | PUBLIC LIVES On Memorial Day Recalling Not Just the War Dead | By Jan Hoffman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/report-finds-flaws-in-inquiries-on-foster-abuse-in-new-jersey.html | Report Finds Flaws in Inquiries On Foster Abuse in New Jersey | By Leslie Kaufman and Richard Lezin Jones | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/residential-real-estate-market-rate-rents-continue-downturn.html | Residential Real Estate MarketRate Rents Continue Downturn | By Dennis Hevesi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/sketch-of-man-is-circulated-in-investigation-of-yale-blast.html | Sketch of Man Is Circulated In Investigation of Yale Blast | By Alison Leigh Cowan and Andrew Jacobs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/there-is-enough-electricity-for-summer-cooling-if.html | There Is Enough Electricity For Summer Cooling if | By Leslie Eaton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/trainer-of-school-principals-says-he-almost-quit-twice.html | Trainer of School Principals Says He Almost Quit Twice | By Abby Goodnough | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/weather-wont-t-be-in-a-holiday-mood-the-forecasters-say.html | Weather Wont Be in a Holiday Mood the Forecasters Say | By Elissa Gootman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/from-texas-coming-soon-to-a-statehouse-near-you.html | From Texas Coming Soon to a Statehouse Near You | By Lawrence Wright | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/iraqs-silenced-majority.html | Iraqs Silenced Majority | By Zainab AlSuwaij | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/the-green-old-party.html | The Green Old Party | By William K Reilly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/the-shape-of-hunger.html | The Shape of Hunger | By Nicholas D Kristof | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/auto-racing-mcgehee-hitches-late-ride-to-indy-500.html | AUTO RACING McGehee Hitches Late Ride to Indy 500 | By Dave Caldwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/baseball-frustration-continues-for-pettitte-and-yankees.html | BASEBALL Frustration Continues For Pettitte And Yankees | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/baseball-reluctant-to-relieve.html | BASEBALL Reluctant to Relieve | By Buster Olney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/baseball-so-far-the-mets-youth-movement-is-paying-off.html | BASEBALL So Far the Mets Youth Movement Is Paying Off | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/baseball-yankees-williams-likely-to-be-out-four-to-six-weeks.html | BASEBALL Yankees Williams Likely to Be Out Four to Six Weeks | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/basketball-cavaliers-win-james-game-knicks-to-choose-ninth.html | BASKETBALL Cavaliers Win James Game Knicks to Choose Ninth | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/golf-for-golf-it-s-anything-but-par-for-the-course.html | GOLF For Golf Its Anything but Par for the Course | By Clifton Brown | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/hockey-game-7-brodeur-has-been-there.html | HOCKEY Game 7 Brodeur Has Been There | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/plus-soccer-manchester-united-pursues-us-goalie.html | PLUS SOCCER Manchester United Pursues US Goalie | By Jack Bell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/plus-tennis-agassi-and-graf-won-t-play-together.html | PLUS TENNIS Agassi and Graf Wont Play Together | By Christopher Clarey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/pro-basketball-nets-quickly-take-control-of-the-pistons.html | PRO BASKETBALL Nets Quickly Take Control Of the Pistons | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/pro-basketball-on-this-night-no-one-could-keep-pace-with-kidd.html | PRO BASKETBALL On This Night No One Could Keep Pace With Kidd | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/sports-of-the-times-a-team-on-a-mission-is-trouble-for-detroit.html | Sports of The Times A Team on a Mission Is Trouble for Detroit | By Ira Berkow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/sports-of-the-times-i-ll-never-forget-this-day-in-my-life.html | Sports of The Times Ill Never Forget This Day In My Life | By Dave Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/sports-of-the-times-mets-new-faces-show-signs-of-hustle.html | Sports of The Times Mets New Faces Show Signs of Hustle | By George Vecsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/tv-sports-not-quite-all-annika-but-close-enough.html | TV SPORTS Not Quite All Annika But Close Enough | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/day-trip-a-route-of-steel-and-stone.html | DAY TRIP A Route of Steel and Stone | By Steve Dougherty | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/driven-nothing-sells-a-convertible-like-summer.html | DRIVEN Nothing Sells a Convertible Like Summer | By Seth Kugel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/driving-bells-whistles-8-cylinders-as-needed.html | DRIVING BELLS  WHISTLES 8 Cylinders As Needed | By Norman Mayersohn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/havens-a-house-for-the-summer-rents-drop-around-the-nation.html | HAVENS A House for the Summer Rents Drop Around the Nation | By Walecia Konrad | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/havens-living-here-houses-on-lakes-boating-fishing-and-tranquillity.html | HAVENS LIVING HERE Houses on Lakes Boating Fishing and Tranquillity | Interview by Bethany Lyttle | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/journeys-36-hours-north-myrtle-beach-sc.html | JOURNEYS 36 Hours  North Myrtle Beach SC | By Carol Watts | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/journeys-from-sailing-to-soaring-the-sea-beckons.html | JOURNEYS From Sailing To Soaring The Sea Beckons | By Anna Bahney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/journeys-if-you-go-never-too-old-to-learn-how-to-find-out.html | JOURNEYS IF YOU GO Never Too Old to Learn How to Find Out | By Sally McGrane | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/journeys-sailing.html | JOURNEYS Sailing | By George Gene Gustines | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/journeys-sea-kayaking.html | JOURNEYS Sea Kayaking | By Anna Bahney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/journeys-totally-ripping-catching-the-curl-at-surfing-camp.html | JOURNEYS Totally Ripping Catching the Curl At Surfing Camp | By Sally McGrane | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/journeys-wakeboarding.html | JOURNEYS Wakeboarding | By Walecia Konrad | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/rituals-a-beach-house-in-full-blossom.html | RITUALS A Beach House in Full Blossom | By Jill Nelson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/shopping-list-outdoor-cookers.html | Shopping List  Outdoor Cookers | By Suzanne Hamlin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/us/a-tax-cut-without-end.html | A Tax Cut Without End | By David E Rosenbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/us/bar-suspends-3-lawyers-in-california-over-lawsuits.html | Bar Suspends 3 Lawyers In California Over Lawsuits | By Barbara Whitaker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/us/both-houses-back-more-military-spending.html | Both Houses Back More Military Spending | By Carl Hulse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/us/bush-chooses-white-house-adviser-as-budget-director.html | Bush Chooses White House Adviser as Budget Director | By Elisabeth Bumiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/us/house-passes-bill-extending-aid-to-jobless-by-13-weeks.html | House Passes Bill Extending Aid to Jobless By 13 Weeks | By David Leonhardt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/us/house-passes-tax-cut-bill-senate-action-is-set-today.html | House Passes Tax Cut Bill Senate Action Is Set Today | By David Firestone | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/us/national-briefing-mid-atlantic-maryland-marijuana-penalty.html | National Briefing  MidAtlantic Maryland Marijuana Penalty | By Gary Gately NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/us/national-briefing-northwest-washington-ban-on-animal-traps-remains.html | National Briefing  Northwest Washington Ban On Animal Traps Remains | By Matthew Preusch NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/us/national-briefing-plains-illinois-suit-over-poetry-endowment.html | National Briefing  Plains Illinois Suit Over Poetry Endowment | By Jo Napolitano NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/us/national-briefing-south-louisiana-judge-s-suspension-recommended.html | National Briefing  South Louisiana Judges Suspension Recommended | By Ariel Hart NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/us/panel-clears-3-bush-nominees-for-senate-vote.html | Panel Clears 3 Bush Nominees for Senate Vote | By Eric Lichtblau | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/us/seeking-to-move-forward-charlotte-nc-considers-a-plan-to-move-its-dead.html | Seeking to Move Forward Charlotte NC Considers a Plan to Move Its Dead | By Nick Madigan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-23 | https://www.nytimes.com/2003/05/23/us/us-utah-land-accord-incites-unlikely-critics.html | US Utah Land Accord Incites Unlikely Critics | By Michael Janofsky | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/us/washington-talk-the-time-looked-right-to-say-time-was-up.html | Washington Talk The Time Looked Right To Say Time Was Up | By Elisabeth Bumiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-anarchy-iraqi-looters-tearing-up-archaeological-sites.html | AFTEREFFECTS ANARCHY Iraqi Looters Tearing Up Archaeological Sites | By Edmund L Andrews | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-commander-general-retire-after-role-leading-troops-overseas.html | AFTEREFFECTS THE COMMANDER General to Retire After Role Of Leading Troops Overseas | By Douglas Jehl | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-iraq-plan-to-shift-british-troops-to-baghdad-is-scuttled-by-london.html | AFTEREFFECTS IRAQ Plan to Shift British Troops to Baghdad Is Scuttled by London | By Michael R Gordon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-military-tribunals-us-seeking-guantanamo-defense-staff.html | AFTEREFFECTS MILITARY TRIBUNALS US Seeking Guantnamo Defense Staff | By Katharine Q Seelye | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-minorities-muslim-city-iraq-christian-group-enjoys-its-lively-quarter.html | AFTEREFFECTS MINORITIES In a Muslim City in Iraq a Christian Group Enjoys Its Lively Quarter | By Sabrina Tavernise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-north-africa-moroccans-say-al-qaeda-masterminded-financed.html | AFTEREFFECTS NORTH AFRICA Moroccans Say Al Qaeda Masterminded and Financed Casablanca Suicide Bombings | By Elaine Sciolino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-paris-powell-says-to-the-french-yes-but-not-all-is-forgiven.html | AFTEREFFECTS PARIS Powell Says to the French Yes   but Not All Is Forgiven | By James Dao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-postwar-mission-senators-sharply-criticize-iraq-rebuilding-efforts.html | AFTEREFFECTS POSTWAR MISSION Senators Sharply Criticize Iraq Rebuilding Efforts | By Eric Schmitt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-riyadh-big-paychecks-are-still-luring-foreigners-to-saudi-arabia.html | AFTEREFFECTS RIYADH Big Paychecks Are Still Luring Foreigners to Saudi Arabia | By Neil MacFarquhar | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-russia-putin-writes-bush-making-overture-effort-mend-rift-over-iraq.html | AFTEREFFECTS RUSSIA Putin Writes to Bush Making an Overture in an Effort to Mend the Rift Over Iraq | By Thom Shanker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-the-military-british-give-port-control-to-the-iraqis.html | AFTEREFFECTS THE MILITARY British Give Port Control To the Iraqis | By Marc Lacey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-united-nations-security-council-almost-unanimously-approves-broad.html | AFTEREFFECTS UNITED NATIONS Security Council Almost Unanimously Approves Broad Mandate for Allies in Iraq | By Felicity Barringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/alejandro-detomaso-74-maker-of-sports-cars-dies.html | Alejandro DeTomaso 74 Maker of Sports Cars Dies | By Joseph Siano | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/canada-quarantines-six-more-ranches-in-mad-cow-case.html | Canada Quarantines Six More Ranches in Mad Cow Case | By Clifford Krauss With Sandra Blakeslee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/costa-rica-intervenes-at-troubled-us-owned-academy.html | Costa Rica Intervenes at Troubled US Owned Academy | By Tim Weiner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/indonesia-says-it-will-press-attacks-on-separatists-in-sumatra.html | Indonesia Says It Will Press Attacks on Separatists in Sumatra | By Jane Perlez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/israel-and-arafat-frustrate-the-new-palestinian-premier.html | Israel and Arafat Frustrate the New Palestinian Premier | By James Bennet | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/israel-says-explosives-expert-was-on-fishing-boat-it-seized.html | Israel Says Explosives Expert Was on Fishing Boat It Seized | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/sars-epidemic-health-politics-some-chinese-say-government-s-response-epidemic.html | THE SARS EPIDEMIC HEALTH AND POLITICS Some Chinese Say Governments Response to Epidemic Has Been Too HeavyHanded | By Joseph Kahn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/study-says-china-is-decades-behind-us-in-military-power.html | Study Says China Is Decades Behind US in Military Power | By David Barboza | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/the-sars-epidemic-economic-fallout-market-for-chinese-american-delicacy-plummets.html | THE SARS EPIDEMIC ECONOMIC FALLOUT Market for ChineseAmerican Delicacy Plummets | By Dean E Murphy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/the-sars-epidemic-the-scientists-us-doctor-with-symptoms-to-fly-home-from-taiwan.html | THE SARS EPIDEMIC THE SCIENTISTS US Doctor With Symptoms To Fly Home From Taiwan | By Donald G McNeil Jr and Lawrence K Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/us-says-sharon-is-set-to-endorse-bush-s-peace-plan.html | US SAYS SHARON IS SET TO ENDORSE BUSHS PEACE PLAN | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/where-2-tectonic-plates-move-and-meet.html | Where 2 Tectonic Plates Move and Meet | By Kenneth Chang | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/world-briefing-americas-chile-lawmaker-detained.html | World Briefing  Americas Chile Lawmaker Detained | By Larry Rohter NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/world-briefing-europe-britain-asylum-applications-decline.html | World Briefing  Europe Britain Asylum Applications Decline | By Warren Hoge NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/world-briefing-europe-greece-terror-suspect-arrested.html | World Briefing  Europe Greece Terror Suspect Arrested | By Anthee Carassava NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/world-briefing-europe-the-hague-ex-officer-pleads-not-guilty.html | World Briefing  Europe The Hague ExOfficer Pleads Not Guilty | By Marlise Simons NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/world-briefing-the-arctic-north-pole-waiting-on-top-of-the-world.html | World Briefing  The Arctic North Pole Waiting On Top Of The World | By Andrew C Revkin NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-23 | https://www.nytimes.com/2003/05/23/world/zeya-journal-the-old-prospector-the-glitter-is-in-his-eye.html | Zeya Journal The Old Prospector The Glitter Is in His Eye | By Michael Wines | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/arts/albert-pratt-91-wall-st-figure-who-held-naval-post-in-1950-s.html | Albert Pratt 91 Wall St Figure Who Held Naval Post in 1950s | By Wolfgang Saxon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/arts/bridge-a-slam-with-a-trump-void-still-leads-to-long-beach.html | BRIDGE A Slam With a Trump Void Still Leads to Long Beach | By Alan Truscott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/arts/for-a-champion-of-song-it-s-about-communicating.html | For a Champion of Song Its About Communicating | By Anne Midgette | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/arts/gerard-m-weisberg-longtime-state-judge-and-city-official-77.html | Gerard M Weisberg Longtime State Judge and City Official 77 | By Eric Pace | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/arts/music-review-better-late-than-later-a-philharmonic-debut.html | MUSIC REVIEW Better Late Than Later a Philharmonic Debut | By Allan Kozinn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/arts/music-review-eclecticism-reaches-songful-heights.html | MUSIC REVIEW Eclecticism Reaches Songful Heights | By Jeremy Eichler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-24 | https://www.nytimes.com/2003/05/24/arts/pop-review-he-s-the-sinatra-of-metal-locked-in-his-own-movie.html | POP REVIEW Hes the Sinatra of Metal Locked in His Own Movie | By Ben Ratliff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/arts/pop-review-music-that-needed-room-and-got-it.html | POP REVIEW Music That Needed Room and Got It | By Ben Ratliff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/books/books-of-the-times-waging-a-war-of-words-on-the-very-idea-of-war.html | BOOKS OF THE TIMES Waging a War of Words On the Very Idea of War | By Richard Falk | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/books/critic-at-the-mercy-of-his-own-kind.html | Critic at the Mercy of His Own Kind | By Dinitia Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/books/poetry-and-actors-in-a-publicist-s-mix.html | Poetry and Actors in a Publicists Mix | By Dinitia Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/books/think-tank-how-noblity-of-purpose-can-square-with-meanness-and-lies.html | THINK TANK How Noblity of Purpose Can Square With Meanness and Lies | By Felicia R Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/business/8-analysts-are-dismissed-by-citigroup.html | 8 Analysts Are Dismissed By Citigroup | By Landon Thomas Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/business/company-news-marvell-technology-shares-jump-16-on-profit-report.html | COMPANY NEWS MARVELL TECHNOLOGY SHARES JUMP 16 ON PROFIT REPORT | By Dow Jones Ap | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/business/expectations-of-a-jump-start-are-countered-by-wait-and-see.html | Expectations of a JumpStart Are Countered by WaitandSee | By Daniel Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/business/for-38000-get-the-cake-and-mickey-too.html | For 38000 Get the Cake and Mickey Too | By Laura M Holson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/business/in-switch-money-leaves-junk-bond-funds.html | In Switch Money Leaves Junk Bond Funds | By Dow Jones Ap | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/business/international-business-in-japan-smaller-banks-are-outperforming-the-giants.html | INTERNATIONAL BUSINESS In Japan Smaller Banks Are Outperforming the Giants | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/business/international-business-with-a-brand-faltering-prada-designer-returns.html | INTERNATIONAL BUSINESS With a Brand Faltering Prada Designer Returns | By Eric Sylvers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/business/love-the-worker-not-the-union-a-store-says-as-some-organize.html | Love the Worker Not the Union A Store Says As Some Organize | By Aaron Nathans | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/business/no-big-rush-to-stocks-after-cuts-in-two-taxes.html | No Big Rush To Stocks After Cuts In Two Taxes | By Alex Berenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/business/world-business-briefing-asia-japan-truckmaker-s-loss-triples.html | World Business Briefing  Asia Japan Truckmakers Loss Triples | By Ken Belson NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/business/world-business-briefing-asia-south-korea-land-speculation-discouraged.html | World Business Briefing  Asia South Korea Land Speculation Discouraged | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/business/world-business-briefing-europe-ireland-airport-acquired.html | World Business Briefing  Europe Ireland Airport Acquired | By Brian Lavery NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/business/world-business-briefing-europe-ireland-technology-concern-for-sale.html | World Business Briefing  Europe Ireland Technology Concern For Sale | By Brian Lavery NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/movies/philosophers-draw-on-a-film-drawing-on-philosophers.html | Philosophers Draw On a Film Drawing On Philosophers | By Edward Rothstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/a-plant-electrical-workers-strike-citing-job-reductions.html | APlant Electrical Workers Strike Citing Job Reductions | By Robert Hanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/bear-gets-best-of-tussle-with-man.html | Bear Gets Best of Tussle With Man | By Carla Baranauckas | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/commissioner-reassigns-captain-involved-in-ill-fated-harlem-raid.html | Commissioner Reassigns Captain Involved in IllFated Harlem Raid | By Robert F Worth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/friends-recall-a-gentle-reliable-man.html | Friends Recall a Gentle Reliable Man | By Andy Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/investigators-in-yale-bombing-shift-focus-to-second-sketch.html | Investigators in Yale Bombing Shift Focus to Second Sketch | By Alison Leigh Cowan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/jury-deadlock-spares-life-of-man-guilty-in-3-murders.html | Jury Deadlock Spares Life Of Man Guilty In 3 Murders | By Yilu Zhao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/mini-finds-place-new-york-growing-mania-for-revamped-version-british-classic.html | The Mini Finds a Place in New York A Growing Mania for a Revamped Version of the British Classic | By Andrea Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/new-jersey-is-running-out-of-open-land-it-can-build-on.html | New Jersey Is Running Out Of Open Land It Can Build On | By Laura Mansnerus | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/not-with-our-doughnuts-chain-says-to-a-franchisee.html | Not With Our Doughnuts Chain Says to a Franchisee | By Andy Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/only-270-chances-to-catch-a-street-fair-this-year.html | Only 270 Chances to Catch a Street Fair This Year | By Nichole M Christian | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/parents-fill-goody-bags-while-mourning-a-closing.html | Parents Fill Goody Bags While Mourning a Closing | By Jennifer Medina | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/police-killing-of-unarmed-man-is-investigated.html | Police Killing of Unarmed Man Is Investigated | By Andy Newman and Robert F Worth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/terror-scare-on-a-cruise-leads-police-to-a-voyeur.html | Terror Scare On a Cruise Leads Police To a Voyeur | By Andrea Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/torricelli-to-oversee-honeywell-toxic-cleanup.html | Torricelli to Oversee Honeywell Toxic Cleanup | By Laura Mansnerus | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/years-of-chaos-in-youth-homes-in-new-jersey.html | Years of Chaos In Youth Homes in New Jersey | By Leslie Kaufman and Richard Lezin Jones | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/a-utah-massacre-and-mormon-memory.html | A Utah Massacre And Mormon Memory | By Sally Denton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/but-could-tiger-drive-the-statue-of-liberty.html | But Could Tiger Drive the Statue of Liberty | By John Atwood | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/editorial-observer-the-wisdom-of-the-compleat-angler-at-350.html | Editorial Observer The Wisdom of The Compleat Angler at 350 | By Verlyn Klinkenborg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/fear-of-a-quagmire.html | Fear of a Quagmire | By Paul Krugman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/slaughter-in-the-name-of-a-drug-war.html | Slaughter in the Name of a Drug War | By Pasuk Phongpaichit and Chris Baker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/auto-racing-andretti-s-last-chance-for-better-luck-at-indy.html | AUTO RACING Andrettis Last Chance For Better Luck at Indy | By Dave Caldwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/baseball-burnitz-builds-the-lead-and-shinjo-preserves-it.html | BASEBALL Burnitz Builds the Lead And Shinjo Preserves It | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/baseball-mussina-contributes-to-yanks-fall-from-first.html | BASEBALL Mussina Contributes to Yanks Fall From First | By Jack Curry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/baseball-yankees-notebook-clemens-says-he-will-pitch-monday.html | BASEBALL YANKEES NOTEBOOK Clemens Says He Will Pitch Monday | By Jack Curry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/golf-sorenstam-fails-to-conquer-but-wins-fans-on-the-way.html | GOLF Sorenstam Fails to Conquer But Wins Fans on the Way | By Jere Longman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/golf-sorenstam-misses-the-cut-after-scaling-her-everest.html | GOLF Sorenstam Misses the Cut After Scaling Her Everest | By Clifton Brown | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/golf-spector-and-alexander-win.html | GOLF SPECTOR AND ALEXANDER WIN | By Bernie Beglane | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/hockey-capitalizing-on-experience-burns-and-devils-move-on.html | HOCKEY Capitalizing on Experience Burns and Devils Move On | By Joe Lapointe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/hockey-friesen-s-late-goal-gives-devils-a-date-with-ducks-in-the-finals.html | HOCKEY Friesens Late Goal Gives Devils A Date With Ducks in the Finals | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/plus-horse-racing-atwhatimtalknbout-has-a-bruised-foot.html | PLUS HORSE RACING Atwhatimtalknbout Has a Bruised Foot | By Bill Finley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/plus-olympics-moscow-a-candidate-for-the-2012-games.html | PLUS OLYMPICS Moscow a Candidate For the 2012 Games | By Michael Wines | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/pro-basketball-everything-seems-to-be-playing-in-the-nets-favor.html | PRO BASKETBALL Everything Seems to Be Playing in the Nets Favor | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/pro-basketball-nets-bosses-mutter-amid-the-cheering.html | PRO BASKETBALL Nets Bosses Mutter Amid the Cheering | By Liz Robbins With Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/pro-basketball-spurs-win-and-the-mavericks-may-lose-nowitzki.html | PRO BASKETBALL Spurs Win and the Mavericks May Lose Nowitzki | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/pro-football-hamilton-s-arrest-clouds-his-return.html | PRO FOOTBALL Hamiltons Arrest Clouds His Return | By Buster Olney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/sports-of-the-times-as-the-next-jordan-should-james-try-to-be-unlike-mike.html | Sports of The Times As the Next Jordan Should James Try to Be Unlike Mike | By Harvey Araton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/sports-of-the-times-i-love-what-i-do-and-the-crowd-knows-it.html | Sports of The Times I Love What I Do and the Crowd Knows It | By Dave Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/theater/theater-review-big-trouble-for-the-president-s-magician.html | THEATER REVIEW Big Trouble for the Presidents Magician | By Wilborn Hampton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/us/beliefs-aftermath-war-what-there-be-said-about-pope-s-opposition-it.html | Beliefs In the aftermath of war what is there to be said about the popes opposition to it | By Peter Steinfels | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/us/bush-s-heaviest-hitters-to-be-called-rangers.html | Bushs Heaviest Hitters to Be Called Rangers | By Richard A Oppel Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/us/detroit-mayor-fights-accusations-of-misdeeds.html | Detroit Mayor Fights Accusations of Misdeeds | By Monica Davey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-24 | https://www.nytimes.com/2003/05/24/us/fbi-orders-a-review-of-its-policy-on-discipline.html | FBI Orders A Review Of Its Policy On Discipline | By Eric Lichtblau | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/us/labor-group-on-2004-vote-suffers-split.html | Labor Group On 2004 Vote Suffers Split | By Steven Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/us/national-briefing-new-england-massachusetts-moratorium-for-abuse-cases.html | National Briefing  New England  Massachusetts Moratorium For Abuse Cases | By Katie Zezima NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/us/national-briefing-rockies-colorado-no-neglect-laws-for-fetus.html | National Briefing  Rockies Colorado No Neglect Laws For Fetus | By Mindy Sink NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/us/national-briefing-rockies-colorado-officials-report-births-of-2-lynx.html | National Briefing  Rockies Colorado Officials Report Births Of 2 Lynx | By Mindy Sink NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/us/national-briefing-washington-judge-continues-suit-against-tobacco-industry.html | National Briefing  Washington Judge Continues Suit Against Tobacco  Industry | By Eric Lichtblau NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/news/new-chance-for-troubled-los-angeles-school.html | New Chance for Troubled Los Angeles School | By Barbara Whitaker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/us/out-of-money-some-school-districts-in-oregon-end-the-year-early.html | Out of Money Some School Districts in Oregon End the Year Early | By Sam Dillon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/us/republicans-explain-an-about-face.html | Republicans Explain an AboutFace | By John Tierney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/us/shuttle-board-chief-calls-rescue-try-conceivable.html | Shuttle Board Chief Calls Rescue Try Conceivable | By By Matthew L Wald With John Schwartz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/us/with-tax-cut-bill-passed-republicans-call-for-more.html | With Tax Cut Bill Passed Republicans Call for More | By David Firestone | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/after-the-war-diplomacy-un-appoints-special-representative-for-iraq.html | AFTER THE WAR DIPLOMACY UN Appoints Special Representative for Iraq | By Felicity Barringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/after-the-war-disarming-iraq-us-may-let-kurds-keep-arms-angering-shiites.html | AFTER THE WAR DISARMING IRAQ US May Let Kurds Keep Arms Angering Shiites | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/after-the-war-postwar-plans-bipartisan-call-to-expand-inquiry-into-occupation.html | AFTER THE WAR POSTWAR PLANS Bipartisan Call to Expand Inquiry Into Occupation | By Elizabeth Becker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/after-the-war-vigilantes-iraq-s-liquor-trade-becomes-a-casualty-of-postwar-chaos.html | AFTER THE WAR VIGILANTES Iraqs Liquor Trade Becomes A Casualty of Postwar Chaos | By Marc Lacey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/after-war-trade-lifting-iraq-sanctions-ends-13-years-isolation-but-immediate.html | AFTER THE WAR TRADE Lifting of Iraq Sanctions Ends 13 Years of Isolation but Immediate Relief Isnt Expected | By Edmund L Andrews | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/algerians-claim-their-dead-in-town-shattered-by-quake.html | Algerians Claim their Dead in Town Shattered by Quake | By Emma Daly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/canada-extends-cattle-ranch-quarantine-to-british-columbia.html | Canada Extends Cattle Ranch Quarantine to British Columbia | By Clifford Krauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/chvez-and-foes-agree-to-a-referendum-on-his-rule.html | Chvez and Foes Agree to a Referendum on His Rule | By Juan Forero | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/kabul-announces-push-to-gain-revenue-and-combat-corruption.html | Kabul Announces Push to Gain Revenue and Combat Corruption | By Carlotta Gall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/man-in-the-news-sergio-vieira-de-mello-in-a-storm-a-calm-voice.html | Man in the News  Sergio Vieira de Mello In a Storm a Calm Voice | By Felicity Barringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/new-travel-alert-is-issued-for-toronto-but-a-glimmer-of-success-for-hong-kong.html | New Travel Alert Is Issued for Toronto But a Glimmer of Success for Hong Kong | By Keith Bradsher With Colin Campbell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/owner-of-private-discipline-academy-in-costa-rica-is-arrested.html | Owner of Private Discipline Academy in Costa Rica Is Arrested | By Tim Weiner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/sharon-gives-plan-for-mideast-peace-qualified-support.html | SHARON GIVES PLAN FOR MIDEAST PEACE QUALIFIED SUPPORT | By James Bennet | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/strain-of-sars-is-found-in-3-animal-species-in-asia.html | Strain of SARS Is Found In 3 Animal Species in Asia | By Keith Bradsher With Lawrence K Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/the-saturday-profile-horrible-frenchman-to-honorary-englishman.html | THE SATURDAY PROFILE Horrible Frenchman to Honorary Englishman | By Sarah Lyall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/threats-responses-terrorism-kenyan-asks-us-britain-ease-their-security-alert.html | THREATS AND RESPONSES TERRORISM Kenyan Asks US and Britain To Ease Their Security Alert | By Alan Cowell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/us-and-japan-warn-north-korea-on-nuclear-standoff.html | US and Japan Warn North Korea on Nuclear Standoff | By Richard W Stevenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/world-briefing-africa-nigeria-court-to-rule-on-presidency.html | World Briefing  Africa Nigeria Court To Rule On Presidency | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/world-briefing-asia-india-heat-wave-kills-scores.html | World Briefing  Asia India Heat Wave Kills Scores | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/world-briefing-europe-sweden-iraqi-held-in-refugee-case.html | World Briefing  Europe Sweden Iraqi Held In Refugee Case | By Warren Hoge NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-24 | https://www.nytimes.com/2003/05/24/world/world-briefing-europe-the-netherlands-smuggling-trial-begins.html | World Briefing  Europe The Netherlands Smuggling Trial Begins | By Marlise Simons NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/architecture-a-riviera-suicide-a-paris-rebirth.html | ARTARCHITECTURE A Riviera Suicide a Paris Rebirth | By Alan Riding | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/architecture-her-inventory-is-on-the-walls-and-on-the-web.html | ARTARCHITECTURE Her Inventory Is on the Walls and on the Web | By Elizabeth Spiers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/architecture-prospecting-for-gold-among-the-photo-blogs.html | ARTARCHITECTURE Prospecting for Gold Among the Photo Blogs | By Sarah Boxer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/architecture-the-black-panthers-beauty-moment.html | ARTARCHITECTURE The Black Panthers Beauty Moment | By Holland Cotter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/dance-where-performance-art-and-pasties-meet.html | DANCE Where Performance Art and Pasties Meet | By Gia Kourlas | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/music-ambassador-for-a-silenced-music.html | MUSIC Ambassador for a Silenced Music | By Meline Toumani | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/music-how-to-synchronize-our-clock-and-wagner-s.html | MUSIC How to Synchronize Our Clock and Wagners | By Bernard Holland | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/music-the-songs-remain-the-same-or-better.html | MUSIC The Songs Remain The Same Or Better | By Gerald Marzorati | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/playlist-mississippi-the-album-postal-service-the-video-time-travel-the-beat.html | PLAYLIST Mississippi The Album Postal Service The Video Time Travel The Beat | By Kelefa Sanneh | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/recordings-symphony-by-a-single-instrument.html | RECORDINGS Symphony by a Single Instrument | By John Rockwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/television-radio-at-the-disney-channel-its-a-diverse-world-after-all.html | TELEVISIONRADIO At the Disney Channel Its A Diverse World After All | By Marc Weingarten | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/television-radio-reruns-look-mom-i-m-dating-a-whole-bunch-of-doctors.html | TELEVISIONRADIO RERUNS Look Mom Im Dating a Whole Bunch of Doctors | By Emily Nussbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/automobiles/behind-the-wheel-2003-kia-sorento-why-kia-is-no-longer-a-punchline.html | BEHIND THE WHEEL2003 Kia Sorento Why Kia Is No Longer a Punchline | By Norman Mayersohn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/automobiles/looking-smart-in-the-service-bay.html | Looking Smart In the Service Bay | By Barnaby J Feder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/a-season-on-the-brink.html | A Season on the Brink | By Abbott Combes | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/bad-guy.html | Bad Guy | By John W Dean | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/baseball-books-in-brief-715921.html | BASEBALL BOOKS IN BRIEF | By Charles Salzberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/baseball-books-in-brief-715930.html | BASEBALL BOOKS IN BRIEF | By Allen Barra | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/baseball-books-in-brief-715948.html | BASEBALL BOOKS IN BRIEF | By Andrea Cooper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/baseball-books-in-brief-715956.html | BASEBALL BOOKS IN BRIEF | By David Kelly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/baseball-books-in-brief-715964.html | BASEBALL BOOKS IN BRIEF | By Peggy Constantine | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/baseball-books-in-brief-715972.html | BASEBALL BOOKS IN BRIEF | By Ed Zotti | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/before-you-could-say-jackie-robinson.html | Before You Could Say Jackie Robinson | By Roberto Gonzlez Echevarra | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/fluid-dynamics.html | Fluid Dynamics | By Margot Livesey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/freedom-s-yoke.html | Freedoms Yoke | By Eric McHenry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/hitler-stalin-o-malley-and-moses.html | Hitler Stalin OMalley and Moses | By David Nasaw | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/in-baseball-you-don-t-know-nothing.html | In Baseball You Dont Know Nothing | By Joel Conarroe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/new-noteworthy-paperbacks-716928.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/on-sorrow-s-edge.html | On Sorrows Edge | By Matthew Flamm | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/sea-of-troubles.html | Sea of Troubles | By Thurston Clarke | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/show-me-the-money.html | Show Me the Money | By Lawrence S Ritter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/stats-are-a-fossil-record.html | Stats Are a Fossil Record | By Alan Schwarz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/the-boys-of-winter.html | The Boys of Winter | By Charles McGrath | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/the-bronx-zoo-story.html | The Bronx Zoo Story | By Allen St John | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/washing-time-away.html | Washing Time Away | By Paul Baumann | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-25 | https://www.nytimes.com/2003/05/25/books/wilson-the-warrior.html | Wilson the Warrior | By David Johnston | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/book-value-wall-street-s-shadier-side-from-two-directions.html | BOOK VALUE Wall Streets Shadier Side From Two Directions | By William J Holstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/bulletin-board-prices-that-are-all-over-the-map.html | BULLETIN BOARD Prices That Are All Over the Map | By Vivian Marino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/business-appealing-to-older-travelers-wanderlust-and-wallets.html | Business Appealing to Older Travelers Wanderlust and Wallets | By Harriet Edleson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/business-luxury-wobbles-on-the-legs-of-dollars-and-yen.html | Business Luxury Wobbles on the Legs of Dollars and Yen | By Alan Cowell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/business-where-greed-is-good-a-mob-opportunity.html | Business Where Greed Is Good A Mob Opportunity | By William J Holstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/chic-sexy-is-japan-really-talking-minivans.html | Chic Sexy Is Japan Really Talking Minivans | By Micheline Maynard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/databank-stock-indexes-take-a-pre-holiday-dip.html | DataBank Stock Indexes Take a PreHoliday Dip | By Jeff Sommer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/economic-view-on-taxes-what-s-the-fairest-of-them-all.html | ECONOMIC VIEW On Taxes Whats The Fairest Of Them All | By Daniel Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/executive-life-detoured-but-not-stopped-by-alcohol.html | Executive Life Detoured but Not Stopped by Alcohol | By Patricia R Olsen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/executive-life-the-boss-cut-from-another-cookie.html | EXECUTIVE LIFE THE BOSS Cut From Another Cookie | By Dan Dillon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/for-nissan-a-new-plant-and-ambitious-goals-in-the-us.html | For Nissan a New Plant and Ambitious Goals in the US | By Micheline Maynard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/how-to-unclog-the-information-artery.html | How to Unclog the Information Artery | By Saul Hansell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/investing-diary-magellan-s-fees-sink-with-capital.html | INVESTING DIARY Magellans Fees Sink With Capital | By Jeff Sommer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/investing-diary-make-that-stock-advice-to-go.html | INVESTING DIARY Make That Stock Advice to Go | By Patrick McGeehan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/investing-for-many-college-savings-plans-a-year-of-lost-savings.html | Investing For Many College Savings Plans a Year of Lost Savings | By John Kimelman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/investing-with-steven-c-leuthold-leuthold-core-investment-fund.html | INVESTING WITHSteven C Leuthold Leuthold Core Investment Fund | By Carole Gould | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/market-insight-is-it-a-drug-or-a-device-nowadays-maybe-both.html | MARKET INSIGHT Is It a Drug Or a Device Nowadays Maybe Both | By Kenneth N Gilpin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/market-watch-the-rules-on-bosses-pay-seem-written-with-pencil.html | MARKET WATCH The Rules on Bosses Pay Seem Written With Pencil | By Gretchen Morgenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/midstream-a-surprise-spin-on-the-debt-treadmill.html | MIDSTREAM A Surprise Spin On the Debt Treadmill | By James Schembari | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/no-power-no-rebirth-in-iraqi-business.html | No Power No Rebirth In Iraqi Business | By Neela Banerjee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/on-the-job-am-i-busy-let-me-count-the-hats.html | ON THE JOB Am I Busy Let Me Count the Hats | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/personal-business-adjusting-the-rules-of-thumb-on-refinancing.html | Personal Business Adjusting the Rules of Thumb on Refinancing | By Greg Retsinas | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/personal-business-diary-sunscreen-check-laptop-and-pda.html | PERSONAL BUSINESS DIARY Sunscreen Check Laptop and PDA | By Vivian Marino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/portfolios-etc-when-risks-eclipse-rewards-in-corporate-bonds.html | PORTFOLIOS ETC When Risks Eclipse Rewards in Corporate Bonds | By Jonathan Fuerbringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/private-sector-a-drug-company-s-man-in-tweed.html | Private Sector A Drug Companys Man in Tweed | By Susan Diesenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/private-sector-chances-are-led-zeppelin-still-sells-more-cadillacs.html | Private Sector Chances Are Led Zeppelin Still Sells More Cadillacs | By Micheline Maynard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/private-sector-for-the-web-the-party-really-is-over.html | Private Sector For the Web the Party Really Is Over | By Karen Alexander | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/private-sector-now-the-annual-report-that-isn-t.html | Private Sector Now the Annual Report That Isnt | By Greg Retsinas | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/private-sector-two-more-signs-of-wal-mart-s-power.html | Private Sector Two More Signs of WalMarts Power | By Constance L Hays | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/private-sector-ultimate-merit-badge-a-corner-office.html | Private Sector Ultimate Merit Badge A Corner Office | By Diana B Henriques | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/business/responsible-party-kirk-k-huang-wiggle-room-at-highway-bridges.html | RESPONSIBLE PARTYKIRK K HUANG Wiggle Room At Highway Bridges | By Ira Breskin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/jobs/it-was-out-of-the-frying-pan-and-into-a-bustling-kitchen.html | It Was Out of the Frying Pan And into a Bustling Kitchen | By Melinda Ligos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/jobs/life-s-work-in-tough-times-graduates-slink-back-home.html | LIFES WORK In Tough Times Graduates Slink Back Home | By Lisa Belkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/armies-of-the-right-the-young-hipublicans.html | ARMIES OF THE RIGHT The Young Hipublicans | By John Colapinto | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/elevated.html | Elevated | By Mark Adams | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/food-buried-treasure.html | FOOD Buried Treasure | By Jonathan Reynolds | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/footnotes-782211.html | FOOTNOTES | By Peter McQuaid | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/lives-climb-other-mountains.html | LIVES Climb Other Mountains | By Sir Edmund Hillary As Told To Edward Lewine | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/style-the-standard-bearers.html | STYLE The StandardBearers | By Peter McQuaid | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-black-supremacist.html | The Black Supremacist | By Paul Tough | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-radical-bean-counter.html | The Radical Bean Counter | By James Bennet | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-way-we-live-now-5-25-03-clubbing-the-opposition.html | THE WAY WE LIVE NOW 52503 Clubbing the Opposition | By Charles McGrath | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-way-we-live-now-5-25-03-crash-course-new-washington-consensus.html | THE WAY WE LIVE NOW 52503 CRASH COURSE New Washington Consensus | By Dirk Olin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-way-we-live-now-5-25-03-on-language-vital-role.html | THE WAY WE LIVE NOW 52503 ON LANGUAGE Vital Role | By William Safire | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-way-we-live-now-5-25-03-questions-for-karen-o-rock-show-girl.html | THE WAY WE LIVE NOW 52503 QUESTIONS FOR KAREN O RockShow Girl | By Lynn Hirschberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-way-we-live-now-5-25-03-testimony-the-meaning-of-the-matrix.html | THE WAY WE LIVE NOW 52503 TESTIMONY The Meaning of the Matrix | By Hope Reeves | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-way-we-live-now-5-25-03-the-ethicist-truth-in-pictures.html | THE WAY WE LIVE NOW 52503 THE ETHICIST Truth in Pictures | By Randy Cohen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-way-we-live-now-5-25-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 52503 What They Were Thinking | By Catherine Saint Louis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/movies/film-a-movie-whose-ambitions-were-as-big-as-all-outdoors.html | FILM A Movie Whose Ambitions Were as Big as all Outdoors | By Richard Schickel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/movies/film-candice-bergen-s-casting-problem.html | FILM Candice Bergens Casting Problem | By Sarah Hepola | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/movies/film-from-nightmare-to-home-movie-to-the-multiplex.html | FILM From Nightmare To Home Movie To the Multiplex | By Julie Salamon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/movies/film-sergio-leone-s-jazz-western.html | FILM Sergio Leones Jazz Western | By Elvis Mitchell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/movies/music-high-notes-music-works-its-western-wiles-in-china.html | MUSIC HIGH NOTES Music Works Its Western Wiles in China | By James R Oestreich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/movies/there-s-no-exit-from-the-matrix.html | Theres No Exit From the Matrix | By Frank Rich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/90-percent-of-the-play-is-half-biography.html | 90 Percent of the Play Is Half Biography | By Alvin Klein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/a-60-an-hour-option-to-6th-period-gym.html | A 60anHour Option to 6thPeriod Gym | By Stacy Albin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/a-guitarist-who-tells-stories-in-songs.html | A Guitarist Who Tells Stories in Songs | By Thomas Staudter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/a-home-submersed-in-artifacts.html | A Home Submersed in Artifacts | By Robert A Hamilton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/a-la-carte-sure-hand-shows-with-italian-cuisine.html | A LA CARTE SureHand Shows With Italian Cuisine | By Richard Jay Scholem | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/and-fortitude-for-the-job-hunt.html | And Fortitude for the Job Hunt | By Beth Kressel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/art-conceptual-art-in-the-days-before-e-mail.html | ART Conceptual Art in the Days Before EMail | By Phyllis Braff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/art-review-from-teacher-to-pupil-an-alchemy-of-glass.html | ART REVIEW From Teacher to Pupil An Alchemy of Glass | By Fred B Adelson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/art-review-not-quite-paradise-and-starting-to-fall-apart.html | ART REVIEW Not Quite Paradise and Starting to Fall Apart | By Benjamin Genocchio | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/art-reviews-works-common-and-unusual.html | ART REVIEWS Works Common and Unusual | By D Dominick Lombardi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/arts-entertainment-a-flapper-who-called-great-neck-her-home.html | ARTS  ENTERTAINMENT A Flapper Who Called Great Neck Her Home | By David Everitt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/bloomberg-accepts-blame-for-grenade-death-in-harlem.html | Bloomberg Accepts Blame For Grenade Death in Harlem | By Michael Brick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/briefings-child-welfare-dyfs-split-endorsed.html | BRIEFINGS CHILD WELFARE DYFS SPLIT ENDORSED | By Richard Lezin Jones | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/briefings-education-abbott-districts-seek-aid.html | BRIEFINGS EDUCATION ABBOTT DISTRICTS SEEK AID | By Michael J Grabell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/briefings-in-the-courts-bias-suggested.html | BRIEFINGS IN THE COURTS BIAS SUGGESTED | By Richard Lezin Jones | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/briefings-in-the-courts-cranberry-family-feud.html | BRIEFINGS IN THE COURTS CRANBERRY FAMILY FEUD | By Jill P Capuzzo | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/briefings-legislature-senate-approves-fuentes.html | BRIEFINGS LEGISLATURE SENATE APPROVES FUENTES | By Wendy Ginsberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/by-the-way-the-jersey-city-falcon.html | BY THE WAY The Jersey City Falcon | By Margo Nash | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/case-that-wont-die-deepens-racial-split.html | Case That Wont Die Deepens Racial Split | By Linda Saslow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/chess-seizing-any-small-opening-smirin-ekes-out-a-triumph.html | CHESS Seizing Any Small Opening Smirin Ekes Out a Triumph | By Robert Byrne | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/communities-as-american-as-pie-and-lobster.html | COMMUNITIES As American as Pie and Lobster | By Alice Gabriel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/communities-patriotism-shopping-and-poppies.html | COMMUNITIES Patriotism Shopping And Poppies | By George James | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/coping-surprise-goal-for-beckham-on-new-york-soccer-fields.html | COPING Surprise Goal For Beckham On New York Soccer Fields | By Anemona Hartocollis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/county-lines-when-senioritis-strikes.html | COUNTY LINES When Senioritis Strikes | By Kate Stone Lombardi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/cuttings-pondering-stone-walls-sun-and-roses.html | CUTTINGS Pondering Stone Walls Sun and Roses | By Anne Raver | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/cuttings-pondering-sun-roses-and-stone-walls.html | CUTTINGS Pondering Sun Roses and Stone Walls | By Anne Raver | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/dining-an-indian-sampler-influenced-by-south.html | Dining An Indian Sampler Influenced by South | By Patricia Brooks | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/dining-out-finished-the-clams-there-s-still-the-view.html | DINING OUT Finished the Clams Theres Still the View | By Mh Reed | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/dining-out-restaurant-s-new-face-offers-bold-food.html | DINING OUT Restaurants New Face Offers Bold Food | By Joanne Starkey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/doctors-seek-to-cut-malpractice-awards.html | Doctors Seek to Cut Malpractice Awards | By David Winzelberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/drawing-a-line-and-defending-it.html | Drawing a Line And Defending It | By Jane Gordon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/education-dissect-a-frog-that-s-passe.html | EDUCATION Dissect a Frog Thats Pass | By Merri Rosenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/education-it-s-time-to-polish-resumes.html | EDUCATION Its Time To Polish Rsums | By Debra Nussbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/for-the-record-3-strikes-you-re-out-not-necessarily.html | FOR THE RECORD 3 Strikes Youre Out Not Necessarily | By Marek Fuchs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/fyi-827932.html | FYI | By Ed Boland Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/greenland-to-montauk-in-a-paint-stroke.html | Greenland to Montauk in a Paint Stroke | By Valerie Cotsalas | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/how-students-fared-on-the-state-english-exam.html | How Students Fared on the State English Exam | By David M Herszenhorn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/improving-upon-nature-s-beauty.html | Improving Upon Natures Beauty | By Henry Fountain | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/in-brief-nassau-otb-plans-a-racing-palace.html | IN BRIEF Nassau OTB Plans A Racing Palace | By Stewart Ain | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/in-brief-southampton-bans-shoreline-structures.html | IN BRIEF Southampton Bans Shoreline Structures | By John Rather | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/in-brief-southampton-college-s-60-million-campaign.html | IN BRIEF Southampton Colleges 60 Million Campaign | By John Rather | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/in-business-a-five-block-move-planned-for-sears.html | IN BUSINESS A FiveBlock Move Planned for Sears | Compiled by Elsa Brenner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/in-business-going-price-for-castles-in-tarrytown-10.9-million.html | IN BUSINESS Going Price for Castles In Tarrytown 109 Million | Compiled by Elsa Brenner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/in-business-grounded-in-valhalla.html | IN BUSINESS Grounded in Valhalla | By Carin Rubenstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/in-business-program-aims-to-help-child-care-providers.html | IN BUSINESS Program Aims to Help ChildCare Providers | Compiled by Elsa Brenner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/in-person-he-has-godzilla-s-ear.html | IN PERSON He Has Godzillas Ear | By Lewis Beale | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/in-tile-honoring-the-lives-lived.html | In Tile Honoring The Lives Lived | By Roberta Hershenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/it-s-the-hospital-that-s-ill.html | Its the Hospital Thats Ill | By Stewart Ain | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/jersey-bargains-and-memories-at-the-thrift-shop.html | JERSEY Bargains and Memories at the Thrift Shop | By Fran Schumer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/joseph-doria-sr-dies-at-68-built-east-side-food-complex.html | Joseph Doria Sr Dies at 68 Built East Side Food Complex | By Wolfgang Saxon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/li-work-fonar-s-revenues-fall.html | LIWORK Fonars Revenues Fall | Compiled by Warren Strugatch | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/li-work-graduates-find-fewer-jobs-and-lower-pay.html | LIWORK Graduates Find Fewer Jobs and Lower Pay | By Warren Strugatch | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/li-work-jaco-to-buy-tampa-company.html | LIWORK Jaco to Buy Tampa Company | Compiled by Warren Strugatch | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/li-work-losses-at-acclaim-widen-to-68-million.html | LIWORK Losses at Acclaim Widen to 68 Million | Compiled by Warren Strugatch | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/long-island-journal-at-109-alive-with-music-and-memories.html | LONG ISLAND JOURNAL At 109 Alive With Music and Memories | By Marcelle S Fischler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/long-island-vines-a-vinter-s-tale.html | LONG ISLAND VINES A Vinters Tale | By Howard G Goldberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/motor-city.html | Motor City | By Field Maloney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/neighborhood-report-brighton-beach-unlikely-contender-developers-beauty-contest.html | NEIGHBORHOOD REPORT BRIGHTON BEACH An Unlikely Contender In a Developers Beauty Contest | By Tara Bahrampour | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/neighborhood-report-corona-for-spanish-speakers-a-more-simpatico-matrix.html | NEIGHBORHOOD REPORT CORONA For Spanish Speakers A More Simpatico Matrix | By Seth Kugel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/neighborhood-report-glendale-lights-dim-at-beloved-y-and-members-rise-to-resist.html | NEIGHBORHOOD REPORT GLENDALE Lights Dim At Beloved Y And Members Rise to Resist | By Jim OGrady | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/neighborhood-report-new-york-caffeine-fairway-roaster-helps-turn-firehouses-into.html | NEIGHBORHOOD REPORT NEW YORK CAFFEINE A Fairway Roaster Helps Turn Firehouses Into Coffeehouses | By Michael Pollak | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/neighborhood-report-new-york-underfoot-buzz-tread-me-honoring-form-function.html | NEIGHBORHOOD REPORT NEW YORK UNDERFOOT BUZZ Do Tread on Me Honoring the Form and Function of Manhole Covers | By Michelle ODonnell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/neighborhood-report-new-york-up-close-for-writing-wall-writing-s-wall.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For the Writing on the Wall the Writings on the Wall | By Tara Bahrampour | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/neighborhood-report-norwood-saving-the-lives-of-children-one-kidney-at-a-time.html | NEIGHBORHOOD REPORT NORWOOD Saving the Lives of Children One Kidney at a Time | By Seth Kugel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/new-paltz-journal-to-a-26-year-old-mayor-village-elders-are-many.html | New Paltz Journal To a 26YearOld Mayor Village Elders Are Many | By Claudia Rowe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/new-york-observed-little-brothers-are-watching.html | NEW YORK OBSERVED Little Brothers Are Watching | By Clayton Allis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/next-stop-the-regatta.html | Next Stop the Regatta | By Carolyn Battista | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/officer-in-beating-case-will-remain-on-duty.html | Officer in Beating Case Will Remain on Duty | By John Rather | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/on-politics-the-doctors-could-use-some-acting-lessons.html | ON POLITICS The Doctors Could Use Some Acting Lessons | By Iver Peterson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/police-name-the-officer-who-killed-african-man.html | Police Name The Officer Who Killed African Man | By Thomas J Lueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/program-to-cut-air-pollution-by-school-buses-is-stalled.html | Program to Cut Air Pollution By School Buses Is Stalled | By RICHARD PREZPEA | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/quick-bite-denville-dept-of-screams-for-ice-cream.html | QUICK BITEDenville Dept of Screams for Ice Cream | By Gretchen Kurtz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/remembering-far-more-than-sunscreen-losses-iraq-remind-americans-that-memorial.html | Remembering Far More Than the Sunscreen Losses in Iraq Remind Americans That Memorial Day Isnt Just a Time of Fun | By Michael Wilson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/restaurants-where-to-go-for-heat.html | RESTAURANTS Where to Go for Heat | By Karla Cook | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/robberies-of-banks-rising.html | Robberies Of Banks Rising | By Yilu Zhao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/soapbox-going-to-school-in-sherwood-forest.html | SOAPBOX Going to School in Sherwood Forest | By Marc F Bernstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/soapbox-performing-the-wave-in-suburbia.html | SOAPBOX Performing the Wave in Suburbia | BY Nancy Huehnergarth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/soapbox-pomp-circumstance-checkbook.html | SOAPBOX Pomp Circumstance Checkbook | By Fran Hulette | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/state-english-test-results-for-4th-and-8th-graders.html | State English Test Results for 4th and 8th Graders | By David M Herszenhorn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/state-prepares-for-mosquito-season.html | State Prepares for Mosquito Season | By Christine Woodside | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/state-test-results-for-fourth-graders.html | State Test Results for Fourth Graders | By David M Herszenhorn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/the-fresh-air-fund-going-outdoors-to-find-relief-from-the-memories-of-9-11.html | The Fresh Air Fund Going Outdoors to Find Relief From the Memories of 911 | By Kari Haskell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/the-guide-838730.html | THE GUIDE | By Eleanor Charles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/the-guide-838934.html | THE GUIDE | By Barbara Delatiner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/the-message-your-children-sure-get-it.html | The Message Your Children Sure Get It | By Susan Warner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/the-power-behind-the-powerful.html | The Power Behind the Powerful | By Jill P Capuzzo | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/the-view-from-easton-enter-at-the-silo-math-in-the-hayloft-lunch-in-the-barn.html | The ViewFrom Easton Enter at the Silo Math in the Hayloft Lunch in the Barn | By Nancy Doniger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/theater-review-a-philosopher-loves-and-hallucinates-too.html | THEATER REVIEW A Philosopher Loves And Hallucinates Too | By Alvin Klein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/tide-of-humanity-alters-long-island-sound.html | Tide of Humanity Alters Long Island Sound | By Kirk Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/up-a-wall-slowly-or-fast-at-school.html | Up a Wall Slowly or Fast at School | By Lisa Pierce | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/up-front-worth-noting-a-former-security-adviser-and-a-tale-of-job-insecurity.html | UP FRONT WORTH NOTING A Former Security Adviser And a Tale of Job Insecurity | By Barbara Fitzgerald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/up-front-worth-noting-they-love-a-parade-so-they-can-watch.html | UP FRONT WORTH NOTING They Love a Parade So They Can Watch | By Barbara Fitzgerald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/up-front-worth-noting-two-teams-two-senators-and-two-agendas.html | UP FRONT WORTH NOTING Two Teams Two Senators And Two Agendas | By Robert Strauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/up-front-worth-noting-using-handicapped-spots-could-become-more-costly.html | UP FRONT WORTH NOTING Using Handicapped Spots Could Become More Costly | By Wendy Ginsberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/urban-studies-lobbing-earthen-color-golden-spirit.html | URBAN STUDIESLOBBING Earthen Color Golden Spirit | By Alex Ward | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/urban-tactics-for-the-citys-young-swimmers-a-guardian-angel-amid-the-waves.html | URBAN TACTICS For the Citys Young Swimmers A Guardian Angel Amid the Waves | By Seth Kugel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/van-rams-firehouses-at-4-sites-in-brooklyn.html | Van Rams Firehouses At 4 Sites in Brooklyn | By Robert F Worth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/vows-judith-nathan-and-rudolph-w-giuliani.html | VOWS Judith Nathan and Rudolph W Giuliani | By Ruth La Ferla | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/wesleyan-memo-a-huge-blackboard-thrown-to-the-ground.html | WESLEYAN MEMO A Huge Blackboard Thrown to the Ground | By Avi Salzman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/what-s-wrong-with-writing.html | Whats Wrong With Writing | By Lewis Beale | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/who-blinked-on-budget-that-depends-on-source.html | Who Blinked on Budget That Depends on Source | By James C McKinley Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/wine-under-20-a-garden-party-all-by-itself.html | WINE UNDER 20 A Garden Party All by Itself | By Howard G Goldberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/young-love-gone-wrong.html | Young Love Gone Wrong | By Claudia Rowe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/editorial-notebook-whose-language-is-it-anyway.html | Editorial Notebook Whose Language Is It Anyway | By Stephen S Pickering | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/fill-er-up-with-opera.html | Fill Er Up With Opera | By Manuela Hoelterhoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/hummers-here-hummers-there.html | Hummers Here Hummers There | By Thomas L Friedman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/yo-ayatollahs.html | Yo Ayatollahs | By Maureen Dowd | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/commercial-property-new-jersey-at-home-offices-2-firms-project-their-own-style.html | Commercial PropertyNew Jersey At Home Offices 2 Firms Project Their Own Style | By Antoinette Martin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/habitats-90th-street-amsterdam-avenue-home-manhattan-near-theater-opera.html | Habitats90th Street and Amsterdam Avenue A Home in Manhattan Near Theater and Opera | By Trish Hall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/if-you-re-thinking-living-mamaroneck-waterside-village-with-range-choices.html | If Youre Thinking of Living InMamaroneck Waterside Village With Range of Choices | By Cheryl Platzman Weinstock | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/in-the-region-connecticut-a-divided-campus-is-to-expand-at-both-its-sites.html | In the RegionConnecticut A Divided Campus Is to Expand at Both Its Sites | By Eleanor Charles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/new-look-for-bronx-civic-crossroads.html | New Look for Bronx Civic Crossroads | By David W Dunlap | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/postings-at-newport-in-jersey-city-school-moving-to-office-site.html | POSTINGS At Newport in Jersey City School Moving To Office Site | By Rachelle Garbarine | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/postings-condominium-project-meatpacking-district-modernistic-addition-rises.html | POSTINGS Condominium Project in Meatpacking District Modernistic Addition Rises Over CenturyOld Warehouse | By Josh Barbanel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/streetscapes-121-131-west-78th-street-between-columbus-amsterdam-avenues-row.html | Streetscapes121131 West 78th Street Between Columbus and Amsterdam Avenues A Row of 1886 Houses That Hold a Colorful Mystery | By Christopher Gray | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/your-home-court-ruling-broadens-co-op-power.html | YOUR HOME Court Ruling Broadens Coop Power | By Jay Romano | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/auto-racing-indy-friends-give-castroneves-some-help.html | AUTO RACING Indy Friends Give Castroneves Some Help | By Dave Caldwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/baseball-against-the-grain-a-case-for-clemens-as-the-best-ever.html | BASEBALL AGAINST THE GRAIN A Case for Clemens As the Best Ever | By Allen Barra | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/baseball-inside-baseball-being-pitcher-knowing-pitch-are-completely-different.html | BASEBALL INSIDE BASEBALL Being a Pitcher and Knowing How to Pitch Are Completely Different Things | By Murray Chass | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/baseball-one-victory-from-immortality.html | BASEBALL One Victory From Immortality | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/baseball-the-braves-rout-glavine-in-his-return-to-atlanta.html | BASEBALL The Braves Rout Glavine In His Return To Atlanta | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/baseball-wells-roughed-up-as-yankees-slide-picks-up-steam.html | BASEBALL Wells Roughed Up as Yankees Slide Picks Up Steam | By Damon Hack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/golf-with-sorenstam-gone-focus-turns-to-perry.html | GOLF With Sorenstam Gone Focus Turns to Perry | By Clifton Brown | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/hockey-for-devils-reaching-cup-finals-has-its-own-rewards.html | HOCKEY For Devils Reaching Cup Finals Has Its Own Rewards | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/hockey-stanley-cup-analysis-no-luck-for-nhl-with-the-final-two.html | HOCKEY STANLEY CUP ANALYSIS No Luck for NHL With the Final Two | By Joe Lapointe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/horse-racing-empire-maker-will-race-instead-of-rehearse.html | HORSE RACING Empire Maker Will Race Instead of Rehearse | By Bill Finley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/lacrosse-johns-hopkins-and-virginia-in-final.html | LACROSSE Johns Hopkins and Virginia in Final | By Frank Litsky | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/outdoors-springtime-finally-arrives-to-leave-doldrums-behind.html | OUTDOORS Springtime Finally Arrives To Leave Doldrums Behind | By Ernest Schwiebert | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/perspective-a-special-bond-between-champions.html | Perspective A Special Bond Between Champions | By Donald McRae | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/playing-for-victory-or-simply-to-play-colleges-are-split.html | Playing for Victory Or Simply to Play Colleges Are Split | By Bill Pennington | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/plus-table-tennis-wang-nan-wins-world-title.html | PLUS TABLE TENNIS Wang Nan Wins World Title | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/plus-track-and-field-fordham-prep-wins-chsaa-title.html | PLUS TRACK AND FIELD Fordham Prep Wins CHSAA Title | By William J Miller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/pro-basketball-nets-keep-their-crown-in-east-with-a-sweep.html | PRO BASKETBALL Nets Keep Their Crown in East With a Sweep | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/pro-basketball-nowitzki-feeling-better-but-status-is-uncertain.html | PRO BASKETBALL Nowitzki Feeling Better But Status Is Uncertain | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/pro-basketball-spot-a-falling-star-becomes-a-playoff-theme.html | PRO BASKETBALL Spot a Falling Star Becomes a Playoff Theme | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/pro-basketball-with-kidd-still-standing-his-teammates-are-exhaling.html | PRO BASKETBALL With Kidd Still Standing His Teammates Are Exhaling | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/soccer-hamm-scores-two-goals-as-freedom-routs-power.html | SOCCER Hamm Scores Two Goals As Freedom Routs Power | By Brandon Lilly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/soccer-rare-goal-by-jolley-gives-metrostars-another-victory.html | SOCCER Rare Goal by Jolley Gives MetroStars Another Victory | By Alex Yannis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/sports-of-the-times-can-sorenstam-at-center-stage-inspire-a-mixed-us-open.html | Sports of The Times Can Sorenstam At Center Stage Inspire a Mixed US Open | By Dave Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/sports-times-get-rid-lamoriello-maybe-nets-just-can-t-stand-success.html | Sports of The Times Get Rid of Lamoriello Maybe the Nets Just Cant Stand Success | By William C Rhoden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/tennis-among-grand-slam-events-french-open-has-distinction-with-a-difference.html | TENNIS Among Grand Slam Events French Open Has Distinction With a Difference | By Christopher Clarey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/women-s-basketball-for-its-seventh-season-wnba-undergoes-significant-makeover.html | WOMENS BASKETBALL For Its Seventh Season the WNBA Undergoes a Significant Makeover | By Lena Williams | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/style/a-night-out-with-anna-paquin-she-stoops-to-score.html | A NIGHT OUT WITH Anna Paquin She Stoops to Score | By Linda Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/style/defending-the-right-not-to-have-a-nice-day.html | Defending the Right Not to Have a Nice Day | By Warren St John | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/style/field-notes-when-a-holiday-weekend-gives-way-to-a-wedding-party.html | FIELD NOTES When a Holiday Weekend Gives Way to a Wedding Party | By Abby Ellin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/style/good-company-yanks-at-home-in-a-paris-garret.html | GOOD COMPANY Yanks At Home In a Paris Garret | By Katherine Rosman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/style/left-coast-journal-pulling-in-for-gas-oil-and-trompe-l-oeil.html | LEFT COAST JOURNAL Pulling In for Gas Oil And Trompe lOeil | By Amy Wallace | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/style/on-the-street-see-and-be-seen.html | ON THE STREET See and Be Seen | By Bill Cunningham | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/style/posh-n-becks-hear-america-calling.html | Posh n Becks Hear America Calling | By Cathy Horyn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/style/possessed-a-lost-patrimony-comes-home.html | POSSESSED A Lost Patrimony Comes Home | By David Colman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| 2003-05-25 | https://www.nytimes.com/2003/05/25/style/pulse-summer-staples-because-time-flies.html | PULSE SUMMER STAPLES Because Time Flies | By Ellen Tien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/style/pulse-summer-staples-court-dress.html | PULSE SUMMER STAPLES Court Dress | By Ellen Tien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/style/pulse-summer-staples-gear-for-outta-here.html | PULSE SUMMER STAPLES Gear for Outta Here | By Ellen Tien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/style/pulse-summer-staples-lipguard-on-duty.html | PULSE SUMMER STAPLES Lipguard On Duty | By Ellen Tien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/style/pulse-summer-staples-no-hat-no-cap-a-hair-rescue.html | PULSE SUMMER STAPLES No Hat No Cap A Hair Rescue | By Ellen Tien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/style/pulse-summer-staples-polo-shirt-alert.html | PULSE SUMMER STAPLES Polo Shirt Alert | By Ellen Tien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/style/pulse-summer-staples-season-s-ups-and-downs.html | PULSE SUMMER STAPLES Seasons Ups and Downs | By Ellen Tien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/style/pulse-summer-staples-slink-or-swim.html | PULSE SUMMER STAPLES Slink or Swim | By Ellen Tien | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/style/shaken-and-stirred-32-slaking-ounces.html | SHAKEN AND STIRRED 32 Slaking Ounces | By William L. Hamilton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/style/view-another-milestone-for-women-yawn.html | VIEW Another Milestone For Women Yawn | By Lucy S Danziger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-vows-sashy-bogdanovich-pax-wassermann.html | WEDDINGSCELEBRATIONS VOWS Sashy Bogdanovich Pax Wassermann | By Stephen Henderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/theater/dance-welcome-back-to-the-hotel-california.html | DANCE Welcome Back to the Hotel California | By Laura Bleiberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/theater/theater-debriefing-how-this-cowboy-got-lost-in-the-city.html | THEATER DEBRIEFING How This Cowboy Got Lost in the City | By Jesse Green | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/theater/theater-the-sincerest-form-of-self-flattery-an-allen-crib-sheet.html | THEATER The Sincerest Form Of SelfFlattery An Allen Crib Sheet | By Alex Abramovich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/choice-tables-frogs-legs-to-conch-fritters-in-miami.html | CHOICE TABLES Frogs Legs to Conch Fritters in Miami | By Eric Asimov | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/cutting-edge-copenhagen.html | CuttingEdge Copenhagen | By Rw Apple Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/in-rarefied-air-rarefied-company.html | In Rarefied Air Rarefied Company | By Alex Ward | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/practical-traveler-airports-taxi-into-web-age.html | PRACTICAL TRAVELER Airports Taxi Into Web Age | By Susan Stellin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/shifting-sands-and-a-rare-light.html | Shifting Sands And a Rare Light | By Barbara Kreiger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/the-fast-life-of-st-barts-in-slow-season.html | The Fast Life Of St Barts In Slow Season | By Claudia Dreifus | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/travel-advisory-by-rail-on-the-trail-of-lewis-and-clark.html | TRAVEL ADVISORY By Rail on the Trail Of Lewis and Clark | By Susan G Hauser | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/travel-advisory-correspondent-s-report-french-and-germans-woo-american-tourists.html | TRAVEL ADVISORY CORRESPONDENTS REPORT French and Germans Woo American Tourists | By John Tagliabue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/travel-advisory-getting-a-rare-look-inside-an-eames-house.html | TRAVEL ADVISORY Getting a Rare Look Inside an Eames House | By Rob Turner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/travel-advisory-no-pretzels-but-plenty-of-legroom.html | TRAVEL ADVISORY No Pretzels but Plenty of Legroom | By Joseph Siano | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/what-s-doing-in-montreal.html | WHATS DOING IN Montreal | By Clifford Krauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/tv/cover-story-a-portrait-of-a-man-who-knew-war-s-face.html | COVER STORY A Portrait Of a Man Who Knew Wars Face | By Ted Loos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/tv/for-young-viewers-there-s-something-about-golden-retrievers.html | FOR YOUNG VIEWERS Theres Something About Golden Retrievers | By Suzanne MacNeille | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/us/a-player-called-money-wins-world-poker-title.html | A Player Called Money Wins World Poker Title | By Jodi Wilgoren | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/us/buoyed-by-resurgence-gop-strives-for-an-era-of-dominance.html | Buoyed by Resurgence GOP Strives for an Era of Dominance | By Adam Clymer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/us/california-grape-rush-of-90-s-withers-as-prices-collapse.html | California Grape Rush of 90s Withers as Prices Collapse | By Dean E Murphy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/us/claims-of-bias-cloud-an-american-dream-for-black-bikers.html | Claims of Bias Cloud an American Dream for Black Bikers | By Jeffrey Gettleman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/us/denver-election-is-a-model-of-civility.html | Denver Election Is a Model of Civility | By Michael Janofsky | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/us/for-food-pantries-cupboard-isn-t-bare-but-it-s-coming-close.html | For Food Pantries Cupboard Isnt Bare But Its Coming Close | By Peter T Kilborn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/us/governors-resist-bush-plan-to-slow-costs-of-medicaid.html | GOVERNORS RESIST BUSH PLAN TO SLOW COSTS OF MEDICAID | By Robert Pear | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/us/political-memo-in-bush-math-economy-equals-votes.html | Political Memo In Bush Math Economy Equals Votes | By Richard W Stevenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/ideas-trends-dream-tournament-annika-vs-vijay.html | Ideas Trends Dream Tournament Annika vs Vijay | By Sid Meier | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/ideas-trends-learning-through-science-mad-cow-disease-is-a-little-less-scarier.html | Ideas Trends Learning Through Science Mad Cow Disease Is a Little Less Scarier | By Matt Ridley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/ideas-trends-remembering-pearl-harbor-lessons-for-world-trade-center-memorial.html | Ideas Trends Remembering Pearl Harbor Lessons for the World Trade Center Memorial | By Sam Roberts | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/ideas-trends-sorenstam-has-got-game-in-reality-and-virtually.html | Ideas Trends Sorenstam Has Got Game in Reality and Virtually | By David Owen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/ideas-trends-the-business-of-slavery-and-penitence.html | Ideas Trends The Business Of Slavery And Penitence | By John M Broder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/may-18-24-feeding-the-gaggle.html | May 1824 Feeding the Gaggle | By Hugh K Truslow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | https://www.nytimes.com/2003/05/25/weekin review/may-18-24-playing-the-standards-game.html | May 1824 PLAYING THE STANDARDS GAME | By Sam Dillon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/weekin review/may-18-24-pushing-the-envelope.html | May 1824 PUSHING THE ENVELOPE | By Felicity Barringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/weekin review/may-18-24-the-democrats-are-running-but-who-s-watching.html | May 1824 THE DEMOCRATS ARE RUNNING BUT WHOS WATCHING | By Adam Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/weekin review/may-18-24-the-post-whitman-epa.html | May 1824 THE POSTWHITMAN EPA | By Katharine Q Seelye | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/weekin review/may-18-24-wanted-outraged-parents.html | May 1824 WANTED OUTRAGED PARENTS | By Jim Rutenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/weekin review/may-18-24-what-s-in-a-name.html | May 1824 WHATS IN A NAME | By Sarah Lyall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/weekin review/the-world-for-the-euro-the-worst-time-for-the-best-of-times.html | The World For the Euro the Worst Time for the Best of Times | By Mark Landler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/weekin review/the-world-ira-to-al-qaeda-where-threats-are-always-orange.html | The World IRA to Al Qaeda Where Threats Are Always Orange | By Sarah Lyall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/weekin review/the-world-like-everest-the-north-pole-draws-a-crowd.html | The World Like Everest The North Pole Draws a Crowd | By Andrew C Revkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/weekin review/the-world-long-haul-a-sickly-economy-with-no-cure-in-sight.html | The World Long Haul A Sickly Economy With No Cure in Sight | By David Leonhardt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/weekin review/the-world-new-chapter-old-debate-would-kennedy-have-quit-vietnam.html | The World New Chapter Old Debate Would Kennedy Have Quit Vietnam | By Ronald Steel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/weekin review/uh-that-s-what-we-thought-you-meant.html | Uh Thats What We Thought You Meant | By Thomas Vinciguerra | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/world/ afghan-motherhood-in-a-fight-for-survival.html | Afghan Motherhood in a Fight for Survival | By Carlotta Gall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/world/ after-the-war-baghdad-shiite-leaders-compete-to-govern-an-iraqi-slum.html | AFTER THE WAR BAGHDAD Shiite Leaders Compete To Govern an Iraqi Slum | By Susan Sachs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/world/ after-the-war-culture-raw-iraqi-art-breaks-free-of-chokehold.html | AFTER THE WAR CULTURE Raw Iraqi Art Breaks Free of Chokehold | By Marc Lacey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/world/ after-the-war-politics-returning-to-iraq-few-kurds-want-to-be-part-of-it.html | AFTER THE WAR POLITICS Returning to Iraq Few Kurds Want to Be Part of It | By Sabrina Tavernise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/world/ after-the-war-the-clergy-iraqi-career-women-ponder-a-future-under-shiite-rule.html | AFTER THE WAR THE CLERGY Iraqi Career Women Ponder A Future Under Shiite Rule | By Nazila Fathi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/world/ after-the-war-the-opposition-cleric-calls-for-pluralistic-government-in-iraq.html | AFTER THE WAR THE OPPOSITION Cleric Calls for Pluralistic Government in Iraq | By Susan Sachs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/world/ after-war-military-jobs-risk-ex-iraqi-soldiers-vow-fight-if-allies-don-t-pay.html | AFTER THE WAR THE MILITARY Jobs at Risk ExIraqi Soldiers Vow Fight if Allies Dont Pay | By Marc Lacey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/world/ after-war-northern-iraq-us-detains-5-suspected-baath-loyalists-kirkuk-elections.html | AFTER THE WAR NORTHERN IRAQ US Detains 5 Suspected Baath Loyalists at Kirkuk Elections | By Sabrina Tavernise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-25 | https://www.nytimes.com/2003/05/25/world/argentina-looks-to-a-new-leader.html | Argentina Looks to a New Leader | By Larry Rohter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/world/as-indonesia-battles-rebels-its-civilians-bear-the-burden.html | As Indonesia Battles Rebels Its Civilians Bear the Burden | By Jane Perlez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/world/british-approve-plan-by-us-company-to-recover-treasure-ship-sunk-in-1694.html | British Approve Plan by US Company To Recover Treasure Ship Sunk in 1694 | By William J Broad | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/world/for-once-palestinians-praise-a-stand-taken-by-sharon.html | For Once Palestinians Praise a Stand Taken by Sharon | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/world/relieved-hong-kong-starts-to-shed-masks.html | Relieved Hong Kong Starts to Shed Masks | By Keith Bradsher | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/world/tales-of-black-ninjas-are-spreading-fear-in-rural-thailand.html | Tales of Black Ninjas Are Spreading Fear in Rural Thailand | By Seth Mydans | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/world/threats-responses-bombing-aftermath-saudis-re-examine-islamic-doctrine-cited.html | THREATS AND RESPONSES BOMBING AFTERMATH Saudis ReExamine an Islamic Doctrine Cited by Militants to Condone Jihad | By Neil MacFarquhar | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-25 | https://www.nytimes.com/2003/05/25/world/where-the-earth-buckled-algerians-grieve-rage-and-dig.html | Where the Earth Buckled Algerians Grieve Rage and Dig | By Emma Daly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/arts/bridge-a-magazine-goes-online-and-tells-of-lonely-hearts.html | BRIDGE A Magazine Goes Online And Tells of Lonely Hearts | By Alan Truscott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/arts/critic-s-notebook-old-hickory-hang-on-to-your-noggin.html | CRITICS NOTEBOOK Old Hickory Hang On To Your Noggin | By Sarah Boxer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/arts/pepper-labeija-queen-of-harlem-drag-balls-is-dead-at-53.html | Pepper LaBeija Queen of Harlem Drag Balls Is Dead at 53 | By Douglas Martin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/arts/rise-of-the-new-europe-in-euro-pop.html | Rise of the New Europe in Euro Pop | By Y Euny Hong | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/arts/silent-30-years-a-jazzman-resurfaces-left-new-york-in-68-plays-again-tonight.html | Silent 30 Years A Jazzman Resurfaces Left New York in 68 Plays Again Tonight | By Neil Strauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/arts/television-review-those-pesky-czars-blood-all-over-steppes-hanky-panky-palace.html | TELEVISION REVIEW Those Pesky Czars Blood All Over the Steppes HankyPanky at the Palace | By Alessandra Stanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/books/books-of-the-times-where-the-men-are-manly-and-the-indians-bemused.html | BOOKS OF THE TIMES Where the Men Are Manly And the Indians Bemused | By Janet Maslin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/business/a-chic-style-magazine-now-tries-to-make-the-exclusive-accessible.html | A Chic Style Magazine Now Tries To Make the Exclusive Accessible | By David Carr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/business/as-instant-messaging-comes-of-age-aol-fears-fcc-rule-holds-it-back.html | As Instant Messaging Comes of Age AOL Fears FCC Rule Holds It Back | By David D Kirkpatrick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/business/british-airways-considers-options-after-rivals-talk.html | British Airways Considers Options After Rivals Talk | By Heather Timmmons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/business/e-commerce-report-nonprofit-groups-are-slowly-learning-benefits-services-fund.html | ECommerce Report Nonprofit groups are slowly learning the benefits  to services and fundraising  of being wired | By Bob Tedeschi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/business/ex-korean-finance-official-is-held-in-bribery-accusations.html | ExKorean Finance Official Is Held in Bribery Accusations | By Don Kirk | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| 2003-05-26 | https://www.nytimes.com/2003/05/26/busines s/hunt-for-etiquette-among-unwired.html | Hunt for Etiquette Among Unwired | By Matt Richtel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-26 | https://www.nytimes.com/2003/05/26/busines s/media-easier-rules-may-not-mean-more-newspaper-tv-deals.html | MEDIA Easier Rules May Not Mean More NewspaperTV Deals | By Jacques Steinberg and Andrew Ross Sorkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/busines s/media-stephanopoulos-is-slow-to-win-sunday-viewers.html | MEDIA Stephanopoulos Is Slow To Win Sunday Viewers | By Jim Rutenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/busines s/most-wanted-drilling-down-magazines-travel-outdoor-ads-up.html | MOST WANTED DRILLING DOWNMAGAZINES Travel Outdoor Ads Up | By Shelly Freierman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/busines s/new-economy-unix-company-hopes-microsoft-deal-will-strengthen-its-legal-case.html | New Economy A Unix company hopes a Microsoft deal will strengthen its legal case against Linux | By Laurie J Flynn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/busines s/patents-fertile-brow-freelance-toy-inventor-struggling-road-riches.html | Patents From the fertile brow of the freelance toy inventor struggling on the road to riches | By Sabra Chartrand | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/busines s/sprint-s-new-boss-is-handcuffed-by-his-past-job.html | Sprints New Boss Is Handcuffed By His Past Job | By Matt Richtel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/busines s/technology-from-playstation-to-supercomputer-for-50000.html | TECHNOLOGY From PlayStation to Supercomputer for 50000 | By John Markoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/busines s/technology-microsoft-finds-some-doubters-for-the-motives-of-its-largesse.html | TECHNOLOGY Microsoft Finds Some Doubters For the Motives Of Its Largesse | By John Markoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/movies /arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/movies /cannes-film-festival-van-sant-s-elephant-receives-palme-d-or.html | CANNES FILM FESTIVAL Van Sants Elephant Receives Palme dOr | By Elvis Mitchell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregi on/all-of-new-york-s-a-stage-for-the-gop-convention.html | All of New Yorks a Stage for the GOP Convention | By Randal C Archibold | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregi on/in-town-for-fleet-week-sailor-is-killed-by-cab.html | In Town for Fleet Week Sailor Is Killed by Cab | By Robert D McFadden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregi on/metro-briefing-new-york-middletown-appointments-at-suny.html | Metro Briefing  New York Middletown Appointments At SUNY | By Karen W Arenson NYT COMPILED BY KARIN ROBERTS | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregi on/metro-briefing-new-york-saratoga-springs-skidmore-names-president.html | Metro Briefing  New York Saratoga Springs Skidmore Names President | By Karen W Arenson NYT COMPILED BY KARIN ROBERTS | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregi on/metro-matters-success-is-bittersweet-at-food-banks.html | Metro Matters Success Is Bittersweet At Food Banks | By Joyce Purnick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregi on/metropolitan-diary-849693.html | Metropolitan Diary | By Joe Rogers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregi on/pay-to-play-reform-effort-is-nearer-to-death-by-politics.html | PaytoPlay Reform Effort Is Nearer to Death by Politics | By David Kocieniewski | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregi on/police-shooting-of-immigrant-happened-in-modern-day-maze.html | Police Shooting of Immigrant Happened in ModernDay Maze | By Shaila K Dewan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregi on/roosevelt-hotel-near-grand-central-goes-on-the-market.html | Roosevelt Hotel Near Grand Central Goes on the Market | By Charles V Bagli | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/security-is-tightened-for-yale-graduation-after-law-school-blast.html | Security Is Tightened for Yale Graduation After Law School Blast | By Jennifer Medina | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/seventh-day-new-retail-option-for-first-time-decades-liquor-stores-open-sunday.html | On the Seventh Day A New Retail Option For the First Time in Decades Liquor Stores Open on a Sunday | By Lydia Polgreen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/some-firehouses-go-quietly-some-with-rage.html | Some Firehouses Go Quietly Some With Rage | By Corey Kilgannon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/staying-close-to-home-like-it-or-not.html | Staying Close To Home Like It or Not | By Elissa Gootman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/times-only-a-little-tough-in-fairfield-county.html | Times Only a Little Tough in Fairfield County | By Alison Leigh Cowan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/will-this-year-be-the-summer-of-citations.html | Will This Year Be the Summer Of Citations | By Michael Brick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/a-war-without-end.html | A War Without End | By John W Brinsfield | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/sharon-trusting-bush.html | Sharon Trusting Bush | By William Safire | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/smoke-and-power.html | Smoke And Power | By Bob Herbert | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/auto-racing-de-ferran-dethrones-castroneves-at-indy-500.html | AUTO RACING De Ferran Dethrones Castroneves at Indy 500 | By Dave Caldwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/auto-racing-johnson-captures-a-rain-shortened-coca-cola-600.html | AUTO RACING Johnson Captures a RainShortened CocaCola 600 | By Viv Bernstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/baseball-300-victory-club-becomes-tougher-to-join.html | BASEBALL 300Victory Club Becomes Tougher to Join | By Allen Barra | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/baseball-home-is-not-so-sweet-for-yankees-anymore.html | BASEBALL Home Is Not So Sweet For Yankees Anymore | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/baseball-ideally-clemens-goes-distance-for-no-300.html | BASEBALL Ideally Clemens Goes Distance For No 300 | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/baseball-the-braves-show-seo-it-s-all-in-the-wrist.html | BASEBALL The Braves Show Seo Its All in the Wrist | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/golf-perry-wins-colonial-but-it-s-leonard-s-day.html | GOLF Perry Wins Colonial But Its Leonards Day | By Clifton Brown | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/golf-roundup-stamberger-wins-amateur-title.html | GOLF ROUNDUP STAMBERGER WINS AMATEUR TITLE | By Bernie Beglane | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/hockey-brothers-force-mother-to-pick-a-cup-winner.html | HOCKEY Brothers Force Mother To Pick a Cup Winner | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/lacrosse-goalie-gives-virginia-measure-of-confidence.html | LACROSSE Goalie Gives Virginia Measure of Confidence | By Frank Litsky | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/plus-pro-football-former-giant-s-condition-upgraded.html | PLUS PRO FOOTBALL Former Giants Condition Upgraded | By Frank Litsky | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/pro-basketball-spurs-see-nothing-but-nets-after-beating-mavs.html | PRO BASKETBALL Spurs See Nothing but Nets After Beating Mavs | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/pro-basketball-unquenched-by-sweep-nets-thirst-for-bigger-title.html | PRO BASKETBALL Unquenched by Sweep Nets Thirst for Bigger Title | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/sports-of-the-times-kidd-s-injury-scare-reveals-fragility-of-nets-success.html | Sports Of The Times Kidds Injury Scare Reveals Fragility of Nets Success | By William C Rhoden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/tennis-at-33-agassi-is-out-to-prove-he-can-still-prevail-on-clay.html | TENNIS At 33 Agassi Is Out to Prove He Can Still Prevail on Clay | By Christopher Clarey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/theater/a-playwright-casts-himself-to-tell-his-angry-story.html | A Playwright Casts Himself to Tell His Angry Story | By Stephen Kinzer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/theater/rachel-kempson-92-matriarch-of-acting-family.html | Rachel Kempson 92 Matriarch of Acting Family | By Richard Severo | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/us/black-granite-roll-call-is-now-58235.html | Black Granite Roll Call Is Now 58235 | By David Stout | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/us/boiler-room-blast-kills-4-crew-members-on-cruise-ship.html | Boiler Room Blast Kills 4 Crew Members on Cruise Ship | By Dana Canedy and Charlie Nobles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/us/democrats-seek-a-stronger-focus-and-money.html | Democrats Seek a Stronger Focus and Money | By Adam Clymer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/us/firefighters-file-lawsuit-over-chaplains-in-ranks.html | Firefighters File Lawsuit Over Chaplains in Ranks | By John M Broder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/us/in-13-states-a-united-push-to-limit-fees-of-lawyers.html | In 13 States a United Push To Limit Fees of Lawyers | By Adam Liptak | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/us/sars-epidemic-researchers-global-collaboration-bears-fruit-sars-gives-up-some.html | THE SARS EPIDEMIC THE RESEARCHERS Global Collaboration Bears Fruit As SARS Gives Up Some Secrets | By Denise Grady and Lawrence K Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/us/washington-talk-spectrum-color-coded-choices-for-white-house-s-epa-nominee.html | Washington Talk A Spectrum of ColorCoded Choices for the White Houses EPA Nominee | By Katharine Q Seelye | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/us/white-house-letter-drilling-for-oil-selling-tax-cuts-texas-pals-are-still.html | White House Letter Drilling for Oil or Selling Tax Cuts Texas Pals Are Still Sharing Adventures | By Elisabeth Bumiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/world/2-sikhs-on-trial-in-canada-in-85-jet-blast.html | 2 Sikhs on Trial in Canada in 85 Jet Blast | By Clifford Krauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/world/after-war-monuments-giants-iraqi-history-linger-pieces-plaster-bronze.html | AFTER THE WAR MONUMENTS Giants of Iraqi History Linger in Pieces of Plaster and Bronze | By Neela Banerjee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/world/after-war-petroleum-industry-iraq-will-control-its-oil-iraqi-official-asserts.html | AFTER THE WAR PETROLEUM INDUSTRY Iraq Will Control Its Oil Iraqi Official Asserts | By Neela Banerjee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/world/after-war-political-scene-iraqis-frustrated-shift-favoring-us-british-rule.html | AFTER THE WAR THE POLITICAL SCENE IRAQIS FRUSTRATED BY SHIFT FAVORING USBRITISH RULE | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/world/anger-mounts-in-algeria-as-quake-death-toll-rises.html | Anger Mounts in Algeria As Quake Death Toll Rises | By Emma Daly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/world/argentina-s-chief-is-sworn-in-and-comes-out-fighting.html | Argentinas Chief Is Sworn In and Comes Out Fighting | By Larry Rohter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/world/aznar-s-party-keeps-hold-on-madrid-in-vote.html | Aznars Party Keeps Hold on Madrid in Vote | By Emma Daly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-26 | https://www.nytimes.com/2003/05/26/world/beijing-journal-sadly-there-goes-neighborhood-there-s-no-stopping-urban-renewal.html | Beijing Journal Sadly There Goes the Neighborhood Theres No Stopping Urban Renewal | By Erik Eckholm | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/world/the-mideast-turmoil-diplomacy-president-plans-a-june-meeting-on-the-mideast.html | THE MIDEAST TURMOIL DIPLOMACY President Plans A June Meeting On the Mideast | By Richard W Stevenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/world/the-mideast-turmoil-jerusalem-israel-approves-bush-s-road-map-to-new-palestine.html | THE MIDEAST TURMOIL JERUSALEM ISRAEL APPROVES BUSHS ROAD MAP TO NEW PALESTINE | By James Bennet | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/world/the-mideast-turmoil-west-bank-israel-s-outpost-settlers-face-a-moment-of-truth.html | THE MIDEAST TURMOIL WEST BANK Israels Outpost Settlers Face a Moment of Truth | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/world/threats-responses-briefly-noted-afghanistan-embassy-entrance-closed.html | THREATS AND RESPONSES Briefly Noted AFGHANISTAN EMBASSY ENTRANCE CLOSED | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/world/threats-responses-afghanistan-five-are-arrested-reported-plan-set-off-bomb.html | THREATS AND RESPONSES AFGHANISTAN Five Are Arrested in Reported Plan to Set Off Bomb in Kandahar | By Carlotta Gall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/world/threats-responses-washington-us-demands-that-iran-turn-over-qaeda-agents-join.html | THREATS AND RESPONSES WASHINGTON US Demands That Iran Turn Over Qaeda Agents And Join Saudi Inquiry | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/world/turkish-cypriot-publisher-goes-to-press-and-court-almost-daily.html | Turkish Cypriot Publisher Goes to Press and Court Almost Daily | By Marlise Simons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-26 | https://www.nytimes.com/2003/05/26/world/workers-march-through-paris-to-protest-pension-reform.html | Workers March Through Paris to Protest Pension Reform | By Craig S Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/an-instinct-for-decisive-moments-a-show-and-a-foundation-honor-cartier-bresson.html | An Instinct For Decisive Moments A Show and a Foundation Honor CartierBresson | By Alan Riding | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/art-s-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/critic-s-choice-new-cd-s-led-zeppelin-passion-to-bloat.html | CRITICS CHOICENew CDs Led Zeppelin Passion to Bloat | By Neil Strauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/critic-s-notebook-an-often-misunderstood-and-marginalized-category-of-art.html | CRITIC'S NOTEBOOK An Often Misunderstood and Marginalized Category of Art | By Holland Cotter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/dance-review-amid-a-shifting-of-colors-an-intersecting-of-forms.html | DANCE REVIEW Amid a Shifting of Colors An Intersecting of Forms | By Jennifer Dunning | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/dance-review-yet-again-the-lovers-outwit-the-elders.html | DANCE REVIEW Yet Again The Lovers Outwit The Elders | By Anna Kisselgoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/music-review-a-liszt-world-premiere-is-presented-in-cincinnati.html | MUSIC REVIEW A Liszt World Premiere is Presented in Cincinnati | By Bernard Holland | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/music-review-comparing-octets-looking-for-the-classic.html | MUSIC REVIEW Comparing Octets Looking for the Classic | By Anne Midgette | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/renovation-project-will-close-islamic-galleries-at-the-met.html | Renovation Project Will Close Islamic Galleries at the Met | By Holland Cotter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/rock-review-turning-40-even-bands-get-older.html | ROCK REVIEW Turning 40 Even Bands Get Older | By Kelefa Sanneh | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/sloan-wilson-of-man-in-the-gray-flannel-suit-dies-at-83.html | Sloan Wilson of Man in the Gray Flannel Suit Dies at 83 | By Wolfgang Saxon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/books/books-of-the-times-a-midlife-crisis-gets-a-full-treatment.html | BOOKS OF THE TIMES A Midlife Crisis Gets a Full Treatment | By Michiko Kakutani | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/business/accounting-board-limits-testimony-by-chief-auditor.html | Accounting Board Limits Testimony By Chief Auditor | By Floyd Norris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/business/aol-founder-is-said-to-be-open-to-a-spinoff.html | AOL Founder Is Said to Be Open to a Spinoff | By David D Kirkpatrick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/business/battered-korea-steel-maker-looks-good-to-wilbur-ross.html | Battered Korea Steel Maker Looks Good to Wilbur Ross | By Don Kirk | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/business/business-travel-golf-starts-losing-grip-and-croquet-moves-in.html | BUSINESS TRAVEL Golf Starts Losing Grip And Croquet Moves In | By Melinda Ligos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/business/business-travel-ground-seoul-best-time-visit-now-before-heat-rain.html | BUSINESS TRAVEL ON THE GROUND In Seoul The Best Time to Visit Is Now Before Heat and Rain | By Don Kirk | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/business/business-travel-on-the-road-regional-airlines-gain-as-other-carriers-sag.html | BUSINESS TRAVEL ON THE ROAD Regional Airlines Gain As Other Carriers Sag | By Joe Sharkey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/business/international-business-british-investors-bristle-at-american-size-pay-packages.html | INTERNATIONAL BUSINESS British Investors Bristle at AmericanSize Pay Packages | By Heather Timmons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/business/international-business-central-bank-expected-to-cut-interest-rate-in-euro-zone.html | INTERNATIONAL BUSINESS Central Bank Expected to Cut Interest Rate In Euro Zone | By Mark Landler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/business/international-business-fallen-banker-still-courted-in-dominican-jail-cell.html | INTERNATIONAL BUSINESS Fallen Banker Still Courted in Dominican Jail Cell | By Tony Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/business/markets-market-place-some-circuitous-tax-changes-for-those-who-sell-stock-short.html | THE MARKETS Market Place Some circuitous tax changes for those who sell stock short | By Floyd Norris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/business/media-business-advertising-quirky-campaigns-vie-for-growing-market-breath-strips.html | THE MEDIA BUSINESS ADVERTISING Quirky campaigns vie for the growing market in breath strips no longer a onebrand novelty | By Nat Ives | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/business/shaking-up-journalism-in-el-paso.html | Shaking Up Journalism in El Paso | By Simon Romero | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/business/the-media-business-advertising-addenda-cablevision-selects-a-team-of-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cablevision Selects A Team of Agencies | By Nat Ives | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/business/top-4-japan-banks-lost-31-billion-last-year.html | Top 4 Japan Banks Lost 31 Billion Last Year | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/business/vodafone-is-close-to-japan-telecom-deal.html | Vodafone Is Close to Japan Telecom Deal | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-27 | https://www.nytimes.com/2003/05/27/business/world-business-briefing-asia-korea-talks-on-commercial-ties.html | World Business Briefing  Asia Korea Talks On Commercial Ties | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/health/a-magic-mountain-of-fresh-air-sexual-frolicking-and-oh-yes-recovery.html | A Magic Mountain of Fresh Air Sexual Frolicking and Oh Yes Recovery | By Randi Hutter Epstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/health/behavior-if-biology-is-destiny-when-shouldn-t-it-be.html | BEHAVIOR If Biology Is Destiny When Shouldnt It Be | By Barron H Lerner Md | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/health/cases-seeing-risk-and-reward-through-a-patient-s-eyes.html | CASES Seeing Risk and Reward Through a Patients Eyes | By Robert Klitzman Md | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/health/despite-need-for-hiv-vaccines-fear-mutes-call-for-volunteers.html | Despite Need for HIV Vaccines Fear Mutes Call for Volunteers | By Linda Villarosa | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/health/making-the-children-healthy-and-american.html | Making the Children Healthy and American | By Randi Hutter Epstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/health/personal-health-pounds-lost-on-atkins-diet-may-quickly-return.html | PERSONAL HEALTH Pounds Lost on Atkins Diet May Quickly Return | By Jane E Brody | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/health/vital-signs-at-risk-hormone-troubles-for-men-too.html | VITAL SIGNS AT RISK Hormone Troubles for Men Too | By Eric Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/health/vital-signs-cause-and-effect-linking-guns-and-gun-violence.html | VITAL SIGNS CAUSE AND EFFECT Linking Guns and Gun Violence | By Eric Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/health/vital-signs-patterns-allergen-tracks-point-to-the-dog.html | VITAL SIGNS PATTERNS Allergen Tracks Point to the Dog | By Eric Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/health/vital-signs-safety-back-pain-beyond-the-backpack.html | VITAL SIGNS SAFETY Back Pain Beyond the Backpack | By Eric Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/movies/critic-s-notebook-soul-of-old-is-breaking-out-all-over.html | CRITICS NOTEBOOK Soul of Old Is Breaking Out All Over | By Elvis Mitchell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/2-councilmen-hope-to-block-charter-plan.html | 2 Councilmen Hope to Block Charter Plan | By Michael Cooper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/a-new-museum-crowns-a-career.html | A New Museum Crowns a Career | By Lizette Alvarez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/awol-soldier-was-killed-during-robbery-police-say.html | AWOL Soldier Was Killed During Robbery Police Say | By Mireya Navarro | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/bank-of-america-nears-agreement-with-developer-to-build-42nd-street-skyscraper.html | Bank of America Nears Agreement With Developer to Build 42nd Street Skyscraper | By Charles V Bagli | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/boldface-names-but-harvey-what-would-would-mr-turnblad-say.html | BOLDFACE NAMES But Harvey What Would Mr Turnblad Say | By Joyce Wadler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/boom-times-in-the-city-s-housing-courts.html | Boom Times in the Citys Housing Courts | By David W Chen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/comptroller-says-risks-exist-despite-city-budget-measures.html | Comptroller Says Risks Exist Despite City Budget Measures | By Michael Cooper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/front-row.html | FRONT ROW | By Ruth La Ferla | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/inquiry-into-death-of-girl-7-in-bronx-apartment.html | Inquiry Into Death of Girl 7 in Bronx Apartment | By Diane Cardwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/leaves-of-grass-anyone-a-reading-room-returns-to-bryant-park.html | Leaves of Grass Anyone A Reading Room Returns to Bryant Park | By Glenn Collins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/mayor-s-handling-of-harlem-death-is-praised.html | Mayors Handling of Harlem Death Is Praised | By Randal C Archibold | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/metro-briefing-new-york-bronx-man-found-shot-dead-in-car.html | Metro Briefing  New York Bronx Man Found Shot Dead In Car | By Michael Brick NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/metro-briefing-new-york-brooklyn-officer-charged-with-selling-drugs.html | Metro Briefing  New York Brooklyn Officer Charged With Selling Drugs | By Michael Brick NYT COMPILED BY VICKI VILA | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/metro-briefing-new-york-gardiner-cadet-hurt-in-skydiving-accident.html | Metro Briefing  New York Gardiner Cadet Hurt In Skydiving Accident | By Michael Brick NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/metro-briefing-new-york-manhattan-boyfriend-charged-with-assault.html | Metro Briefing  New York Manhattan Boyfriend Charged With Assault | By William K Rashbaum NYT COMPILED BY VICKI VILA | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/metro-briefing-new-york-pilot-rescued-after-plane-crashes-in-sound.html | Metro Briefing  New York Pilot Rescued After Plane Crashes in Sound | By Jonathan P Hicks NYT COMPILED BY VICKI VILA | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/metro-briefing-new-york-queens-woman-killed-by-train.html | Metro Briefing  New York Queens Woman Killed By Train | By Michael Brick NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/nyc-old-soldiers-and-voices-fading-away.html | NYC Old Soldiers And Voices Fading Away | By Clyde Haberman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/proud-baymen-scraping-bottom-lobstermen-are-dredging-clams-and-earning-less.html | Proud Baymen Scraping Bottom Lobstermen Are Dredging Clams and Earning Less | By Iver Peterson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/public-lives-a-green-developer-in-more-ways-than-one.html | PUBLIC LIVES A Green Developer in More Ways Than One | By Lynda Richardson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/rain-battles-tradition-and-mostly-wins.html | Rain Battles Tradition and Mostly Wins | By Lydia Polgreen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/tunnel-vision-they-know-the-abc-s-also-defgjlmnqrsvwz.html | TUNNEL VISION They Know the ABCs Also DEFGJLMNQRSVWZ | By Randy Kennedy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/weather-worries-not-fear-mark-yale-commencement.html | Weather Worries Not Fear Mark Yale Commencement | By Jennifer Medina | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/witnesses-in-killing-police-want-talk-only-objective-prosecutor-sharpton-says.html | Witnesses in Killing by Police Want to Talk Only to an Objective Prosecutor Sharpton Says | By Shaila K Dewan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/canada-s-problem-and-america-s.html | Canadas Problem and Americas | By Michael K Hansen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/editorial-observer-for-partisan-gain-republicans-decide-rules-were-meant-be.html | Editorial Observer For Partisan Gain Republicans Decide Rules Were Meant to Be Broken | By Adam Cohen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/stating-the-obvious.html | Stating The Obvious | By Paul Krugman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/the-hog-that-saves-the-grunts.html | The Hog That Saves the Grunts | By Robert Coram | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/what-did-you-do-during-the-african-holocaust.html | What Did You Do During the African Holocaust | By Nicholas D Kristof | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/science/a-conversation-with-arlie-petters-a-journey-to-bridge-math-and-the-cosmos.html | A CONVERSATION WITH ARLIE PETTERS A Journey to Bridge Math and the Cosmos | By Claudia Dreifus | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/science/essay-fading-species-and-dying-tongues-when-the-two-part-ways.html | ESSAY Fading Species and Dying Tongues When the Two Part Ways | By David Berreby | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/science/q-a-813834.html | Q  A | By C Claiborne Ray | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/science/scientists-struggling-to-make-the-kilogram-right-again.html | Scientists Struggling to Make the Kilogram Right Again | By Otto Pohl | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/science/soon-three-new-travelers-to-mars.html | Soon Three New Travelers to Mars | By William J Broad | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/science/the-hunt-for-clues-to-a-dry-planet-s-watery-past.html | The Hunt for Clues to a Dry Planets Watery Past | By William J Broad | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/science/with-sars-antivirus-arms-race-heats-up.html | With SARS Antivirus Arms Race Heats Up | By Andrew Pollack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/science/y-chromosomes-sketch-new-outline-of-british-history.html | Y Chromosomes Sketch New Outline of British History | By Nicholas Wade | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/baseball-analysis-yankees-are-waiting-for-big-shoe-to-drop.html | Baseball Analysis Yankees Are Waiting For Big Shoe to Drop | By Murray Chass | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/baseball-red-sox-rain-on-clemens-s-bid-to-win-no-300.html | BASEBALL Red Sox Rain On Clemenss Bid To Win No 300 | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/baseball-red-sox-stay-a-step-ahead-of-history.html | BASEBALL Red Sox Stay a Step Ahead Of History | By Jack Curry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/baseball-with-the-mets-stalling-changes-could-come.html | BASEBALL With the Mets Stalling Changes Could Come | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/hockey-elias-waits-for-sykora-to-drop-him-a-line.html | HOCKEY Elias Waits for Sykora To Drop Him a Line | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/hockey-kariya-leads-ducks-out-of-the-wilderness.html | HOCKEY Kariya Leads Ducks Out of the Wilderness | By Joe Lapointe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/horse-racing-aldebaran-likes-mud-in-met-mile.html | HORSE RACING Aldebaran Likes Mud in Met Mile | By Bill Finley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/lacrosse-virginia-rides-goalie-to-third-national-championship.html | LACROSSE Virginia Rides Goalie to Third National Championship | By Frank Litsky | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/pro-basketball-little-traveling-music-brown-leaves-sixers-for-points-unknown.html | PRO BASKETBALL A Little Traveling Music as Brown Leaves the Sixers for Points Unknown | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/pro-basketball-nowitzki-needs-time-to-heal-that-the-mavs-don-t-have.html | PRO BASKETBALL Nowitzki Needs Time to Heal That the Mavs Dont Have | By Pete Thamel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/pro-basketball-scott-planning-ahead-sees-spurs-nets-finals.html | PRO BASKETBALL Scott Planning Ahead Sees SpursNets Finals | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/soccer-us-replaces-china-as-host-of-soccer-s-women-s-world-cup.html | SOCCER US Replaces China As Host of Soccers Womens World Cup | By Jere Longman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/sports-of-the-times-forget-parties-the-yankees-need-to-win.html | Sports Of The Times Forget Parties The Yankees Need to Win | By George Vecsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/tennis-federer-is-a-day-1-casualty-but-agassi-breezes.html | TENNIS Federer Is a Day 1 Casualty but Agassi Breezes | By Christopher Clarey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/tennis-spadea-and-blake-win-at-french-open.html | TENNIS Spadea and Blake Win at French Open | By Ron Dicker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/tv-sports-and-on-monday-clemens-could-not.html | TV SPORTS And on Monday Clemens Could Not | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/theater/out-of-the-pain-of-the-japanese-american-internments-a-musical-play-rises.html | Out of the Pain of the JapaneseAmerican Internments a Musical Play Rises | By Jonathan D Glater | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/us/bush-honors-newest-graves-in-arlington.html | Bush Honors Newest Graves In Arlington | By Elisabeth Bumiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/us/dna-of-blacks-to-be-gathered-to-fight-illness.html | DNA of Blacks To Be Gathered To Fight Illness | By Andrew Pollack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/us/gold-hill-journal-dragging-a-town-forward-to-the-past.html | Gold Hill Journal Dragging a Town Forward to the Past | By Nick Madigan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/us/herman-a-haus-77-leader-in-optical-communications-research.html | Herman A Haus 77 Leader in Optical Communications Research | By Wolfgang Saxon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/us/key-to-iowa-caucus-may-be-the-living-room.html | Key to Iowa Caucus May Be the Living Room | By Adam Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/us/on-this-memorial-day-memories-are-still-raw.html | On This Memorial Day Memories Are Still Raw | By John M Broder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/us/research-points-to-rapid-planetary-formation-around-distant-stars.html | Research Points to Rapid Planetary Formation Around Distant Stars | By John Noble Wilford | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/us/seeing-islam-as-evil-faith-evangelicals-seek-converts.html | Seeing Islam as Evil Faith Evangelicals Seek Converts | By Laurie Goodstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/us/trust-in-the-military-heightens-among-baby-boomers-children.html | Trust in the Military Heightens Among Baby Boomers Children | By Robin Toner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/us/us-report-faults-efforts-to-track-water-pollution.html | US REPORT FAULTS EFFORTS TO TRACK WATER POLLUTION | By Katharine Q Seelye | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/200-in-herd-found-free-of-mad-cow.html | 200 in Herd Found Free Of Mad Cow | By Clifford Krauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/after-afghan-duty-62-spanish-peacekeepers-die-in-plane-crash.html | After Afghan Duty 62 Spanish Peacekeepers Die in Plane Crash | By Emma Daly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/after-the-war-rebuilding-us-says-bank-credits-will-finance-sale-of-goods-to-iraq.html | AFTER THE WAR REBUILDING US Says Bank Credits Will Finance Sale of Goods to Iraq | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/after-war-homecoming-return-north-carolina-marred-loss-2-sailors.html | AFTER THE WAR THE HOMECOMING A Return to North Carolina Marred by Loss of 2 Sailors | By Robert D McFadden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/after-war-treasures-babylon-iraqi-officials-say-looting-ancient-sites-continues.html | AFTER THE WAR TREASURES OF BABYLON Iraqi Officials Say Looting of Ancient Sites Continues Despite Pleas to US Troops for Help | By Edmund L Andrews | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/at-a-traumatic-moment-morocco-s-king-is-mute.html | At a Traumatic Moment Moroccos King Is Mute | By Elaine Sciolino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/congo-war-toll-soars-as-un-pleads-for-aid.html | Congo War Toll Soars as UN Pleads for Aid | By Somini Sengupta | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/flaw-in-errant-soyuz-capsule-is-still-unknown-russians-say.html | Flaw in Errant Soyuz Capsule Is Still Unknown Russians Say | By Michael Wines | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/group-says-iran-has-2-undisclosed-nuclear-laboratories.html | Group Says Iran Has 2 Undisclosed Nuclear Laboratories | By Sheryl Gay Stolberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/katmandu-journal-young-and-old-and-speedy-they-are-all-doing-everest.html | Katmandu Journal Young and Old and Speedy They Are All Doing Everest | By James Brooke | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/northern-japan-hit-by-quake-78-are-injured.html | Northern Japan Hit by Quake 78 Are Injured | By Howard W French | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/sars-scare-casts-pall-on-las-vegas-of-siberia.html | SARS Scare Casts Pall on Las Vegas of Siberia | By Michael Wines | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/sharon-defends-peace-plan-against-critics-in-likud.html | Sharon Defends Peace Plan Against Critics in Likud | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/tests-in-china-suggest-some-with-sars-don-t-become-ill.html | Tests in China Suggest Some With SARS Dont Become Ill | By Lawrence K Altman and Keith Bradsher | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/the-mideast-thicket.html | The Mideast Thicket | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/toronto-again-listed-as-city-with-spreading-sars-cases.html | Toronto Again Listed as City With Spreading SARS Cases | By Clifford Krauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/us-youths-rebel-at-harsh-school-in-costa-rica-and-many-head-for-home.html | US Youths Rebel at Harsh School in Costa Rica and Many Head for Home | By Tim Weiner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/world-briefing-asia-china-dalai-lamas-s-envoys-arrive-for-talks.html | World Briefing Asia China Dalai Lamas Envoys Arrive For Talks | By Erik Eckholm NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/world-briefing-asia-india-bus-service-to-pakistan-to-resume.html | World Briefing Asia India Bus Service To Pakistan To Resume | By David Rohde NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/world-briefing-europe-italy-berlusconi-party-lagging-in-rome-race.html | World Briefing Europe Italy Berlusconi Party Lagging In Rome Race | By Jason Horowitz NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-27 | https://www.nytimes.com/2003/05/27/world/world-briefing-europe-serbia-23-held-in-1991-massacre.html | World Briefing Europe Serbia 23 Held In 1991 Massacre | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/arts/art-s-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/arts/ballet-review-a-coppelia-with-untraditional-attitude.html | BALLET REVIEW A Copplia With Untraditional Attitude | By Anna Kisselgoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/arts/dance-review-the-advantages-of-loving-praying-and-staying-strong.html | DANCE REVIEW The Advantages of Loving Praying and Staying Strong | By Jennifer Dunning | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | | 2009-08-06 | |

| 2003-05-28 | https://www.nytimes.com/2003/05/28/arts/kathleen-winsor-83-wrote-forever-amber.html | Kathleen Winsor 83 Wrote Forever Amber | By Douglas Martin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/arts/luciano-berio-is-dead-at-77-composer-of-mind-and-heart.html | Luciano Berio Is Dead at 77 Composer of Mind and Heart | By Paul Griffiths | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/arts/music-review-the-mass-is-still-the-mass-even-in-tantalizing-variety.html | MUSIC REVIEW The Mass Is Still the Mass Even in Tantalizing Variety | By Anne Midgette | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/arts/picasso-in-paris-a-suspect-never-a-citizen.html | Picasso in Paris A Suspect Never a Citizen | By Alan Riding | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/arts/television-review-gis-condemned-to-slave-labor-in-the-holocaust.html | TELEVISION REVIEW GIs Condemned to Slave Labor in the Holocaust | By Ned Martel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/warm-weird-toasts-russia-a-crown-jewel-st-petersburg-celebrates-300-years.html | Warm and Weird Toasts to Russias Crown Jewel St Petersburg Celebrates 300 Years With Everything From Pornography to Preservation | By Sophia Kishkovsky | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/books/books-of-the-times-substance-over-sex-in-kennedy-biography.html | BOOKS OF THE TIMES Substance Over Sex In Kennedy Biography | By David J Garrow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/airbus-in-24-billion-deal-for-military-jets.html | Airbus in 24 Billion Deal for Military Jets | By John Tagliabue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/commercial-real-estate-real-estate-industry-may-have-report-suspected-cash.html | COMMERCIAL REAL ESTATE Real Estate Industry May Have to Report Suspected Cash Laundering | By Terry Pristin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/commercial-real-estate-regional-market-putnam-county-ny-new-shopping-center-semi.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Putnam County NY A New Shopping Center in SemiVirgin Territory | By Sana Siwolop | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/company-news-boeing-to-add-broadband-service-to-lufthansa.html | COMPANY NEWS BOEING TO ADD BROADBAND SERVICE TO LUFTHANSA | By Edward Wong NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/crowning-the-winners-with-cloth.html | Crowning the Winners With Cloth | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/delta-gets-some-stiff-competition-on-a-key-route.html | Delta Gets Some Stiff Competition on a Key Route | By Edward Wong | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/exxon-backs-groups-that-question-global-warming.html | Exxon Backs Groups That Question Global Warming | By Jennifer 8 Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/ideologically-broad-coalition-assails-fcc-media-plan.html | Ideologically Broad Coalition Assails FCC Media Plan | By Stephen Labaton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/japan-bank-regulator-weighs-departure.html | Japan Bank Regulator Weighs Departure | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/michigan-legislation-would-aid-mall-owner.html | Michigan Legislation Would Aid Mall Owner | By Andrew Ross Sorkin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/pressure-increases-for-tighter-limits-on-injury-lawsuits.html | Pressure Increases For Tighter Limits On Injury Lawsuits | By Jonathan D Glater | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/revenue-up-at-vodafone-still-it-loses-16-billion.html | Revenue Up At Vodafone Still It Loses 16 Billion | By Heather Timmons With Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/technology-briefing-internet-realnetworks-shifts-distribution-service.html | Technology Briefing Internet RealNetworks Shifts Distribution Service | By Amy Harmon NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/technology-briefing-software-sap-to-form-partnership-with-mysql.html | Technology Briefing Software SAP To Form Partnership With MySQL | By Steve Lohr NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/technology-deal-is-seen-for-nextwave-spectrum-sale.html | TECHNOLOGY Deal Is Seen For NextWave Spectrum Sale | By Simon Romero | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/the-markets-market-place-with-no-surprise-chief-is-out-at-tenet-healthcare.html | THE MARKETS Market Place With No Surprise Chief Is Out at Tenet Healthcare | By Reed Abelson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/the-media-business-advertising-addenda-account-for-jergens-is-being-reviewed.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account for Jergens Is Being Reviewed | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/the-media-business-advertising-addenda-accounts-877964.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/the-media-business-advertising-addenda-crispin-porter-gets-campaign-for-pony.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Crispin Porter Gets Campaign for Pony | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/the-media-business-advertising-addenda-people-877980.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/business/the-media-business-advertising-commercial-time-is-selling-quickly-for-cable-too.html | THE MEDIA BUSINESS ADVERTISING Commercial Time Is Selling Quickly For Cable Too | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world-business-briefing-americas-canada-tree-trade-ruling.html | World Business Briefing Americas Canada Tree Trade Ruling | By Bernard Simon NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world-business-briefing-asia-singapore-review-of-bank-rules.html | World Business Briefing Asia Singapore Review Of Bank Rules | By Wayne Arnold NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world-business-briefing-europe-britain-retailer-sells-units.html | World Business Briefing Europe Britain Retailer Sells Units | By Heather Timmons NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world-business-briefing-europe-switzerland-ice-cream-deal.html | World Business Briefing Europe Switzerland Ice Cream Deal | By Alison Langley NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world-business-briefing-europe-switzerland-swiss-carrier-posts-loss.html | World Business Briefing Europe Switzerland Swiss Carrier Posts Loss | By Alison Langley NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/25-and-under-looking-for-porgy-look-for-a-greek-taverna.html | 25 AND UNDER Looking for Porgy Look for a Greek Taverna | By Eric Asimov | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/a-taste-of-philadelphia-in-hoagieland-they-accept-no-substitutes.html | A TASTE OF PHILADELPHIA In Hoagieland They Accept No Substitutes | By R W Apple Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/at-my-table-sunshine-in-the-kitchen-and-summer-on-the-tongue.html | AT MY TABLE Sunshine in the Kitchen And Summer on the Tongue | By Nigella Lawson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/food-stuff-a-serene-tea-break-with-korean-lemonade.html | FOOD STUFF A Serene Tea Break With Korean Lemonade | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/food-stuff-fasten-your-seat-belts-organic-free-range-chickens.html | FOOD STUFF Fasten Your Seat Belts Organic FreeRange Chickens | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/food-stuff-flavors-of-spain-wholesale-to-retail.html | FOOD STUFF Flavors of Spain Wholesale to Retail | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/food-stuff-hollandaise-made-easier.html | FOOD STUFF Hollandaise Made Easier | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/food-stuff-snappy-crackling-popping-chips-of-rice.html | FOOD STUFF Snappy Crackling Popping Chips of Rice | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/issues-of-purity-and-pollution-leave-farmed-salmon-looking-less-rosy.html | Issues of Purity and Pollution Leave Farmed Salmon Looking Less Rosy | By Marian Burros | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/its-reputation-and-its-odor-precede-it.html | Its Reputation and Its Odor Precede It | By Nancy Harmon Jenkins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/miss-labelle-s-kitchen-hot-sauce-and-gold-lame.html | Miss LaBelles Kitchen Hot Sauce and Gold Lam | By Alex Witchel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/pairings-cooking-risotto-with-an-inexpensive-and-decent-red-wine.html | PAIRINGS Cooking Risotto With an Inexpensive and Decent Red Wine | By Amanda Hesser | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/restaurants-splendor-on-the-bowery.html | RESTAURANTS Splendor on the Bowery | By William Grimes | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/the-minimalist-4-flavors-no-waiting.html | THE MINIMALIST 4 Flavors No Waiting | By Mark Bittman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/wines-of-the-times-reds-easy-to-drink-easy-on-the-budget.html | WINES OF THE TIMES Reds Easy to Drink Easy on the Budget | By Frank J Prial | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/movies/critic-s-choice-film-anticipating-dreams-in-captured-moments.html | CRITICS CHOICEFilm Anticipating Dreams In Captured Moments | By Elvis Mitchell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/24-groups-press-state-leaders-to-replenish-the-superfund.html | 24 Groups Press State Leaders To Replenish the Superfund | By Winnie Hu | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/angelica-journal-holy-cows-to-family-nuisance-to-neighbors.html | Angelica Journal Holy Cows to Family Nuisance to Neighbors | By Laurie Bennett | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/bloomberg-asserts-his-right-to-use-his-money-on-issues.html | Bloomberg Asserts His Right To Use His Money on Issues | By Michael Cooper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/boldface-names-876712.html | BOLDFACE NAMES | By Joyce Wadler With Campbell Robertson and Paula Schwartz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/cabdriver-charged-in-drug-buy-is-ordered-held-without-bail.html | Cabdriver Charged in Drug Buy Is Ordered Held Without Bail | By Diane Cardwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/comptroller-accuses-mayor-of-manhattan-bias-in-budget.html | Comptroller Accuses Mayor Of Manhattan Bias in Budget | By Michael Cooper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/david-keh-69-changed-image-of-chinese-food.html | David Keh 69 Changed Image of Chinese Food | By Eric Asimov | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/good-budget-news-and-bad-for-new-jersey-legislators.html | Good Budget News and Bad For New Jersey Legislators | By Laura Mansnerus | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/greening-of-lower-manhattan-with-25-million-grant-to-city.html | Greening of Lower Manhattan With 25 Million Grant to City | By Randal C Archibold | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/harlem-grocery-clerk-is-shot-dead-in-what-appears-to-be-a-robbery.html | Harlem Grocery Clerk Is Shot Dead In What Appears to Be a Robbery | By Andrea Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion-in-williamsburg-feeling-for-engine-212-runs-deep.html | In Williamsburg Feeling for Engine 212 Runs Deep | By Diane Cardwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/kelly-cites-troubling-questions-in-shooting-and-seeks-witnesses.html | Kelly Cites Troubling Questions In Shooting and Seeks Witnesses | By Shaila K Dewan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/li-town-runs-into-trouble-courting-fame-fortune-with-two-summer-rock-concerts.html | LI Town Runs Into Trouble Courting Fame and Fortune With Two Summer Rock Concerts | By Elissa Gootman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/man-runs-over-and-kills-wife-in-queens-driveway-accident.html | Man Runs Over and Kills Wife In Queens Driveway Accident | By Corey Kilgannon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/metro-briefing-calendar-today-world-trade-center-memorial.html | Metro Briefing  Calendar Today World Trade Center Memorial | Compiled by Anthony Ramirez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/metro-briefing-new-york-albany-100-new-jobs-set-for-upstate.html | Metro Briefing  New York Albany 100 New Jobs Set For Upstate | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/metro-briefing-new-york-albany-pataki-denies-interest-in-cabinet.html | Metro Briefing  New York Albany Pataki Denies Interest In Cabinet | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/metro-briefing-new-york-albany-term-limit-appeal-sought.html | Metro Briefing  New York Albany Term Limit Appeal Sought | By Jonathan P Hicks NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/metro-briefing-new-york-bronx-sleeping-pills-handed-out-at-school.html | Metro Briefing  New York Bronx Sleeping Pills Handed Out At School | By Corey Kilgannon NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/metro-briefing-new-york-manhattan-deadline-for-grants.html | Metro Briefing  New York Manhattan Deadline For Grants | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/metro-briefing-new-york-manhattan-more-teachers-seek-to-retire.html | Metro Briefing  New York Manhattan More Teachers Seek To Retire | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/metro-briefing-new-york-manhattan-new-charges-in-womans-death.html | Metro Briefing  New York Manhattan New Charges In Womans Death | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/newark-groups-unite-to-work-at-preventing-child-abuse.html | Newark Groups Unite to Work At Preventing Child Abuse | By Maria Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/on-education-the-changes-unwelcome-a-model-teacher-moves-on.html | ON EDUCATION The Changes Unwelcome A Model Teacher Moves On | By Michael Winerip | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/public-lives-such-a-realistic-portrayal-the-guys-ask-him-out.html | PUBLIC LIVES Such a Realistic Portrayal the Guys Ask Him Out | By Robin Finn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/right-school-for-4-year-old-find-an-adviser.html | Right School for 4YearOld Find an Adviser | By Jane Gross | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/spin-doctor-finds-new-calling-public-relations-executive-becomes-psychoanalyst.html | Spin Doctor Finds a New Calling Public Relations Executive Becomes a Psychoanalyst | By Geraldine Fabrikant | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/to-graduation-tossing-obstacles-aside-869155.html | To Graduation Tossing Obstacles Aside | By Katherine Zoepf | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/to-graduation-tossing-obstacles-aside-869198.html | To Graduation Tossing Obstacles Aside | By Marek Fuchs | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/to-graduation-tossing-obstacles-aside-869856.html | To Graduation Tossing Obstacles Aside | By Katherine Zoepf | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/to-graduation-tossing-obstacles-aside-870250.html | To Graduation Tossing Obstacles Aside | By Mark Glassman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/to-graduation-tossing-obstacles-aside-875082.html | To Graduation Tossing Obstacles Aside | By Sara Rimer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/true-colors-shining-through-and-taste.html | True Colors Shining Through And Taste | By Janny Scott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/woman-s-death-after-raid-is-officially-ruled-homicide.html | Womans Death After Raid Is Officially Ruled Homicide | By William K Rashbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/a-russia-resurgent.html | A Russia Resurgent | By Anders Aslund | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/in-a-gadda-da-vida-we-trust.html | InaGadda DaVida We Trust | By Maureen Dowd | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/passion-for-peace.html | Passion For Peace | By Thomas L Friedman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/when-good-friends-make-bad-diplomacy.html | When Good Friends Make Bad Diplomacy | By Yevgenia Albats | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/baseball-contreras-to-make-first-start-clemens-given-an-extra-day.html | BASEBALL Contreras to Make First Start Clemens Given an Extra Day | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/baseball-garciaparra-s-streak-comes-to-an-end-at-26.html | BASEBALL Garciaparras Streak Comes to an End at 26 | By Bill Finley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/baseball-steinbrenner-speaks-and-yankees-perk-up.html | BASEBALL Steinbrenner Speaks and Yankees Perk Up | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/baseball-the-month-of-may-has-been-difficult-for-the-boss.html | BASEBALL The Month of May Has Been Difficult for the Boss | By Jack Curry and Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/baseball-using-full-repertory-leiter-subdues-phillies.html | BASEBALL Using Full Repertory Leiter Subdues Phillies | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/hockey-devils-cruise-with-incentive-and-brodeur-on-their-side.html | HOCKEY Devils Cruise With Incentive and Brodeur on Their Side | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/hockey-game-1-analysis-devils-think-goals-are-big-enough-thanks.html | HOCKEY Game 1 Analysis Devils Think Goals Are Big Enough Thanks | By Joe Lapointe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/plus-basketball-liberty-returns-with-deeper-bench.html | PLUS BASKETBALL Liberty Returns With Deeper Bench | By Jill Weiner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/plus-college-athletics-miami-to-weigh-move-to-the-acc.html | PLUS COLLEGE ATHLETICS Miami to Weigh Move to the ACC | By Charlie Nobles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/pro-basketball-kidd-walks-gingerly-tiptoeing-by-free-agency-issue.html | PRO BASKETBALL Kidd Walks Gingerly Tiptoeing by FreeAgency Issue | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/pro-basketball-spurs-march-to-finals-takes-a-detour-to-dallas.html | PRO BASKETBALL Spurs March to Finals Takes a Detour to Dallas | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/pro-football-if-giants-modernize-stadium-they-also-want-to-control-it.html | PRO FOOTBALL If Giants Modernize Stadium They Also Want to Control It | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/sports-of-the-times-de-ferran-keeps-his-cool-in-the-heat-of-competition.html | Sports of The Times De Ferran Keeps His Cool In the Heat of Competition | By Ira Berkow | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/sports-of-the-times-which-club-will-fold-just-look-in-crease.html | Sports of The Times Which Club Will Fold Just Look in Crease | By Dave Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/tennis-roddick-follows-chang-out-the-french-door.html | TENNIS Roddick Follows Chang Out the French Door | By Ron Dicker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/tennis-sampras-says-the-thrill-is-long-gone-on-the-court.html | TENNIS Sampras Says the Thrill Is Long Gone on the Court | By Christopher Clarey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/track-and-field-young-sprinter-joins-world-s-elite.html | TRACK AND FIELD Young Sprinter Joins Worlds Elite | By Jere Longman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/theater/theater-in-review-home-for-wayward-teenagers-ruffles-pristine-feathers.html | THEATER IN REVIEW Home for Wayward Teenagers Ruffles Pristine Feathers | By Neil Genzlinger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/theater/theater-in-review-surprises-in-store-for-the-brody-bunch.html | THEATER IN REVIEW Surprises in Store For the Brody Bunch | By Anita Gates | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/theater/theater-review-charming-lying-and-even-killing-to-survive.html | THEATER REVIEW Charming Lying and Even Killing to Survive | By Bruce Weber | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/us/a-judge-a-renomination-and-the-cross-burning-case-that-won-t-end.html | A Judge a Renomination and the CrossBurning Case That Wont End | By Neil A Lewis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/us/foundations-hire-ex-lawmaker-to-lobby-against-a-bill.html | Foundations Hire ExLawmaker to Lobby Against a Bill | By Stephanie Strom | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/us/guatemalan-twins-improving-after-return-to-us-doctors-say.html | Guatemalan Twins Improving After Return to US Doctors Say | By Barbara Whitaker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/us/hormone-use-found-to-raise-dementia-risk.html | Hormone Use Found to Raise Dementia Risk | By Denise Grady | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/us/in-shift-us-to-offer-grants-to-historic-churches.html | In Shift US to Offer Grants to Historic Churches | By Laurie Goodstein and Richard W Stevenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/us/national-briefing-science-and-health-mars-exploration-delayed.html | National Briefing  Science And Health Mars Exploration Delayed | By Stefano S Coledan NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/us/officials-examining-steam-engine-in-explosion-on-cruise-ship.html | Officials Examining Steam Engine in Explosion on Cruise Ship | By Dana Canedy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/us/study-recommends-2nd-test-before-a-prostate-biopsy.html | Study Recommends 2nd Test Before a Prostate Biopsy | By Mary Duenwald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/us/supreme-court-states-rights-justices-6-3-rule-workers-can-sue-states-over-leave.html | THE SUPREME COURT STATES RIGHTS JUSTICES 63 RULE WORKERS CAN SUE STATES OVER LEAVE | By Linda Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/us/supreme-court-supreme-court-roundup-police-questioning-allowed-point-coercion.html | THE SUPREME COURT SUPREME COURT ROUNDUP Police Questioning Allowed To the Point of Coercion | By Linda Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/us/suspect-in-murders-arrested-after-fleeing-louisiana.html | Suspect in Murders Arrested After Fleeing Louisiana | By Jeffrey Gettleman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/us/way-out-there-in-arp-299-a-factory-for-supernovas.html | Way Out There In Arp 299 A Factory for Supernovas | By John Noble Wilford | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world/after-the-war-culture-global-network-speeds-plunder-of-iraqi-antiquities.html | AFTER THE WAR CULTURE Global Network Speeds Plunder of Iraqi Antiquities | By Edmund L Andrews | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world/after-the-war-education-the-schools-in-basra-expel-papa-saddam.html | AFTER THE WAR EDUCATION The Schools in Basra Expel Papa Saddam | By Marc Lacey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world/after-the-war-riyadh-a-saudi-editor-who-offended-clerics-is-ousted-from-his-post.html | AFTER THE WAR RIYADH A Saudi Editor Who Offended Clerics Is Ousted From His Post | By Neil MacFarquhar | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world/after-the-war-violence-gunmen-kill-2-us-soldiers-in-a-firefight-in-central-iraq.html | AFTER THE WAR VIOLENCE Gunmen Kill 2 US Soldiers In a Firefight in Central Iraq | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world/after-war-casualties-american-account-killing-2-journalists-disputed.html | AFTER THE WAR CASUALTIES American Account of Killing Of 2 Journalists Is Disputed | By Christopher Marquis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world/after-war-counterterrorism-us-still-critical-iran-despite-al-qaeda-arrests.html | AFTER THE WAR COUNTERTERRORISM US Still Critical of Iran Despite Al Qaeda Arrests | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world/after-war-unconventional-weapons-rumsfeld-echoes-notion-that-iraq-destroyed-arms.html | AFTER THE WAR UNCONVENTIONAL WEAPONS Rumsfeld Echoes Notion That Iraq Destroyed Arms | By Eric Schmitt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world/allied-forces-in-afghanistan-get-new-chief.html | Allied Forces In Afghanistan Get New Chief | By Carlotta Gall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world/canada-introduces-measure-adjusting-penalties-for-marijuana.html | Canada Introduces Measure Adjusting Penalties for Marijuana | By Clifford Krauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world/letter-from-europe-italy-a-land-of-tolerance-even-to-prime-ministers.html | LETTER FROM EUROPE Italy a Land of Tolerance Even to Prime Ministers | By Frank Bruni | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world/meanwhile-back-at-the-ranch.html | Meanwhile Back at the Ranch | By David E Sanger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world/palestinians-delay-summit-talks-with-israelis-for-a-day.html | Palestinians Delay Summit Talks With Israelis for a Day | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world/putin-s-sure-hand-abroad-belies-problems-at-home.html | Putins Sure Hand Abroad Belies Problems at Home | By Michael Wines | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world/sars-forces-beijing-to-fight-an-old-but-unsanitary-habit.html | SARS Forces Beijing to Fight An Old But Unsanitary Habit | By Elisabeth Rosenthal | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world/who-expected-to-gain-broader-powers.html | WHO Expected to Gain Broader Powers | By Lawrence K Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world/world-briefing-asia-china-american-and-new-zealander-held.html | World Briefing  Asia China American And New Zealander Held | By Erik Eckholm NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world/world-briefing-europe-ireland-anger-at-portrait.html | World Briefing  Europe Ireland Anger At Portrait | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world/world-briefing-europe-russia-common-ground.html | World Briefing  Europe Russia Common Ground | By Steven Lee Myers NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-28 | https://www.nytimes.com/2003/05/28/world/world-briefing-the-north-pole-stranded-adventurer-rescued.html | World Briefing  The North Pole Stranded Adventurer Rescued | By Andrew C Revkin NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/400-years-later-play-goes-hip-hop-london-theater-changes-its-form-club-outing.html | 400 Years Later Play Goes HipHop London Theater Changes Its Form To a Club Outing | By Warren Hoge | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/almir-chediak-52-preserver-of-brazil-s-classic-pop-songs.html | Almir Chediak 52 Preserver Of Brazils Classic Pop Songs | By Larry Rohter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/american-culture-s-debt-to-gay-sons-of-harvard.html | American Cultures Debt To Gay Sons of Harvard | By Dinitia Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/book-review-manicured-nails-bared-stalking-a-rich-husband.html | BOOK REVIEW Manicured Nails Bared Stalking a Rich Husband | By Janet Maslin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/bridge-when-passing-up-a-slam-produces-a-better-score.html | BRIDGE When Passing Up a Slam Produces a Better Score | By Alan Truscott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/dance-review-a-weaving-of-myth-and-movement-with-the-audience-helping.html | DANCE REVIEW A Weaving of Myth and Movement With the Audience Helping | By Jennifer Dunning | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/music-review-play-it-again-on-purpose-or-by-accident.html | MUSIC REVIEW Play It Again On Purpose Or by Accident | By Anne Midgette | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/the-pop-life-apple-finds-a-route-for-online-music-sales.html | THE POP LIFE Apple Finds a Route For Online Music Sales | By Neil Strauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/theater-review-she-doesn-t-need-her-vocal-chords-to-sing.html | THEATER REVIEW She Doesnt Need Her Vocal Chords to Sing | By Anita Gates | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/theater-review-somnolent-encounters-of-the-seductive-kind.html | THEATER REVIEW Somnolent Encounters of the Seductive Kind | By Bruce Weber | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/washington-s-museums-are-in-expansion-mode.html | Washingtons Museums Are in Expansion Mode | By Elizabeth Olson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/2.04-billion-offer-to-buy-back-shares-of-terra.html | 204 Billion Offer to Buy Back Shares of Terra | By Jennifer L Schenker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/battle-over-biotechnology-intensifies-trade-war.html | Battle Over Biotechnology Intensifies Trade War | By Elizabeth Becker With David Barboza | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/creditors-move-to-shut-big-korean-trading-company.html | Creditors Move to Shut Big Korean Trading Company | By Don Kirk | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/economic-scene-cash-rewards-and-poverty-alone-do-not-explain-terrorism.html | Economic Scene Cash rewards and poverty alone do not explain terrorism | By Alan B Krueger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/environmental-groups-gain-as-companies-vote-on-issues.html | Environmental Groups Gain As Companies Vote on Issues | By Katharine Q Seelye | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/ex-chief-of-imclone-systems-to-be-sentenced-on-june-10.html | ExChief of ImClone Systems To Be Sentenced on June 10 | By Constance L Hays | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/gucci-to-pay-shareholders-to-ease-its-sale-to-pinault.html | Gucci to Pay Shareholders To Ease Its Sale to Pinault | By John Tagliabue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/market-place-ex-analyst-was-too-close-to-tyco-nasd-says.html | Market Place ExAnalyst Was Too Close To Tyco NASD Says | By Landon Thomas Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/media-deregulation-foes-make-murdoch-their-lightning-rod.html | Media Deregulation Foes Make Murdoch Their Lightning Rod | By David D Kirkpatrick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/retail-sales-pace-picks-up-hinting-of-broader-rebound.html | Retail Sales Pace Picks Up Hinting of Broader Rebound | By David Leonhardt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/shareholder-sues-john-hancock-over-executive-pay-levels.html | Shareholder Sues John Hancock Over Executive Pay Levels | By Joseph B Treaster | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/surprise-jumps-in-credit-rates-bring-scrutiny.html | Surprise Jumps In Credit Rates Bring Scrutiny | By Jennifer Bayot | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/technology-software-company-s-battle-over-unix-produces-profit.html | TECHNOLOGY Software Companys Battle Over Unix Produces Profit | By Steve Lohr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/the-media-business-advertising-addenda-accounts-891720.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Danny Hakim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/the-media-business-advertising-addenda-delta-drops-burnett-in-move-to-cut-costs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Delta Drops Burnett In Move to Cut Costs | By Danny Hakim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/the-media-business-advertising-addenda-people-891738.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Danny Hakim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/the-media-business-advertising-dear-customer-gm-says-we-ve-improved.html | THE MEDIA BUSINESS ADVERTISING Dear Customer GM Says Weve Improved | By Danny Hakim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/the-must-have-tank-war-aids-model-makers.html | The MustHave Tank War Aids Model Makers | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/willard-g-rouse-iii-60-dies-shaped-philadelphia-skyline.html | Willard G Rouse III 60 Dies Shaped Philadelphia Skyline | By Wolfgang Saxon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/world-business-briefing-americas-mexico-oil-spending-to-rise.html | World Business Briefing  Americas Mexico Oil Spending To Rise | By Elisabeth Malkin NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/world-business-briefing-europe-britain-exchange-revises-listing-rules.html | World Business Briefing  Europe Britain Exchange Revises Listing Rules | By Heather Timmons NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/world-business-briefing-europe-britain-retailer-selling-units.html | World Business Briefing  Europe Britain Retailer Selling Units | By Heather Timmons NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/world-business-briefing-europe-ireland-airline-becomes-lender.html | World Business Briefing  Europe Ireland Airline Becomes Lender | By Brian Lavery NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/business/world-business-briefing-europe-switzerland-hiv-drug-cleared.html | World Business Briefing  Europe Switzerland HIV Drug Cleared | By Alison Langley NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/again-architecture-discovers-prefab.html | Again Architecture Discovers Prefab | By Craig Kellogg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/currents-architecture-in-this-playground-a-wheelchair-is-not-a-handicap.html | CURRENTS ARCHITECTURE IN This Playground A Wheelchair Is Not a Handicap | By Marc Kristal | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/currents-barbecues-turn-on-the-grill-for-music-hot-dogs-and-ballgames.html | CURRENTS BARBECUES Turn On the Grill for Music Hot Dogs and Ballgames | By Elaine Louie | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/currents-digital-design-wallpaper-seems-to-be-sewn-onto-the-wall.html | CURRENTS DIGITAL DESIGN Wallpaper Seems to Be Sewn Onto the Wall | By Julie V Iovine | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/currents-dishware-happy-to-get-their-hands-on-someone-else-s-leftovers.html | CURRENTS DISHWARE Happy to Get Their Hands on Someone Elses Leftovers | By Cara Greenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-29 | https://www.nytimes.com/2003/05/29/garden currents-the-kitchen-who-needs-new-designs-when-it-comes-to-dish-towels.html | CURRENTS THE KITCHEN Who Needs New Designs When It Comes to Dish Towels | By Elaine Louie | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/garden currents-who-knew-cutting-grass-without-ruffling-the-neighbors.html | CURRENTS WHO KNEW Cutting Grass Without Ruffling The Neighbors | By Marianne Rohrlich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/garden garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/garden in-vienna-matrix-meets-sound-of-music.html | In Vienna Matrix Meets Sound Of Music | By Alastair Gordon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/garden nature-a-museum-garden-multi-tasks.html | NATURE A Museum Garden MultiTasks | By Anne Raver | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/garden personal-shopper-for-a-person-who-has-absolutely-nothing-to-do.html | PERSONAL SHOPPER For a Person Who Has Absolutely Nothing to Do | By Marianne Rohrlich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/garden personal-shopper-outdoor-furniture-for-the-junior-set.html | PERSONAL SHOPPER Outdoor Furniture For the Junior Set | By Marianne Rohrlich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/garden personal-shopper-pull-up-a-seat-summer-starts-soon.html | PERSONAL SHOPPER Pull Up a Seat Summer Starts Soon | By Marianne Rohrlich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/garden personal-shopper-sink-backward-languidly-and-you-re-on-the-mediterranean.html | PERSONAL SHOPPER Sink Backward Languidly and Youre on the Mediterranean | By Marianne Rohrlich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/garden personal-shopper-versions-of-old-yacht-deck-chairs-now-lie-at-anchor-in-gardens.html | PERSONAL SHOPPER Versions of Old Yacht Deck Chairs Now Lie at Anchor in Gardens | By Marianne Rohrlich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/garden personal-shopper-who-says-sofas-dont-belong-outside.html | PERSONAL SHOPPER Who Says Sofas Dont Belong Outside | By Marianne Rohrlich | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/garden way-out-west-plastic-and-poppies.html | Way Out West Plastic and Poppies | By Hillary Rosner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregi on/3-admit-guilt-setting-stage-for-the-trial-of-treffinger.html | 3 Admit Guilt Setting Stage For the Trial Of Treffinger | By Ronald Smothers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregi on/a-new-jersey-fire-department-is-cited-for-several-violations.html | A New Jersey Fire Department Is Cited for Several Violations | By Robert Hanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregi on/a-suffolk-lawmaker-admits-taking-bribes-and-resigns.html | A Suffolk Lawmaker Admits Taking Bribes and Resigns | By Elissa Gootman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregi on/blocks-three-proposals-and-big-decisions-figure-in-pier-40-s-future.html | BLOCKS Three Proposals and Big Decisions Figure in Pier 40s Future | By David W Dunlap | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregi on/boldface-names-891070.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregi on/budget-shortfall-less-than-projected-pataki says.html | Budget Shortfall Less Than Projected Pataki Says | By James C McKinley Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregi on/comptroller-opposes-mayor-on-nonpartisan-elections.html | Comptroller Opposes Mayor On Nonpartisan Elections | By Jonathan P Hicks | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregi on/for-mayor-and-council-baby-steps-toward-budget-deal.html | For Mayor and Council Baby Steps Toward Budget Deal | By Michael Cooper and Nichole M Christian | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregi on/mayor-wants-panels-to-name-some-judges-independently.html | Mayor Wants Panels to Name Some Judges Independently | By Randal C Archibold | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/metro-briefing-new-jersey-lacey-township-nuclear-plant-back-in-service.html | Metro Briefing  New Jersey Lacey Township Nuclear Plant Back In Service | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/metro-briefing-new-york-brooklyn-financial-data-sought-in-bomb-case.html | Metro Briefing  New York Brooklyn Financial Data Sought In Bomb Case | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/metro-briefing-new-york-brooklyn-judge-rules-on-firehouse.html | Metro Briefing  New York Brooklyn Judge Rules On Firehouse | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/metro-briefing-new-york-manhattan-judge-troubled-by-police-questioning.html | Metro Briefing  New York Manhattan Judge Troubled By Police Questioning | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/metro-briefing-new-york-mineola-coach-plans-to-sue-school-district.html | Metro Briefing  New York Mineola Coach Plans To Sue School District | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/metro-matters-free-food-taking-place-of-welfare.html | Metro Matters Free Food Taking Place Of Welfare | By Joyce Purnick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/mta-projects-threatened-by-federal-money-changes.html | MTA Projects Threatened By Federal Money Changes | By Michael Brick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/new-tour-pays-homage-to-poetry-and-cheesecake.html | New Tour Pays Homage to Poetry and Cheesecake | By Diane Cardwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/next-for-albany-rents-and-the-environment.html | Next for Albany Rents and the Environment | By Al Baker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/one-floor-down-but-big-step-up-cafeteria-metropolitan-museum-moved-improved.html | One Floor Down but a Big Step Up Cafeteria at the Metropolitan Museum Is Moved and Improved | By Glenn Collins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/police-transfer-a-commander-in-response-to-deadly-raid.html | Police Transfer A Commander In Response To Deadly Raid | By William K Rashbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/pregnant-woman-hit-by-stool-tossed-from-school.html | Pregnant Woman Hit by Stool Tossed From School | By Shaila K Dewan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/public-lives-an-advocate-for-children-a-keeper-of-the-faith.html | PUBLIC LIVES An Advocate for Children a Keeper of the Faith | By Chris Hedges | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/state-oversight-urged-as-way-to-save-buffalo.html | State Oversight Urged as Way To Save Buffalo | By Winnie Hu | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/suspect-in-holdups-is-enigmatic-figure-even-to-her-mother.html | Suspect in Holdups Is Enigmatic Figure Even to Her Mother | By Lydia Polgreen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/tv-stations-to-put-antennas-on-new-ground-zero-tower.html | TV Stations to Put Antennas On New Ground Zero Tower | By David W Dunlap | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/two-convicted-of-murdering-police-officer-15-years-later.html | Two Convicted Of Murdering Police Officer 15 Years Later | By Susan Saulny | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/caught-in-the-squeeze.html | Caught in the Squeeze | By Bob Herbert | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/for-sherpas-a-steep-climb.html | For Sherpas a Steep Climb | By Tashi Tenzing | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/new-take-on-turkey.html | New Take On Turkey | By William Safire | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/a-better-class-of-competition.html | A Better Class Of Competition | By Jere Longman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/baseball-as-usual-red-sox-bring-out-the-yankees-best.html | BASEBALL As Usual Red Sox Bring Out the Yankees Best | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/baseball-lost-season-for-vaughn-lost-night-for-the-mets.html | BASEBALL Lost Season for Vaughn Lost Night for the Mets | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/baseball-no-torre-at-yanks-meeting.html | BASEBALL No Torre At Yanks Meeting | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/baseball-umpires-say-system-has-them-alter-calls.html | BASEBALL Umpires Say System Has Them Alter Calls | By Murray Chass | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/baseball-yanks-leave-michael-out-of-planning-for-now.html | BASEBALL Yanks Leave Michael Out of Planning for Now | By Jack Curry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/colleges-miami-board-gives-approval-for-talks-with-the-acc.html | COLLEGES Miami Board Gives Approval For Talks With the ACC | By Charlie Nobles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/hockey-missing-intangibles-doom-ducks.html | HOCKEY Missing Intangibles Doom Ducks | By Dave Caldwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/hockey-roy-makes-final-split-after-18-seasons.html | HOCKEY Roy Makes Final Split After 18 Seasons | By Joe Lapointe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/horse-racing-funny-cide-looks-fit-in-effortless-workout.html | HORSE RACING Funny Cide Looks Fit In Effortless Workout | By Bill Finley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/pro-basketball-mavericks-stick-an-elbow-into-their-soft-reputation.html | PRO BASKETBALL Mavericks Stick an Elbow Into Their Soft Reputation | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/pro-basketball-shadows-are-gone-for-two-veterans.html | PRO BASKETBALL Shadows Are Gone for Two Veterans | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/pro-football-jets-abraham-gains-a-sense-of-relief.html | PRO FOOTBALL Jets Abraham Gains a Sense of Relief | By Judy Battista | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/pro-football-jets-file-suit-to-reduce-their-rent.html | PRO FOOTBALL Jets File Suit to Reduce Their Rent | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/sports-of-the-times-fan-in-charge-if-only-for-a-day.html | Sports of The Times Fan in Charge if Only for a Day | By George Vecsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/sports-of-the-times-past-success-smooths-over-these-rough-spots.html | Sports of The Times Past Success Smooths Over These Rough Spots | By William C Rhoden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/tennis-agassi-overcomes-a-nemesis-of-clay.html | TENNIS Agassi Overcomes A Nemesis of Clay | By Christopher Clarey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/all-rise-and-power-on.html | All Rise and Power On | By Sherri Day | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/at-10-a-year-automated-buddy-loses-laughs.html | At 10 a Year Automated Buddy Loses Laughs | By Marcia Biederman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/enlisting-the-young-as-white-hat-hackers.html | Enlisting the Young As WhiteHat Hackers | By Julie Flaherty | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/game-theory-from-hot-rods-to-racehorses-its-all-in-the-bonding.html | GAME THEORY From Hot Rods to Racehorses Its All in the Bonding | By Charles Herold | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/how-it-works-if-you-behave-yourself-i-ll-print-you-a-toy.html | HOW IT WORKS If You Behave Yourself Ill Print You a Toy | By Peter Wayner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/news-watch-accessories-an-anchor-on-the-dashboard-for-gadgets-that-travel.html | NEWS WATCH ACCESSORIES An Anchor on the Dashboard For Gadgets That Travel | By Ivan Berger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/news-watch-computers-silent-and-ever-so-small-a-machine-for-simple-tasks.html | NEWS WATCH COMPUTERS Silent and Ever So Small A Machine for Simple Tasks | By Ian Austen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/news-watch-portability-snap-store-view-hum-a-memory-bank-on-the-move.html | NEWS WATCH PORTABILITY Snap Store View Hum A Memory Bank on the Move | By Adam Baer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/news-watch-travel-who-knew-a-shangri-la-within-driving-distance.html | NEWS WATCH TRAVEL Who Knew A ShangriLa Within Driving Distance | By Bob Tedeschi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/news-watch-video-software-anoints-the-pc-as-an-alternative-to-tivo.html | NEWS WATCH VIDEO Software Anoints the PC As an Alternative to TiVo | By Jd Biersdorfer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/online-shopper-a-daughter-s-idyll-a-mother-s-chore.html | ONLINE SHOPPER A Daughters Idyll a Mothers Chore | By Michelle Slatalla | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/q-a-word-and-excel-learn-to-act-on-your-say-so.html | QA Word and Excel Learn To Act on Your SaySo | By Jdbiersdorfer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/site-seeing-where-parents-can-do-their-homework.html | SiteSeeing Where Parents Can Do Their Homework | By Bonnie Rothman Morris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/state-of-the-art-for-tivo-and-replay-new-reach.html | STATE OF THE ART For TiVo And Replay New Reach | By David Pogue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/teach-your-children-virtually.html | Teach Your Children Virtually | By Bonnie Rothman Morris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/two-labels-warm-up-to-mp3-s.html | Two Labels Warm Up to MP3s | By Bill Werde | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/what-s-next-analog-over-digital-for-a-better-ear-implant-yes.html | WHATS NEXT Analog Over Digital For a Better Ear Implant Yes | By Anne Eisenberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/us/biggest-blast-in-cosmos-reveals-its-dark-heart.html | Biggest Blast in Cosmos Reveals Its Dark Heart | By John Noble Wilford | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/us/bush-signs-tax-cut-bill-dismissing-all-criticism.html | Bush Signs Tax Cut Bill Dismissing All Criticism | By Richard W Stevenson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/us/cold-war-long-over-bush-administration-examines-steps-to-a-revamped-arsenal.html | Cold War Long Over Bush Administration Examines Steps to a Revamped Arsenal | By Carl Hulse and James Dao | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/us/colombian-drug-figure-is-convicted-in-us-court.html | Colombian Drug Figure Is Convicted in US Court | By Dana Canedy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/us/in-insurance-cost-woes-for-doctors-and-women.html | In Insurance Cost Woes for Doctors and Women | By Sarah Kershaw | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/us/inspections-were-lacking-shuttle-panel-member-says.html | Inspections Were Lacking Shuttle Panel Member Says | By John Schwartz | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/money-gone-us-suspends-designations-of-habitats.html | Money Gone US Suspends Designations Of Habitats | By Jennifer 8 Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-29 | https://www.nytimes.com/2003/05/29/national-briefing-new-england-maine-tough-penalties-for-2-fish-farms.html | National Briefing New England Maine Tough Penalties For 2 Fish Farms | By Marian Burros NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/national-briefing-northwest-washington-copter-rescues-6-from-cliff.html | National Briefing Northwest Washington Copter Rescues 6 From Cliff | By Matthew Preusch NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/national-briefing-rockies-colorado-air-academy-punishment.html | National Briefing Rockies Colorado Air Academy Punishment | By Mindy Sink NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/us/project-will-seek-to-uncover-genetic-roots-of-major-diseases.html | Project Will Seek to Uncover Genetic Roots of Major Diseases | By Nicholas Wade | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/us/steady-rationale-at-court-despite-apparent-bend.html | Steady Rationale at Court Despite Apparent Bend | By Linda Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/us/tax-law-omits-400-child-credit-for-millions.html | Tax Law Omits 400 Child Credit for Millions | By David Firestone | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/us/times-reporter-steps-down-amid-criticism.html | Times Reporter Steps Down Amid Criticism | By Jacques Steinberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/us/utah-officials-preparing-for-another-firing-squad-be-used-soon-next-month.html | Utah Officials Preparing for Another Firing Squad to Be Used as Soon as Next Month | By Michael Janofsky | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/us/video-game-killing-builds-visual-skills-researchers-report.html | VideoGame Killing Builds Visual Skills Researchers Report | By Sandra Blakeslee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/a-hunger-strike-puts-spotlight-on-british-asylum-policy.html | A Hunger Strike Puts Spotlight on British Asylum Policy | By Sarah Lyall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/after-the-war-the-military-allies-to-retain-larger-iraq-force-as-strife-persists.html | AFTER THE WAR THE MILITARY ALLIES TO RETAIN LARGER IRAQ FORCE AS STRIFE PERSISTS | By Michael R Gordon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/after-the-war-the-north-kurds-celebrate-election-of-mayor-in-kirkuk.html | AFTER THE WAR THE NORTH Kurds Celebrate Election of Mayor in Kirkuk | By Sabrina Tavernise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/after-war-biological-warfare-us-assessment-terms-trailers-germ-laboratories.html | AFTER THE WAR BIOLOGICAL WARFARE US in Assessment Terms Trailers Germ Laboratories | By William J Broad | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/bush-visit-will-lift-poland-to-status-of-special-friend.html | Bush Visit Will Lift Poland to Status of Special Friend | By Richard Bernstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/details-set-for-meeting-with-bush-in-mideast.html | Details Set for Meeting With Bush in Mideast | By Elisabeth Bumiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/french-proposal-for-un-force-to-halt-congo-strife-gets-support.html | French Proposal for UN Force to Halt Congo Strife Gets Support | By Felicity Barringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/hiroshima-journal-teaching-youth-to-start-worrying-about-the-bomb.html | Hiroshima Journal Teaching Youth to Start Worrying About the Bomb | By Howard W French | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/hong-kong-names-a-panel-to-plan-for-sars.html | Hong Kong Names a Panel to Plan for SARS | By Keith Bradsher | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/in-sherpa-country-they-love-sir-ed.html | In Sherpa Country They Love Sir Ed | By James Brooke | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/quarantine-hits-toronto-school-in-sars-fight.html | Quarantine Hits Toronto School In SARS Fight | By Clifford Krauss With Lawrence K Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/sharon-and-abbas-to-meet-with-quite-different-agendas.html | Sharon and Abbas to Meet With Quite Different Agendas | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/threats-and-responses-human-rights-amnesty-calls-world-less-safe.html | THREATS AND RESPONSES HUMAN RIGHTS Amnesty Calls World Less Safe | By Sarah Lyall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/threats-and-responses-investigation-saudis-arrest-8-in-deadly-riyadh-bombing.html | THREATS AND RESPONSES INVESTIGATION Saudis Arrest 8 in Deadly Riyadh Bombing | By Neil MacFarquhar | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/threats-responses-bali-bombings-defendants-indonesia-trial-cite-ties-osama-bin.html | THREATS AND RESPONSES BALI BOMBINGS Defendants in Indonesia Trial Cite Ties to Osama bin Laden | By Jane Perlez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/us-agency-to-be-cited-in-suit-about-trade-and-child-labor.html | US Agency to Be Cited in Suit About Trade and Child Labor | By Elizabeth Becker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/water-tap-often-shut-to-south-africa-poor.html | Water Tap Often Shut to South Africa Poor | By Ginger Thompson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/world-briefing-americas-colombia-extradition-in-americans-deaths.html | World Briefing  Americas Colombia Extradition In Americans Deaths | By Christopher Marquis NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/world-briefing-asia-east-timor-call-for-un-tribunal.html | World Briefing  Asia East Timor Call For UN Tribunal | By Laurie Goodstein NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/world-briefing-europe-northern-ireland-arrests-in-lawyer-s-killing.html | World Briefing  Europe Northern Ireland Arrests In Lawyers Killing | By Brian Lavery NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://www.nytimes.com/2003/05/29/world/world-briefing-europe-russia-nuclear-treaty-clears-last-hurdle.html | World Briefing  Europe Russia Nuclear Treaty Clears Last Hurdle | By Steven Lee Myers NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/antiques-an-emperor-who-escaped-notoriety.html | ANTIQUES An Emperor Who Escaped Notoriety | By Wendy Moonan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-dan-flavin.html | ART IN REVIEW Dan Flavin | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-fred-tomaselli.html | ART IN REVIEW Fred Tomaselli | By Roberta Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-joel-shapiro.html | ART IN REVIEW Joel Shapiro | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-john-newman.html | ART IN REVIEW John Newman | By Roberta Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-joseph-grigely-vox-populi.html | ART IN REVIEW Joseph Grigely  Vox Populi | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-jules-de-balincourt-land-of-many-uses.html | ART IN REVIEW Jules de Balincourt  Land of Many Uses | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-richard-tuttle.html | ART IN REVIEW Richard Tuttle | By Holland Cotter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-rudy-burckhardt.html | ART IN REVIEW Rudy Burckhardt | By Grace Glueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-the-heart-of-the-matter-the-still-lifes-of-marsden-hartley.html | ART IN REVIEW The Heart of the Matter The Still Lifes of Marsden Hartley | By Grace Glueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-tony-oursler.html | ART IN REVIEW Tony Oursler | By Ken Johnson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-review-clichs-aside-indians-were-cowpokes-too.html | ART REVIEW Clichs Aside Indians Were Cowpokes Too | By Grace Glueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-review-modernist-in-the-making-noguchi-s-many-voices.html | ART REVIEW Modernist in the Making Noguchis Many Voices | By Grace Glueck | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-review-uptown-too-has-heat-and-light-aplenty.html | ART REVIEW Uptown Too Has Heat and Light Aplenty | By Holland Cotter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/my-manhattan-a-wet-nonalcoholic-addiction.html | MY MANHATTAN A Wet Nonalcoholic Addiction | By Joanne Kaufman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/sandman-sims-86-tap-dancer-and-fixture-at-the-apollo.html | Sandman Sims 86 Tap Dancer and Fixture at the Apollo | By Douglas Martin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/books/books-of-the-times-a-big-sound-that-reverberates-through-history.html | BOOKS OF THE TIMES A Big Sound That Reverberates Through History | By George B Stauffer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/a-risk-free-return-or-a-return-free-risk.html | A RiskFree Return or a ReturnFree Risk | By Floyd Norris | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/a-rival-to-gap-that-operates-like-dell.html | A Rival to Gap That Operates Like Dell | By John Tagliabue | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/brazil-economy-shows-growth-from-year-ago.html | Brazil Economy Shows Growth From Year Ago | By Tony Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/company-news-us-airways-to-resume-hourly-shuttles-in-east.html | COMPANY NEWS US AIRWAYS TO RESUME HOURLY SHUTTLES IN EAST | By Edward Wong NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/court-papers-suggest-scale-of-drug-s-use.html | Court Papers Suggest Scale Of Drugs Use | By Melody Petersen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/effort-begun-to-cut-costs-of-insurance-in-ireland.html | Effort Begun To Cut Costs Of Insurance In Ireland | By Brian Lavery | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/hospital-supplier-says-auditor-has-quit.html | Hospital Supplier Says Auditor Has Quit | By Mary Williams Walsh | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/ingersoll-holders-give-solid-support-for-return-to-us-from-tax-haven.html | Ingersoll Holders Give Solid Support For Return to US From Tax Haven | By Patrick McGeehan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/media-business-advertising-mascot-told-cold-truth-he-too-snuggly-for-times.html | THE MEDIA BUSINESS ADVERTISING A mascot is told the cold truth He is too snuggly for the times | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/monsanto-picks-top-executive-as-it-works-through-slump.html | Monsanto Picks Top Executive As It Works Through Slump | By David Barboza | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/rules-proposed-to-prevent-cronyism-in-stock-offerings.html | Rules Proposed to Prevent Cronyism in Stock Offerings | By Landon Thomas Jr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/technology-briefing-software-video-game-company-files-for-bankruptcy.html | Technology Briefing  Software Video Game Company Files For Bankruptcy | By Dow Jones Ap | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/technology-microsoft-to-pay-aol-750-million-end-to-long-war.html | TECHNOLOGY MICROSOFT TO PAY AOL 750 MILLION END TO LONG WAR | By Steve Lohr and David D Kirkpatrick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/technology-qwest-s-finances-improve-but-investigations-widen.html | TECHNOLOGY Qwests Finances Improve But Investigations Widen | By Barnaby J Feder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/technology-special-visa-s-a-use-for-tech-workers-is-challenged.html | TECHNOLOGY Special Visas Use for Tech Workers Is Challenged | By Katie Hafner and Daniel Preysman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/the-media-business-advertising-addenda-accounts-905267.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/the-media-business-advertising-addenda-cordiant-sells-off-main-australia-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiant Sells Off Main Australia Units | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/the-media-business-advertising-addenda-executive-joins-cable-tv-ad-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Joins Cable TV Ad Group | By Stuart Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/united-shifts-focus-on-low-cost-airline.html | United Shifts Focus on LowCost Airline | By Micheline Maynard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/world-business-briefing-americas-canada-trade-surplus-grows.html | World Business Briefing  Americas Canada Trade Surplus Grows | By Bernard Simon NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/world-business-briefing-asia-philippines-economic-slowdown.html | World Business Briefing  Asia Philippines Economic Slowdown | By Wayne Arnold NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/world-business-briefing-asia-south-korea-sk-rescue-urged.html | World Business Briefing  Asia South Korea SK Rescue Urged | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/business/world-business-briefing-europe-britain-engineer-posts-loss.html | World Business Briefing  Europe Britain Engineer Posts Loss | By Heather Timmons NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/a-sisterhood-of-self-effacing-stars.html | A Sisterhood of SelfEffacing Stars | By Robin Pogrebin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/at-the-movies-finding-his-inner-fish.html | AT THE MOVIES Finding His Inner Fish | By Dave Kehr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/critic-s-choice-film-a-father-s-face-unveiled-a-son-s-life-shattered.html | CRITICS CHOICEFilm A Fathers Face Unveiled A Sons Life Shattered | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/dance-review-sunny-fun-and-games-but-shadows-too.html | DANCE REVIEW Sunny Fun and Games but Shadows Too | By Jack Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/film-in-review-bhoot.html | FILM IN REVIEW Bhoot | By Anita Gates | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/film-in-review-the-three-marias.html | FILM IN REVIEW The Three Marias | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/film-in-review-tsui-hark-s-vampire-hunters.html | FILM IN REVIEW Tsui Harks Vampire Hunters | By Anita Gates | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/film-review-modern-china-s-clashing-values-mirrored-in-a-prodigy-s-career.html | FILM REVIEW Modern Chinas Clashing Values Mirrored in a Prodigys Career | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/film-review-once-again-it-takes-a-thief-to-catch-a-thief.html | FILM REVIEW Once Again It Takes a Thief to Catch a Thief | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/film-review-vast-sea-tiny-fish-big-crisis.html | FILM REVIEW Vast Sea Tiny Fish Big Crisis | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/film-review-witness-to-a-family-s-slow-motion-collapse.html | FILM REVIEW Witness to a Familys SlowMotion Collapse | By Elvis Mitchell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/home-video-reality-elides-with-drama.html | HOME VIDEO Reality Elides With Drama | By Peter M Nichols | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/pop-review-sinatra-gangsta-rap-and-mack-the-knife.html | POP REVIEW Sinatra Gangsta Rap And Mack the Knife | By Stephen Holden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/theater-review-another-fair-lady-looking-for-culture.html | THEATER REVIEW Another Fair Lady Looking for Culture | By Lawrence Van Gelder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/tv-weekend-screenwriters-in-a-marriage-made-of-misery.html | TV WEEKEND Screenwriters in a Marriage Made of Misery | By Alessandra Stanley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/another-sure-thing-confusion-about-taxes.html | Another Sure Thing Confusion About Taxes | By Andrea Elliott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/as-comptroller-jabs-at-the-mayor-some-say-he-has-another-rival-in-mind.html | As Comptroller Jabs at the Mayor Some Say He Has Another Rival in Mind | By Jonathan P Hicks | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/boldface-names-905712.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/city-unemployment-rate-drops-statewide-job-numbers-edge-up.html | City Unemployment Rate Drops Statewide Job Numbers Edge Up | By Janny Scott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/early-morning-house-fire-takes-life-of-brooklyn-man.html | EarlyMorning House Fire Takes Life of Brooklyn Man | By DAISY HERNNDEZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/ex-wife-is-accused-of-marketing-photos-she-stole.html | ExWife Is Accused of Marketing Photos She Stole | By Daniel J Wakin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/fire-union-is-ordered-to-post-4.5-million-bond.html | Fire Union Is Ordered to Post 45 Million Bond | By Robert F Worth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/for-a-former-plastic-surgeon-loan-fraud-is-latest-trouble.html | For a Former Plastic Surgeon Loan Fraud Is Latest Trouble | By Elissa Gootman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/hillary-clinton-taking-fire-from-left-as-well-as-right.html | Hillary Clinton Taking Fire From Left as Well as Right | By Raymond Hernandez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/if-bloomberg-owned-the-yankees.html | If Bloomberg Owned the Yankees | By Michael Cooper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/job-description-life-party-proper-motivator-ensures-that-bar-mitzvah-celebration.html | Job Description Life of the Party The Proper Motivator Ensures That the Bar Mitzvah Celebration Boogies | By Elissa Gootman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/lawyers-accuse-us-of-deceiving-colombians-in-extradition.html | Lawyers Accuse US of Deceiving Colombians in Extradition | By Benjamin Weiser | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/leaseholder-sees-limited-role-for-libeskind-at-trade-center.html | Leaseholder Sees Limited Role For Libeskind at Trade Center | By David W Dunlap and Edward Wyatt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-york-albany-closing-of-fire-companies-criticized.html | Metro Briefing  New York Albany Closing Of Fire Companies Criticized | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-york-bronx-woman-dies-breaking-up-fight.html | Metro Briefing  New York Bronx Woman Dies Breaking Up Fight | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-york-manhattan-1-dead-2-hurt-in-shooting.html | Metro Briefing  New York Manhattan 1 Dead 2 Hurt in Shooting | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-york-manhattan-columnist-is-robbed.html | Metro Briefing  New York Manhattan Columnist Is Robbed | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-york-manhattan-complaint-in-kidnapping-case.html | Metro Briefing  New York Manhattan Complaint In Kidnapping Case | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-york-manhattan-free-speech-lawsuit-settled.html | Metro Briefing  New York Manhattan FreeSpeech Lawsuit Settled | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-york-queens-500000-in-stolen-clothing-found.html | Metro Briefing  New York Queens 500000 In Stolen Clothing Found | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-york-the-bronx-police-seek-man-in-three-rapes.html | Metro Briefing  New York The Bronx Police Seek Man In Three Rapes | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-york-white-plains-two-charged-in-fatal-fire.html | Metro Briefing  New York White Plains Two Charged In Fatal Fire | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/millions-in-federal-aid-for-cities-might-get-held-up-in-albany.html | Millions in Federal Aid for Cities Might Get Held Up in Albany | By Michael Cooper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/new-rochelle-journal-a-city-s-hard-choice-new-tax-or-no-libraries.html | New Rochelle Journal A Citys Hard Choice New Tax or No Libraries | By Lydia Polgreen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/nyc-cage-rattling-for-reform-of-drug-laws.html | NYC CageRattling For Reform Of Drug Laws | By Clyde Haberman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/panel-is-facing-strong-lobbying-over-design-of-9-11-tribute.html | Panel Is Facing Strong Lobbying Over Design Of 911 Tribute | By Edward Wyatt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/private-groups-support-mayor-s-effort-to-revamp-school-districts.html | Private Groups Support Mayors Effort to Revamp School Districts | By David M Herszenhorn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/public-lives-a-verite-veteran-reflects-on-life-behind-the-camera.html | PUBLIC LIVES A Vrit Veteran Reflects on Life Behind the Camera | By Robin Finn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/residential-real-estate-co-ops-are-less-likely-to-reject-buyers-study-says.html | Residential Real Estate Coops Are Less Likely to Reject Buyers Study Says | By Dennis Hevesi | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/study-says-city-often-doesn-t-profit-from-its-summonses.html | Study Says City Often Doesnt Profit From Its Summonses | By Randal C Archibold | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/union-opposes-blaming-teacher-for-stool-that-struck-woman.html | Union Opposes Blaming Teacher For Stool That Struck Woman | By Shaila K Dewan | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/are-you-with-us-are-we-against-you.html | Are You With Us Are We Against You | By Timothy Garton Ash | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/editorial-observer-what-palestinians-can-learn-turning-point-zionist-history.html | Editorial Observer What Palestinians Can Learn From a Turning Point in Zionist History | By Ethan Bronner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/save-our-spooks.html | Save Our Spooks | By Nicholas D Kristof | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/waggy-dog-stories.html | Waggy Dog Stories | By Paul Krugman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/when-holding-a-party-is-a-crime.html | When Holding a Party Is a Crime | By Jacob Sullum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/baseball-mcgraw-is-a-believer-in-a-full-recovery.html | BASEBALL McGraw Is a Believer In a Full Recovery | By Bill Finley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/baseball-trachsel-overcomes-sore-hand-and-the-phillies.html | BASEBALL Trachsel Overcomes Sore Hand and the Phillies | By Dave Caldwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/baseball-winning-again-yankees-focus-is-improving-roster.html | BASEBALL Winning Again Yankees Focus Is Improving Roster | By Tyler Kepner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/hockey-brodeur-silences-ducks-again.html | HOCKEY Brodeur Silences Ducks Again | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/hockey-marshall-does-the-little-things-and-fits-in.html | HOCKEY Marshall Does the Little Things and Fits In | By Joe Lapointe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/horse-racing-belmont-contender-is-out-with-hoof-injury.html | HORSE RACING Belmont Contender Is Out With Hoof Injury | By Bill Finley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/horse-racing-dynever-matures-into-threat-for-belmont.html | HORSE RACING Dynever Matures Into Threat for Belmont | By Bill Finley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/plus-pro-football-dragons-shell-coach-of-the-year.html | PLUS PRO FOOTBALL Dragons Shell Wins Coach of the Year | By Fred Bierman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/plus-rowing-harvard-dominates-qualifying-heats.html | PLUS ROWING Harvard Dominates Qualifying Heats | By Norman HildesHeim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/pro-basketball-frozen-kerr-catches-fire-and-lifts-spurs.html | PRO BASKETBALL Frozen Kerr Catches Fire and Lifts Spurs | By Mike Wise | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/pro-basketball-nets-attempting-to-stay-focused-despite-layoff.html | PRO BASKETBALL Nets Attempting to Stay Focused Despite Layoff | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/pro-basketball-spurs-surge-not-sputter-into-finals-date-with-nets.html | PRO BASKETBALL Spurs Surge Not Sputter Into Finals Date With Nets | By Chris Broussard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/pro-football-jets-evans-may-be-barred-after-drug-test.html | PRO FOOTBALL Jets Evans May Be Barred After Drug Test | By Judy Battista | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/tennis-an-ambidextrous-russian-stands-out-on-the-court.html | TENNIS An Ambidextrous Russian Stands Out on the Court | By Christopher Clarey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/tv-sports-echo-of-78-steinbrenner-in-an-ad.html | TV SPORTS Echo of 78 Steinbrenner in an Ad | By Richard Sandomir | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/driving-bells-whistles-sleek-seats-for-toddlers.html | DRIVING BELLS  WHISTLES Sleek Seats For Toddlers | By Nancy M Better | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/driving-rolls-royce-or-hyundai-leather-makes-the-car.html | DRIVING RollsRoyce or Hyundai Leather Makes the Car | By George P Blumberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/driving-where-adults-go-to-play-in-the-mud.html | DRIVING Where Adults Go to Play In the Mud | By Danny Hakim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/havens-living-here-houses-with-names-only-the-mail-carrier-needs-the-address.html | HAVENS LIVING HERE Houses With Names Only the Mail Carrier Needs the Address | Interview by Seth Kugel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/havens-the-vineyard-reawakens-to-a-sound-of-hammers.html | HAVENS The Vineyard Reawakens to a Sound of Hammers | By Paul Schneider | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/havens-weekender-millbrook-ny.html | HAVENS Weekender  Millbrook NY | By Ellen Maguire | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/journeys-36-hours-kansas-city-mo.html | JOURNEYS 36 Hours  Kansas City Mo | By Kathleen Leighton | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/journeys-as-winter-loosens-its-grip-a-fishing-tradition-is-renewed.html | JOURNEYS As Winter Loosens Its Grip A Fishing Tradition Is Renewed | By James Prosek | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/rituals-a-misspent-youth-tell-that-to-my-victims.html | RITUALS A Misspent Youth Tell That to My Victims | By George Gene Gustines | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/shopping-list-yard-games.html | Shopping List  Yard Games | By Suzanne Hamlin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/that-swim-bike-run-race-it-s-almost-commonplace.html | That SwimBikeRun Race Its Almost Commonplace | By Deborah Netburn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/us/another-milestone-of-cloning-is-reached-as-a-mule-is-born-in-idaho.html | Another Milestone of Cloning Is Reached as a Mule Is Born in Idaho | By Andrew Pollack | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/us/auditors-will-aid-catholics-abuse-inquiry.html | Auditors Will Aid Catholics Abuse Inquiry | By Laurie Goodstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/us/battle-on-child-tax-credit-intensifies-in-the-capital.html | Battle on Child Tax Credit Intensifies in the Capital | By David Firestone | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/us/bob-hope-turns-100-with-quiet-thanks-for-the-memories.html | Bob Hope Turns 100 With Quiet Thanks for the Memories | By Charlie Leduff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/us/democrats-backtrack-on-plan-to-dismiss-some-party-workers.html | Democrats Backtrack on Plan To Dismiss Some Party Workers | By Christopher Marquis | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/us/erika-fromm-93-psychologist-and-expert-in-use-of-hypnosis.html | Erika Fromm 93 Psychologist and Expert in Use of Hypnosis | By Stuart Lavietes | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/us/illegal-immigrants-file-suit-against-vigilante-patrols.html | Illegal Immigrants File Suit Against Vigilante Patrols | By Charlie Leduff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/us/mock-up-wing-is-torn-by-foam-in-shuttle-test.html | MockUp Wing Is Torn by Foam In Shuttle Test | By John Schwartz With Matthew L Wald | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/us/national-briefing-new-england-massachusetts-refugees-from-somalia.html | National Briefing  New England  Massachusetts Refugees From Somalia | By Katie Zezima NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/us/national-briefing-new-england-massachusetts-sex-abuse-lawsuits.html | National Briefing  New England  Massachusetts SexAbuse Lawsuits | By Katie Zezima NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/us/ohio-case-considers-whether-abuse-victim-can-violate-own-protective-order.html | Ohio Case Considers Whether Abuse Victim Can Violate Own Protective Order | By Adam Liptak | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/us/political-memo-some-candidates-quick-to-urge-tax-cut-repeal.html | Political Memo Some Candidates Quick to Urge TaxCut Repeal | By Adam Nagourney | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/us/some-noise-relief-for-concord-and-its-history.html | Some Noise Relief for Concord and Its History | By Katharine Q Seelye | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/us/us-inquiry-scrutinizes-officials-in-two-cities.html | US Inquiry Scrutinizes Officials In Two Cities | By John M Broder | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/us/washington-talk-assessing-clinton-s-aspirations-again.html | Washington Talk Assessing Clintons Aspirations Again | By David Stout | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/50-years-later-a-lone-man-stands-at-top-of-the-world.html | 50 Years Later a Lone Man Stands at Top of the World | By James Brooke | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/a-year-after-vowing-change-burmese-junta-hardens-line.html | A Year After Vowing Change Burmese Junta Hardens Line | By Seth Mydans | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/after-the-war-petroleum-oil-giants-line-up-at-iraqi-pump.html | AFTER THE WAR PETROLEUM Oil Giants Line Up at Iraqi Pump | By Neela Banerjee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/after-the-war-the-britons-tony-blair-visiting-basra-tells-of-challenges-ahead.html | AFTER THE WAR THE BRITONS Tony Blair Visiting Basra Tells of Challenges Ahead | By Marc Lacey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/after-the-war-the-occupation-gi-s-in-a-desert-town-face-rising-iraqi-hostility.html | AFTER THE WAR THE OCCUPATION GIs in a Desert Town Face Rising Iraqi Hostility | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/after-war-paradise-lost-it-may-once-have-been-cradle-humanity-but-it-s-far-eden.html | AFTER THE WAR PARADISE LOST It May Once Have Been the Cradle of Humanity but Its Far From Eden Today | By Marc Lacey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/bush-off-on-road-today-to-europe-old-and-new.html | Bush Off on Road Today To Europe Old and New | By Elisabeth Bumiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/criticism-takes-toll-on-south-korean-leader.html | Criticism Takes Toll on South Korean Leader | By Howard W French | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/four-chinese-given-long-prison-terms-for-discussing-politics.html | Four Chinese Given Long Prison Terms for Discussing Politics | By Elisabeth Rosenthal | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/ilya-prigogine-86-nobelist-for-study-of-complexity-dies.html | Ilya Prigogine 86 Nobelist For Study of Complexity Dies | By Kenneth Chang | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/mideast-turmoil-jerusalem-sharon-abbas-weigh-concessions-for-mideast-peace.html | THE MIDEAST TURMOIL JERUSALEM SHARON AND ABBAS WEIGH CONCESSIONS FOR MIDEAST PEACE | By James Bennet | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/minsk-journal-on-destined-way-to-dallas-oswald-tarried-here.html | Minsk Journal On Destined Way to Dallas Oswald Tarried Here | By Steven Lee Myers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/momir-talic-60-bosnian-serb-general.html | Momir Talic 60 Bosnian Serb General | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/quake-demolishes-confidence-in-algerian-rulers.html | Quake Demolishes Confidence in Algerian Rulers | By Craig S Smith | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/security-worries-may-cut-french-host-town-s-profits.html | Security Worries May Cut French Host Towns Profits | By Elaine Sciolino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/the-mideast-turmoil-hebron-a-young-man-radicalized-by-his-months-in-jail.html | THE MIDEAST TURMOIL HEBRON A Young Man Radicalized by His Months in Jail | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/the-mideast-turmoil-killer-of-3-how-2-took-the-path-of-suicide-bombers.html | THE MIDEAST TURMOIL KILLER OF 3 How 2 Took the Path of Suicide Bombers | By James Bennet | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/threats-and-responses-the-financing-muslim-charity-is-tied-to-terror-group.html | THREATS AND RESPONSES THE FINANCING Muslim Charity Is Tied to Terror Group | By Timothy L OBrien With Heather Timmons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/threats-responses-law-enforcement-us-cautiously-begins-seize-millions-foreign.html | THREATS AND RESPONSES LAW ENFORCEMENT US Cautiously Begins to Seize Millions in Foreign Banks | By Eric Lichtblau | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/toronto-triples-its-sars-tally-to-33-probable-victims.html | Toronto Triples Its SARS Tally to 33 Probable Victims | By Clifford Krauss | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/world-briefing-americas-canada-talks-on-joining-us-missile-defense.html | World Briefing  Americas Canada Talks On Joining US Missile Defense | By Clifford Krauss NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/world-briefing-americas-venezuela-government-and-foes-sign-pact.html | World Briefing  Americas Venezuela Government And Foes Sign Pact | By Agence FrancePresse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/world-briefing-europe-belarus-newspaper-halted-for-3-months.html | World Briefing  Europe Belarus Newspaper Halted For 3 Months | By Seth Mydans NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/world-briefing-europe-ireland-protests-over-delayed-election.html | World Briefing  Europe Ireland Protests Over Delayed Election | By Brian Lavery NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-30 | https://www.nytimes.com/2003/05/30/world/world-briefing-europe-italy-berlusconi-immunity-plan.html | World Briefing  Europe Italy Berlusconi Immunity Plan | By Jason Horowitz NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/bridge-tricky-deal-in-the-final-for-visiting-monte-carlo.html | BRIDGE Tricky Deal In the Final For Visiting Monte Carlo | By Alan Truscott | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/constitutionally-a-risky-business.html | Constitutionally A Risky Business | By Felicia R Lee | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/critic-s-notebook-the-lesson-of-smalls-a-little-club-with-a-big-heart.html | CRITICS NOTEBOOK The Lesson of Smalls a Little Club With a Big Heart | By Ben Ratliff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/dance-review-a-romeo-and-juliet-wreathed-in-sorrow.html | DANCE REVIEW A Romeo And Juliet Wreathed In Sorrow | By Anna Kisselgoff | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/historians-trace-an-unholy-alliance-religion-as-the-root-of-nationalist-feeling.html | Historians Trace an Unholy Alliance Religion as the Root Of Nationalist Feeling | By Alexander Stille | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/janet-collins-86-ballerina-was-first-black-artist-at-met-opera.html | Janet Collins 86 Ballerina Was First Black Artist at Met Opera | By Jennifer Dunning | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/martha-scott-original-emily-in-our-town-dies-at-88.html | Martha Scott Original Emily in Our Town Dies at 88 | By Douglas Martin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/peter-lasko-79-ex-director-of-the-courtauld-art-institute.html | Peter Lasko 79 ExDirector Of the Courtauld Art Institute | By Carol Vogel | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/philharmonic-review-a-return-to-the-familiar-with-its-constant-change.html | PHILHARMONIC REVIEW A Return to the Familiar With Its Constant Change | By Allan Kozinn | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/television-review-just-an-ordinary-guy-finds-unordinary-love.html | TELEVISION REVIEW Just an Ordinary Guy Finds Unordinary Love | By Margo Jefferson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/books/new-book-includes-passages-from-others.html | New Book Includes Passages From Others | By Jacques Steinberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/books/shelf-life-the-double-edged-ax-of-american-technology.html | SHELF LIFE The DoubleEdged Ax of American Technology | By Edward Rothstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/business/aol-emerges-with-the-edge-in-the-truce-with-microsoft.html | AOL Emerges With the Edge In the Truce With Microsoft | By Saul Hansell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/business/editor-is-leaving-meredith-to-finish-a-book.html | Editor Is Leaving Meredith to Finish a Book | By David Carr | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/business/indictment-seen-by-drug-maker-over-marketing.html | Indictment Seen By Drug Maker Over Marketing | By Melody Petersen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/business/international-business-pay-debated-at-british-bank-s-meeting.html | INTERNATIONAL BUSINESS Pay Debated at British Banks Meeting | By Heather Timmons | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-31 | https://www.nytimes.com/2003/05/31/business/international-business-with-wireless-english-city-reaches-across-digital-divide.html | INTERNATIONAL BUSINESS With Wireless English City Reaches Across Digital Divide | By Mark Landler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/business/money-flows-to-bonds-despite-red-flags.html | Money Flows to Bonds Despite Red Flags | By Daniel Altman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/business/monsanto-struggles-even-as-it-dominates.html | Monsanto Struggles Even as It Dominates | By David Barboza | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/business/top-marketer-quits-chrysler-as-car-sales-remain-weak.html | Top Marketer Quits Chrysler As Car Sales Remain Weak | By Danny Hakim With Micheline Maynard | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/business/variable-annuities-inquiry-is-looking-at-prudential.html | Variable Annuities Inquiry Is Looking at Prudential | By Joseph B Treaster | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/business/world-business-briefing-americas-canada-air-talks-deadline-extended.html | World Business Briefing  Americas Canada Air Talks Deadline Extended | By Bernard Simon NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/business/world-business-briefing-asia-south-korea-credit-card-consolidation.html | World Business Briefing  Asia South Korea Credit Card Consolidation | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/business/world-business-briefing-asia-south-korea-tours-resume.html | World Business Briefing  Asia South Korea Tours Resume | By Don Kirk NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/movies/film-review-a-new-backwoods-threat-feeble-minded-flesh-eaters.html | FILM REVIEW A New Backwoods Threat FeebleMinded Flesh Eaters | By Anita Gates | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/a-piece-of-hudson-riverfront-is-reclaimed-for-the-people.html | A Piece of Hudson Riverfront Is Reclaimed for the People | By Joseph Berger | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/court-rejects-request-to-stop-rock-concerts-in-riverhead.html | Court Rejects Request to Stop Rock Concerts in Riverhead | By Tina Kelley | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/despite-casino-tax-issue-warm-greetings-for-mcgreevey.html | Despite Casino Tax Issue Warm Greetings for McGreevey | By David Kocieniewski | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/detention-is-a-tool-used-in-new-jersey-for-foster-youths.html | Detention Is a Tool Used in New Jersey For Foster Youths | By Richard Lezin Jones and Leslie Kaufman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/doctor-saves-african-boy-vice-versa-brought-new-york-for-care-orphan-transforms.html | Doctor Saves an African Boy and Vice Versa Brought to New York for Care an Orphan Transforms His Benefactors Life | By Corey Kilgannon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/driver-shoots-officer-then-is-killed-by-troopers-fire.html | Driver Shoots Officer Then Is Killed by Troopers Fire | By Maria Newman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/in-connecticut-pressure-is-on-to-close-the-2004-budget-gap.html | In Connecticut Pressure Is On to Close the 2004 Budget Gap | By Paul von Zielbauer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/memorial-jury-to-decide-how-to-list-9-11-rescuers.html | Memorial Jury to Decide How to List 911 Rescuers | By Edward Wyatt | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/pataki-asks-board-reconsider-rejection-jobless-benefits-for-same-sex-partner.html | Pataki Asks Board to Reconsider Rejection of Jobless Benefits for a SameSex Partner | By Steven Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/religion-journal-a-slice-of-america-judaism-among-non-jews.html | Religion Journal A Slice of America Judaism Among NonJews | By Debra Nussbaum Cohen | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/report-by-police-outlines-mistakes-in-ill-fated-raid.html | REPORT BY POLICE OUTLINES MISTAKES IN ILLFATED RAID | By William K Rashbaum | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/support-groups-for-mentally-ill-sue-mta-over-half-fare-cards.html | Support Groups for Mentally Ill Sue MTA Over HalfFare Cards | By DAISY HERNNDEZ | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/tracing-the-maltese-falcon-like-journey-of-a-stolen-diamond-ring.html | Tracing the Maltese Falconlike Journey of a Stolen Diamond Ring | By Robert F Worth | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/treffinger-pleads-guilty-to-corruption.html | Treffinger Pleads Guilty To Corruption | By Ronald Smothers | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/trove-of-stolen-photos-is-found-after-arrest-of-creator-s-ex-wife.html | Trove of Stolen Photos Is Found After Arrest of Creators ExWife | By Daniel J Wakin | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/woman-hit-by-stool-says-she-does-not-blame-students.html | Woman Hit by Stool Says She Does Not Blame Students | By N R Kleinfield | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/yet-another-smokers-refuge-succumbs.html | Yet Another Smokers Refuge Succumbs | By Michael Brick | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/a-country-on-the-verge.html | A Country on the Verge | By Murray Feshbach | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/editorial-observer-marking-three-centuries-brilliance-bondage-st-petersburg.html | Editorial Observer Marking Three Centuries of Brilliance and Bondage in St Petersburg | By Serge Schmemann | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/how-the-gop-created-affirmative-action.html | How the GOP Created Affirmative Action | By Jack Bass | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/moroccos-s-choice-openness-or-terror.html | Moroccos Choice Openness Or Terror | By Aboubakr Jama | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/spurious-george.html | Spurious George | By Bill Keller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/baseball-a-day-for-old-hands.html | BASEBALL A Day for Old Hands | By Dave Caldwell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/baseball-contreras-finally-puts-on-show-worthy-of-his-billing.html | BASEBALL Contreras Finally Puts On Show Worthy of His Billing | By Jack Curry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/baseball-with-an-aching-hip-cone-calls-it-a-career.html | BASEBALL With an Aching Hip Cone Calls It a Career | By Rafael Hermoso | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/baseball-yankees-notebook-clemens-has-new-setting-for-300.html | BASEBALL YANKEES NOTEBOOK Clemens Has New Setting For 300 | By Jack Curry | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/colleges-acc-delegation-ends-visit-to-miami.html | COLLEGES ACC Delegation Ends Visit to Miami | By Damon Hack With Charlie Nobles | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/hockey-giguere-tells-mighty-ducks-to-play-with-emotion.html | HOCKEY Giguere Tells Mighty Ducks To Play With Emotion | By Jason Diamos | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/hockey-stanley-cup-analysis-the-ducks-are-now-in-danger-of-losing-their-dignity.html | HOCKEY Stanley Cup Analysis The Ducks Are Now in Danger of Losing Their Dignity | By Joe Lapointe | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/marathon-marathon-is-set-to-name-its-first-title-sponsor.html | MARATHON Marathon Is Set to Name Its First Title Sponsor | By Jere Longman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/minor-league-report-henson-starts-to-hit-after-nfl-draft.html | MINOR LEAGUE REPORT Henson Starts to Hit After NFL Draft | By Jim Luttrell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/nba-roundup-malone-returns-to-knicks.html | NBA ROUNDUP Malone Returns To Knicks | By Steve Popper | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/outdoors-new-york-fishing-contest-draws-22-boats-to-harbor.html | OUTDOORS New York Fishing Contest Draws 22 Boats to Harbor | By Peter Kaminsky | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/plus-pro-football-dragons-happy-to-be-on-the-road.html | PLUS PRO FOOTBALL Dragons Happy To Be on the Road | By Fred Bierman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/plus-rowing-going-into-finals-harvard-dominates.html | PLUS ROWING Going Into Finals Harvard Dominates | By Norman HildesHeim | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/plus-track-and-field-rutgers-sophomore-wins-men-s-discus.html | PLUS TRACK AND FIELD Rutgers Sophomore Wins Mens Discus | By Elliott Denman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/pro-basketball-liberty-is-back-to-tackle-new-season.html | PRO BASKETBALL Liberty Is Back To Tackle New Season | By Lena Williams | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/pro-basketball-this-time-nets-feel-ready-for-final-step.html | PRO BASKETBALL This Time Nets Feel Ready For Final Step | By Liz Robbins | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/pro-football-jets-evans-keeps-quiet-as-he-waits-for-ruling.html | PRO FOOTBALL Jets Evans Keeps Quiet As He Waits For Ruling | By Judy Battista | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/soccer-us-national-team-selects-three-from-the-metrostars.html | SOCCER US National Team Selects Three From the MetroStars | By Jack Bell | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/sports-of-the-times-sorenstam-rewarded-with-10-under-par-62.html | Sports Of The Times Sorenstam Rewarded With 10UnderPar 62 | By Dave Anderson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/sports-of-the-times-swampland-providing-urban-thrill.html | Sports Of The Times Swampland Providing Urban Thrill | By George Vecsey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/tennis-serena-williams-wastes-no-time-in-victory.html | TENNIS Serena Williams Wastes No Time in Victory | By Christopher Clarey | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/us/closed-south-dakota-gold-mine-is-selected-for-underground-lab.html | Closed South Dakota Gold Mine Is Selected for Underground Lab | By Kenneth Chang | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/us/court-upholds-man-s-firing-in-flag-case.html | Court Upholds Mans Firing In Flag Case | By Adam Liptak | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/us/famed-psychiatric-clinic-abandons-prairie-home.html | Famed Psychiatric Clinic Abandons Prairie Home | By Erica Goode | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/us/florida-scarlet-letter-law-is-repealed-by-gov-bush.html | Florida Scarlet Letter Law Is Repealed by Gov Bush | By Dana Canedy | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/us/for-senate-parliamentarian-great-power-but-a-sensitive-constituency.html | For Senate Parliamentarian Great Power but a Sensitive Constituency | By Sheryl Gay Stolberg | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/us/governors-cite-progress-on-a-medicaid-plan.html | Governors Cite Progress on a Medicaid Plan | By Robert Pear | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/us/judge-orders-ephedra-maker-to-pay-back-12.5-million.html | Judge Orders Ephedra Maker To Pay Back 125 Million | By Ford Fessenden | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/us/labor-turns-to-a-pivotal-organizing-drive.html | Labor Turns to a Pivotal Organizing Drive | By Steven Greenhouse | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/us/national-briefing-rockies-montana-militia-figure-pleads-guilty.html | National Briefing  Rockies Montana Militia Figure Pleads Guilty | By Mindy Sink NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-31 | https://www.nytimes.com/2003/05/31/national-briefing-south-georgia-end-to-desegregation-order.html | National Briefing  South Georgia End To Desegregation Order | By Ariel Hart NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/national-briefing-south-mississippi-white-worker-wins-bias-suit.html | National Briefing  South Mississippi White Worker Wins Bias Suit | By Ariel Hart NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/national-briefing-south-tennessee-lottery-bill-passes.html | National Briefing  South Tennessee Lottery Bill Passes | By Ariel Hart NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/us/threats-responses-detainees-report-said-be-critical-detentions-expected-monday.html | THREATS AND RESPONSES THE DETAINEES Report Said to Be Critical of Detentions Is Expected on Monday | By Eric Lichtblau | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/us/threats-responses-domestic-security-after-holiday-passes-peacefully-officials.html | THREATS AND RESPONSES DOMESTIC SECURITY After Holiday Passes Peacefully Officials Lower Terror Alert to Elevated From High | By Philip Shenon | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/after-the-war-baghdad-us-civilians-not-told-of-raid-on-palestinians.html | AFTER THE WAR BAGHDAD US Civilians Not Told of Raid on Palestinians | By Patrick E Tyler | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/after-the-war-british-troops-photos-raise-allegations-of-torture.html | AFTER THE WAR BRITISH TROOPS Photos Raise Allegations Of Torture | By Lizette Alvarez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/after-the-war-evidence-powell-defends-information-he-used-to-justify-iraq-war.html | AFTER THE WAR EVIDENCE Powell Defends Information He Used to Justify Iraq War | By James Dao and Thom Shanker | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/after-the-war-tehran-iran-disputes-us-on-actions-in-iraq.html | AFTER THE WAR TEHRAN IRAN DISPUTES US ON ACTIONS IN IRAQ | By Neil MacFarquhar | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/after-war-intelligence-blair-denies-britain-distorted-reports-iraqi-weapons.html | AFTER THE WAR INTELLIGENCE Blair Denies Britain Distorted Reports on Iraqi Weapons | By Sarah Lyall | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/bomb-kills-2-spanish-police-officers-basque-group-suspected.html | Bomb Kills 2 Spanish Police Officers Basque Group Suspected | By Emma Daly | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/brazil-s-leader-steps-gingerly-onto-world-stage.html | Brazils Leader Steps Gingerly Onto World Stage | By Larry Rohter | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/briefly-noted-pakistan-arrest-in-pearl-case.html | BRIEFLY NOTED PAKISTAN ARREST IN PEARL CASE | By David Rohde NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/china-says-sars-in-retreat-canada-has-another-death.html | China Says SARS in Retreat Canada Has Another Death | By Erik Eckholm | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/frugal-japanese-dig-into-savings.html | Frugal Japanese Dig Into Savings | By Ken Belson | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/geoffrey-bawa-83-architect-who-blended-asian-styles.html | Geoffrey Bawa 83 Architect Who Blended Asian Styles | By Barbara Crossette | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/palestinian-doctor-held-by-israelis-pleads-not-guilty.html | Palestinian Doctor Held by Israelis Pleads Not Guilty | By Greg Myre | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/president-s-trip-arrival-poland-powell-says-us-will-send-mediation-team-mideast.html | THE PRESIDENTS TRIP ARRIVAL IN POLAND Powell Says US Will Send Mediation Team to Mideast | By Elisabeth Bumiller | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/president-s-trip-diplomatic-memo-what-rift-top-aides-deny-state-dept-pentagon.html | THE PRESIDENTS TRIP DIPLOMATIC MEMO What Rift Top Aides Deny State DeptPentagon Chasm | By Steven R Weisman | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/president-s-trip-russia-st-petersburg-given-some-major-primping-for-its-birthday.html | THE PRESIDENTS TRIP RUSSIA St Petersburg Is Given Some Major Primping For Its Birthday Bash | By Michael Wines | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/psychiatrists-rebuke-china-for-blocking-inspection-visit.html | Psychiatrists Rebuke China For Blocking Inspection Visit | By Erik Eckholm | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/sars-ebbs-in-east-asia-but-financial-recovery-is-slow.html | SARS Ebbs in East Asia but Financial Recovery Is Slow | By Keith Bradsher | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/security-council-votes-to-dispatch-peacekeepers-to-the-congo.html | Security Council Votes to Dispatch Peacekeepers to the Congo | By Felicity Barringer | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/the-president-s-trip-france-evian-offers-its-magic-by-tubful.html | THE PRESIDENTS TRIP FRANCE vian Offers Its Magic By Tubful | By Elaine Sciolino | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/the-president-s-trip-public-opinion-europe-awaits-with-bated-breath.html | THE PRESIDENTS TRIP PUBLIC OPINION Europe Awaits With Bated Breath | By Richard Bernstein | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/the-saturday-profile-japanese-pastor-reaches-out-with-suicide-line.html | THE SATURDAY PROFILE Japanese Pastor Reaches Out With Suicide Line | By Howard W French | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/threats-responses-southeast-asia-philippine-camps-are-training-al-qaeda-s-allies.html | THREATS AND RESPONSES SOUTHEAST ASIA Philippine Camps Are Training Al Qaedas Allies Officials Say | By Raymond Bonner | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/us-steers-indonesia-away-from-war-against-separatists.html | US Steers Indonesia Away From War Against Separatists | By Jane Perlez | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/world-briefing-europe-britain-stitches-out.html | World Briefing  Europe Britain Stitches Out | By Sarah Lyall NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/world-briefing-europe-northern-ireland-charges-in-lawyer-s-killing.html | World Briefing  Europe Northern Ireland Charges In Lawyers Killing | By Brian Lavery NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-05-31 | https://www.nytimes.com/2003/05/31/world/world-briefing-united-nations-nobel-money-to-benefit-staff-children.html | World Briefing  United Nations Nobel Money To Benefit Staff Children | By Daniel B Schneider NYT | TX 5-809-570 | 2003-08-11 | TX 6-683-876 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/architecture-america-s-artist-2003-edition.html | ARTARCHITECTURE Americas Artist 2003 Edition | By Hilarie M Sheets | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/architecture-how-do-you-get-to-the-biennale-apply-apply.html | ARTARCHITECTURE How Do You Get To the Biennale Apply Apply | By Steven Henry Madoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/architecture-is-the-body-more-beautiful-when-it-s-dead.html | ARTARCHITECTURE Is the Body More Beautiful When Its Dead | By Eleanor Heartney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/architecture-the-venice-biennale-s-palestine-problem.html | ARTARCHITECTURE The Venice Biennales Palestine Problem | By Christopher Hawthorne | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/dance-this-week-a-duet-for-an-amicable-divorce.html | DANCE THIS WEEK A Duet for an Amicable Divorce | By Valerie Gladstone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/george-w-bush-and-the-poet.html | George W Bush and the Poet | By Frank Rich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/music-high-notes-apollo-and-orpheus-glimpsed-in-action.html | MUSIC HIGH NOTES Apollo and Orpheus Glimpsed in Action | By James R Oestreich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/music-organs-roar-back-all-pipes-blaring.html | MUSIC Organs Roar Back All Pipes Blaring | By Craig R Whitney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/music-playlist-now-in-a-club-near-you-gamelans-and-baby-talk.html | MUSIC PLAYLIST Now in a Club Near You Gamelans and Baby Talk | By Jon Pareles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/music-reducing-buddy-guy-the-half-caf-venti-blues.html | MUSIC Reducing Buddy Guy The HalfCaf Venti Blues | By Ben Ratliff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/music-should-opera-be-heard-but-not-seen.html | MUSIC Should Opera Be Heard But Not Seen | By John Rockwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/orient-and-occident-swapping-choruses.html | Orient and Occident Swapping Choruses | By Michael Beckerman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/recordings-next-best-thing-to-a-norwegian-church.html | RECORDINGS Next Best Thing to a Norwegian Church | By Anthony Tommasini | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/television-radio-a-baltimore-without-hairspray-or-diners.html | TELEVISIONRADIO A Baltimore Without Hairspray or Diners | By John Plotz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/television-radio-the-seven-script-itch.html | TELEVISIONRADIO The SevenScript Itch | By Lynda Obst | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/theater-the-tony-awards-behind-the-scene-paris-in-full-color.html | THEATERTHE TONY AWARDS BEHIND THE SCENE Paris in Full Color | By Jonathan Mandell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/theater-the-tony-awards-is-there-a-tony-doctor-in-the-house.html | THEATERTHE TONY AWARDS Is There a Tony Doctor in the House | By Jesse McKinley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/automobiles/a-star-of-the-video-game-screen.html | A Star of the Video Game Screen | By Sue Mead | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/automobiles/behind-wheel-mitsubishi-lancer-evolution-subaru-wrx-sti-speeding-tickets-made.html | BEHIND THE WHEELMitsubishi Lancer Evolution and Subaru WRX STi Speeding Tickets Made Easy | By Peter Passell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/books/an-american-in-paris-and-elsewhere.html | An American in Paris and Elsewhere | By James Toback | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/books/chaps-in-chaps.html | Chaps in Chaps | By David Willis McCullough | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/books/chemical-brothers-and-sisters.html | Chemical Brothers and Sisters | By Hugo Lindgren | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/books/children-s-books-811963.html | CHILDRENS BOOKS | By Doug Ward | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/books/cooking.html | COOKING | By Dwight Garner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/books/dangerous-liaisons.html | Dangerous Liaisons | By Richard Eder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/books/dining-in.html | DINING IN | By Rand Richards Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/books/dog-vs-spouse.html | Dog vs Spouse | By James Gorman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/books/gardening-812021.html | GARDENING | By Jamaica Kincaid | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/books/keep-your-tired-your-poor-your-huddled-masses.html | Keep Your Tired Your Poor Your Huddled Masses | By James R Kincaid | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/books/mrs-o-toole-s-profession.html | Mrs OTooles Profession | By Ben Brantley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/books/sex-and-violins.html | Sex and Violins | By Lisa Zeidner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/books/the-last-word-taking-wing.html | The Last Word Taking Wing | By Laura Miller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/books/travel.html | TRAVEL | By Michael Pye | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/books/trouts-abroad.html | Trouts Abroad | By Adam Clymer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | https://www.nytimes.com/2003/06/01/busines s/bulletin-board-the-lure-of-the-nearby-open-road.html | BULLETIN BOARD The Lure of the Nearby Open Road | By Rick Gladstone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/busines s/business-in-a-dull-economy-avon-finds-a-hidden-gloss.html | Business In a Dull Economy Avon Finds a Hidden Gloss | By Claudia H Deutsch | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/busines s/databank-think-what-a-full-week-might-have-meant.html | DataBank Think What a Full Week Might Have Meant | By Kenneth N Gilpin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/busines s/economic-view-putting-a-price-on-immigration-backlogs.html | ECONOMIC VIEW Putting A Price on Immigration Backlogs | By Daniel Altman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/busines s/executive-life-portraitist-in-the-court-of-corporate-kings.html | Executive Life Portraitist in the Court Of Corporate Kings | By Eve Tahmincioglu | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/busines s/executive-life-the-boss-rewards-in-restlessness.html | EXECUTIVE LIFE THE BOSS Rewards in Restlessness | By David Neeleman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/busines s/globalization-hits-a-political-speed-bump.html | Globalization Hits a Political Speed Bump | By David Leonhardt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/busines s/grass-roots-business-it-worked-for-coffee-why-not-chocolate.html | GRASSROOTS BUSINESS It Worked for Coffee Why Not Chocolate | By Brian Libby | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/busines s/investing-can-kohl-s-regain-its-magic-touch.html | Investing Can Kohls Regain Its Magic Touch | By Elizabeth Kelleher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/busines s/investing-diary-2-new-funds-will-track-nasdaq-composite-index.html | INVESTING DIARY 2 New Funds Will Track Nasdaq Composite Index | Compiled by Jeff Sommer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/busines s/investing-diary-morningstar-buys-advisory-firm.html | INVESTING DIARY Morningstar Buys Advisory Firm | Compiled by Jeff Sommer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/busines s/investing-portfolio-with-cachet-and-costs.html | Investing Portfolio With Cachet and Costs | By Eric Baum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/busines s/investing-with-mark-l-mallon-charles-ritter-american-century-large-company-value.html | INVESTING WITH  Mark L Mallon And Charles A Ritter American Century Large Company Value Fund | By Carole Gould | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/busines s/love-money-putting-your-wedding-on-a-pedestal.html | LOVE  MONEY Putting Your Wedding on a Pedestal | By Ellyn Spragins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/busines s/market-insight-junk-bonds-may-have-overstayed-their-visit.html | MARKET INSIGHT Junk Bonds May Have Overstayed Their Visit | By Kenneth N Gilpin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/busines s/market-watch-it-s-a-feast-now-see-if-wall-street-can-resist.html | MARKET WATCH Its a Feast Now See if Wall Street Can Resist | By Gretchen Morgenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/busines s/on-the-contrary-is-this-the-best-way-to-distribute-500-million.html | ON THE CONTRARY Is This the Best Way to Distribute 500 Million | By Daniel Akst | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/busines s/personal-business-plant-a-tree-and-watch-your-homes-resale-value-grow.html | Personal Business Plant a Tree and Watch Your Homes Resale Value Grow | By Julie Flaherty | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/busines s/personal-business-the-web-can-be-tangled-for-parents-with-questions.html | Personal Business The Web Can Be Tangled For Parents With Questions | By Sana Siwolop | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | https://www.nytimes.com/2003/06/01/business/private-sector-an-apparent-heir-at-xerox.html | Private Sector An Apparent Heir at Xerox | By Claudia H Deutsch | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/business/private-sector-english-major-makes-good-on-wall-street.html | Private Sector English Major Makes Good on Wall Street | By C J Satterwhite COMPILED BY MARK A STEIN | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/business/private-sector-its-not-easy-being-green-when-youre-deep-in-the-red.html | Private Sector Its Not Easy Being Green When Youre Deep in the Red | By Danny Hakim COMPILED BY MARK A STEIN | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/business/private-sector-out-of-the-lineup-but-still-a-team-player.html | Private Sector Out of the Lineup but Still a Team Player | By Micheline Maynard COMPILED BY MARK A STEIN | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/business/responsible-parties-doug-and-kim-peterson-a-move-from-horses-to-people.html | RESPONSIBLE PARTIES  DOUG AND KIM PETERSON A Move From Horses To People | By Julie Dunn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/business/strategies-stock-yields-are-higher-than-interest-rates-so-what.html | STRATEGIES Stock Yields Are Higher Than Interest Rates So What | By Mark Hulbert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/business/the-marketing-of-a-superbaby-formula.html | The Marketing of a Superbaby Formula | By Greg Retsinas | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/business/three-s-a-crowd-to-air-cargo-giants.html | Threes a Crowd to Air Cargo Giants | By Andrew Ross Sorkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/jobs/home-front-fees-from-visas-now-train-americans.html | HOME FRONT Fees From Visas Now Train Americans | By Anthony Depalma | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/dr-no-and-the-yes-men.html | Dr No And The Yes Men | By Matt Bai | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/food-carbo-loading.html | FOOD Carbo Loading | By Jason Epstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/how-i-learned-to-love-quotas.html | How I Learned to Love Quotas | By Jeffrey Rosen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/lives-the-never-ending-story.html | LIVES The NeverEnding Story | By Abigail Young As Told To Harriet Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/no-rebound.html | No Rebound | By Stephen Rodrick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/pills.html | Pills | By Randy Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/style-sex-and-real-estate.html | STYLE Sex and Real Estate | By William Norwich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/the-way-we-live-now-6-01-03-encounter-homegrown-homeland-defense.html | THE WAY WE LIVE NOW 60103 ENCOUNTER Homegrown Homeland Defense | By Austin Bunn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/the-way-we-live-now-6-01-03-on-language-near-or-mideast.html | THE WAY WE LIVE NOW 60103 ON LANGUAGE Near Or Mideast | By William Safire | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/the-way-we-live-now-6-01-03-page-turner-the-prodigious-pianist.html | THE WAY WE LIVE NOW 60103 PAGE TURNER The Prodigious Pianist | By Michael Kimmelman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/the-way-we-live-now-6-01-03-questions-for-ari-fleischer-no-more-flak.html | THE WAY WE LIVE NOW 60103 QUESTIONS FOR ARI FLEISCHER No More Flak | By Michael Crowley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/the-way-we-live-now-6-01-03-the-ethicist-mr-fix-it.html | THE WAY WE LIVE NOW 60103 THE ETHICIST Mr FixIt | By Randy Cohen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/the-way-we-live-now-6-01-03-weimar-whiners.html | THE WAY WE LIVE NOW 60103 Weimar Whiners | By James Traub | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/the-way-we-live-now-6-01-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 60103 What They Were Thinking | By Catherine Saint Louis | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/three-little-words.html | Three Little Words | By Allison Roberts | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/unreconstructed.html | Unreconstructed | By Barry Bearak | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/movies/film-a-memo-to-the-wachowskis-from-a-disappointed-fan.html | FILM A Memo to the Wachowskis From a Disappointed Fan | By Philip Graham | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/movies/film-chris-marker-already-living-in-films-future.html | FILM Chris Marker Already Living in Films Future | By David Thomson | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/movies/film-remembering-cannes-2003-worst-festival-ever.html | FILM Remembering Cannes 2003 Worst Festival Ever | By A O Scott | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/a-la-carte-old-timer-gets-hip-sophisticated-spin.html | A LA CARTE OldTimer Gets Hip Sophisticated Spin | By Richard Jay Scholem | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/a-peek-at-the-new-plum-island.html | A Peek at the New Plum Island | By John Rather | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/a-suburban-icon-still-on-cruise-control.html | A Suburban Icon Still on Cruise Control | By Paula Ganzi Licata | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/after-a-victory-opponents-of-sharpe-james-try-again.html | After a Victory Opponents Of Sharpe James Try Again | By Ronald Smothers | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/art-reviews-you-can-t-drive-this-car.html | ART REVIEWS You Cant Drive This Car | By Helen A Harrison | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/as-clock-ticks-albany-makes-an-effort-to-fix-adult-homes.html | As Clock Ticks Albany Makes an Effort to Fix Adult Homes | By Clifford J Levy | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/as-far-as-the-eye-can-climb-towering-spots-with-history.html | As Far as the Eye Can Climb Towering Spots With History | By Cj Hughes | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/briefings-environment-torricelli-appointed.html | BRIEFINGS ENVIRONMENT TORRICELLI APPOINTED | By Laura Mansnerus | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/briefings-in-the-courts-treffinger-trial-to-start.html | BRIEFINGS IN THE COURTS TREFFINGER TRIAL TO START | By George James | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/briefings-legislature-budget-outlook-dims.html | BRIEFINGS LEGISLATURE BUDGET OUTLOOK DIMS | By Laura Mansnerus | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/briefings-legislature-prescription-drug-ban-killed.html | BRIEFINGS LEGISLATURE PRESCRIPTION DRUG BAN KILLED | By Karen Demasters | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/briefings-religion-archdiocese-cuts-staff.html | BRIEFINGS RELIGION ARCHDIOCESE CUTS STAFF | By Karen Demasters | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/briefings-road-and-rail-safety-barriers-sought.html | BRIEFINGS ROAD AND RAIL SAFETY BARRIERS SOUGHT | By Wendy Ginsberg | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/budget-sows-confusion-in-local-schools.html | Budget Sows Confusion in Local Schools | By Linda Saslow | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/by-the-way-hook-line-and-therapy.html | BY THE WAY Hook Line and Therapy | By Christine Contillo | TX 5-809-559 | 2003-09-08 TX 6-683-877 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/chapel-break-in-sifted-for-clues-to-deeper-fray.html | Chapel BreakIn Sifted for Clues To Deeper Fray | By Mary Reinholz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/chess-ivanchuk-sharp-but-shaky-buckles-down-for-a-victory.html | CHESS Ivanchuk Sharp but Shaky Buckles Down for a Victory | By Robert Byrne | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/christie-raises-the-ante-and-perhaps-his-profile.html | Christie Raises the Ante And Perhaps His Profile | By John Sullivan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/city-lore-a-newspaper-of-record-recorded.html | CITY LORE A Newspaper of Record Recorded | By Tara Bahrampour | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/commencement-speeches-reflections-war-peace-live-vitally-act-globally.html | Commencement Speeches Reflections on War Peace and How to Live Vitally and Act Globally | By Sam Dillon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/communities-it-takes-a-special-dog-for-a-needy-elder.html | COMMUNITIES It Takes a Special Dog For a Needy Elder | By Barbara Stewart | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/coping-a-glimpse-of-the-tricolor.html | COPING A Glimpse of the Tricolor | By Anemona Hartocollis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/cuttings-growing-fine-asparagus-with-little-effort.html | CUTTINGS Growing Fine Asparagus With Little Effort | By Lee Reich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/cuttings-why-asparagus-belongs-in-the-flower-bed.html | CUTTINGS Why Asparagus Belongs in the Flower Bed | By Lee Reich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/dining-out-in-the-spirit-and-taste-of-france.html | DINING OUT In the Spirit and Taste of France | By Alice Gabriel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/dining-out-italian-food-reveals-experienced-hand.html | DINING OUT Italian Food Reveals Experienced Hand | By Joanne Starkey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/dreams-deferred.html | Dreams Deferred | By Erika Kinetz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/education-buildings-worth-saving.html | EDUCATION Buildings Worth Saving | By George James | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/fashion-tip-its-cooler-to-shed.html | Fashion Tip Its Cooler To Shed | By Francine Parnes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/fishy-tales-or-have-you-heard-the-one-about.html | Fishy Tales or Have You Heard the One About | By Nancy Haggerty | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/following-up.html | FOLLOWING UP | Joseph P Fried | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/for-sticky-days-inspired-desserts.html | For Sticky Days Inspired Desserts | By Patricia Brooks | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/framer-seeks-return-of-artworks-he-forgot-in-subway.html | Framer Seeks Return of Artworks He Forgot in Subway | By Robert F Worth | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/fyi-924326.html | FYI | By Ed Boland Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/getting-the-scoop-like-the-days-of-old.html | Getting the Scoop Like the Days of Old | By Lisa Pierce | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/going-uptown-down-the-shore.html | Going Uptown Down the Shore | By Robert Strauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/hip-hop-mogul-puts-on-a-show-to-oppose-rockefeller-drug-laws.html | HipHop Mogul Puts on a Show to Oppose Rockefeller Drug Laws | By Michael Brick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/in-brief-arrow-electronics-cuts-work-force-by-400.html | IN BRIEF Arrow Electronics Cuts Work Force by 400 | By Warren Strugatch | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/in-brief-oyster-bay-turns-down-costco-s-zoning-change.html | IN BRIEF Oyster Bay Turns Down Costcos Zoning Change | By Stacy Albin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/in-brief-peter-scully-named-regional-dec-director.html | IN BRIEF Peter Scully Named Regional DEC Director | By Barbara Gerbasi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/in-brief-suffolk-democrats-nominate-steve-levy.html | IN BRIEF Suffolk Democrats Nominate Steve Levy | By Julia C Mead | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/in-person-the-buzz-in-the-bug-world.html | IN PERSON The Buzz in the Bug World | By Becky Batcha | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/in-search-of-a-seaworthy-moniker.html | In Search of a Seaworthy Moniker | By Irena Choi Stern | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/in-the-heat-of-the-day.html | In the Heat of the Day | By Carin Rubenstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/in-this-museum-art-lives-and-is-from-new-jersey.html | In This Museum Art Lives And Is From New Jersey | By Carly Berwick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/in-this-pool-a-single-lap-is-a-workout.html | In This Pool a Single Lap Is a Workout | By David W Dunlap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/into-the-sunset-with-jump-seats.html | Into the Sunset With Jump Seats | By Corey Kilgannon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/its-a-good-time-to-be-bald.html | Its a Good Time to Be Bald | By Christine Digrazia | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein With Maria Newman and Robert Strauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/jersey-new-jersey-also-known-as-americas-pinata.html | JERSEY New Jersey Also Known as Americas Pinata | By Neil Genzlinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/li-work-the-shrinking-ad-business.html | LI  WORK The Shrinking Ad Business | By Warren Strugatch | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/long-island-journal-huntington-s-renaissance-faire-goes-dark.html | LONG ISLAND JOURNAL Huntingtons Renaissance Faire Goes Dark | By Marcelle S Fischler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/long-island-vines-small-producer-tastings.html | LONG ISLAND VINES SmallProducer Tastings | By Howard G Goldberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/long-live-chamber-music-two-festivals-do-their-part.html | Long Live Chamber Music Two Festivals Do Their Part | By Robert Sherman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/man-and-woman-are-arrested-after-their-son-drowns-in-tub.html | Man and Woman Are Arrested After Their Son Drowns in Tub | By Thomas J Lueck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/music-outdoors-and-in-from-the-bronx-to-bard.html | Music Outdoors and In From the Bronx to Bard | By Robert Sherman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/neighborhood-report-brooklyn-bridge-a-stately-span-a-fatal-lure.html | NEIGHBORHOOD REPORT BROOKLYN BRIDGE A Stately Span a Fatal Lure | By Marcus Baram | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/neighborhood-report-clinton-citypeople-no-dogs-or-discourtesy-at-her-post-office.html | NEIGHBORHOOD REPORT CLINTON CITYPEOPLE No Dogs or Discourtesy at Her Post Office | By Jan Hodenfield | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/neighborhood-report-new-york-squirrels-mundane-new-yorker-charms-visitors.html | NEIGHBORHOOD REPORT NEW YORK SQUIRRELS A Mundane New Yorker Charms Visitors by the Busload | By Seth Kugel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/neighborhood-report-new-york-squirrels-where-pets-are-allowed-neighbors-are.html | NEIGHBORHOOD REPORT NEW YORK SQUIRRELS Where Pets Are Allowed and Neighbors Are Furry | By Michael Malone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/neighborhood-report-new-york-up-close-even-before-first-brick-set-fixing.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Even Before the First Brick Is Set Fixing a Landmark May Cost More | By Jim OGrady | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/neighborhood-report-new-york-up-close-you-talkin-to-me-less-and-less-these-days.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE You Talkin to Me Less and Less These Days | By Kelly Crow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/neighborhood-report-taste-new-york-neighborhood-mystery-cultural-conundrum.html | NEIGHBORHOOD REPORT TASTE OF NEW YORK  NEIGHBORHOOD MYSTERY A Cultural Conundrum The Chocolate Fortune Cookie | By Kelly Crow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/neighborhood-report-urban-studies-standing-by-hams-on-alert.html | NEIGHBORHOOD REPORT URBAN STUDIESSTANDING BY Hams on Alert | By Corey Kilgannon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/new-york-observed-a-wild-and-aimless-beauty.html | NEW YORK OBSERVED A Wild and Aimless Beauty | By Robert Anasi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/ode-to-the-high-dive-the-3-meter-thrill.html | Ode to the High Dive The 3Meter Thrill | By Marek Fuchs | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/on-politics-a-state-tradition-not-to-be-celebrated.html | ON POLITICS A State Tradition Not to Be Celebrated | By Laura Mansnerus | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/on-the-fast-track-social-circles.html | On the Fast Track Social Circles | By Stacey Stowe | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/pastor-in-westchester-challenges-cardinal-over-transfer-from-parish.html | Pastor in Westchester Challenges Cardinal Over Transfer From Parish | By Daniel J Wakin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/political-notebook-plenty-of-campaigning-at-rural-issues-forum.html | Political Notebook Plenty of Campaigning At Rural Issues Forum | By Randal C Archibold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/quick-bite-jersey-city-not-for-filipinos-only.html | QUICK BITEJersey City Not for Filipinos Only | By Jack Silbert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/ready-for-takeoff-a-club-keeps-rising.html | Ready for Takeoff A Club Keeps Rising | By Richard Weizel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/restaurants-white-glove.html | RESTAURANTS White Glove | By David Corcoran | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/soapbox-sand-is-more-plentiful-than-sense.html | SOAPBOX Sand Is More Plentiful Than Sense | By Gerard Stoddard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/soapbox-why-ban-offshore-services.html | SOAPBOX Why Ban Offshore Services | By Arjun Saxena and Douglas Lavin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/suddenly-balls-in-every-court.html | Suddenly Balls in Every Court | By Elizabeth Maker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/teams-may-be-great-but-new-jersey-cant-win-with-devils-nets-finals-will-state.html | Teams May Be Great but New Jersey Cant Win With the Devils and Nets in Finals Will the State Finally Get Respect | By Iver Peterson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/the-fountains-of-youth.html | The Fountains of Youth | By Alice Gabriel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/the-fresh-air-fund-joys-of-country-vacation-outlast-a-single-summer.html | The Fresh Air Fund Joys of Country Vacation Outlast a Single Summer | By Grace Frank | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/the-guide-934143.html | THE GUIDE | By Eleanor Charles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/the-guide-934607.html | THE GUIDE | By Barbara Delatiner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/the-lure-of-the-roof.html | The Lure of the Roof | By Marek Fuchs | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/theater-review-a-whodunit-wonders-so-why-did-he-do-it.html | THEATER REVIEW A Whodunit Wonders So Why Did He Do It | By Neil Genzlinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/theater-review-funny-lines-yes-but-oh-those-plot-details.html | THEATER REVIEW Funny Lines Yes but Oh Those Plot Details | By Alvin Klein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/theater-review-it-s-a-sunny-day-in-oklahoma-this-time-ok.html | THEATER REVIEW Its a Sunny Day in Oklahoma This Time OK | By Alvin Klein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/this-film-festival-has-really-big-stars.html | This Film Festival Has Really Big Stars | By Barbara Delatiner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/three-dimensions-of-beauty.html | Three Dimensions of Beauty | By Benjamin Genocchio | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/to-preserve-and-protect.html | To Preserve and Protect | By Susan Hodara | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/up-front-worth-noting-arena-they-love-to-hate-will-now-take-a-bow.html | UP FRONT WORTH NOTING Arena They Love to Hate Will Now Take a Bow | By Robert Strauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/up-front-worth-noting-from-princeton-to-high-school-with-money.html | UP FRONT WORTH NOTING From Princeton To High School With Money | By Wendy Ginsberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/up-front-worth-noting-the-nipper-building-is-attracting-a-crowd.html | UP FRONT WORTH NOTING The Nipper Building Is Attracting a Crowd | By Jill P Capuzzo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/wet-blanket.html | Wet Blanket | By Gina Barreca | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/whxn-the-weather-sizzles-there-s-nothing-like-a-cold-rose.html | When the Weather Sizzles Theres Nothing Like a Cold Ros | By Alice Gabriel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/wine-under-20-under-the-sun-rose-and-thou.html | WINE UNDER 20 Under the Sun Ros and Thou | By Howard G Goldberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/with-silver-bells-and-yes-cilantro.html | With Silver Bells and Yes Cilantro | By Elisabeth Ginsburg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/a-mayor-without-a-message.html | A Mayor Without a Message | By Andrew White | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/a-theory-of-everything.html | A Theory of Everything | By Thomas L Friedman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/our-own-warrior-princess.html | Our Own Warrior Princess | By Maureen Dowd | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/thanks-w-68.html | Thanks W 68 | By Tom Ruprecht | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/truth-at-the-hague.html | Truth at The Hague | By Emir Suljagic | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/realestate/commercial-property-manhattan-outfitting-empty-office-spaces-to-attract-tenants.html | Commercial PropertyManhattan Outfitting Empty Office Spaces to Attract Tenants | By John Holusha | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/realestate/habitats-111-west-117th-street-actors-buy-harlem-home-in-need-of-sweat-equity.html | Habitats111 West 117th Street Actors Buy Harlem Home In Need of Sweat Equity | By Trish Hall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | https://www.nytimes.com/2003/06/01/realest ate/if-you-re-thinking-of-living-in-kinnelon-nj-residential-life-amid-natural-beauty.html | If Youre Thinking of Living InKinnelon NJ Residential Life Amid Natural Beauty | By Jerry Cheslow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/realest ate/in-the-region-long-island-two-communities-offer-the-promise-of-care-for-life.html | In the RegionLong Island Two Communities Offer the Promise of Care for Life | By Carole Paquette | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/realest ate/in-the-region-new-jersey-36000-sq-ft-animal-hospital-to-open-in-paramus.html | In the RegionNew Jersey 36000 Sq Ft Animal Hospital to Open in Paramus | By Antoinette Martin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/realest ate/in-the-region-westchester-tenants-are-being-attracted-to-sublet-office-space.html | In the RegionWestchester Tenants Are Being Attracted to Sublet Office Space | By Elsa Brenner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/realest ate/postings-at-59th-and-first-outside-bridgemarket-a-colorful-mosaic-is-restored.html | POSTINGS At 59th and First Outside Bridgemarket A Colorful Mosaic Is Restored | By David W Dunlap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/realest ate/remodeling-adventures-in-inner-space.html | Remodeling Adventures in Inner Space | By Edwin McDowell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/realest ate/streetscapes-65th-street-lexington-avenue-city-sonata-4-corners-architectural.html | Streetscapes65th Street and Lexington Avenue A City Sonata in 4 Corners of Architectural Music | By Christopher Gray | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/realest ate/your-home-the-options-for-cooling-a-home.html | YOUR HOME The Options For Cooling A Home | By Jay Romano | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/ aba-s-high-flying-spirit-lives-in-nets-and-spurs.html | ABAs HighFlying Spirit Lives in Nets and Spurs | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/ auto-racing-safety-may-be-the-intimidator-s-legacy.html | AUTO RACING Safety May Be the Intimidators Legacy | By Viv Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/ backtalk-gray-ghost-is-haunting-triple-crown.html | BackTalk Gray Ghost Is Haunting Triple Crown | By Alfred G Vanderbilt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/ baseball-300-redux-to-yanks-clemens-it-s-another-day-at-the-office.html | BASEBALL 300 Redux To Yanks Clemens Its Another Day at the Office | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/ baseball-against-the-grain-evaluating-new-york-s-best-regulars.html | BASEBALL AGAINST THE GRAIN Evaluating New Yorks Best Regulars | By Allen Barra | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/ baseball-inside-baseball-the-managerial-merry-go-round.html | BASEBALL INSIDE BASEBALL The Managerial MerryGoRound | By Murray Chass | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/ baseball-rookie-gives-mets-one-sunny-spot-in-a-dreary-season.html | BASEBALL Rookie Gives Mets One Sunny Spot in a Dreary Season | By Judy Battista | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/ baseball-tigers-hurt-weavers-s-bid-to-remain-yanks-starter.html | BASEBALL Tigers Hurt Weavers Bid To Remain Yanks Starter | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/ baseball-walking-in-his-father-s-footsteps.html | BASEBALL Walking in His Fathers Footsteps | By Andrew R Tripaldi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/ golf-perry-can-hold-a-lead-whatever-the-conditions.html | GOLF Perry Can Hold a Lead Whatever the Conditions | By Tim Rosaforte | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/ hockey-devils-brodeur-makes-a-mighty-big-mistake.html | HOCKEY Devils Brodeur Makes a Mighty Big Mistake | By Jason Diamos | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/hockey-game-3-analysis-instead-of-beating-ducks-devils-eat-crow.html | HOCKEY GAME 3 ANALYSIS Instead of Beating Ducks Devils Eat Crow | By Joe Lapointe | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/horse-racing-empire-maker-and-dynever-have-their-final-tuneups.html | HORSE RACING Empire Maker and Dynever Have Their Final Tuneups | By Joe Drape | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/horse-racing-where-no-gelding-has-gone-before.html | HORSE RACING Where No Gelding Has Gone Before | By Joe Drape | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/outdoors-a-fishing-trip-to-belize-that-became-more-than-a-visit-to-paradise.html | OUTDOORS A Fishing Trip to Belize That Became More Than a Visit to Paradise | By James Prosek | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/plus-college-sports-top-women-named-in-track-and-lacrosse.html | PLUS COLLEGE SPORTS Top Women Named In Track and Lacrosse | By Frank Litsky | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/plus-track-and-field-jefferson-and-clinton-win-psal-titles.html | PLUS TRACK AND FIELD JEFFERSON AND CLINTON WIN PSAL TITLES | By William J Miller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/plus-track-and-field-s-carolina-runner-wins-four-golds.html | PLUS TRACK AND FIELD S Carolina Runner Wins Four Golds | By Elliott Denman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/pro-basketball-nets-renewed-under-thorn-and-scott.html | PRO BASKETBALL Nets Renewed Under Thorn And Scott | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/pro-basketball-the-spurs-geezers-give-all-they-ve-got.html | PRO BASKETBALL The Spurs Geezers Give All Theyve Got | By Mike Wise | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/sports-of-the-times-mike-tyson-should-stop-all-his-vile-talking-and-just-fight.html | Sports of The Times Mike Tyson Should Stop All His Vile Talking and Just Fight | By Dave Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/sports-of-the-times-scott-is-overlooked-despite-his-success.html | Sports of The Times Scott Is Overlooked Despite His Success | By William C Rhoden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/tennis-for-hewitt-french-open-continues-to-be-unkind.html | TENNIS For Hewitt French Open Continues To Be Unkind | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/tennis-notebook-costa-passes-yet-another-test-of-endurance.html | TENNIS NOTEBOOK Costa Passes Yet Another Test of Endurance | By Ron Dicker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/style/a-night-out-with-meghan-daum-no-escaping-the-city.html | A NIGHT OUT WITH Meghan Daum No Escaping the City | By Linda Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/style/bite-tuesday-good-luck.html | BOTE Tuesday Good Luck | By Monica Corcoran | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/style/clinging-to-his-coattails.html | Clinging to His Coattails | By Cathy Horyn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/style/for-better-for-worse-vows-revisited-the-state-of-the-unions.html | FOR BETTER FOR WORSE Vows Revisited The State Of the Unions | By Lois Smith Brady | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/style/good-company-an-opera-troupe-sings-for-its-crudites.html | GOOD COMPANY An Opera Troupe Sings for Its Crudits | By Ruth La Ferla | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/style/noticed-memo-to-barbie-you-aren-t-the-only-model-ken-knows.html | NOTICED Memo to Barbie You Arent The Only Model Ken Knows | By Guy Trebay | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/style/on-the-street-a-walk-on-the-wild-side.html | ON THE STREET A Walk on the Wild Side | By Bill Cunningham | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/style/possessed-in-love-not-war-a-badge-of-courage.html | POSSESSED In Love Not War A Badge Of Courage | By Elaine Louie | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-01 | https://www.nytimes.com/2003/06/01/style/pulse-nonstop-nosegays.html | PULSE Nonstop Nosegays | By Heidi Schiller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/style/pulse-ps-wastepaper-camouflage.html | PULSE PS Wastepaper Camouflage | By Ellen Tien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/style/pulse-the-foot-experts-are-in.html | PULSE The Foot Experts Are In | By Ellen Tien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/style/pulse-what-i-m-wearing-now-the-doctor.html | PULSE WHAT IM WEARING NOW The Doctor | By Jennifer Tung | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/style/the-age-of-dissonance-moonlighting-becomes-you.html | THE AGE OF DISSONANCE Moonlighting Becomes You | By Bob Morris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/style/the-baby-chronicles-via-e-mail.html | The Baby Chronicles via EMail | By Alex Witchel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-vows-christina-sharkey-and-willie-geist.html | WEDDINGSCELEBRATIONS VOWS Christina Sharkey and Willie Geist | By Shannon Donnelly | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-a-partnership-that-depends-on-total-belief.html | THEATERTHE TONY AWARDS A Partnership That Depends On Total Belief | By Charles Strum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-attack-of-the-killer-moms.html | THEATERTHE TONY AWARDS Attack of the Killer Moms | By Ben Brantley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-behind-the-scene-a-horse-is-a-horse-or-is-it-a-wheel.html | THEATERTHE TONY AWARDS BEHIND THE SCENE A Horse Is a Horse Or Is It A Wheel | By Jonathan Mandell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-behind-the-scene-exit-carla-stage-top.html | THEATERTHE TONY AWARDS BEHIND THE SCENE Exit Carla Stage Top | By Jonathan Mandell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-behind-the-scene-kick-starting-gypsy-the-uber-overture.html | THEATERTHE TONY AWARDS BEHIND THE SCENE Kick Starting Gypsy The ber Overture | By Jonathan Mandell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-behind-the-scene-riding-around-with-the-car-broke-down.html | THEATERTHE TONY AWARDS BEHIND THE SCENE Riding Around With the Car Broke Down | By Jonathan Mandell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-behind-the-scene-the-pictures-what-come-down-must-go-up.html | THEATERTHE TONY AWARDS BEHIND THE SCENE The Pictures What Come Down Must Go Up | By Jonathan Mandell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-climb-slide-lift-fly-repeat.html | THEATERTHE TONY AWARDS Climb Slide Lift Fly Repeat | By Robin Pogrebin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-sing-out-mason-making-an-accountant-bloom.html | THEATERTHE TONY AWARDS Sing Out Mason Making an Accountant Bloom | By Bruce Weber | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-when-costumes-come-in-tubes.html | THEATERTHE TONY AWARDS When Costumes Come in Tubes | By Cathy Horyn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-why-rose-almost-didn-t-get-her-turn.html | THEATERTHE TONY AWARDS Why Rose Almost Didnt Get Her Turn | By Mel Gussow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-tony-awards-behind-the-scene-backstage-journey-diet-coke-distillery.html | THEATERTHE TONY AWARDS BEHIND THE SCENE Backstage At Journey A Diet Coke Distillery | By Jonathan Mandell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/democratizing-the-family-trip.html | Democratizing the Family Trip | By Marcy Webster | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/drivers-education-arizona-the-old-west-with-a-few-wineries-thrown-in.html | DRIVERS EDUCATION ARIZONA The Old West with a few wineries thrown in | By Judith Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/drivers-education-vermont-new-hampshire-border-hopping-with-stops-for-museums.html | DRIVERS EDUCATION VERMONTNEW HAMPSHIRE Borderhopping with stops for museums and barbecue | By Wayne Curtis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/drivers-education-virginia-seaside-bayside-all-along-the-eastern-shore.html | DRIVERS EDUCATION VIRGINIA Seaside bayside all along the Eastern Shore | By Josephine Humphreys | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/drivers-education-washington-a-northwest-sampler-mountains-forest-and-sea.html | DRIVERS EDUCATION WASHINGTON A Northwest sampler mountains forest and sea | By Timothy Egan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/in-vienna-wild-kingdom-of-royalty.html | In Vienna Wild Kingdom Of Royalty | By Jill Knight Weinberger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/practical-traveler-ski-resorts-for-all-seasons.html | PRACTICAL TRAVELER Ski Resorts For All Seasons | By Martha Stevenson Olson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/q-a-877255.html | Q  A | By Ray Cormier | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/three-for-the-road-in-an-rv.html | Three for the Road In an RV | By John and Sasha Rockwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/travel-advisory-a-museum-chronicles-the-capital-s-history.html | TRAVEL ADVISORY A Museum Chronicles The Capitals History | By Luba Vangelova | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/travel-advisory-correspondent-s-report-britain-tries-steer-stonehenge-into.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Britain Tries to Steer Stonehenge Into Future | By Alan Cowell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/travel-advisory-easier-entry-to-britain-for-cats-and-dogs.html | TRAVEL ADVISORY Easier Entry to Britain For Cats and Dogs | By Susan Stellin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/travel-advisory-madrid-card-opens-doors-at-a-discount.html | TRAVEL ADVISORY Madrid Card Opens Doors at a Discount | By Benjamin Jones | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/travel-advisory-more-cabinet-war-rooms-open-in-london.html | TRAVEL ADVISORY More Cabinet War Rooms Open in London | By Pamela Kent | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/what-s-doing-on-the-jersey-shore.html | WHATS DOING ON The Jersey Shore | By Robert Strauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/wombats-and-wallabies.html | Wombats and Wallabies | By Roxana Robinson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/tv/cover-story-a-new-york-cop-whose-beat-is-london.html | COVER STORY A New York Cop Whose Beat Is London | By Sarah Lyall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/tv/for-young-viewers-cowabunga-dude-let-s-dive-into-that-pizza.html | FOR YOUNG VIEWERS Cowabunga Dude Lets Dive Into That Pizza | By Ben Sisario | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/us/2nd-study-finds-gaps-in-tax-cuts.html | 2ND STUDY FINDS GAPS IN TAX CUTS | By David Firestone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/us/along-the-missouri-life-ebbs-and-flows.html | Along the Missouri Life Ebbs and Flows | By Timothy Egan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/us/drug-companies-increase-spending-on-efforts-to-lobby-congress-and-governments.html | Drug Companies Increase Spending on Efforts to Lobby Congress and Governments | By Robert Pear | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/us/fbi-is-investigating-teachers-union-leader-in-miami-area.html | FBI Is Investigating Teachers Union Leader in Miami Area | By Steven Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | https://www.nytimes.com/2003/06/01/us/for-bomb-victims-a-sense-of-relief-after-years-of-anxiety.html | For Bomb Victims a Sense of Relief After Years of Anxiety | By Andrew Jacobs | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/us/physicians-group-seeks-world-free-of-tobacco.html | Physicians Group Seeks World Free Of Tobacco | By Andrew Pollack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/us/roy-rogers-and-dale-evans-ride-off-to-missouri.html | Roy Rogers and Dale Evans Ride Off to Missouri | By Charlie Leduff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/us/security-lapses-found-at-nuclear-laboratory.html | Security Lapses Found at Nuclear Laboratory | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/us/suspect-in-96-olympic-bombing-and-3-other-attacks-is-caught.html | Suspect in 96 Olympic Bombing And 3 Other Attacks Is Caught | By Jeffrey Gettleman With David M Halbfinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/us/vocal-gay-republicans-upsetting-conservatives.html | Vocal Gay Republicans Upsetting Conservatives | By Sheryl Gay Stolberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/correspondence-cabin-fever-help-i-m-stuck-in-quarantine-and-i-can-t-get-out.html | CorrespondenceCabin Fever Help Im Stuck in Quarantine And I Cant Get Out | By Donald G McNeil Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/how-do-you-say-hot-dog-in-latin.html | How Do You Say Hot Dog in Latin | By Jason Horowitz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/ideas-trends-spamology.html | Ideas  Trends Spamology | By Tom Zeller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/ideas-trends-the-fcc-gets-ready-to-roll-the-media-dice.html | Ideas  Trends The FCC Gets Ready To Roll the Media Dice | By Jonathan D Glater | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/ideas-trends-wit-s-end-can-t-talk-mom-feel-free-to-call-my-advisers.html | Ideas  Trends WITS END  Cant Talk Mom Feel Free to Call My Advisers | By John Leland | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/may-25-31-business-peace-in-their-time.html | MAY 2531 BUSINESS PEACE IN THEIR TIME | By Steve Lohr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/may-25-31-economy-good-news.html | MAY 2531 ECONOMY GOOD NEWS | By David Leonhardt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/may-25-31-iraq-more-evidence-of-a-troubled-situation.html | MAY 2531 IRAQ MORE EVIDENCE OF A TROUBLED SITUATION | By John Kifner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/may-25-31-politics-when-critics-help.html | MAY 2531 POLITICS WHEN CRITICS HELP | By Raymond Hernandez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/redefining-america-s-strike-zone.html | Redefining Americas Strike Zone | By Murray Chass | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/the-nation-parts-of-speech-the-bloody-crossroads-of-grammar-and-politics.html | The Nation Parts of Speech The Bloody Crossroads of Grammar and Politics | By Geoffrey Nunberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/the-week-ahead.html | The Week Ahead | By Jim Rutenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/the-world-a-river-rises-through-it-washing-away-the-past.html | The World A River Rises Through It Washing Away the Past | By Joseph Kahn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/the-world-crossroads-sharon-has-a-map-can-he-redraw-it.html | The World Crossroads Sharon Has a Map Can He Redraw It | By David K Shipler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | https://www.nytimes.com/2003/06/01/weekin review/the-world-into-africa-in-africa-pricking-the-west-s-conscience.html | The World Into Africa In Africa Pricking The Wests Conscience | By Somini Sengupta | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/weekin review/the-world-there-s-a-new-enemy-in-iraq-the-nasty-surprise.html | The World Theres a New Enemy in Iraq The Nasty Surprise | By Patrick E Tyler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/weekin review/the-world-up-in-smoke-the-us-bucks-a-trend-on-marijuana-laws.html | The World Up in Smoke The US Bucks a Trend on Marijuana Laws | By Eric Schlosser | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/world/ after-the-war-baghdad-iraqi-civilians-allowed-to-keep-assault-rifles.html | AFTER THE WAR BAGHDAD Iraqi Civilians Allowed To Keep Assault Rifles | By Edmund L Andrews | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/world/ after-the-war-mass-executions-a-grim-graveyard-window-on-hussein-s-iraq.html | AFTER THE WAR MASS EXECUTIONS A Grim Graveyard Window on Husseins Iraq | By Susan Sachs | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/world/ after-war-economy-after-years-stagnation-iraqi-industries-are-falling-wave.html | AFTER THE WAR THE ECONOMY After Years of Stagnation Iraqi Industries Are Falling to a Wave of Imports | By Edmund L Andrews | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/world/ burmese-opposition-leader-taken-into-custody-after-clashes.html | Burmese Opposition Leader Taken Into Custody After Clashes | By Seth Mydans | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/world/ colombia-s-long-civil-war-spreads-turmoil-to-venezuela.html | Colombias Long Civil War Spreads Turmoil to Venezuela | By Juan Forero | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/world/ hail-hail-to-a-dysfunctional-union-of-former-soviets.html | Hail Hail to a Dysfunctional Union of Former Soviets | By Steven Lee Myers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/world/i n-land-of-sake-brewers-suffer-as-a-new-generation-sniffs-disdainfully.html | In Land of Sake Brewers Suffer as a New Generation Sniffs Disdainfully | By Howard W French | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/world/ no-headline-931977.html | No Headline | By Elaine Sciolino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/world/ over-protests-nepal-lets-chinese-force-refugees-back-to-tibet.html | Over Protests Nepal Lets Chinese Force Refugees Back to Tibet | By James Brooke | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/world/ president-europe-alliance-praising-alliance-bush-asks-europe-work-with-us.html | THE PRESIDENT IN EUROPE ALLIANCE PRAISING ALLIANCE BUSH ASKS EUROPE TO WORK WITH US | By Elisabeth Bumiller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/world/ president-europe-demonstrations-protesters-move-geneva-shops-board-up.html | THE PRESIDENT IN EUROPE DEMONSTRATIONS Protesters On the Move Geneva Shops Board Up | By Elaine Sciolino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/world/ president-europe-group-8-chirac-call-for-shift-battling-terrorism-helping-poorer.html | THE PRESIDENT IN EUROPE GROUP OF 8 Chirac to Call for a Shift From Battling Terrorism to Helping Poorer Nations | By John Tagliabue | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/world/ president-europe-st-petersburg-putin-asks-europe-open-borders-russian-visitors.html | THE PRESIDENT IN EUROPE ST PETERSBURG Putin Asks Europe to Open Borders to Russian Visitors | By Michael Wines | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/world/s haron-laments-occupation-and-israeli-settlers-shudder.html | Sharon Laments Occupation And Israeli Settlers Shudder | By James Bennet | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-01 | https://www.nytimes.com/2003/06/01/world/t he-president-in-europe-death-camp-witness-to-auschwitz-evil-bush-draws-a-lesson.html | THE PRESIDENT IN EUROPE DEATH CAMP Witness to Auschwitz Evil Bush Draws a Lesson | By David E Sanger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/bri dge-reisinger-semifinalists-advance-and-wait.html | BRIDGE Reisinger Semifinalists Advance and Wait | By Alan Truscott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/cri tic-s-notebook-updated-by-reality-handel-on-love-and-war.html | CRITICS NOTEBOOK Updated by Reality Handel on Love and War | By James R Oestreich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-02 | https://www.nytimes.com/2003/06/02/dance-review-a-spiritual-journey-evokes-mysticism-informed-by-complexity.html | DANCE REVIEW A Spiritual Journey Evokes Mysticism Informed by Complexity | By Anna Kisselgoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/in-performance-a-family-reunion-with-a-smile.html | IN PERFORMANCE A Family Reunion With a Smile | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/in-performance-a-new-orleans-jazzman-gets-the-marsalis-treatment.html | IN PERFORMANCE A New Orleans Jazzman Gets the Marsalis Treatment | By Ben Ratliff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/in-performance-showing-youthful-dedication-to-a-modern-dance-master.html | IN PERFORMANCE Showing Youthful Dedication To a Modern Dance Master | By Jack Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/in-performance-the-bach-cello-suites-rocked-gently-by-the-east-river.html | IN PERFORMANCE The Bach Cello Suites Rocked Gently by the East River | By Jeremy Eichler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/opera-review-an-american-in-vienna-makes-isolde-her-own.html | OPERA REVIEW An American In Vienna Makes Isolde Her Own | By Anthony Tommasini | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/risk-taker-gambles-on-a-woodstock-like-rock-festival.html | Risk Taker Gambles on a WoodstockLike Rock Festival | By Paul von Zielbauer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/the-philharmonic-agrees-to-move-to-carnegie-hall.html | The Philharmonic Agrees To Move to Carnegie Hall | By Ralph Blumenthal and Robin Pogrebin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/the-tv-watch-waterfront-crime-stripped-of-cliches.html | THE TV WATCH Waterfront Crime Stripped Of Clichs | By Alessandra Stanley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/books/books-of-the-times-a-power-broker-who-transformed-hollywood.html | BOOKS OF THE TIMES A Power Broker Who Transformed Hollywood | By Janet Maslin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/air-canada-and-pilots-union-tentatively-agree-on-cuts.html | Air Canada and Pilots Union Tentatively Agree on Cuts | By Bernard Simon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/behind-media-rule-and-its-end-one-man.html | Behind Media Rule and Its End One Man | By Stephen Labaton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/cisco-extending-its-reach-plans-a-deal-with-bellsouth.html | Cisco Extending Its Reach Plans a Deal With BellSouth | By Laurie J Flynn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/e-commerce-report-some-web-sites-are-taking-their-brands-internet-into-some-very.html | ECommerce Report Some Web sites are taking their brands from the Internet into some very offline spheres | By Bob Tedeschi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/file-sharing-program-slips-out-of-aol-offices.html | FileSharing Program Slips Out of AOL Offices | By Amy Harmon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/from-some-boardrooms-nostalgia-for-regulation.html | From Some Boardrooms Nostalgia for Regulation | By David D Kirkpatrick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/media-business-advertising-personal-finance-magazine-stretching-form.html | THE MEDIA BUSINESS ADVERTISING A Personal Finance Magazine Is Stretching the Form | By David Carr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/media-law-order-a-hot-franchise-seeks-a-rich-deal-early-from-nbc.html | MEDIA Law  Order A Hot Franchise Seeks a Rich Deal Early From NBC | By Bill Carter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/media-random-house-looks-again-at-aol-time-warner-unit.html | MEDIA Random House Looks Again At AOL Time Warner Unit | By David D Kirkpatrick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/media-tivo-plans-to-sell-information-on-customers-viewing-habits.html | MEDIA TiVo Plans to Sell Information On Customers Viewing Habits | By Amy Harmon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/media-unlikely-pop-idol-sells-like-real-thing.html | MEDIA Unlikely Pop Idol Sells Like Real Thing | By Jennifer Bayot | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/most-wanted-drilling-down-television-ads-that-registered.html | MOST WANTED DRILLING DOWNTELEVISION Ads That Registered | By Nat Ives | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/new-economy-starbucks-was-put-defensive-attack-internet-rumor-mill-that-would.html | New Economy How Starbucks was put on the defensive by an attack on the Internet rumor mill that would not go away | By Sherri Day | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/patents-inventors-teach-cellphones-monitor-heartbeat-perform-many-other-new.html | Patents Inventors teach cellphones to monitor a heartbeat and perform many other new tricks | By Sabra Chartrand | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/technology-digital-media-becomes-focus-as-microsoft-and-aol-settle.html | TECHNOLOGY Digital Media Becomes Focus As Microsoft And AOL Settle | By Steve Lohr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/technology-in-computing-weighing-sheer-power-against-vast-pools-of-data.html | TECHNOLOGY In Computing Weighing Sheer Power Against Vast Pools of Data | By John Markoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/the-media-business-advertising-addenda-2-new-york-agencies-win-top-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 New York Agencies Win Top Honors | By David Carr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/the-media-business-advertising-addenda-accounts-944815.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By David Carr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/the-media-business-advertising-addenda-frito-lay-may-shift-account-for-tostitos.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FritoLay May Shift Account for Tostitos | By David Carr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By David Carr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By David Carr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/the-media-business-advertising-addenda-people-944831.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By David Carr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/tv-news-that-looks-local-even-if-it-s-not.html | TV News That Looks Local Even if Its Not | By Jim Rutenberg With Micheline Maynard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/business/us-sets-date-for-a-decision-on-chip-tariff.html | US Sets Date For a Decision On Chip Tariff | By Don Kirk | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/appointment-for-return-of-art-left-in-the-subway.html | Appointment For Return Of Art Left In the Subway | By Corey Kilgannon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/critic-s-notebook-returning-carnegie-would-again-give-philharmonic-acoustical.html | CRITICS NOTEBOOK Returning to Carnegie Would Again Give the Philharmonic the Acoustical Edge | By Allan Kozinn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/dorothy-nelkin-69-expert-on-science-and-society-dies.html | Dorothy Nelkin 69 Expert On Science and Society Dies | By Eric Nagourney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/firefighter-s-death-rallying-cry-fatal-blaze-91-comes-symbolize-dangers-cutbacks.html | A Firefighters Death as a Rallying Cry Fatal Blaze in 91 Comes to Symbolize Dangers of Cutbacks | By Michelle ODonnell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/investigation-is-revisited-after-the-death-of-a-2nd-toddler.html | Investigation Is Revisited After the Death of a 2nd Toddler | By Richard Lezin Jones | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/marchers-wave-flags-at-salute-to-israel-parade.html | Marchers Wave Flags At Salute to Israel Parade | By Michael Wilson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/metro-briefing-new-york-manhattan-body-found-in-suitcase.html | Metro Briefing  New York Manhattan Body Found In Suitcase | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/metro-briefing-new-york-manhattan-wider-inquiry-sought-in-woman-s-death.html | Metro Briefing  New York Manhattan Wider Inquiry Sought In Womans Death | By Lydia Polgreen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/metro-briefing-new-york-queens-four-dead-in-fiery-car-crash.html | Metro Briefing  New York Queens Four Dead In Fiery Car Crash | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/metropolitan-diary-944629.html | Metropolitan Diary | By Joe Rogers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/neediest-cases-fund-to-underwrite-1000-summer-jobs.html | Neediest Cases Fund to Underwrite 1000 Summer Jobs | By Susan Saulny | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/new-york-s-pain-reflected-on-a-city-block.html | New Yorks Pain Reflected on a City Block | By Anthony Depalma | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/orchestra-maneuver.html | Orchestra Maneuver | By Robin Pogrebin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/pants-fit-but-the-wallet-feels-lighter-in-the-pocket.html | Pants Fit but the Wallet Feels Lighter in the Pocket | By Jennifer Medina | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/phone-cord-is-new-lifeline-for-senator-s-political-future.html | Phone Cord Is New Lifeline For Senators Political Future | By Laura Mannerus | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/political-memo-same-mayor-new-glimpse.html | Political Memo Same Mayor New Glimpse | By Jennifer Steinhauer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/sleeping-woman-in-bronx-is-hit-by-shot-fired-in-the-apartment-next-door.html | Sleeping Woman in Bronx Is Hit by Shot Fired in the Apartment Next Door | By Lydia Polgreen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/like-water-for-concrete.html | Like Water for Concrete | By Thomas Geoghegan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/more-news-less-diversity.html | More News Less Diversity | By Matthew Hindman and Kenneth Neil Cukier | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/the-reverse-robin-hood.html | The Reverse Robin Hood | By Bob Herbert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/you-lied-to-us.html | You Lied to Us | By William Safire | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/auto-racing-montoya-s-victory-comes-as-a-relief.html | AUTO RACING Montoyas Victory Comes as a Relief | By Brad Spurgeon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/baseball-baseball-analysis-despite-loss-detroit-delights-in-success-as-spoiler.html | BASEBALL Baseball Analysis Despite Loss Detroit Delights in Success as Spoiler | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/baseball-eight-run-inning-seals-it-for-the-mets.html | BASEBALL EightRun Inning Seals It for the Mets | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/baseball-once-again-300-will-have-to-wait.html | BASEBALL Once Again 300 Will Have to Wait | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/baseball-shoulder-pain-puts-astacio-back-on-the-disabled-list.html | BASEBALL Shoulder Pain Puts Astacio Back on the Disabled List | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/golf-out-of-sorenstam-s-shadow-perry-is-now-leading-man.html | GOLF Out of Sorenstams Shadow Perry Is Now Leading Man | By Tim Rosaforte | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/hockey-brodeur-puts-game-3-miscue-in-past.html | HOCKEY Brodeur Puts Game 3 Miscue in Past | By Joe Lapointe | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/horse-racing-hicks-from-sticks-now-racing-s-elite.html | HORSE RACING Hicks From Sticks Now Racings Elite | By Joe Drape | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/mac-colville-87-a-mainstay-for-the-rangers.html | Mac Colville 87 a Mainstay for the Rangers | By Richard Goldstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/plus-cycling-simoni-captures-giro-d-italia.html | PLUS CYCLING Simoni Captures Giro dItalia | By Agence FrancePresse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/pro-basketball-a-young-kid-takes-on-an-older-kidd.html | PRO BASKETBALL A Young Kid Takes On an Older Kidd | By Mike Wise | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/pro-basketball-brown-lands-with-pistons-silas-to-cavs.html | PRO BASKETBALL Brown Lands With Pistons Silas to Cavs | By William C Rhoden and Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/sports-of-the-times-as-pistons-show-there-is-more-to-coaching-than-winning-games.html | Sports of The Times As Pistons Show There Is More to Coaching Than Winning Games | By William C Rhoden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/sports-of-the-times-it-s-one-for-the-aged-but-not-for-the-ages.html | Sports of The Times Its One for the Aged But Not for the Ages | By George Vecsey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/tennis-agassi-remains-unruffled-in-the-presence-of-power.html | TENNIS Agassi Remains Unruffled In the Presence of Power | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/tennis-status-quo-is-shaken-by-young-russians.html | TENNIS Status Quo Is Shaken By Young Russians | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/women-s-basketball-liberty-returns-to-garden-and-wins-its-first-game.html | WOMENS BASKETBALL Liberty Returns to Garden And Wins Its First Game | By Lena Williams | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/theater/theater-review-same-actor-and-play-similarities-end-there.html | THEATER REVIEW Same Actor and Play Similarities End There | By Ben Brantley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/us/a-life-marked-by-loyalty-self-sufficiency-and-deep-hatred.html | A Life Marked by Loyalty SelfSufficiency and Deep Hatred | By Kate Zernike | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/us/after-war-american-casualties-fighting-continues-some-back-home-wonder-why.html | AFTER THE WAR AMERICAN CASUALTIES As the Fighting Continues Some Back Home Wonder Why Are People Dying | By Monica Davey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/us/after-war-courts-hearing-affect-government-s-ability-try-terror-suspects.html | AFTER THE WAR THE COURTS Hearing to Affect Governments Ability to Try Terror Suspects in Civilian Courts | By Philip Shenon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/us/in-the-dry-dry-west-a-search-for-solutions.html | In the Dry Dry West A Search for Solutions | By Michael Janofsky | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/us/internet-battle-raises-questions-about-privacy-and-the-first-amendment.html | Internet Battle Raises Questions About Privacy and the First Amendment | By Adam Liptak | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/us/new-tacks-in-cancer-treatment-show-promise-in-2-clinical-trials.html | New Tacks in Cancer Treatment Show Promise in 2 Clinical Trials | By Andrew Pollack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-02 | https://www.nytimes.com/2003/06/02/us/reshaping-medicare-rural-roots-in-mind.html | Reshaping Medicare Rural Roots in Mind | By Robin Toner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/us/sympathy-for-bombing-suspect-may-cloud-search-for-evidence.html | Sympathy for Bombing Suspect May Cloud Search for Evidence | By Jeffrey Gettleman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/world/after-the-war-baghdad-troops-attacked-in-baghdad-in-fresh-signs-of-resistance.html | AFTER THE WAR BAGHDAD Troops Attacked in Baghdad In Fresh Signs of Resistance | By Patrick E Tyler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/world/after-the-war-spartan-brigade-gi-s-hoped-to-go-home-but-get-new-perilous-job.html | AFTER THE WAR SPARTAN BRIGADE GIs Hoped to Go Home but Get New Perilous Job | By Michael R Gordon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/world/after-war-government-flux-thousands-protest-plans-for-british-appointed-ruling.html | AFTER THE WAR GOVERNMENT IN FLUX As Thousands Protest Plans for a BritishAppointed Ruling Council in Basra Go Awry | By Marc Lacey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/world/burmese-rulers-close-more-offices-of-pro-democracy-party.html | Burmese Rulers Close More Offices of ProDemocracy Party | By Seth Mydans | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/world/germany-s-social-democratic-party-endorses-schroder-proposal-reduce-worker.html | Germanys Social Democratic Party Endorses Schrder Proposal to Reduce Worker Benefits | By Richard Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/world/hacienda-napoles-journal-how-drug-lord-s-2-hippos-became-a-happy-herd.html | Hacienda Npoles Journal How Drug Lords 2 Hippos Became a Happy Herd | By Juan Forero | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/world/nepal-s-maoist-guerrillas-let-the-revolution-rest-for-now.html | Nepals Maoist Guerrillas Let the Revolution Rest for Now | By James Brooke | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/world/petitioners-urge-china-to-enforce-legal-rights.html | Petitioners Urge China to Enforce Legal Rights | By Erik Eckholm | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/world/president-s-trip-demonstrations-scores-thousands-protest-conference-some.html | THE PRESIDENTS TRIP DEMONSTRATIONS Scores of Thousands Protest Conference Some Violently | By Elaine Sciolino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/world/president-s-trip-developing-nations-global-aids-fund-given-attention-but-not.html | THE PRESIDENTS TRIP DEVELOPING NATIONS Global AIDS Fund Is Given Attention but Not Money | By John Tagliabue | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/world/president-s-trip-group-8-bush-presses-case-iran-korea-economic-talks.html | THE PRESIDENTS TRIP GROUP OF 8 BUSH PRESSES CASE ON IRAN AND KOREA AT ECONOMIC TALKS | By David E Sanger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/world/s-potlight-leaves-arafat-but-he-s-still-in-the-show.html | Spotlight Leaves Arafat but Hes Still in the Show | By Greg Myre | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/world/us-statements-guide-the-talks-on-the-mideast.html | US Statements Guide the Talks On the Mideast | By James Bennet | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/02/world/white-house-letter-whos-cool-at-the-group-of-8-meeting-it-s-all-bush-s-gestures.html | White House Letter Whos Cool at the Group of 8 Meeting Its All in Bushs Gestures | By Elisabeth Bumiller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-02 | https://www.nytimes.com/2003/06/03/arts/critics-choice-new-cd-s-seriously-it-s-time-to-lighten-up.html | CRITICS CHOICENew CDs Seriously Its Time to Lighten Up | By Kelefa Sanneh | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/arts/dance-review-balanchine-and-robbins-take-a-back-seat.html | DANCE REVIEW Balanchine and Robbins Take a Back Seat | By Jack Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/arts/in-frankfurt-an-exhibition-for-the-exhibitionists.html | In Frankfurt an Exhibition for the Exhibitionists | By Mark Landler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-03 | https://www.nytimes.com/2003/06/03/arts/music-review-avant-garde-sonorities-with-jasmine.html | MUSIC REVIEW AvantGarde Sonorities With Jasmine | By Bernard Holland | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/arts/music-review-some-sugar-diluted-by-a-tonic-of-bach.html | MUSIC REVIEW Some Sugar Diluted By a Tonic Of Bach | By Allan Kozinn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/arts/philharmonic-deal-completed-quickly-left-some-in-dark.html | Philharmonic Deal Completed Quickly Left Some in Dark | By Robin Pogrebin and Ralph Blumenthal | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/arts/television-review-an-american-fumbler-in-scotland-yard.html | TELEVISION REVIEW An American Fumbler in Scotland Yard | By Alessandra Stanley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/arts/the-loyalty-of-country-music-fans-knows-no-age-limits.html | The Loyalty of Country Music Fans Knows No Age Limits | By Phil Sweetland | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/books/books-of-the-times-first-novel-by-a-hand-already-famous.html | BOOKS OF THE TIMES First Novel By a Hand Already Famous | By Michiko Kakutani | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/books/poetry-reggae-and-rain-on-a-jamaican-beach-a-literary-festival-defies-nature.html | Poetry Reggae and Rain On a Jamaican Beach a Literary Festival Defies Nature | By Sarah Boxer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/breaking-away-with-a-sponsor.html | Breaking Away With a Sponsor | By Eric Sylvers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/business-travel-ground-orange-county-calif-southern-california-hold-los-angeles.html | BUSINESS TRAVEL ON THE GROUND In Orange County Calif Southern California and Hold the Los Angeles | By Mark A Stein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/business-travel-on-the-road-concorde-s-french-wake-wine-food-and-tears.html | BUSINESS TRAVEL ON THE ROAD Concordes French Wake Wine Food and Tears | By Joe Sharkey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/business-travel-these-days-business-risk-is-often-the-journey.html | BUSINESS TRAVEL These Days Business Risk Is Often the Journey | By Francine Parnes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/comcast-deal-is-delayed.html | Comcast Deal Is Delayed | By Dow Jones Ap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/company-news-icn-is-planning-to-buy-back-its-ribapharm-stake.html | COMPANY NEWS ICN IS PLANNING TO BUY BACK ITS RIBAPHARM STAKE | By Dow Jones Ap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/deregulating-media-analysis-new-rules-give-big-media-chance-get-even-bigger.html | DEREGULATING THE MEDIA NEWS ANALYSIS New Rules Give Big Media Chance to Get Even Bigger | By David D Kirkpatrick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/deregulating-media-opponents-shows-creators-say-television-will-suffer-new.html | DEREGULATING THE MEDIA OPPONENTS Shows Creators Say Television Will Suffer In New Climate | By Bill Carter and Jim Rutenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/deregulating-media-overview-regulators-ease-rules-governing-media-ownership.html | DEREGULATING THE MEDIA THE OVERVIEW REGULATORS EASE RULES GOVERNING MEDIA OWNERSHIP | By Stephen Labaton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/deregulating-the-media-lobbyists-comments-showed-solid-opposition.html | DEREGULATING THE MEDIA LOBBYISTS Comments Showed Solid Opposition | By Jennifer 8 Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/it-s-boeing-vs-airbus-in-big-battle-over-brazil.html | Its Boeing Vs Airbus In Big Battle Over Brazil | By Tony Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/market-place-american-exchange-being-sold-nasd-focuses-being-regulatory.html | Market Place The American Exchange is being sold as NASD focuses on being a regulatory organization | By Floyd Norris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/media-business-advertising-trying-sort-broader-trends-behind-big-surge-spending.html | THE MEDIA BUSINESS ADVERTISING Trying to sort out the broader trends behind the big surge in spending on TV commercials | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/prices-of-homes-are-still-rising-but-more-slowly.html | Prices of Homes Are Still Rising But More Slowly | By David Leonhardt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/russia-japan-natural-gas-project-advances.html | RussiaJapan Natural Gas Project Advances | By James Brooke | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/sec-seeks-information-on-analysts-supervision.html | SEC Seeks Information On Analysts Supervision | By Patrick McGeehan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/spending-on-drugs-slowed-in-first-quarter-survey-says.html | Spending on Drugs Slowed In First Quarter Survey Says | By Milt Freudenheim | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/technology-briefing-hardware-jupitermedia-cancels-planned-trade-show.html | Technology Briefing  Hardware Jupitermedia Cancels Planned Trade Show | By Andrew Ross Sorkin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/technology-hewlett-says-plan-for-pc-s-is-corporate-money-saver.html | TECHNOLOGY Hewlett Says Plan for PCs Is Corporate MoneySaver | By Steve Lohr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/technology-peoplesoft-to-acquire-rival-in-1.7-billion-stock-deal.html | TECHNOLOGY PeopleSoft to Acquire Rival In 17 Billion Stock Deal | By Laurie J Flynn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/technology-some-ibm-accounting-is-under-inquiry.html | TECHNOLOGY Some IBM Accounting Is Under Inquiry | By Steve Lohr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/the-matrix-invented-a-world-of-special-effects.html | The Matrix Invented A World of Special Effects | By Eric A Taub | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/the-media-business-advertising-addenda-accounts-955850.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/the-media-business-hollywood-is-feeling-flush-as-blockbuster-season-starts.html | THE MEDIA BUSINESS Hollywood Is Feeling Flush As Blockbuster Season Starts | By Rick Lyman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/world-business-briefing-americas-brazil-trade-surplus-rises.html | World Business Briefing  Americas Brazil Trade Surplus Rises | By Tony Smith NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/world-business-briefing-americas-canada-steel-maker-in-bankruptcy.html | World Business Briefing  Americas Canada Steel Maker In Bankruptcy | By Bernard Simon NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/world-business-briefing-americas-mexico-seed-unit-sold.html | World Business Briefing  Americas Mexico Seed Unit Sold | By Elisabeth Malkin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/world-business-briefing-asia-singapore-telecom-unit-sold.html | World Business Briefing  Asia Singapore Telecom Unit Sold | By Wayne Arnold NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/world-business-briefing-asia-south-korea-a-new-sk-proposal.html | World Business Briefing  Asia South Korea A New SK Proposal | By Don Kirk NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/world-business-briefing-europe-britain-advertiser-considers-bid.html | World Business Briefing  Europe Britain Advertiser Considers Bid | By Heather Timmons NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/world-business-briefing-europe-germany-puma-stake-sold.html | World Business Briefing  Europe Germany Puma Stake Sold | By Mark Landler NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/business/world-business-briefing-europe-germany-reinsurer-posts-loss.html | World Business Briefing  Europe Germany Reinsurer Posts Loss | By Petra Kappl NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/health/behavior-bored-with-sex-drugs-and-rock-climbing-try-flow.html | BEHAVIOR Bored With Sex Drugs and Rock Climbing Try Flow | By Richard A Friedman Md | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/health/books-on-health-a-guide-to-healing-spirits.html | BOOKS ON HEALTH A Guide to Healing Spirits | By John Langone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/health/books-on-health-a-journal-of-anorexia-s-pain.html | BOOKS ON HEALTH A Journal of Anorexias Pain | By John Langone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/health/cases-a-farewell-to-a-patient-most-beloved.html | CASES A Farewell To a Patient Most Beloved | By Abigail Zuger Md | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/health/personal-health-the-road-to-wellness-paved-with-1900-pages.html | PERSONAL HEALTH The Road to Wellness Paved With 1900 Pages | By Jane E Brody | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/health/sorry-that-information-is-off-limits-a-privacy-law-s-unintended-results.html | Sorry That Information Is Off Limits A Privacy Laws Unintended Results | By Laurie Tarkan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/health/virtual-world-of-support-for-real-world-woes.html | Virtual World of Support for Real World Woes | By David Tuller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/health/vital-signs-menopause-limited-gain-found-in-soy-pills.html | VITAL SIGNS MENOPAUSE Limited Gain Found in Soy Pills | By John ONeil | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/health/vital-signs-perceptions-brighter-side-emerges-with-age.html | VITAL SIGNS PERCEPTIONS Brighter Side Emerges with Age | By John ONeil | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/health/vital-signs-perils-nicotine-takes-toll-on-newborns.html | VITAL SIGNS PERILS Nicotine Takes Toll on Newborns | By John ONeil | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/health/vital-signs-treatment-chill-therapy-for-failing-hearts.html | VITAL SIGNS TREATMENT Chill Therapy for Failing Hearts | By John ONeil | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/5-million-settlement-reached-with-city-over-evacuation-of-a-queens-nursing-home.html | 5 Million Settlement Reached With City Over Evacuation of a Queens Nursing Home | By Susan Saulny | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/bird-cage-head-your-health-this-roadside-spectacle-street-artist-with-mission.html | Bird Cage on Head To Your Health This Roadside Spectacle Is a Street Artist With a Mission | By Alan Feuer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/boldface-names-953946.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/cuny-board-will-consider-a-25-increase-in-tuition.html | CUNY Board Will Consider A 25 Increase in Tuition | By Karen W Arenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/extension-of-rent-laws-finds-support.html | Extension of Rent Laws Finds Support | By David W Chen and Winnie Hu | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/for-lost-picasso-a-surreal-return.html | For Lost Picasso a Surreal Return | By Michael Wilson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/glamour-takes-another-peek-at-the-era-of-the-pinup.html | Glamour Takes Another Peek At the Era of the Pinup | By Cathy Horyn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/high-speed-cited-in-crash-that-left-4-dead.html | High Speed Cited in Crash That Left 4 Dead | By Shaila K Dewan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/hospitals-fearing-malpractice-crisis.html | HOSPITALS FEARING MALPRACTICE CRISIS | By RICHARD PREZPEA | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/in-harlem-surprise-and-curiosity-over-body-left-in-bag-on-corner.html | In Harlem Surprise and Curiosity Over Body Left in Bag on Corner | By Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/man-whose-toddlers-died-was-target-of-earlier-inquiries.html | Man Whose Toddlers Died Was Target of Earlier Inquiries | By Richard Lezin Jones and Leslie Kaufman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/metro-briefing-calendar-tomorrow-police-search-warrants.html | Metro Briefing  Calendar Tomorrow Police Search Warrants | Compiled by Anthony Ramirez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/metro-briefing-connecticut-hartford-senate-passes-bill-on-ballot-process.html | Metro Briefing  Connecticut Hartford Senate Passes Bill On Ballot Process | By Stacey Stowe NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/metro-briefing-new-york-albany-ethics-chief-retiring.html | Metro Briefing  New York Albany Ethics Chief Retiring | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/metro-briefing-new-york-queens-workers-vote-on-affiliation.html | Metro Briefing  New York Queens Workers Vote On Affiliation | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/new-head-of-troopers-says-hell-put-them-in-dangerous-areas-to-fight-crime.html | New Head of Troopers Says Hell Put Them in Dangerous Areas to Fight Crime | By David Kocieniewski | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/nyc-a-postscript-to-the-life-of-a-writer.html | NYC A Postscript To the Life Of a Writer | By Clyde Haberman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/pataki-and-hip-hop-mogul-discuss-revising-drug-laws.html | Pataki and HipHop Mogul Discuss Revising Drug Laws | By Al Baker With Thomas J Lueck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/police-abuse-cases-rising-complaint-review-board-says.html | Police Abuse Cases Rising Complaint Review Board Says | By William K Rashbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/public-lives-a-poet-raging-against-pretension-and-princeton.html | PUBLIC LIVES A Poet Raging Against Pretension and Princeton | By Chris Hedges | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/school-s-backers-refuse-to-accept-plan-to-close.html | Schools Backers Refuse To Accept Plan to Close | By John Holl | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/secretary-at-brooklyn-law-office-is-slashed-in-face-by-intruders.html | Secretary at Brooklyn Law Office Is Slashed in Face by Intruders | By Tina Kelley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/si-ferry-service-survives-uncut-for-a-day.html | SI Ferry Service Survives Uncut for a Day | By Michael Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/those-with-eye-on-spitzer-s-job-waste-no-time-at-starting-line.html | Those With Eye On Spitzers Job Waste No Time At Starting Line | By Jonathan P Hicks | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/viral-illness-investigated-at-care-center-for-disabled.html | Viral Illness Investigated At Care Center For Disabled | By Lydia Polgreen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/bringing-china-in-from-the-cold.html | Bringing China In From the Cold | By Nicholas D Kristof | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/china-s-censors-extend-their-reach.html | Chinas Censors Extend Their Reach | By Martin C M Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/editorial-observer-reeducating-the-voters-about-texas-schools.html | Editorial Observer Reeducating the Voters About Texas Schools | By Francis X Clines | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/standard-operating-procedure.html | Standard Operating Procedure | By Paul Krugman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/science/essay-playing-music-as-a-toy-and-a-toy-as-music.html | ESSAY Playing Music as a Toy and a Toy as Music | By James Gorman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/science/from-distant-galaxies-news-of-a-stop-and-go-universe.html | From Distant Galaxies News of a StopandGo Universe | By John Noble Wilford | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/science/gene-sweepstakes-ends-but-winner-may-well-be-wrong.html | Gene Sweepstakes Ends but Winner May Well Be Wrong | By Nicholas Wade | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/science/mad-cows-sane-cats-making-sense-of-the-species-barrier.html | Mad Cows Sane Cats Making Sense of the Species Barrier | By Sandra Blakeslee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/science/q-a-a-peck-of-pucker.html | Q  A A Peck of Pucker | By C Claiborne Ray | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/science/scientists-race-to-detect-sars-but-first-they-must-test-the-test.html | Scientists Race to Detect SARS But First They Must Test the Test | By Andrew Pollack and Lawrence K Altman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/science/straighten-up-and-fly-right.html | Straighten Up and Fly Right | By Sandra Blakeslee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/baseball-steinbrenner-says-yanks-are-treated-unfairly.html | BASEBALL Steinbrenner Says Yanks Are Treated Unfairly | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/baseball-unforeseen-or-not-injuries-have-put-hurt-on-the-mets.html | BASEBALL Unforeseen or Not Injuries Have Put Hurt on the Mets | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/hockey-devils-cant-duck-anaheim-s-overtime-magic.html | HOCKEY Devils Cant Duck Anaheims Overtime Magic | By Jason Diamos | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/hockey-game-4-analysis-with-eyes-on-cup-thomas-rebounds-at-the-right-time.html | HOCKEY Game 4 Analysis With Eyes on Cup Thomas Rebounds at the Right Time | By Joe Lapointe | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/horse-racing-frankel-is-primed-and-ready-for-belmont.html | HORSE RACING Frankel Is Primed and Ready for Belmont | By Joe Drape | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/horse-racing-the-powers-behind-the-glory.html | HORSE RACING The Powers Behind the Glory | By Ira Berkow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/olympics-viacom-drops-out-of-bidding-for-games.html | OLYMPICS Viacom Drops Out Of Bidding For Games | By Richard Sandomir | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/plus-track-and-field-newburgh-wins-four-events-in-bronx.html | PLUS TRACK AND FIELD Newburgh Wins Four Events in Bronx | By William J Miller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/pro-basketball-cheeks-can-interview-with-sixers.html | PRO BASKETBALL Cheeks Can Interview With Sixers | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/pro-basketball-nets-count-on-kidd-to-keep-his-focus.html | PRO BASKETBALL Nets Count On Kidd To Keep His Focus | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/pro-basketball-planting-a-new-family-tree.html | PRO BASKETBALL Planting a New Family Tree | By Mike Wise | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/pro-football-dayne-is-ready-for-giants-program.html | PRO FOOTBALL Dayne Is Ready For Giants Program | By Frank Litsky | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/pro-football-griese-stokes-and-akili-smith-cut.html | PRO FOOTBALL Griese Stokes and Akili Smith Cut | By Damon Hack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/soccer-notebook-new-zealand-all-whites-vs-red-white-and-blue.html | SOCCER NOTEBOOK New Zealand AllWhites Vs Red White and Blue | By Jack Bell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/sports-of-the-times-facts-on-the-ground-as-the-tour-churns.html | Sports of The Times Facts on the Ground As the Tour Churns | By Harvey Araton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/tennis-french-open-men-s-draw-has-spanish-feel.html | TENNIS French Open Mens Draw Has Spanish Feel | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/tennis-roddick-changing-coaches.html | TENNIS Roddick Changing Coaches | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/tv-sports-pay-now-pay-later-pay-forever.html | TV SPORTS Pay Now Pay Later Pay Forever | By Richard Sandomir | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/theater/planned-broadway-run-of-little-shop-canceled.html | Planned Broadway Run Of Little Shop Canceled | By Jesse McKinley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/theater/theater-review-all-the-world-loves-an-office-clerk.html | THEATER REVIEW All the World Loves an Office Clerk | By Bruce Weber | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/us/a-candidate-turns-the-new-campaign-finance-law-to-his-advantage.html | A Candidate Turns the New Campaign Finance Law to His Advantage | By Richard A Oppel Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/us/administration-promotes-private-health-plans-as-money-saver.html | Administration Promotes Private Health Plans as Money Saver | By Robert Pear | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/us/bishop-of-phoenix-admits-transfers-of-accused-priests.html | Bishop of Phoenix Admits Transfers of Accused Priests | By Charlie Leduff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/us/bombing-suspect-is-moved-to-alabama-for-trial-there-first.html | Bombing Suspect Is Moved to Alabama for Trial There First | By Jeffrey Gettleman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/us/burke-marshall-a-key-strategist-of-civil-rights-policy-dies-at-80.html | Burke Marshall a Key Strategist Of Civil Rights Policy Dies at 80 | By Douglas Martin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/us/court-rules-out-using-trademark-law-in-case-about-old-war-footage.html | Court Rules Out Using Trademark Law in Case About Old War Footage | By Linda Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/us/justices-reject-veterans-suit-over-promises-by-recruiters.html | Justices Reject Veterans Suit Over Promises By Recruiters | By David Stout | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/us/mri-could-prove-superior-to-mammography.html | MRI Could Prove Superior to Mammography | By Andrew Pollack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/us/national-briefing-mid-atlantic-pennsylvania-inquirer-names-editor.html | National Briefing  MidAtlantic Pennsylvania Inquirer Names Editor | By Jacques Steinberg NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/us/senate-bill-would-extend-child-tax-credit-to-the-poor.html | Senate Bill Would Extend Child Tax Credit to the Poor | By David Firestone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/us/state-attorney-general-clashes-with-umass-president-over-role-in-a-mobster-case.html | State Attorney General Clashes With UMass President Over Role in a Mobster Case | By Kate Zernike | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/us/threats-and-responses-assessment-for-jailed-immigrants-a-presumption-of-guilt.html | THREATS AND RESPONSES ASSESSMENT For Jailed Immigrants A Presumption of Guilt | By Adam Liptak | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-03 | https://www.nytimes.com/2003/06/03/us/threats-and-responses-the-courts-setback-for-government-in-bid-for-9-11-trial.html | THREATS AND RESPONSES THE COURTS Setback for Government in Bid for 911 Trial | By Philip Shenon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/us/threats-responses-government-report-us-report-faults-roundup-illegal-immigrants.html | THREATS AND RESPONSES GOVERNMENT REPORT US Report Faults the Roundup Of Illegal Immigrants After 911 | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/us/unusual-use-of-dna-aided-in-serial-killer-search.html | Unusual Use of DNA Aided in Serial Killer Search | By Nicholas Wade | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/after-the-war-small-arms-search-for-guns-in-iraq-and-surprise-under-a-robe.html | AFTER THE WAR SMALL ARMS Search for Guns in Iraq And Surprise Under a Robe | By David Rohde | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/after-the-war-vatican-war-on-iraq-was-just-powell-says-to-pope.html | AFTER THE WAR VATICAN War on Iraq Was Just Powell Says to Pope | By James Dao | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/after-war-illicit-weapons-un-inspectors-say-baghdad-never-resolved-arms-issues.html | AFTER THE WAR ILLICIT WEAPONS UN Inspectors Say Baghdad Never Resolved Arms Issues | By Felicity Barringer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/after-war-iraqi-jobless-us-administrator-seeks-restore-broken-economy.html | AFTER THE WAR THE IRAQI JOBLESS US Administrator Seeks to Restore a Broken Economy | By Edmund L Andrews | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/china-and-hong-kong-investigate-a-well-connected-real-estate-tycoon.html | China and Hong Kong Investigate a WellConnected Real Estate Tycoon | By Joseph Kahn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/coronation-day-plus-50-she-wears-a-yellow-hat.html | Coronation Day Plus 50 She Wears a Yellow Hat | By Lizette Alvarez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/loutulim-journal-india-dusts-off-colonial-past-says-come-to-goa.html | Loutulim Journal India Dusts Off Colonial Past Says Come to Goa | By James Brooke | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/official-says-us-will-reposition-its-troops-in-south-korea.html | Official Says US Will Reposition Its Troops in South Korea | By Howard W French | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/pakistani-legislators-approve-islamic-law-for-province.html | Pakistani Legislators Approve Islamic Law for Province | By Carlotta Gall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/president-s-trip-currency-bush-said-affirm-commitment-stronger-dollar-overseas.html | THE PRESIDENTS TRIP CURRENCY Bush Said to Affirm Commitment To a Stronger Dollar Overseas | By John Tagliabue | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/president-s-trip-group-8-summit-leaders-talk-tough-spread-nuclear-arms.html | THE PRESIDENTS TRIP GROUP OF 8 Summit Leaders Talk Tough On Spread of Nuclear Arms | By John Tagliabue and Elisabeth Bumiller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/springtime-in-warsaw-brings-a-european-chill.html | Springtime in Warsaw Brings a European Chill | By Richard Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/the-president-s-trip-peace-talks-bush-in-egypt-finds-warmth-and-wariness.html | THE PRESIDENTS TRIP PEACE TALKS Bush in Egypt Finds Warmth And Wariness | By David E Sanger and James Dao | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/the-president-s-trip-the-israelis-sharon-to-pledge-to-scrap-some-settlements.html | THE PRESIDENTS TRIP THE ISRAELIS Sharon to Pledge to Scrap Some Settlements | By Greg Myre | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/the-president-s-trip-the-mood-arab-leaders-skeptical-but-hope-for-results.html | THE PRESIDENTS TRIP THE MOOD Arab Leaders Skeptical But Hope for Results | By Alan Cowell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/the-president-s-trip-the-outlook-us-french-detente-leaders-lower-voices.html | THE PRESIDENTS TRIP THE OUTLOOK USFrench Dtente Leaders Lower Voices | By Elaine Sciolino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/threats-responses-briefly-noted-tunisia-ex-soccer-player-on-trial.html | THREATS AND RESPONSES Briefly Noted TUNISIA EXSOCCER PLAYER ON TRIAL | By Agence FrancePresse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/threats-responses-asian-front-trial-opens-for-defendant-bombing-bali-disco.html | THREATS AND RESPONSES ASIAN FRONT Trial Opens For Defendant In Bombing Of Bali Disco | By Jane Perlez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/world-briefing-africa-togo-hanging-on-to-power.html | World Briefing Africa Togo Hanging On To Power | By Agence FrancePresse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/world-briefing-asia-philippines-pact-with-us-on-tribunals.html | World Briefing Asia Philippines Pact With US On Tribunals | By Carlos H Conde NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/world-briefing-europe-russia-no-more-aid-for-rescue-effort.html | World Briefing Europe Russia No More Aid For Rescue Effort | By Michael Wines NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/world-briefing-europe-spain-nato-contract-suspended-after-crash.html | World Briefing Europe Spain NATO Contract Suspended After Crash | By Emma Daly NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-03 | https://www.nytimes.com/2003/06/03/world/world-briefing-europe-the-hague-ex-paramilitary-leader-pleads-not-guilty.html | World Briefing Europe The Hague ExParamilitary Leader Pleads Not Guilty | By Peter S Green NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/arts/anil-biswas-89-whose-music-used-orchestras-in-indian-films.html | Anil Biswas 89 Whose Music Used Orchestras in Indian Films | By Seth Mydans | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/arts/basil-langton-91-stage-actor-director-and-then-photographer.html | Basil Langton 91 Stage Actor Director and Then Photographer | By Paul Lewis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/arts/critic-s-notebook-an-operatic-welcome-wagon-embraces-ozawa-in-vienna.html | CRITICS NOTEBOOK An Operatic Welcome Wagon Embraces Ozawa in Vienna | By Anthony Tommasini | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/arts/dick-cusack-playwright-77-and-an-actor.html | Dick Cusack Playwright 77 And an Actor | By Douglas Martin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/arts/music-review-they-got-the-ol-tv-documentary-blues.html | MUSIC REVIEW They Got the Ol TV Documentary Blues | By Kelefa Sanneh | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/arts/television-review-a-haunted-family-en-route-to-murder.html | TELEVISION REVIEW A Haunted Family en Route to Murder | By Anita Gates | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/arts/women-are-as-scarce-as-change-at-vienna-orchestra.html | Women Are as Scarce as Change at Vienna Orchestra | By Hugh Eakin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/books/books-of-the-times-writing-off-a-past-to-write-freely-of-a-future.html | BOOKS OF THE TIMES Writing Off a Past to Write Freely of a Future | By Richard Eder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/books/mother-of-the-nation-poet-and-lesbian-gabriela-mistral-of-chile-re-examined.html | Mother of the Nation Poet and Lesbian Gabriela Mistral of Chile ReExamined | By Larry Rohter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/books/publisher-withdraws-atom-book-from-stores.html | Publisher Withdraws Atom Book From Stores | By Jacques Steinberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/an-investment-adviser-urges-that-el-paso-board-be-ousted.html | An Investment Adviser Urges That El Paso Board Be Ousted | By Reed Abelson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/bankruptcy-is-changing-air-canada.html | Bankruptcy Is Changing Air Canada | By Bernard Simon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/british-energy-takes-big-write-down-on-nuclear-plants.html | British Energy Takes Big WriteDown on Nuclear Plants | By Heather Timmons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/canada-fills-us-prescriptions-under-the-counter.html | Canada Fills US Prescriptions Under the Counter | By Gardiner Harris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/chrysler-sees-sizable-loss-for-quarter.html | Chrysler Sees Sizable Loss For Quarter | By Micheline Maynard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/commercial-real-estate-regional-market-midtown-manhattan-club-hotel-to-share-more.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Midtown Manhattan Club and Hotel to Share More Than the Name | By John Holusha | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/commercial-real-estate-toyota-project-aims-to-be-green-and-mainstream.html | COMMERCIAL REAL ESTATE Toyota Project Aims to Be Green and Mainstream | By Terry Pristin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/company-news-coca-cola-appoints-chief-marketing-officer.html | COMPANY NEWS COCACOLA APPOINTS CHIEF MARKETING OFFICER | By Sherri Day NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/company-news-diageo-names-chief-executive-of-north-american-unit.html | COMPANY NEWS DIAGEO NAMES CHIEF EXECUTIVE OF NORTH AMERICAN UNIT | By Sherri Day NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/ex-trader-at-enron-is-charged-in-california-power-case.html | ExTrader at Enron Is Charged in California Power Case | By Kurt Eichenwald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/greenspan-is-upbeat-on-economy-and-stirs-hope-of-more-rate-cuts.html | Greenspan Is Upbeat on Economy And Stirs Hope of More Rate Cuts | By David Leonhardt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/indictment-seen-in-stewart-case.html | INDICTMENT SEEN IN STEWART CASE | By Constance L Hays | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/indonesia-is-asian-exception-shrugging-off-dollar-s-fall.html | Indonesia Is Asian Exception Shrugging Off Dollars Fall | By Wayne Arnold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/judge-has-a-few-questions-on-wall-street-settlement.html | Judge Has a Few Questions on Wall Street Settlement | By Landon Thomas Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/markets-market-place-accountability-focus-rule-aimed-chiefs-wall-street.html | THE MARKETS Market Place Accountability Is Focus of Rule Aimed at Chiefs Of Wall Street | By Gretchen Morgenson With Landon Thomas Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/media-business-advertising-miller-brewing-finds-that-women-wrestling-wet.html | THE MEDIA BUSINESS ADVERTISING Miller Brewing finds that women wrestling in wet concrete get attention but dont help it sell beer | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/northwest-flight-attendants-sue-over-wage-concessions.html | Northwest Flight Attendants Sue Over Wage Concessions | By Mary Williams Walsh | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/technology-broadband-use-has-its-risks-study-finds.html | TECHNOLOGY Broadband Use Has Its Risks Study Finds | By Laurie J Flynn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING ADDENDA | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/the-undermining-of-the-house-of-stewart.html | The Undermining of the House of Stewart | By Tracie Rozhon With David Carr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/turnarounds-are-drawing-prospectors-to-japan.html | Turnarounds Are Drawing Prospectors To Japan | By James Brooke | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/wellpoint-in-deal-to-acquire-health-insurer-in-wisconsin.html | WellPoint in Deal to Acquire Health Insurer in Wisconsin | By Andrew Ross Sorkin and Milt Freudenheim | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/world-business-briefing-americas-canada-interest-rate-unchanged.html | World Business Briefing  Americas Canada Interest Rate Unchanged | By Bernard Simon NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/world-business-briefing-americas-canada-nickel-mine-strike.html | World Business Briefing  Americas Canada Nickel Mine Strike | By Bernard Simon NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/world-business-briefing-americas-mexico-delinquent-telecom-debt.html | World Business Briefing  Americas Mexico Delinquent Telecom Debt | By Elisabeth Malkin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/world-business-briefing-asia-south-korea-bank-s-rating-lowered.html | World Business Briefing  Asia South Korea Banks Rating Lowered | By Don Kirk NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/business/world-business-briefing-europe-britain-cordiant-change-sought.html | World Business Briefing  Europe Britain Cordiant Change Sought | By Heather Timmons NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/25-and-under-sweet-and-simple-a-thai-charmer-in-williamsburg.html | 25 AND UNDER Sweet and Simple a Thai Charmer in Williamsburg | By Eric Asimov | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/chains-bring-strip-mall-flavor-or-lack-of-it-to-manhattan.html | Chains Bring Strip Mall Flavor Or Lack of It To Manhattan | By Marian Burros | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/food-stuff-a-trove-of-old-time-delights.html | FOOD STUFF A Trove of OldTime Delights | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/food-stuff-for-little-helpers-who-want-to-move-up.html | FOOD STUFF For Little Helpers Who Want to Move Up | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/food-stuff-mideast-dips-to-sink-a-chip-into.html | FOOD STUFF Mideast Dips to Sink a Chip Into | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/food-stuff-no-clinking-and-not-clunky-wine-carriers.html | FOOD STUFF No Clinking And Not Clunky Wine Carriers | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/food-stuff-the-beluga-is-blond-and-the-taste-is-sultry.html | FOOD STUFF The Beluga Is Blond and the Taste Is Sultry | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/grocers-face-off-again-on-the-west-side.html | Grocers Face Off Again on the West Side | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/home-cooking-east-meets-south-at-a-delta-table.html | HOME COOKING East Meets South at a Delta Table | By Joan Nathan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/restaurants-new-tapas-menu-sets-off-the-fireworks.html | RESTAURANTS New Tapas Menu Sets Off the Fireworks | By William Grimes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/temptation-a-little-bean-with-a-lot-of-wallop.html | TEMPTATION A Little Bean With a Lot of Wallop | By Alexandra Zissu | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/the-3-that-make-a-kitchen-complete.html | The 3 That Make a Kitchen Complete | By Amanda Hesser | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/the-chef-suzanne-goin-keeping-it-simple-keeping-it-fast.html | THE CHEF SUZANNE GOIN Keeping It Simple Keeping It Fast | By Amanda Hesser | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/the-minimalist-a-little-fire-over-a-steak.html | THE MINIMALIST A Little Fire Over a Steak | By Mark Bittman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/wine-talk-serendipity-in-the-cellar.html | WINE TALK Serendipity in the Cellar | By Frank J Prial | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/movies/film-review-a-trip-back-to-the-contradictions-of-the-stormy-60-s.html | FILM REVIEW A Trip Back to the Contradictions of the Stormy 60s | By Elvis Mitchell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/10-of-units-have-escaped-rent-limits.html | 10 of Units Have Escaped Rent Limits | By Josh Barbanel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/2-property-owners-object-to-plan-for-skyscraper-near-times-sq.html | 2 Property Owners Object to Plan For Skyscraper Near Times Sq | By Charles V Bagli | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/a-crowd-of-challengers-for-council-incumbents.html | A Crowd of Challengers For Council Incumbents | By Jonathan P Hicks | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/a-night-proving-designers-can-play-well-together.html | A Night Proving Designers Can Play Well Together | By Cathy Horyn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/art-gallery-owner-is-accused-of-embezzling-from-former-boss.html | Art Gallery Owner Is Accused Of Embezzling From Former Boss | By Susan Saulny | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/bloomberg-scales-back-his-plan-to-reduce-staffing-in-firehouses.html | Bloomberg Scales Back His Plan To Reduce Staffing in Firehouses | By Michael Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/boldface-names-968021.html | BOLDFACE NAMES | By Joyce Wadler With Paula Schwartz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/bronx-mother-23-is-accused-of-fracturing-her-baby-s-head.html | Bronx Mother 23 Is Accused of Fracturing Her Babys Head | By Alan Feuer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/bulletin-board-cuny-york-college-names-president.html | BULLETIN BOARD CUNYYork College Names President | By Karen W Arenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/bulletin-board-john-jay-president-to-step-down.html | BULLETIN BOARD John Jay President to Step Down | By Karen W Arenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/bulletin-board-student-planners-to-be-provided.html | BULLETIN BOARD Student Planners to Be Provided | By David M Herszenhorn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/coalition-adds-new-support-for-a-harbor-freight-tunnel.html | Coalition Adds New Support For a Harbor Freight Tunnel | By Janny Scott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/county-predicts-long-island-concerts-wont-happen.html | County Predicts Long Island Concerts Wont Happen | By Elissa Gootman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/hard-work-opens-college-door-for-whole-class.html | Hard Work Opens College Door for Whole Class | By Katie Zezima | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/it-s-voters-turn-on-school-budgets-and-the-mood-is-angry.html | Its Voters Turn on School Budgets and the Mood Is Angry | By Lydia Polgreen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/judge-rules-for-small-parties-seeking-to-remain-in-business.html | Judge Rules for Small Parties Seeking to Remain in Business | By Andy Newman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/juror-in-priest-case-expresses-misgivings-about-the-verdict.html | Juror in Priest Case Expresses Misgivings About the Verdict | By Robert Hanley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/kennedy-seeks-her-footing-as-schools-rainmaker.html | Kennedy Seeks Her Footing as Schools Rainmaker | By Abby Goodnough and David M Herszenhorn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/metro-briefing-connecticut-vernon-youth-curfew-overturned.html | Metro Briefing  Connecticut Vernon Youth Curfew Overturned | By Paul von Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/metro-briefing-new-jersey-toms-river-birthday-campfire-led-to-blaze.html | Metro Briefing  New Jersey Toms River Birthday Campfire Led To Blaze | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/metro-briefing-new-jersey-trenton-suspect-in-scheme-vanishes.html | Metro Briefing  New Jersey Trenton Suspect In Scheme Vanishes | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/metro-briefing-new-york-brooklyn-2-plead-guilty-to-taking-bribes.html | Metro Briefing  New York Brooklyn 2 Plead Guilty To Taking Bribes | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/metro-briefing-new-york-manhattan-burglary-spree.html | Metro Briefing  New York Manhattan Burglary Spree | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/metro-briefing-new-york-manhattan-new-law-backs-nannies-rights.html | Metro Briefing  New York Manhattan New Law Backs Nannies Rights | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/metro-briefing-new-york-manhattan-sex-offender-sought.html | Metro Briefing  New York Manhattan Sex Offender Sought | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/metro-briefing-new-york-white-plains-vote-to-ban-ephedra-sales.html | Metro Briefing  New York White Plains Vote To Ban Ephedra Sales | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/movement-seen-for-change-on-rockefeller-drug-laws.html | Movement Seen for Change On Rockefeller Drug Laws | By Al Baker | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/on-education-in-the-affluent-suburbs-an-invisible-race-gap.html | ON EDUCATION In the Affluent Suburbs An Invisible Race Gap | By Michael Winerip | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/public-lives-a-blue-jumpsuit-and-a-path-to-self-sufficiency.html | PUBLIC LIVES A Blue Jumpsuit and a Path to SelfSufficiency | By Lynda Richardson | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/richard-wallach-75-new-york-appeals-justice.html | Richard Wallach 75 New York Appeals Justice | By Wolfgang Saxon | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/senate-co-president-wins-new-jersey-gop-primary.html | Senate CoPresident Wins New Jersey GOP Primary | By David Kocieniewski | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/study-shows-more-failings-of-child-safety-in-new-jersey.html | Study Shows More Failings Of Child Safety In New Jersey | By Richard Lezin Jones | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/to-embattled-mayor-tickets-are-the-hottest-issue-in-town.html | To Embattled Mayor Tickets Are the Hottest Issue in Town | By Randal C Archibold and Nichole M Christian | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/visiting-caimans-and-taking-the-gators.html | Visiting Caimans and Taking the Gators | By Alison Leigh Cowan | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/appreciations-a-quiet-champion-of-civil-rights.html | APPRECIATIONS A Quiet Champion of Civil Rights | By Robert B Semple Jr | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/because-we-could.html | Because We Could | By Thomas L Friedman | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/bomb-and-switch.html | Bomb And Switch | By Maureen Dowd | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/it-ain-t-carnegie-but.html | It Aint Carnegie But | By Charles Passy | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/marooned-on-culture-island.html | Marooned on Culture Island | By Roberta Brandes Gratz | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/baseball-devil-rays-no-1-pick-wants-to-waste-no-time.html | BASEBALL Devil Rays No 1 Pick Wants to Waste No Time | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/baseball-for-yanks-crisp-play-is-still-lacking.html | BASEBALL For Yanks Crisp Play Is Still Lacking | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/baseball-sosa-ejected-for-using-corked-bat-in-a-game.html | BASEBALL Sosa Ejected For Using Corked Bat In a Game | By Damon Hack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/baseball-steinbrenner-appoints-jeter-captain-of-the-yankees.html | BASEBALL Steinbrenner Appoints Jeter Captain of the Yankees | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/baseball-vaughn-opts-for-rest-over-surgery-on-knee.html | BASEBALL Vaughn Opts for Rest Over Surgery on Knee | By Dave Caldwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/golf-notebook-ad-free-masters-again.html | GOLF NOTEBOOK AdFree Masters Again | By Richard Sandomir | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/golf-notebook-four-qualify-for-us-open.html | GOLF NOTEBOOK Four Qualify for US Open | By Alex Yannis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/golf-notebook-love-s-relative-is-an-apparent-suicide.html | GOLF NOTEBOOK Loves Relative Is an Apparent Suicide | By Bill Pennington | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/golf-notebook-woods-to-play-buick.html | GOLF NOTEBOOK Woods to Play Buick | By Dave Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/hockey-devils-want-to-start-winning-face-offs-before-they-lose-more-ground.html | HOCKEY Devils Want to Start Winning FaceOffs Before They Lose More Ground | By Jason Diamos | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/hockey-islanders-dismiss-laviolette.html | HOCKEY Islanders Dismiss Laviolette | By Bill Finley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/hockey-lamoriello-urges-truth-in-nhl-sentencing.html | HOCKEY Lamoriello Urges Truth In NHL Sentencing | By Joe Lapointe | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/horse-racing-funny-cide-early-riser-has-strong-workout.html | HORSE RACING Funny Cide Early Riser Has Strong Workout | By Joe Drape | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/horse-racing-santos-is-taking-sudden-fame-in-stride.html | HORSE RACING Santos Is Taking Sudden Fame in Stride | By GLORIA RODRGUEZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/plus-soccer-metrostars-pope-out-up-to-8-weeks.html | PLUS SOCCER MetroStars Pope Out Up to 8 Weeks | By Jack Bell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/pro-basketball-gripped-by-manu-mania.html | PRO BASKETBALL Gripped By Manu Mania | By Larry Rohter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/pro-basketball-in-the-paint.html | PRO BASKETBALL In the Paint | By Mike Wise | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/pro-basketball-martin-s-deeds-back-up-his-words.html | PRO BASKETBALL Martins Deeds Back Up His Words | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/pro-basketball-only-thing-certain-in-finals-is-that-lakers-won-t-repeat.html | PRO BASKETBALL Only Thing Certain in Finals Is That Lakers Wont Repeat | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/pro-football-hilliard-returns-and-giants-hope-he-can-stick-around.html | PRO FOOTBALL Hilliard Returns and Giants Hope He Can Stick Around | By Frank Litsky | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/sports-of-the-times-agassi-exit-drains-open-of-drama.html | Sports Of The Times Agassi Exit Drains Open Of Drama | By Harvey Araton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/tennis-mauresmo-and-agassi-wilt-in-the-french-open-spotlight.html | TENNIS Mauresmo and Agassi Wilt In the French Open Spotlight | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/theater/film-review-a-life-is-appropriated-and-here-is-the-thanks.html | FILM REVIEW A Life Is Appropriated And Here Is the Thanks | By Dave Kehr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/theater/theater-review-earthy-liaisons-magnolia-scented.html | THEATER REVIEW Earthy Liaisons Magnolia Scented | By Ben Brantley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/us/california-charity-firm-folds-leaving-some-clients-at-a-loss.html | California Charity Firm Folds Leaving Some Clients at a Loss | By Stephanie Strom | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/us/campsite-may-be-linked-to-bombing-suspect.html | Campsite May Be Linked to Bombing Suspect | By Jeffrey Gettleman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/us/challenges-expected-for-alaska-senator.html | Challenges Expected For Alaska Senator | By Adam Clymer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/us/delay-rebuffs-move-to-restore-lost-tax-credit.html | DeLay Rebuffs Move to Restore Lost Tax Credit | By David Firestone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/us/gop-chief-s-idea-for-raising-alabama-taxes.html | GOP Chiefs Idea for Raising Alabama Taxes | By David M Halbfinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/us/malibu-journal-surfs-up-but-pier-s-restoration-lags-behind.html | Malibu Journal Surfs Up but Piers Restoration Lags Behind | By Nick Madigan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/us/national-briefing-midwest-illinois-suspensions-in-football-melee.html | National Briefing  Midwest Illinois Suspensions In Football Melee | By Jo Napolitano NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/us/national-briefing-midwest-missouri-limits-on-video-games.html | National Briefing  Midwest Missouri Limits On Video Games | By Adam Liptak NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/us/national-briefing-northwest-washington-police-and-protesters-clash.html | National Briefing  Northwest Washington Police And Protesters Clash | By Matthew Preusch NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/us/national-briefing-washington-call-for-special-prosecutor.html | National Briefing  Washington Call For Special Prosecutor | By Katharine Q Seelye NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/us/national-briefing-west-california-comic-images-of-musicians.html | National Briefing  West California Comic Images Of Musicians | By Adam Liptak NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/us/one-senator-s-life-minute-by-minute.html | One Senators Life Minute by Minute | By Carl Hulse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/us/ruling-awaited-on-display-of-commandments-at-court.html | Ruling Awaited on Display Of Commandments at Court | By Adam Liptak | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/us/shirley-b-stamps-dies-at-59-won-54-desegregation-case.html | Shirley B Stamps Dies at 59 Won 54 Desegregation Case | By Douglas Martin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/us/shuttle-board-may-open-files-for-congress.html | Shuttle Board May Open Files For Congress | By Warren E Leary | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/us/study-finds-booster-seats-safer-than-seat-belts.html | Study Finds Booster Seats Safer Than Seat Belts | By Matthew L Wald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/us/study-says-drug-group-can-t-help-alzheimers.html | Study Says Drug Group Cant Help Alzheimers | By Mary Duenwald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-04 | https://www.nytimes.com/2003/06/04/us/threats-responses-courts-justice-dept-warns-risk-prosecution-security.html | THREATS AND RESPONSES THE COURTS Justice Dept Warns of Risk To Prosecution And Security | By Philip Shenon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/us/washington-talk-given-new-legs-an-old-idea-is-back.html | Washington Talk Given New Legs an Old Idea Is Back | By Sheryl Gay Stolberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/after-the-war-detentions-5-americans-are-held-26-hours-by-iranians.html | AFTER THE WAR DETENTIONS 5 Americans Are Held 26 Hours By Iranians | By Eric Schmitt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/after-the-war-intelligence-iraq-arms-report-now-the-subject-of-a-cia-review.html | AFTER THE WAR INTELLIGENCE IRAQ ARMS REPORT NOW THE SUBJECT OF A CIA REVIEW | By James Risen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/after-the-war-opinion-world-s-view-of-us-sours-after-iraq-war-poll-finds.html | AFTER THE WAR OPINION Worlds View of US Sours After Iraq War Poll Finds | By Christopher Marquis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/after-the-war-salaries-cash-for-the-kurds-is-assailed-as-inadequate.html | AFTER THE WAR SALARIES Cash for the Kurds Is Assailed as Inadequate | By Sabrina Tavernise | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/after-war-baghdad-us-begins-excavate-bomb-crater-search-for-hussein-s-remains.html | AFTER THE WAR BAGHDAD US Begins to Excavate Bomb Crater in Search for Husseins Remains | By David Rohde | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/after-war-missing-journalists-two-tv-crew-members-their-remains-sought-iraq.html | AFTER THE WAR MISSING JOURNALISTS Two TV Crew Members or Their Remains Sought in Iraq | By Marc Lacey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/argentina-s-president-overhauls-federal-police.html | Argentinas President Overhauls Federal Police | By Larry Rohter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/burmese-officials-deny-dissident-was-injured.html | Burmese Officials Deny Dissident Was Injured | By Seth Mydans | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/hostage-freed-in-algeria-recalls-52-days-of-dread.html | Hostage Freed in Algeria Recalls 52 Days of Dread | By Richard Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/letter-from-africa-beside-blossoming-fields-where-poverty-grows.html | LETTER FROM AFRICA Beside Blossoming Fields Where Poverty Grows | By Alan Cowell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/now-the-sars-emotional-toll.html | Now the SARS Emotional Toll | By Keith Bradsher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/president-s-trip-meeting-five-arab-leaders-vow-active-fight-against-violence.html | THE PRESIDENTS TRIP THE MEETING FIVE ARAB LEADERS VOW ACTIVE FIGHT AGAINST VIOLENCE | By David E Sanger and James Dao | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/president-s-trip-mideast-diplomacy-ahead-crucial-meeting-israel-frees-detainees.html | THE PRESIDENTS TRIP MIDEAST DIPLOMACY Ahead of Crucial Meeting Israel Frees Detainees Including a LongJailed Bomber | By Greg Myre | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/president-s-trip-preparing-for-talks-hoping-troubled-bridge-over-water-will-be.html | THE PRESIDENTS TRIP PREPARING FOR TALKS Hoping a Troubled Bridge Over Water Will Be a Pathway to Mideast Peace | By James Bennet | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/president-s-trip-unguarded-moments-camera-but-unaware-bush-displays-his-fervor.html | THE PRESIDENTS TRIP UNGUARDED MOMENTS On Camera But Unaware Bush Displays His Fervor | By Elisabeth Bumiller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/summit-leaders-express-unity-on-iraq-but-strains-show.html | Summit Leaders Express Unity on Iraq but Strains Show | By John Tagliabue | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/terror-persists-as-congolese-await-un-force.html | Terror Persists as Congolese Await UN Force | By Somini Sengupta | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/the-president-s-trip-sharm-el-sheik-site-of-egypt-summit-prospers-during-peace.html | THE PRESIDENTS TRIP SHARM EL SHEIK Site of Egypt Summit Prospers During Peace | By Alan Cowell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/threats-and-responses-taliban-gis-a-move-in-strength-against-afghan-rebels.html | THREATS AND RESPONSES TALIBAN GIs Move in Strength Against Afghan Rebels | By Carlotta Gall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/threats-responses-detroit-trial-2-arabs-convicted-2-cleared-terrorist-plot.html | THREATS AND RESPONSES THE DETROIT TRIAL 2 Arabs Convicted and 2 Cleared Of Terrorist Plot Against the US | By Danny Hakim | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/us-security-backlog-strands-many-refugees-in-camps-abroad.html | US Security Backlog Strands Many Refugees in Camps Abroad | By Rachel L Swarns | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/west-europe-is-hard-hit-by-strikes-over-pensions.html | West Europe Is Hard Hit By Strikes Over Pensions | By Mark Landler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/world/world-briefing-africa-egypt-journalists-jailed-for-libel.html | World Briefing  Africa Egypt Journalists Jailed For Libel | By Abeer Allam NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/a-house-restored-an-author-revisited-thomas-wolfe-shrine-returns.html | A House Restored An Author Revisited Thomas Wolfe Shrine Returns | By Ralph Blumenthal | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/battling-the-chaos-in-schools-arts-classes.html | Battling the Chaos in Schools Arts Classes | By Robin Pogrebin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/bridge-generating-some-tension-on-the-way-to-monte-carlo.html | BRIDGE Generating Some Tension On the Way to Monte Carlo | By Alan Truscott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/cabaret-review-channeling-the-spunky-spirit-of-hollywood-s-mrs-miniver.html | CABARET REVIEW Channeling the Spunky Spirit Of Hollywoods Mrs Miniver | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/critics-notebook-giving-97th-callers-their-25-cents-worth.html | CRITICS NOTEBOOK Giving 97th Callers Their 25 cents Worth | By Kelefa Sanneh | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/dance-review-a-casual-evening-stroll-with-a-sultry-singer.html | DANCE REVIEW A Casual Evening Stroll With a Sultry Singer | By Jennifer Dunning | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/dance-review-comically-finding-romance-in-the-days-of-don-quixote.html | DANCE REVIEW Comically Finding Romance In the Days of Don Quixote | By Jack Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/music-review-giving-voice-and-texture-to-poetry.html | MUSIC REVIEW Giving Voice And Texture To Poetry | By Jeremy Eichler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/opera-review-post-trojan-war-turmoil-in-a-rarely-heard-rossini.html | OPERA REVIEW PostTrojan War Turmoil in a Rarely Heard Rossini | By Jeremy Eichler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/opera-review-taking-off-on-a-wing-and-a-balancing-act.html | OPERA REVIEW Taking Off on a Wing And a Balancing Act | By Bernard Holland | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/pierre-restany-72-formulator-of-new-realism-school-in-art.html | Pierre Restany 72 Formulator Of New Realism School in Art | By Ken Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/pop-review-manufacturing-hits-that-sound-just-like-everyone-else-s.html | POP REVIEW Manufacturing Hits That Sound Just Like Everyone Elses | By Ben Ratliff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/television-review-a-danger-to-the-west-and-a-danger-from-it.html | TELEVISION REVIEW A Danger to the West and a Danger From It | By Ned Martel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-05 | https://www.nytimes.com/2003/06/05/books-of-the-times-navy-s-father-as-self-destructive-hero.html | BOOKS OF THE TIMES Navys Father as SelfDestructive Hero | By Janet Maslin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/business/cable-and-wireless-posts-loss-and-plans-to-pull-out-of-us.html | Cable and Wireless Posts Loss And Plans to Pull Out of US | By Heather Timmons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/business/drug-maker-s-vow-to-donate-cancer-medicine-falls-short.html | Drug Makers Vow to Donate Cancer Medicine Falls Short | By Stephanie Strom and Matt FleischerBlack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/business/economic-scene-deal-with-deflation-that-depends-what-causing-prices-fall.html | Economic Scene How to deal with deflation That depends on what is causing prices to fall | By Hal R Varian | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/business/many-say-europe-needs-more-than-just-a-rate-cut.html | Many Say Europe Needs More Than Just a Rate Cut | By Mark Landler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/business/media-business-advertising-virgin-mobile-begins-campaign-make-itself-premier.html | THE MEDIA BUSINESS ADVERTISING Virgin Mobile begins a campaign to make itself the premier wireless company for young people | By Nat Ives | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/business/mexico-making-headway-on-smuggling.html | Mexico Making Headway on Smuggling | By Elisabeth Malkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/business/national-ties-to-airlines-weakening-in-europe.html | National Ties To Airlines Weakening In Europe | By Paul Meller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/business/prosecuting-martha-stewart-broker-for-stewart-s-broker-months-hiding-amid.html | PROSECUTING MARTHA STEWART THE BROKER For Stewarts Broker Months Hiding Amid Society Friends | By Landon Thomas Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/business/prosecuting-martha-stewart-drug-company-product-center-trading-case-shows-new.html | PROSECUTING MARTHA STEWART THE DRUG COMPANY Product at Center of the Trading Case Shows New Promise | By Andrew Pollack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/business/prosecuting-martha-stewart-government-prosecutors-have-reasons-for-stalking.html | PROSECUTING MARTHA STEWART THE GOVERNMENT Prosecutors Have Reasons for Stalking Celebrities | By Kurt Eichenwald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/business/prosecuting-martha-stewart-image-for-press-case-that-irresistible-draw.html | PROSECUTING MARTHA STEWART THE IMAGE For the Press a Case That Is an Irresistible Draw | By David Carr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/business/prosecuting-martha-stewart-market-place-despite-shuffle-stewart-still-charge.html | PROSECUTING MARTHA STEWART MARKET PLACE Despite Shuffle Stewart Is Still in Charge | By Andrew Ross Sorkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/business/prosecuting-martha-stewart-overview-martha-stewart-indicted-us-obstruction.html | PROSECUTING MARTHA STEWART THE OVERVIEW Martha Stewart Indicted by US On Obstruction | By Constance L Hays | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/business/questions-on-choice-of-foundation-for-drug-program.html | Questions on Choice of Foundation for Drug Program | By Stephanie Strom and Matt FleischerBlack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/business/senators-move-to-restore-fcc-limits-on-the-media.html | Senators Move To Restore FCC Limits On the Media | By Stephen Labaton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/business/technology-briefing-internet-emi-sues-bertelsmann-on-napster-investment.html | Technology Briefing  Internet EMI Sues Bertelsmann On Napster Investment | By Lynette Holloway NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/business/technology-deal-reunites-early-makers-of-hand-helds.html | TECHNOLOGY Deal Reunites Early Makers Of HandHelds | By John Markoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/business/technology-microsoft-leader-tells-workers-of-ibm-linux-threat.html | TECHNOLOGY Microsoft Leader Tells Workers of IBMLinux Threat | By Steve Lohr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-05 | https://www.nytimes.com/2003/06/05/busines s/the-markets-stocks-bonds-economic-report-sends-dow-above-9000.html | THE MARKETS STOCKS  BONDS Economic Report Sends Dow Above 9000 | By Alex Berenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/busines s/the-media-business-advertising-addenda-2-agencies-in-a-tie-for-the-grand-effie.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies in a Tie For the Grand Effie | By Nat Ives | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/busines s/the-media-business-advertising-addenda-accounts-986380.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/busines s/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Nat Ives | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/busines s/the-media-business-advertising-addenda-mcdonald-s-prepares-to-shift-strategies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McDonalds Prepares To Shift Strategies | By Nat Ives | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/busines s/the-media-business-advertising-addenda-people-986399.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/busines s/the-media-business-advertising-addenda-radio-ad-revenue-returns-to-growth.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Ad Revenue Returns to Growth | By Nat Ives | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/busines s/the-media-business-us-investor-drops-bid-for-tv-unit-of-kirch.html | THE MEDIA BUSINESS US Investor Drops Bid For TV Unit Of Kirch | By Mark Landler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/busines s/verizon-to-reveal-customers-in-piracy-case.html | Verizon to Reveal Customers in Piracy Case | By Amy Harmon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/busines s/world-business-briefing-europe-britain-cuts-at-china-maker.html | World Business Briefing  Europe Britain Cuts At China Maker | By Heather Timmons NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/busines s/world-business-briefing-europe-britain-new-loan-for-steel-maker.html | World Business Briefing  Europe Britain New Loan For Steel Maker | By Heather Timmons NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/ chrysler-design-awards-dropped-after-10-years.html | Chrysler Design Awards Dropped After 10 Years | By Bradford McKee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/ currents-architecture-in-basel-art-is-storage-and-storage-is-art.html | CURRENTS ARCHITECTURE In Basel Art Is Storage And Storage Is Art | By Julie V Iovine | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/ currents-decor-of-cobras-crocodiles-and-sea-urchins.html | CURRENTS DCOR Of Cobras Crocodiles And Sea Urchins | By Frances Anderton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/ currents-fabric-indoor-chic-for-the-outdoors.html | CURRENTS FABRIC Indoor Chic for the Outdoors | By Marianne Rohrlich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/ currents-furniture-catalog-tries-to-win-bookstore-crowd.html | CURRENTS FURNITURE Catalog Tries to Win Bookstore Crowd | By Stephen Treffinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/ currents-honors-father-of-the-imac-wins-designer-of-the-year-prize.html | CURRENTS HONORS Father of the iMac Wins Designer of the Year Prize | By Chee Pearlman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/ currents-who-knew-your-own-summer-glowworms-that-glimmer-in-the-wind.html | CURRENTS WHO KNEW Your Own Summer Glowworms That Glimmer in the Wind | By Marianne Rohrlich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/ garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/ house-proud-sinking-roots-in-a-rented-space.html | HOUSE PROUD Sinking Roots in a Rented Space | By Mitchell Owens | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/nature-a-garden-of-twisted-trees-and-giant-dwarfs.html | NATURE A Garden of Twisted Trees And Giant Dwarfs | By Anne Raver | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/personal-shopper-nooks-in-the-shade-to-ward-off-the-sizzles.html | PERSONAL SHOPPER Nooks in the Shade to Ward Off the Sizzles | By Marianne Rohrlich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/remodeling-answering-to-a-higher-authority.html | Remodeling Answering to a Higher Authority | By Karrie Jacobs | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/specs-making-much-of-moldings.html | Specs Making Much Of Moldings | By Mitchell Owens | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/turf-empty-nesters-helping-new-nesters.html | TURF Empty Nesters Helping New Nesters | By Motoko Rich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/movies/television-review-a-noted-filmmaker-in-a-tense-land.html | TELEVISION REVIEW A Noted Filmmaker in a Tense Land | By Alessandra Stanley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/3-states-sue-epa-to-regulate-emissions-of-carbon-dioxide.html | 3 States Sue EPA to Regulate Emissions of Carbon Dioxide | By Kirk Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/94-of-school-budgets-pass-most-of-them-more-expensive.html | 94 of School Budgets Pass Most of Them More Expensive | By Greg Winter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/albany-looks-again-at-lobbyist-disclosure-rules.html | Albany Looks Again at Lobbyist Disclosure Rules | By James C McKinley Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/an-alternative-concert-moves-to-an-alternative-site-giants-stadium.html | An Alternative Concert Moves to an Alternative Site Giants Stadium | By Elissa Gootman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/boat-into-condo-changing-li-sound-waterfront-homes-crowd-marinas.html | Out of the Boat Into the Condo On Changing LI Sound Waterfront Homes Crowd Out Marinas | By Kirk Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/boldface-names-983276.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/citing-vagueness-judge-blocks-nassau-county-smoking-ban.html | Citing Vagueness Judge Blocks Nassau County Smoking Ban | By Bruce Lambert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/jailed-after-police-error-on-names-woman-sues-the-city-for-18-million.html | Jailed After Police Error on Names Woman Sues the City for 18 Million | By Susan Saulny | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/judge-orders-toll-rollback-at-crossings.html | Judge Orders Toll Rollback At Crossings | By Randy Kennedy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/lawyers-urge-council-to-increase-oversight-of-police-raids.html | Lawyers Urge Council to Increase Oversight of Police Raids | By William K Rashbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/man-22-dies-after-police-subdue-him-with-spray.html | Man 22 Dies After Police Subdue Him With Spray | By Robert F Worth | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/mayor-restoring-his-deepest-cuts-in-city-services.html | MAYOR RESTORING HIS DEEPEST CUTS IN CITYS SERVICES | By Michael Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/metro-briefing-new-jersey-trenton-unusually-close-assembly-race.html | Metro Briefing  New Jersey Trenton Unusually Close Assembly Race | By David Kocieniewski NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/metro-briefing-new-york-manhattan-man-convicted-in-subway-murder.html | Metro Briefing  New York Manhattan Man Convicted In Subway Murder | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/metro-briefing-new-york-manhattan-police-group-sues-money-advisers.html | Metro Briefing  New York Manhattan Police Group Sues Money Advisers | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/metro-briefing-new-york-manhattan-suspect-in-sex-crime-is-arrested.html | Metro Briefing  New York Manhattan Suspect In Sex Crime Is Arrested | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/metro-briefing-new-york-white-plains-luxury-cars-stolen-from-driveways.html | Metro Briefing  New York White Plains Luxury Cars Stolen From Driveways | By Lisa W Foderaro NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/public-lives-his-network-has-a-stripper-but-no-solicitors-please.html | PUBLIC LIVES His Network Has a Stripper but No Solicitors Please | By Robin Finn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/revisions-urged-for-campaign-finance-rules.html | Revisions Urged for Campaign Finance Rules | By Jonathan P Hicks | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/rowland-promises-to-veto-newly-approved-budget.html | Rowland Promises to Veto Newly Approved Budget | By Paul von Zielbauer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/school-s-out-here-s-a-history-lesson-about-brooklyn-queens-day.html | Schools Out Heres a History Lesson About BrooklynQueens Day | By Abby Goodnough | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/to-rockaway-by-water-without-owning-a-boat.html | To Rockaway by Water Without Owning a Boat | By Corey Kilgannon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/cozy-with-the-fcc.html | Cozy With the FCC | By Bob Herbert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/dear-darpa-diary.html | Dear Darpa Diary | By William Safire | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/false-hope-in-a-bottle.html | False Hope in a Bottle | By Tom Nesi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/grade-the-teachers.html | Grade the Teachers | By Alfred S Posamentier | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/baseball-a-black-cloud-engulfs-sosa.html | BASEBALL A Black Cloud Engulfs Sosa | By Monica Davey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/baseball-at-crime-scene-sosa-hears-mostly-cheers.html | BASEBALL At Crime Scene Sosa Hears Mostly Cheers | By Ira Berkow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/baseball-mets-notebook-strickland-will-miss-rest-of-season.html | BASEBALL METS NOTEBOOK Strickland Will Miss Rest of Season | By Dave Caldwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/baseball-players-weigh-in-on-fallout-from-cork.html | BASEBALL Players Weigh In On Fallout From Cork | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/baseball-struggling-yankees-may-lure-a-hitter.html | BASEBALL Struggling Yankees May Lure A Hitter | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/baseball-tarnishing-of-sosa-s-image-may-hurt-his-income.html | BASEBALL Tarnishing of Sosas Image May Hurt His Income | By Sherri Day | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/baseball-wells-wants-extra-pay-for-going-extra-innings.html | BASEBALL Wells Wants Extra Pay For Going Extra Innings | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/colleges-big-east-presidents-think-that-miami-is-undecided.html | COLLEGES Big East Presidents Think That Miami Is Undecided | By Damon Hack With John Files | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/golf-sorenstam-makes-major-accomplishments-her-next-goal.html | GOLF Sorenstam Makes Major Accomplishments Her Next Goal | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/hockey-devils-need-nieuwendyk-but-he-remains-doubtful.html | HOCKEY Devils Need Nieuwendyk But He Remains Doubtful | By Jason Diamos | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/hockey-islanders-tap-minors-for-coach.html | HOCKEY Islanders Tap Minors For Coach | By Gerald Eskenazi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/horse-racing-funny-cide-is-favorite-to-complete-triple-crown.html | HORSE RACING Funny Cide Is Favorite To Complete Triple Crown | By Joe Drape | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/olympics-3-networks-left-vying-for-rights.html | OLYMPICS 3 Networks Left Vying for Rights | By Richard Sandomir | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/plus-college-football-fsu-quarterback-gambled-friend-says.html | PLUS COLLEGE FOOTBALL FSU Quarterback Gambled Friend Says | By Charlie Nobles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/pro-basketball-duncan-has-his-way-as-nets-lose-theirs.html | PRO BASKETBALL Duncan Has His Way as Nets Lose Theirs | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/pro-basketball-game-1-analysis-there-s-no-need-to-see-any-more-from-nets.html | PRO BASKETBALL Game 1 Analysis Theres No Need to See Any More From Nets | By Mike Wise | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/pro-basketball-robinson-reaches-back-and-shows-no-age.html | PRO BASKETBALL Robinson Reaches Back and Shows No Age | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/pro-basketball-wizards-talk-to-van-gundy.html | PRO BASKETBALL Wizards Talk to Van Gundy | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/sports-of-the-times-the-kidd-saga-is-all-about-the-money.html | Sports Of The Times The Kidd Saga Is All About The Money | By William C Rhoden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/tennis-two-spaniards-crumple-but-they-don-t-crumble.html | TENNIS Two Spaniards Crumple But They Dont Crumble | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/basics-reclaim-the-right-to-rule-your-work-pod.html | BASICS Reclaim the Right to Rule Your Work Pod | By Thomas J Fitzgerald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/maverick-composers-boom-and-crackle-online.html | Maverick Composers Boom and Crackle Online | By Matthew Mirapaul | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/news-watch-appliances-washer-warns-dryer-careful-it-s-delicate.html | NEWS WATCH APPLIANCES Washer Warns Dryer Careful Its Delicate | By Andrew Zipern | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/news-watch-audio-lurking-within-the-hi-fi-rack-a-hard-drive-that-rips.html | NEWS WATCH AUDIO Lurking Within the HiFi Rack a Hard Drive That Rips | By Jd Biersdorfer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/news-watch-cellphones-communications-central-in-a-small-colorful-package.html | NEWS WATCH CELLPHONES Communications Central In a Small Colorful Package | By Jd Biersdorfer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/news-watch-peripherals-on-dark-and-stormy-nights-a-keyboard-lights-the-way.html | NEWS WATCH PERIPHERALS On Dark and Stormy Nights A Keyboard Lights the Way | By Sam Lubell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/news-watch-toys-a-watchdog-that-doesn-t-bark-and-won-t-chew-your-shoes.html | NEWS WATCH TOYS A Watchdog That Doesnt Bark And Wont Chew Your Shoes | By Ian Austen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/on-the-reservation-the-web-plays-dream-maker.html | On the Reservation the Web Plays Dream Maker | By Nancy Gohring | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/on-video-games-the-jury-is-out-and-confused.html | On Video Games The Jury Is Out And Confused | By Katie Hafner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/online-shopper-cocktail-season-on-the-virtual-terrace.html | ONLINE SHOPPER Cocktail Season on the Virtual Terrace | By Michelle Slatalla | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/q-a-decoding-the-shorthand-for-better-music-files.html | QA Decoding the Shorthand For Better Music Files | By Jdbiersdorfer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/roving-the-globe-laptops-alight-on-wireless-hot-spots.html | Roving the Globe Laptops Alight on Wireless Hot Spots | By Douglas Heingartner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/state-of-the-art-cellphones-made-easy.html | STATE OF THE ART Cellphones Made Easy | By David Pogue | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/taking-technology-to-extremes.html | Taking Technology to Extremes | By Andrew C Revkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/the-research-startled-by-his-visual-prowess-a-gamer-set-his-study-in-motion.html | The Research Startled by His Visual Prowess a Gamer Set His Study in Motion | By Daniel Preysman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/what-s-next-storage-methods-come-and-go-but-tape-holds-its-own.html | WHATS NEXT Storage Methods Come and Go but Tape Holds Its Own | By Ian Austen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/us/122-years-later-lawmen-are-still-chasing-billy-the-kid.html | 122 Years Later Lawmen Are Still Chasing Billy the Kid | By Michael Janofsky | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/us/2-drug-bills-advance-to-ease-access-to-generics-and-to-add-medicare-benefits.html | 2 Drug Bills Advance to Ease Access to Generics and to Add Medicare Benefits | By Robert Pear | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/us/admiral-quits-top-position-at-academy.html | Admiral Quits Top Position At Academy | By Thom Shanker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/us/charity-collector-says-audit-showed-shortfall-in-revenue.html | Charity Collector Says Audit Showed Shortfall in Revenue | By Stephanie Strom | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/us/democrats-seeing-dominance-of-conservatives-message-form-group-to-fight-it.html | Democrats Seeing Dominance of Conservatives Message Form Group to Fight It | By Katharine Q Seelye | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/us/from-one-esteemed-corner-a-lesson-about-the-senate-s-filibuster-rule.html | From One Esteemed Corner a Lesson About the Senates Filibuster Rule | By Carl Hulse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/us/justices-to-rule-on-schedule-of-campaign-finance-case.html | Justices to Rule on Schedule Of Campaign Finance Case | By Linda Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/us/marijuana-grower-sentenced-to-day-in-prison.html | Marijuana Grower Sentenced to Day in Prison | By Dean E Murphy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/us/measure-banning-abortion-method-wins-house-vote.html | MEASURE BANNING ABORTION METHOD WINS HOUSE VOTE | By Robin Toner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/us/nasas-foam-test-offered-a-vivid-lesson-in-kinetics.html | NASAs Foam Test Offered A Vivid Lesson in Kinetics | By John Schwartz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/us/national-briefing-northwest-washington-study-sees-trend-in-aids-virus.html | National Briefing Northwest Washington Study Sees Trend In AIDS Virus | By Matthew Preusch NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-05 | https://www.nytimes.com/2003/06/05/national-briefing-south-georgia-rise-in-tax-on-cigarettes.html | National Briefing  South Georgia Rise In Tax On Cigarettes | By Ariel Hart NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/national-briefing-washington-fine-for-manufacturer-over-safety.html | National Briefing  Washington Fine For Manufacturer Over Safety | By David Barstow NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/national-briefing-washington-immigration-bill-advances.html | National Briefing  Washington Immigration Bill Advances | By Rachel L Swarns NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/national-briefing-washington-new-rules-on-meat-contamination.html | National Briefing  Washington New Rules On Meat Contamination | By Elizabeth Becker NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/national-briefing-washington-panel-clears-judicial-nominee.html | National Briefing  Washington Panel Clears Judicial Nominee | By Eric Lichtblau NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/us/rumsfeld-urges-reshaping-of-pentagon-employee-system.html | Rumsfeld Urges Reshaping of Pentagon Employee System | By Thom Shanker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/us/senators-negotiate-on-pact-to-extend-child-tax-credit.html | Senators Negotiate on Pact To Extend Child Tax Credit | By David Firestone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/us/sound-familiar-a-leak-an-uproar-and-talk-of-a-suit.html | Sound Familiar A Leak an Uproar and Talk of a Suit | By David D Kirkpatrick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/their-lives-an-open-book-clintons-enter-a-new-phase.html | Their Lives an Open Book Clintons Enter a New Phase | By Adam Nagourney and Raymond Hernandez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/threats-responses-congress-congress-panel-calls-for-amendment-fill-house-seats-emergency.html | THREATS AND RESPONSES CONGRESS Panel Calls for Amendment to Fill House Seats in Emergency | By Adam Clymer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/us/threats-responses-justice-department-ashcroft-defends-detentions-immigrants.html | THREATS AND RESPONSES THE JUSTICE DEPARTMENT Ashcroft Defends Detentions as Immigrants Recount Toll | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/us/us-is-urged-to-overhaul-its-approach-to-protecting-oceans.html | US Is Urged to Overhaul Its Approach to Protecting Oceans | By Andrew C Revkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/windmills-sow-dissent-for-environmentalists.html | Windmills Sow Dissent For Environmentalists | By Katharine Q Seelye | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/world/a-fugitive-croatia-general-is-a-hometown-favorite.html | A Fugitive Croatia General Is a Hometown Favorite | By Peter S Green | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/world/after-the-war-baghdad-political-leaders-resisting-us-plan-to-govern-iraq.html | AFTER THE WAR BAGHDAD Political Leaders Resisting US Plan to Govern Iraq | By Patrick E Tyler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/world/after-the-war-britain-blair-accused-of-distorting-intelligence-on-iraqi-arms.html | AFTER THE WAR BRITAIN Blair Accused Of Distorting Intelligence On Iraqi Arms | By Warren Hoge | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/world/after-the-war-prewar-intelligence-aide-denies-shaping-data-to-justify-war.html | AFTER THE WAR PREWAR INTELLIGENCE Aide Denies Shaping Data to Justify War | By Eric Schmitt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/world/after-war-north-thriving-kurdish-trade-fake-passports-slumps-fewer-choose-flee.html | AFTER THE WAR THE NORTH Thriving Kurdish Trade in Fake Passports Slumps as Fewer Choose to Flee the Region | By Sabrina Tavernise | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/world/european-peacekeepers-to-go-to-congo-on-non-nato-mission.html | European Peacekeepers to Go To Congo on NonNATO Mission | By Thomas Fuller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-05 | https://www.nytimes.com/2003/06/05/world/in-border-town-migrant-crackdown-rankles.html | In Border Town Migrant Crackdown Rankles | By Ginger Thompson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/world/marking-tiananmen-hong-kong-crowd-opposes-security-law.html | Marking Tiananmen Hong Kong Crowd Opposes Security Law | By Keith Bradsher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/world/oxford-journal-antidote-to-eurocritics-in-red-white-and-blue.html | Oxford Journal Antidote to Eurocritics In Red White and Blue | By Warren Hoge | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/world/president-s-trip-middle-east-jerusalem-thousands-rally-against-peace-bid.html | THE PRESIDENTS TRIP MIDDLE EAST In Jerusalem Thousands Rally Against Peace Bid Palestinians Also Assail It | By Greg Myre | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/world/president-s-trip-mideast-quest-israel-palestinians-say-they-will-take-first.html | THE PRESIDENTS TRIP MIDEAST QUEST ISRAEL AND PALESTINIANS SAY THEY WILL TAKE FIRST STEPS IN QUEST FOR MIDEAST PEACE | By Elisabeth Bumiller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/world/president-s-trip-overseers-us-group-monitor-2-sides-mideast-peace-moves.html | THE PRESIDENTS TRIP OVERSEERS US Group to Monitor 2 Sides on Mideast Peace Moves | By James Dao | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/world/russia-pausing-on-iran-nuclear-deal-blair-says-denial-follows.html | Russia Pausing on Iran Nuclear Deal Blair Says Denial Follows | By Michael Wines | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/world/state-department-official-to-lead-council-on-foreign-relations.html | State Department Official to Lead Council on Foreign Relations | By Steven R Weisman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/world/the-president-s-trip-news-analysis-looking-beyond-words.html | THE PRESIDENTS TRIP NEWS ANALYSIS Looking Beyond Words | By James Bennet | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/world/the-president-s-trip-the-outlook-middle-east-mediator-big-new-test-for-bush.html | THE PRESIDENTS TRIP THE OUTLOOK Middle East Mediator Big New Test for Bush | By David E Sanger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/world/war-crimes-indictment-of-liberian-president-is-disclosed.html | War Crimes Indictment of Liberian President Is Disclosed | By Felicity Barringer With Somini Sengupta | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/world/world-briefing-asia-taiwan-crash-analysis-issued.html | World Briefing  Asia Taiwan Crash Analysis Issued | By Keith Bradsher NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-05 | https://www.nytimes.com/2003/06/05/world/world-briefing-middle-east-israel-jerusalem-elects-its-mayor.html | World Briefing  Middle East Israel Jerusalem Elects Its Mayor | By Greg Myre NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/antiques-discovering-the-rarities-of-the-1900-s.html | ANTIQUES Discovering The Rarities Of the 1900s | By Wendy Moonan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-in-review-178th-annual-exhibition.html | ART IN REVIEW 178th Annual Exhibition | By Ken Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-in-review-david-askevold.html | ART IN REVIEW David Askevold | By Roberta Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-in-review-far-and-near-le-corbusier-and-claude-parent.html | ART IN REVIEW Far and Near  Le Corbusier and Claude Parent | By Grace Glueck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-in-review-larry-clark-punk-picasso.html | ART IN REVIEW Larry Clark  Punk Picasso | By Roberta Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-in-review-lisa-sanditz-season-tickets.html | ART IN REVIEW Lisa Sanditz  Season Tickets | By Roberta Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-in-review-rob-pruitt-and-jonathan-horowitz-surreal-estate.html | ART IN REVIEW Rob Pruitt and Jonathan Horowitz  Surreal Estate | By Ken Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-in-review-robert-adams-commercial-residential.html | ART IN REVIEW Robert Adams CommercialResidential | By Ken Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-in-review-ursula-von-rydingsvard-primitive-jarring.html | ART IN REVIEW Ursula von Rydingsvard Primitive Jarring | By Grace Glueck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-review-an-adventurer-in-paint-attuned-to-the-beat-and-offbeat-of-jazz.html | ART REVIEW An Adventurer in Paint Attuned to the Beat and Offbeat of Jazz | By Ken Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-review-where-the-humble-pot-is-a-cultural-pinnacle.html | ART REVIEW Where the Humble Pot Is a Cultural Pinnacle | By Grace Glueck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/fanfare-for-the-uncommon-piano.html | Fanfare for the Uncommon Piano | By Diane Cole | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/photography-review-in-an-unsullied-wonderland.html | PHOTOGRAPHY REVIEW In an Unsullied Wonderland | By Michael Kimmelman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/photography-review-only-through-a-lens-did-a-master-emerge.html | PHOTOGRAPHY REVIEW Only Through a Lens Did a Master Emerge | By Roberta Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/books/books-of-the-times-a-father-a-son-and-an-ideal-that-s-painfully-tested.html | BOOKS OF THE TIMES A Father a Son and an Ideal Thats Painfully Tested | By Marc Parent | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/6-from-xerox-to-pay-sec-22-million.html | 6 From Xerox To Pay SEC 22 Million | By Floyd Norris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/change-sweeps-big-board-chief-s-pay-to-be-revealed.html | Change Sweeps Big Board Chiefs Pay to Be Revealed | By Patrick McGeehan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/company-news-delta-s-budget-arm-adds-cross-country-routes.html | COMPANY NEWS DELTAS BUDGET ARM ADDS CROSSCOUNTRY ROUTES | By Edward Wong NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/doubts-crop-up-over-chrysler-turnaround-plan.html | Doubts Crop Up Over Chrysler Turnaround Plan | By Danny Hakim and Micheline Maynard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/europe-s-bank-cuts-interest-rate-by-half-point.html | Europes Bank Cuts Interest Rate by HalfPoint | By Mark Landler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/hilfiger-posts-loss-big-charge-is-cited.html | Hilfiger Posts Loss Big Charge Is Cited | By Dow Jones Ap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/imclone-to-reapply-for-drug-approval.html | ImClone to Reapply for Drug Approval | By Andrew Pollack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/merchants-may-get-lump-sum-payout-in-debit-card-suit.html | Merchants May Get LumpSum Payout in Debit Card Suit | By Jennifer Bayot | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/sales-at-intel-are-largely-on-track-for-quarter.html | Sales at Intel Are Largely on Track for Quarter | By Laurie J Flynn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/swiss-maker-of-luxury-goods-suffers-from-currency-shifts.html | Swiss Maker of Luxury Goods Suffers From Currency Shifts | By Alison Langley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/technology-european-regulators-seek-more-evidence-in-microsoft-inquiry.html | TECHNOLOGY European Regulators Seek More Evidence in Microsoft Inquiry | By Paul Meller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/technology-new-ibm-supercomputer-to-begin-its-weather-work.html | TECHNOLOGY New IBM Supercomputer To Begin Its Weather Work | By John Markoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/the-media-business-advertising-addenda-accounts-000418.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Constance L Hays | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/the-media-business-advertising-addenda-people-000426.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Constance L Hays | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/the-media-business-advertising-addenda-popeyes-ends-ties-with-hill-holliday.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Popeyes Ends Ties With Hill Holliday | By Constance L Hays | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/the-media-business-advertising-martha-stewart-uses-web-to-tell-her-side-of-story.html | THE MEDIA BUSINESS ADVERTISING Martha Stewart Uses Web to Tell Her Side of Story | By Constance L Hays | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/the-media-business-aol-time-warner-cancels-auction-for-book-division.html | THE MEDIA BUSINESS AOL Time Warner Cancels Auction for Book Division | By David D Kirkpatrick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/using-technology-to-develop-arab-jewish-ties.html | Using Technology to Develop ArabJewish Ties | By Etgar Lefkovits | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/when-palm-does-a-deal-prices-get-crazy.html | When Palm Does a Deal Prices Get Crazy | By Floyd Norris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/world-business-briefing-asia-india-monsoon-rally.html | World Business Briefing  Asia India Monsoon Rally | By Saritha Rai NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/business/world-business-briefing-europe-britain-telecom-stake-sold.html | World Business Briefing  Europe Britain Telecom Stake Sold | By Heather Timmons NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/critic-s-choice-film-forsaking-health-to-join-the-hiv-club.html | CRITICS CHOICEFilm Forsaking Health to Join the HIV Club | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/critic-s-notebook-amateur-choruses-welcome-contemporary-composers.html | CRITICS NOTEBOOK Amateur Choruses Welcome Contemporary Composers | By Anne Midgette | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/critic-s-notebook-dance-s-musical-heartbeat.html | CRITICS NOTEBOOK Dances Musical Heartbeat | By Jennifer Dunning | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/film-in-review-garmento.html | FILM IN REVIEW Garmento | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/film-in-review-may.html | FILM IN REVIEW May | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/film-review-a-girl-born-to-lead-fighting-the-odds.html | FILM REVIEW A Girl Born To Lead Fighting The Odds | By Elvis Mitchell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/film-review-a-good-girl-takes-a-walk-on-the-wild-side-and-is-tripped-up.html | FILM REVIEW A Good Girl Takes a Walk on the Wild Side and Is Tripped Up | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/film-review-acquiring-vision-but-losing-stability.html | FILM REVIEW Acquiring Vision But Losing Stability | By A O Scott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/film-review-classy-chassis-unleaded-love.html | FILM REVIEW Classy Chassis Unleaded Love | By A O Scott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/forget-belmont-tony-races-are-here.html | Forget Belmont Tony Races Are Here | By Jesse McKinley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/home-video-989002.html | HOME VIDEO | By Peter M Nichols | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/not-expecting-a-statue-or-accolades-just-a-seat.html | Not Expecting a Statue or Accolades Just a Seat | By Jesse McKinley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/pop-review-a-maturity-in-being-22-as-the-fans-come-along.html | POP REVIEW A Maturity In Being 22 As the Fans Come Along | By Neil Strauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/taking-the-children-watch-out-in-kindergarten-son-it-s-an-ocean-out-there.html | TAKING THE CHILDREN Watch Out in Kindergarten Son Its an Ocean Out There | By Peter M Nichols | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/tv-weekend-a-horrific-crime-and-a-town-s-painful-soul-searching.html | TV WEEKEND A Horrific Crime and a Towns Painful SoulSearching | By Scott Veale | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/boldface-names-999342.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/changes-at-the-times-reactions-advertisers-and-wall-st-see-an-end-to-turmoil.html | CHANGES AT THE TIMES REACTIONS Advertisers And Wall St See an End To Turmoil | By David D Kirkpatrick and Geraldine Fabrikant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/changes-times-former-editors-formidable-run-undone-scandal-discontent.html | CHANGES AT THE TIMES FORMER EDITORS A Formidable Run Undone by Scandal and Discontent | By Janny Scott and David Carr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/changes-times-interim-editor-former-executive-editor-named-top-job-during.html | CHANGES AT THE TIMES INTERIM EDITOR Former Executive Editor Named To Top Job During Transition | By James Barron | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/changes-times-overview-times-s-2-top-editors-resign-after-furor-writer-s-fraud.html | CHANGES AT THE TIMES THE OVERVIEW Timess 2 Top Editors Resign After Furor on Writers Fraud | By Jacques Steinberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/confusion-fills-the-air-after-judge-ends-nassau-county-smoking-ban.html | Confusion Fills the Air After Judge Ends Nassau County Smoking Ban | By Elissa Gootman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/connecticut-legislators-end-with-new-bills-but-no-budget.html | Connecticut Legislators End With New Bills but No Budget | By Paul von Zielbauer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/council-ponders-next-step-after-mayor-s-budget-move.html | Council Ponders Next Step After Mayors Budget Move | By Michael Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/crackdown-on-imports-is-felt-in-dairy-aisles.html | Crackdown on Imports Is Felt in Dairy Aisles | By Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/dead-toddler-had-suffered-past-abuse.html | Dead Toddler Had Suffered Past Abuse | By Leslie Kaufman and Richard Lezin Jones | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/drug-money-laundered-into-gold-us-says.html | Drug Money Laundered Into Gold US Says | By BENJAMIN WEISER with DAISY HERNNDEZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/for-homeless-gentler-approach-police-outreach-group-join-forces-patrol-offer.html | For the Homeless a Gentler Approach Police and Outreach Group Join Forces to Patrol and Offer Help | By Robert F Worth | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/george-trescher-77-master-of-fund-raising.html | George Trescher 77 Master of FundRaising | By Richard Severo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/hevesi-says-mta-funds-can-support-fare-rollback.html | Hevesi Says MTA Funds Can Support Fare Rollback | By Randy Kennedy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/in-fight-against-prom-night-drinking-schools-try-prohibition-on-limousines.html | In Fight Against Prom Night Drinking Schools Try Prohibition on Limousines | By Jane Gross | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/metro-briefing-connecticut-hamden-book-thief-is-returned-to-prison.html | Metro Briefing  Connecticut Hamden Book Thief Is Returned To Prison | By Stacey Stowe NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/metro-briefing-new-york-albany-censure-of-judge-is-urged.html | Metro Briefing  New York Albany Censure Of Judge Is Urged | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/metro-briefing-new-york-brooklyn-35-arrested-for-illegal-gambling.html | Metro Briefing  New York Brooklyn 35 Arrested For Illegal Gambling | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/metro-briefing-new-york-manhattan-kelly-says-arrest-appears-proper.html | Metro Briefing  New York Manhattan Kelly Says Arrest Appears Proper | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/metro-briefing-new-york-manhattan-third-suspect-in-rap-shooting.html | Metro Briefing  New York Manhattan Third Suspect In Rap Shooting | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/metro-briefing-new-york-manhattan-vote-on-class-size-is-urged.html | Metro Briefing  New York Manhattan Vote On Class Size Is Urged | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/metro-briefing-new-york-queens-woman-robbed-by-men-with-fake-badges.html | Metro Briefing  New York Queens Woman Robbed By Men With Fake Badges | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/metro-briefing-new-york-state-bond-rating-cut.html | Metro Briefing  New York State Bond Rating Cut | By James C McKinley Jr NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/mother-faces-murder-charge-in-the-death-of-her-baby.html | Mother Faces Murder Charge In the Death Of Her Baby | By Michael Brick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/no-plans-to-study-human-disease-at-plum-island.html | No Plans to Study Human Disease at Plum Island | By Lydia Polgreen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/nurse-testifies-priest-raped-her-in-rectory.html | Nurse Testifies Priest Raped Her in Rectory | By Andy Newman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/public-lives-an-interpreter-of-messages-left-by-the-dead.html | PUBLIC LIVES An Interpreter of Messages Left by the Dead | By Shaila K Dewan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/residential-real-estate-rezoning-spurs-park-slope-condos.html | Residential Real Estate Rezoning Spurs Park Slope Condos | By Rachelle Garbarine | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/baseball-s-greatest-hits.html | Baseballs Greatest Hits | By Bill Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/cloaks-and-daggers.html | Cloaks And Daggers | By Nicholas D Kristof | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/duped-and-betrayed.html | Duped And Betrayed | By Paul Krugman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/when-the-boss-becomes-an-icon.html | When the Boss Becomes an Icon | By Neal Gabler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/baseball-change-in-lineup-gives-matsui-a-fresh-outlook.html | BASEBALL Change in Lineup Gives Matsui a Fresh Outlook | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/baseball-facing-a-suspension-sosa-enjoys-the-moment.html | BASEBALL Facing a Suspension Sosa Enjoys the Moment | By Damon Hack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/baseball-glavine-s-elbow-is-hurt-as-mets-lose-two-games.html | BASEBALL Glavines Elbow Is Hurt As Mets Lose Two Games | By Thomas George | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/baseball-this-time-mariners-seek-a-better-ending.html | BASEBALL This Time Mariners Seek a Better Ending | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/baseball-yankees-notebook-trade-is-almost-done-to-aquire-lefty-bat.html | BASEBALL YANKEES NOTEBOOK Trade Is Almost Done To Aquire Lefty Bat | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/college-football-no-verdict-yet-in-mcpherson-trial.html | COLLEGE FOOTBALL No Verdict Yet in McPherson Trial | By Charlie Nobles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/golf-han-seems-unfazed-by-the-layout-or-the-field.html | GOLF Han Seems Unfazed by the Layout or the Field | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/hockey-burst-of-goals-puts-stanley-cup-on-the-devils-doorstep.html | HOCKEY Burst of Goals Puts Stanley Cup on the Devils Doorstep | By Jason Diamos | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/hockey-game-5-tv-analysis-abc-and-espn-script-grabs-more-eyeballs.html | HOCKEY Game 5 TV Analysis ABC and ESPN Script Grabs More Eyeballs | By Joe Lapointe | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/horse-racing-this-classic-is-a-bargain-hunter-s-day-at-the-races.html | HORSE RACING This Classic Is a Bargain Hunters Day at the Races | By Bill Finley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/olympics-first-pitch-delivered-by-abc-and-espn.html | OLYMPICS First Pitch Delivered By ABC And ESPN | By Richard Sandomir | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/plus-soccer-howard-and-mathis-to-rejoin-metrostars.html | PLUS SOCCER Howard and Mathis To Rejoin MetroStars | By Jack Bell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/plus-track-and-field-ocean-city-senior-sets-meet-record.html | PLUS TRACK AND FIELD Ocean City Senior Sets Meet Record | By Elliott Denman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/pro-basketball-squabbling-nets-hoping-they-will-improve-tonight.html | PRO BASKETBALL Squabbling Nets Hoping They Will Improve Tonight | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/sports-of-the-times-one-certainty-dikembe-mutombo-must-play.html | Sports of The Times One Certainty Dikembe Mutombo Must Play | By William C Rhoden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/sports-of-the-times-solving-the-overtime-problem.html | Sports of The Times Solving the Overtime Problem | By Dave Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/sports-of-the-times-unruly-crowd-in-paris-is-too-much-to-take.html | Sports of The Times Unruly Crowd in Paris Is Too Much to Take | By Harvey Araton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/tennis-henin-hardenne-beats-williams-in-semifinals.html | TENNIS HeninHardenne Beats Williams in Semifinals | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/driving-a-car-show-just-for-orphans.html | DRIVING A Car Show Just for Orphans | By George P Blumberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/driving-bells-whistles-on-camera-on-the-road.html | DRIVING BELLS  WHISTLES On Camera On the Road | By Michelle Krebs | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/driving-the-compelling-logic-of-the-used-car-faithful.html | DRIVING The Compelling Logic of the UsedCar Faithful | By George P Blumberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/havens-living-here-houses-with-great-porches-all-you-need-is-a-rocking-chair.html | HAVENS LIVING HERE Houses With Great Porches All You Need Is a Rocking Chair | Interview by Seth Kugel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/havens-split-decision-two-minds-about-a-second-home.html | HAVENS Split Decision Two Minds About a Second Home | By Denny Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/havens-weekender-hope-township-nj.html | HAVENS Weekender  Hope Township NJ | By David Kirby | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/journeys-36-hours-richmond-va.html | JOURNEYS 36 Hours  Richmond Va | By Elizabeth Olson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/journeys-on-new-golf-courses-nature-wins-a-round.html | JOURNEYS On New Golf Courses Nature Wins a Round | By Kathleen McCleary | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/rituals-play-pool-by-the-rules-not-us.html | RITUALS Play Pool by the Rules Not Us | By Ruth Pennebaker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/shopping-list-market-essentials.html | Shopping List  Market Essentials | By Suzanne Hamlin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/chicago-journal-debating-a-distant-homeland-s-future.html | Chicago Journal Debating a Distant Homelands Future | By Monica Davey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/chinese-shipwrecks-yield-treasures-and-a-dispute.html | Chinese Shipwrecks Yield Treasures and a Dispute | By William J Broad | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/compensatory-time-bill-retracted-in-house.html | Compensatory Time Bill Retracted in House | By Sheryl Gay Stolberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/finance-law-to-be-argued-in-september.html | Finance Law To Be Argued in September | By Richard A Oppel Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/harvard-chief-at-commencement-vows-change.html | Harvard Chief at Commencement Vows Change | By David M Herszenhorn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/historic-site-may-vanish-in-the-city-of-the-young.html | Historic Site May Vanish In the City Of the Young | By Charlie Leduff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/justice-dept-bans-event-by-gay-staff.html | Justice Dept Bans Event By Gay Staff | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/national-briefing-midwest-indiana-order-to-ease-jail-crowding.html | National Briefing  Midwest Indiana Order To Ease Jail Crowding | By Jo Napolitano NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/national-briefing-rockies-colorado-an-effort-to-save-water.html | National Briefing  Rockies Colorado An Effort To Save Water | By Michael Janofsky NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/national-briefing-rockies-colorado-interstate-70-reopens.html | National Briefing  Rockies Colorado Interstate 70 Reopens | By Michael Janofsky NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/national-briefing-science-and-health-storms-delay-shuttle-test.html | National Briefing  Science And Health Storms Delay Shuttle Test | By John Schwartz NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/national-briefing-west-california-city-bans-bow-fishing.html | National Briefing  West California City Bans Bow Fishing | By John M Broder NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/regrouping-on-a-labor-effort-to-elect-a-democrat.html | Regrouping on a Labor Effort to Elect a Democrat | By Steven Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/repair-plan-for-reactor-with-leaks.html | Repair Plan For Reactor With Leaks | By Matthew L Wald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/report-criticizes-health-dept-inspector-general-as-a-poor-manager.html | Report Criticizes Health Dept Inspector General as a Poor Manager | By Robert Pear | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/scientists-say-flooding-mine-will-derail-lab.html | Scientists Say Flooding Mine Will Derail Lab | By Kenneth Chang | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/senate-approves-child-tax-credit-in-lower-bracket.html | SENATE APPROVES CHILD TAX CREDIT IN LOWER BRACKET | By David Firestone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/senators-reach-agreement-on-drug-plan-for-the-elderly.html | Senators Reach Agreement On Drug Plan for the Elderly | By Robert Pear | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/the-mideast-turmoil-special-operations-navy-intends-to-expand-seals-force.html | THE MIDEAST TURMOIL SPECIAL OPERATIONS Navy Intends To Expand Seals Force | By Thom Shanker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/threats-responses-detroit-trial-man-acquitted-terror-case-says-defendants-will.html | THREATS AND RESPONSES THE DETROIT TRIAL Man Acquitted in Terror Case Says Codefendants Will Be Cleared | By Danny Hakim | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/threats-responses-domestic-security-tom-ridge-agrees-terror-alerts-need-honing.html | THREATS AND RESPONSES DOMESTIC SECURITY Tom Ridge Agrees Terror Alerts Need Honing | By Philip Shenon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/threats-responses-justice-department-ashcroft-seeks-more-power-pursue-terror.html | THREATS AND RESPONSES THE JUSTICE DEPARTMENT Ashcroft Seeks More Power To Pursue Terror Suspects | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/unions-back-research-plan-for-energy.html | Unions Back Research Plan For Energy | By Steven Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/us/vote-nears-on-bid-to-ease-rules-to-end-filibusters.html | Vote Nears On Bid to Ease Rules to End Filibusters | By Carl Hulse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/world/19-die-as-suicide-bomber-destroys-bus-near-chechnya.html | 19 Die as Suicide Bomber Destroys Bus Near Chechnya | By Michael Wines | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/world/argentine-leader-calls-for-impeachment-of-the-supreme-court.html | Argentine Leader Calls for Impeachment of the Supreme Court | By Larry Rohter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/world/congo-war-zone-awaits-french-troops-skeptically.html | Congo War Zone Awaits French Troops Skeptically | By Somini Sengupta | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/world/german-politician-facing-inquiry-dies-in-parachute-fall.html | German Politician Facing Inquiry Dies in Parachute Fall | By Richard Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/world/gi-s-will-gradually-leave-korea-dmz-to-cut-war-risk.html | GIs Will Gradually Leave Korea DMZ to Cut War Risk | By Howard W French | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/world/mideast-turmoil-alliances-leading-iraqi-shiite-cleric-emerges-meet-us-ally.html | THE MIDEAST TURMOIL ALLIANCES Leading Iraqi Shiite Cleric Emerges to Meet US Ally | By Patrick E Tyler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/world/mideast-turmoil-president-bush-tells-troops-truth-will-emerge-about-weapons.html | THE MIDEAST TURMOIL THE PRESIDENT Bush Tells Troops the Truth Will Emerge About Weapons Hidden by Hussein | By David E Sanger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/world/mideast-turmoil-reporter-s-notebook-homebody-wake-lots-bush-slept-here-places.html | THE MIDEAST TURMOIL REPORTERS NOTEBOOK In the Homebody Wake Lots of Bush Slept Here Places | By Elisabeth Bumiller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/world/mideast-turmoil-resistance-another-attack-central-iraq-kills-another-us-soldier.html | THE MIDEAST TURMOIL RESISTANCE Another Attack in Central Iraq Kills Another US Soldier | By David Rohde | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-06 | https://www.nytimes.com/2003/06/06/world/natalya-reshetovskaya-84-is-dead-solzhenitsyn-s-wife-questioned-gulag.html | Natalya Reshetovskaya 84 Is Dead Solzhenitsyns Wife Questioned Gulag | By Paul Lewis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/world/sars-outbreak-fading-away-officials-say.html | SARS Outbreak Fading Away Officials Say | By Elisabeth Rosenthal | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/world/the-mideast-turmoil-palestinians-arafat-belittles-sharon-s-offer-on-settlements.html | THE MIDEAST TURMOIL PALESTINIANS Arafat Belittles Sharons Offer On Settlements | By James Bennet | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/world/threats-responses-skirmishes-afghans-kill-40-taliban-militants-fierce-border.html | THREATS AND RESPONSES SKIRMISHES Afghans Kill 40 Taliban Militants in Fierce Border Fights | By Carlotta Gall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/world/ubud-journal-bomb-that-killed-202-goes-on-destroying-lives.html | Ubud Journal Bomb That Killed 202 Goes On Destroying Lives | By Jane Perlez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/world/vatican-traveler-in-croatia-reaching-100-trips-that-is.html | Vatican Traveler in Croatia Reaching 100 Trips That Is | By Frank Bruni | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-06 | https://www.nytimes.com/2003/06/06/world/world-briefing-americas-mexico-new-job-for-ex-official.html | World Briefing  Americas Mexico New Job For ExOfficial | By Ginger Thompson NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/arts/a-promise-unkept-a-donor-unsung.html | A Promise Unkept A Donor Unsung | By Ralph Blumenthal | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/arts/bridge-the-margins-are-minuscule-at-open-trials-in-memphis.html | BRIDGE The Margins Are Minuscule At Open Trials in Memphis | By Alan Truscott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/arts/dance-review-personality-married-to-artistry.html | DANCE REVIEW Personality Married To Artistry | By Jennifer Dunning | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/arts/music-review-abuzz-over-carnegie-philharmonic-shines.html | MUSIC REVIEW Abuzz Over Carnegie Philharmonic Shines | By Anthony Tommasini | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/arts/rock-review-proceed-with-caution-slippery-when-heard.html | ROCK REVIEW Proceed With Caution Slippery When Heard | By Kelefa Sanneh | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/arts/striking-it-poor-oil-as-a-curse.html | Striking It Poor Oil as a Curse | By Daphne Eviatar | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/books/books-of-the-times-is-stagolee-s-stetson-like-a-rapper-s-baggy-pants.html | BOOKS OF THE TIMES Is Stagolees Stetson Like a Rappers Baggy Pants | By Todd Boyd | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/business/airlines-unwanted-fleet-grows-in-the-desert.html | Airlines Unwanted Fleet Grows in the Desert | By Edward Wong | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/business/chief-of-tenet-owned-hospital-is-indicted.html | Chief of TenetOwned Hospital Is Indicted | By Reed Abelson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/business/company-news-unilever-names-president-for-cosmetics-division.html | COMPANY NEWS UNILEVER NAMES PRESIDENT FOR COSMETICS DIVISION | By Dow Jones Ap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/business/drug-makers-to-expand-panel-on-joint-research-on-cancer.html | Drug Makers to Expand Panel On Joint Research on Cancer | By Andrew Pollack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/business/international-business-owner-of-london-complex-says-it-may-have-bidders.html | INTERNATIONAL BUSINESS Owner of London Complex Says It May Have Bidders | By Heather Timmons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/business/oracle-takes-5-billion-jab-at-peoplesoft.html | Oracle Takes 5 Billion Jab at PeopleSoft | By Andrew Ross Sorkin and Laurie Flynn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-07 | https://www.nytimes.com/2003/06/07/business/unemployment-rate-rises-to-a-9-year-high-of-6.1.html | Unemployment Rate Rises To a 9Year High of 61 | By David Leonhardt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/business/us-to-back-heart-device-in-more-cases.html | US to Back Heart Device In More Cases | By Melody Petersen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/business/visa-is-eager-to-drop-5-million-at-the-belmont.html | Visa Is Eager to Drop 5 Million at the Belmont | By Patrick McGeehan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/business/wal-mart-plans-to-shield-covers-of-4-magazines-aimed-at-women.html | WalMart Plans To Shield Covers Of 4 Magazines Aimed at Women | By Constance L Hays | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/business/world-business-briefing-americas-canada-jobless-rate-rises.html | World Business Briefing  Americas Canada Jobless Rate Rises | By Bernard Simon NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/business/world-business-briefing-americas-mexico-telecom-investment.html | World Business Briefing  Americas Mexico Telecom Investment | By Elisabeth Malkin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/2-men-indicted-in-conspiracy-that-involved-hired-killings.html | 2 Men Indicted In Conspiracy That Involved Hired Killings | By Benjamin Weiser | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/a-cozy-booth-for-a-conversation-if-you-re-a-party-of-one-that-is.html | A Cozy Booth for a Conversation if Youre a Party of One That Is | By Corey Kilgannon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/a-stranded-dolphin-is-pulled-from-the-surf-on-long-island.html | A Stranded Dolphin Is Pulled From the Surf on Long Island | By Tina Kelley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/boy-s-death-illustrates-difficulty-predicting-when-child-abuse-will-recur.html | A Boys Death Illustrates the Difficulty of Predicting When Child Abuse Will Recur | By Richard Lezin Jones and Leslie Kaufman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/chileans-take-pride-in-jockey-as-funny-cide-goes-to-belmont.html | Chileans Take Pride in Jockey as Funny Cide Goes to Belmont | By Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/congress-examines-loan-requests-by-small-businesses-after-9-11-attack.html | Congress Examines Loan Requests by Small Businesses After 911 Attack | By Joseph P Fried | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/elizabeth-fowler-95-dies-drifted-10-days-in-lifeboat.html | Elizabeth Fowler 95 Dies Drifted 10 Days in Lifeboat | By Douglas Martin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/ex-informer-admits-to-fraud-as-he-helped-fbi-on-a-case.html | ExInformer Admits to Fraud As He Helped FBI on a Case | By Robert Hanley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/grief-takes-to-the-street-for-funeral-of-immigrant-slain-by-officer.html | Grief Takes to the Street for Funeral of Immigrant Slain by Officer | By Michael Brick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/hospitals-stretch-into-a-new-area-sweating-clients.html | Hospitals Stretch Into a New Area Sweating Clients | By Alison Leigh Cowan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/in-yale-bombing-fbi-is-said-to-search-home-of-a-parolee.html | In Yale Bombing FBI Is Said To Search Home of a Parolee | By Paul von Zielbauer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/keep-the-umbrellas-handy-yesterday-s-sun-was-a-mirage.html | Keep the Umbrellas Handy Yesterdays Sun Was a Mirage | By Maria Newman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/man-charged-in-death-of-woman-hit-by-van.html | Man Charged In Death Of Woman Hit by Van | By DAISY HERNNDEZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/mayor-seeks-another-way-to-a-budget.html | Mayor Seeks Another Way To a Budget | By Steven Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/pataki-seeks-extension-of-power-plant-law.html | Pataki Seeks Extension of Power Plant Law | By Winnie Hu | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/sleepless-and-litigious-in-7b-a-co-op-war-ends-in-court.html | Sleepless and Litigious in 7B A Coop War Ends in Court | By Dan Barry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/what-s-that-swimming-water-supply-robot-sub-inspects-45-miles-leaky-new-york.html | Whats That Swimming in the Water Supply Robot Sub Inspects 45 Miles of a Leaky New York Aqueduct | By Andrew C Revkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/constitutional-crises.html | Constitutional Crises | By Lloyd Cutler and Alan K Simpson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/editorial-observer-downloading-music-over-internet-without-feeling-like-criminal.html | Editorial Observer Downloading Music Over the Internet Without Feeling Like a Criminal | By Verlyn Klinkenborg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/syria-s-shades-of-gray.html | Syrias Shades of Gray | By William Dalrymple | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/the-bishop-and-the-prosecutor.html | The Bishop and the Prosecutor | By David Gibson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/the-real-leo-strauss.html | The Real Leo Strauss | By Jenny Strauss Clay | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/baseball-mets-end-seattle-streak-glavine-may-skip-start.html | BASEBALL Mets End Seattle Streak Glavine May Skip Start | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/baseball-sosa-receives-eight-game-suspension.html | BASEBALL Sosa Receives EightGame Suspension | By Jack Curry With Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/baseball-wellss-s-effort-has-old-time-feel-to-it.html | BASEBALL Wellss Effort Has OldTime Feel to It | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/baseball-yankees-notebook-clemens-won-t-let-cough-stop-him.html | BASEBALL YANKEES NOTEBOOK Clemens Wont Let Cough Stop Him | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/colleges-members-of-big-east-sue-over-acc-expansion.html | COLLEGES Members of Big East Sue Over ACC Expansion | By Bill Finley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/golf-sorenstam-registers-fist-pumps-and-birdies.html | GOLF Sorenstam Registers Fist Pumps And Birdies | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/hockey-quiet-series-by-kariya-deafening-for-ducks.html | HOCKEY Quiet Series By Kariya Deafening For Ducks | By Joe Lapointe | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/horse-racing-funny-cide-has-speed-and-luck-on-his-side.html | HORSE RACING Funny Cide Has Speed and Luck on His Side | By Joe Drape | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/horse-racing-funny-cide-rides-into-belmont-at-top-of-the-heap.html | HORSE RACING Funny Cide Rides Into Belmont at Top of the Heap | By Joe Drape | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/horse-racing-notebook-belmont-is-bracing-for-a-rainy-day.html | HORSE RACING NOTEBOOK Belmont Is Bracing For a Rainy Day | By Bill Finley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/horse-racing-six-horses-one-favorite-and-two-views-on-belmont-outcome.html | HORSE RACING Six Horses One Favorite and Two Views on Belmont Outcome | By Bill Finley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/nba-roundup-emotional-night-at-73-anniversary.html | NBA ROUNDUP Emotional Night At 73 Anniversary | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/olympics-nbc-s-olympic-run-is-extended-to-2012-with-2-billion-bid.html | OLYMPICS NBCs Olympic Run Is Extended to 2012 With 2 Billion Bid | By Richard Sandomir | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/plus-college-football-hung-jury-in-trial-of-florida-st-player.html | PLUS COLLEGE FOOTBALL Hung Jury in Trial Of Florida St Player | By Charlie Nobles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/plus-tracks-and-field-freshman-wins-3000-meter-run.html | PLUS TRACKS AND FIELD Freshman Wins 3000meter run | By William J Miller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/pro-basketball-kidd-controls-the-nets-first-finals-victory.html | PRO BASKETBALL Kidd Controls the Nets First Finals Victory | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/pro-basketball-the-wait-for-mutombo-is-worth-it-for-the-nets.html | PRO BASKETBALL The Wait for Mutombo Is Worth It for the Nets | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/sports-of-the-times-given-second-try-nets-solve-duncan.html | Sports Of The Times Given Second Try Nets Solve Duncan | By William C Rhoden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/sports-of-the-times-i-didn-t-know-is-familiar-refrain.html | Sports Of The Times I Didnt Know Is Familiar Refrain | By Ira Berkow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/tennis-ferrero-back-in-final-unseeded-verkerk-makes-it-on-first-try.html | TENNIS Ferrero Back in Final Unseeded Verkerk Makes It on First Try | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/us/2-killed-7-hurt-in-los-angeles-in-plane-crash.html | 2 Killed 7 Hurt In Los Angeles In Plane Crash | By Nick Madigan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/us/a-quadruplets-death-in-pennsylvania-leads-to-a-hovel-and-an-investigation.html | A Quadruplets Death in Pennsylvania Leads to a Hovel and an Investigation | By Marc Santora | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/us/as-cities-budgets-shrink-criminal-justice-feels-pinch.html | As Cities Budgets Shrink Criminal Justice Feels Pinch | By Fox Butterfield | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/us/beliefs-ten-commandments-can-be-seen-covenant-with-god-rules-for-life.html | Beliefs The Ten Commandments can be seen as a covenant with God and as rules for life | By Peter Steinfels | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/us/court-backs-town-s-policy-desegregating-its-schools.html | Court Backs Towns Policy Desegregating Its Schools | By Tamar Lewin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/us/court-report-faults-chief-judge-in-university-admissions-case.html | Court Report Faults Chief Judge in University Admissions Case | By Adam Liptak | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/us/failings-at-nasa-extend-well-beyond-foam-hitting-columbia-panel-reports.html | Failings at NASA Extend Well Beyond Foam Hitting Columbia Panel Reports | By John Schwartz With Matthew L Wald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/us/in-georgia-a-taste-of-poor-housing-around-the-world.html | In Georgia a Taste of Poor Housing Around the World | By John Leland | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/us/justice-dept-draws-heavy-criticism-over-cancellation-of-gay-rights-event.html | Justice Dept Draws Heavy Criticism Over Cancellation of Gay Rights Event | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/us/medicare-aide-voices-doubts-on-adding-drug-benefits.html | Medicare Aide Voices Doubts On Adding Drug Benefits | By Robert Pear | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/us/national-briefing-midwest-illinois-dna-evidence-wins-a-man-his-freedom.html | National Briefing  Midwest Illinois Dna Evidence Wins A Man His Freedom | By Jo Napolitano NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/us/national-briefing-midwest-michigan-a-trash-and-maybe-sewage-bin.html | National Briefing  Midwest Michigan A Trash And Maybe Sewage Bin | By Caitlin Nish NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-07 | https://www.nytimes.com/2003/06/07/us/organization-investigated-on-charities.html | Organization Investigated On Charities | By Stephanie Strom | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/us/policy-shift-on-handling-of-complaints-at-academy.html | Policy Shift On Handling Of Complaints At Academy | By Diana Jean Schemo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/us/shuttle-tests-seem-to-back-theory-that-falling-foam-caused-accident.html | Shuttle Tests Seem to Back Theory That Falling Foam Caused Accident | By John Schwartz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/us/thousands-of-arabs-and-muslims-could-be-deported-officials-say.html | Thousands of Arabs and Muslims Could Be Deported Officials Say | By Rachel L Swarns | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/us/working-mothers-swaying-senate-debate-as-senators.html | Working Mothers Swaying Senate Debate as Senators | By Sheryl Gay Stolberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/us/as-iraqis-disaffection-grows-us-offers-them-a-greater-political-role.html | As Iraqis Disaffection Grows US Offers Them a Greater Political Role | By Edmund L Andrews and Patrick E Tyler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/world/britain-keeps-its-distance-from-the-euro-at-least-for-the-time-being.html | Britain Keeps Its Distance From the Euro at Least for the Time Being | By Alan Cowell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/world/delay-seen-in-us-philippine-joint-mission.html | Delay Seen in USPhilippine Joint Mission | By Eric Schmitt With Raymond Bonner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/world/french-soldiers-arrive-in-congo-with-a-tough-mission.html | French Soldiers Arrive in Congo With a Tough Mission | By Somini Sengupta | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/world/hamas-breaks-off-talks-on-stopping-attacks-on-israel.html | HAMAS BREAKS OFF TALKS ON STOPPING ATTACKS ON ISRAEL | By James Bennet | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/world/in-brooklyn-9-11-damage-continues.html | In Brooklyn 911 Damage Continues | By Andrea Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/world/japan-adopts-laws-strengthening-military-powers.html | Japan Adopts Laws Strengthening Military Powers | By Howard W French | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/world/plans-by-iran-for-a-reactor-pose-concerns-about-arms.html | Plans by Iran For a Reactor Pose Concerns About Arms | By Felicity Barringer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/world/some-analysts-of-iraq-trailers-reject-germ-use.html | Some Analysts of Iraq Trailers Reject Germ Use | By Judith Miller and William J Broad | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/world/the-saturday-profile-quebec-filmmaker-takes-pulse-of-a-generation.html | THE SATURDAY PROFILE Quebec Filmmaker Takes Pulse of a Generation | By Clifford Krauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/world/un-envoy-will-try-to-visit-burmese-dissident-held-by-junta.html | UN Envoy Will Try to Visit Burmese Dissident Held by Junta | By Seth Mydans | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/world/world-briefing-americas-brazil-party-drops-support.html | World Briefing  Americas Brazil Party Drops Support | By Larry Rohter NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/world/world-briefing-americas-brazil-protecting-mahogany.html | World Briefing  Americas Brazil Protecting Mahogany | By Larry Rohter NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/world/world-briefing-americas-colombia-raids-on-insurgents.html | World Briefing  Americas Colombia Raids On Insurgents | By Juan Forero NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/world/world-briefing-asia-cambodia-deal-is-reached-on-khmer-rouge-trials.html | World Briefing  Asia Cambodia Deal Is Reached On Khmer Rouge Trials | By Seth Mydans NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-07 | https://www.nytimes.com/2003/06/07/world/world-briefing-europe-bulgaria-an-amphibious-assault.html | World Briefing  Europe Bulgaria An Amphibious Assault | By Agence FrancePresse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/world/world-briefing-europe-germany-treaty-with-jewish-group.html | World Briefing  Europe Germany Treaty With Jewish Group | By Victor Homola NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-07 | https://www.nytimes.com/2003/06/07/world/world-briefing-europe-liechtenstein-democracy-or-monarchy.html | World Briefing  Europe Liechtenstein Democracy Or Monarchy | By Alison Langley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/art-architecture-before-the-americans-robert-frank-s-europeans.html | ARTARCHITECTURE Before The Americans Robert Franks Europeans | By Vicki Goldberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/art-architecture-the-art-that-s-living-in-the-house-hadid-built.html | ARTARCHITECTURE The Art Thats Living In the House Hadid Built | By Ann Wilson Lloyd | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/art-architecture-zaha-hadid-s-urban-mothership.html | ARTARCHITECTURE Zaha Hadids Urban Mothership | By Herbert Muschamp | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/dance-santo-loquasto-adds-the-afterlife-to-the-worlds-he-s-designed.html | DANCE Santo Loquasto Adds the Afterlife To the Worlds Hes Designed | By Valerie Gladstone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/music-the-philharmonic-transfer-move-sounds-like-disaster-for-lincoln-center.html | MUSIC THE PHILHARMONIC TRANSFER The Move Sounds Like A Disaster For Lincoln Center | By Anthony Tommasini | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/music-the-philharmonic-transfer-unless-avery-fisher-hall-can-program-its-way-out.html | MUSIC THE PHILHARMONIC TRANSFER Unless Avery Fisher Hall Can Program Its Way Out | By John Rockwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/music-tuning-up-beethoven-s-early-piano-sonatas-barenboim-s-marathon-32-sonata.html | MUSIC TUNING UPBEETHOVENS EARLY PIANO SONATAS Barenboims Marathon A 32Sonata Test | By Anthony Tommasini | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/music-what-if-radiohead-were-pianohead.html | MUSIC What if Radiohead Were Pianohead | By Allan Kozinn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/music-where-the-wild-sounds-are.html | MUSIC Where the Wild Sounds Are | By Jon Pareles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/television-reruns-sick-of-buffy-cultists-you-ain-t-seen-nothing-yet.html | TELEVISION RERUNS Sick of Buffy Cultists You Aint Seen Nothing Yet | By Emily Nussbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/television-uncensored-another-word-for-unfunny.html | TELEVISION Uncensored Another Word for Unfunny | By Stephen Metcalf | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/automobiles/around-the-block-a-new-bug-with-a-soft-shell.html | AROUND THE BLOCK A New Bug With a Soft Shell | By Michelle Krebs | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/automobiles/europeans-dream-of-the-us-again.html | Europeans Dream of the US Again | By William Diem | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/acts-of-penance.html | Acts of Penance | By Deborah Mason | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/bearing-witness.html | Bearing Witness | By Francine Prose | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/beginning-at-the-bitter-end.html | Beginning at the Bitter End | By Gene Santoro | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/books-in-brief-fiction-906824.html | BOOKS IN BRIEF FICTION | By Dana Kennedy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/books-in-brief-fiction-906832.html | BOOKS IN BRIEF FICTION | By Mary Elizabeth Williams | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/books-in-brief-fiction-906840.html | BOOKS IN BRIEF FICTION | By Matthew Flamm | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/books-in-brief-fiction-906859.html | BOOKS IN BRIEF FICTION | By Anderson Tepper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/books-in-brief-fiction-906867.html | BOOKS IN BRIEF FICTION | By Charles Salzberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/books-in-brief-fiction-lacquer-on-everything.html | BOOKS IN BRIEF FICTION Lacquer on Everything | By Mary Park | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/confessions-of-a-gym-rat.html | Confessions of a Gym Rat | By Eric Schlosser | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/crime-893277.html | CRIME | By Marilyn Stasio | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/do-they-have-cable.html | Do They Have Cable | By Annette Kobak | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/fight-club.html | Fight Club | By Gary Shteyngart | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/grand-allusions-in-botswana.html | Grand Allusions in Botswana | By John Leonard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/if-you-could-live-forever.html | If You Could Live Forever | By Kerry Fried | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/lederhosen-and-aran-sweaters.html | Lederhosen and Aran Sweaters | By James Lasdun | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/migrations.html | Migrations | By Peter Cameron | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/on-writers-and-writing-chicago-in-layers-words-and-pictures.html | ON WRITERS AND WRITING Chicago in Layers Words and Pictures | By Margo Jefferson | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/profile-in-courage.html | Profile in Courage | By Ted Widmer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/rainy-day-woman.html | Rainy Day Woman | By Alice Elliott Dark | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/sins-of-the-fathers.html | Sins of the Fathers | By Brent Staples | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/step-13-write-a-book.html | Step 13 Write a Book | By David Kamp | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/the-heroes-were-huskies.html | The Heroes Were Huskies | By Sara Wheeler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/the-philly-phanatic.html | The Philly Phanatic | By Tobin Harshaw | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/the-rake-s-progress.html | The Rakes Progress | By Carol Berkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/books/the-spiritual-hose-treatment.html | The Spiritual Hose Treatment | By Myla Goldberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/a-company-man-spurned-fights-for-his-name.html | A Company Man Spurned Fights For His Name | By Landon Thomas Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/addendum-wal-mart-without-sam.html | ADDENDUM WalMart Without Sam | By Constance L Hays | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/business-diary-fighting-a-price-war-by-cutting-prices-never.html | BUSINESS DIARY Fighting a Price War By Cutting Prices Never | By Micheline Maynard | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/business-how-much-for-tickets-you-need-a-scorecard.html | Business How Much For Tickets You Need a Scorecard | By John Morell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/databank-stocks-rise-for-the-week-despite-a-late-slip.html | DataBank Stocks Rise for the Week Despite a Late Slip | By Jeff Sommer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/deception-or-just-disarray-at-enron.html | Deception or Just Disarray at Enron | By Kurt Eichenwald and John Markoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/economic-view-how-to-give-job-seekers-a-tastier-carrot.html | ECONOMIC VIEW How to Give Job Seekers A Tastier Carrot | By David Leonhardt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/executive-life-networks-open-doors-for-small-companies.html | Executive Life Networks Open Doors For Small Companies | By Anne Field | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/executive-life-the-boss-backing-up-a-big-mouth.html | EXECUTIVE LIFE THE BOSS Backing Up a Big Mouth | By Marc C Breslawsky | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/five-questions-for-mark-luscombe-who-wins-and-who-is-skipped-in-the-tax-cut.html | FIVE QUESTIONS for MARK LUSCOMBE Who Wins and Who Is Skipped in the Tax Cut | By Jan M Rosen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/investing-diary-as-ipo-s-go-so-does-a-site.html | INVESTING DIARY As IPOs Go So Does a Site | By Patrick McGeehan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/investing-diary-chilly-reception-for-savings.html | INVESTING DIARY Chilly Reception for Savings | By Jeff Sommer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/investing-diary-exchange-traded-funds-are-now-in-favor.html | INVESTING DIARY ExchangeTraded Funds Are Now in Favor | By Jeff Sommer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/investing-seeking-returns-at-europe-s-fringes.html | Investing Seeking Returns at Europes Fringes | By Conrad De Aenlle | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/investing-whole-foods-run-may-slow.html | Investing Whole Foods Run May Slow | By Tim Gray | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/investing-with-charles-m-royce-pennsylvania-mutual-fund.html | INVESTING WITH Charles M Royce Pennsylvania Mutual Fund | By Carole Gould | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/market-insight-watching-for-bubbles-that-may-yet-burst.html | MARKET INSIGHT Watching For Bubbles That May Yet Burst | By Kenneth N Gilpin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/market-watch-shareholders-will-pick-up-the-bill-this-time-too.html | MARKET WATCH Shareholders Will Pick Up the Bill This Time Too | By Gretchen Morgenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/men-ask-who-needs-to-buy-clothes.html | Men Ask Who Needs To Buy Clothes | By Tracie Rozhon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/off-the-shelf-a-marketing-craze-and-oh-yes-a-scooter.html | OFF THE SHELF A Marketing Craze and Oh Yes a Scooter | By Steve Lohr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/personal-business-diary-home-improvement-fact-and-fantasy.html | PERSONAL BUSINESS DIARY Home Improvement Fact and Fantasy | Compiled by Vivian Marino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/personal-business-diary-not-saving-to-the-limit.html | PERSONAL BUSINESS DIARY Not Saving to the Limit | Compiled by Vivian Marino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/personal-business-for-bargain-hunters-many-places-to-go.html | Personal Business For Bargain Hunters Many Places to Go | By Jane L Levere | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/personal-business-testing-the-deflation-zone.html | Personal Business Testing the Deflation Zone | By Daniel Altman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/portfolios-etc-as-many-turn-away-junk-bonds-still-have-an-appeal.html | PORTFOLIOS ETC As Many Turn Away Junk Bonds Still Have an Appeal | By Patrick McGeehan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/private-sector-a-cry-in-the-wilderness-or-just-a-good-cry.html | PRIVATE SECTOR A Cry in the Wilderness or Just a Good Cry | By Micheline Maynard COMPILED BY MARK A STEIN | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/private-sector-conscience-of-canada-inc.html | PRIVATE SECTOR Conscience of Canada Inc | By Bernard Simon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/private-sector-if-only-wall-street-had-listened-at-the-time.html | PRIVATE SECTOR If Only Wall Street Had Listened at the Time | By C J Satterwhite COMPILED BY MARK A STEIN | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/private-sector-new-york-s-olympic-promoters-recruit-a-9-iron-fund-raiser.html | PRIVATE SECTOR New Yorks Olympic Promoters Recruit a 9Iron FundRaiser | By Patrick McGeehan COMPILED BY MARK A STEIN | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/private-sector-seventh-avenue-travels-to-harlem.html | PRIVATE SECTOR Seventh Avenue Travels to Harlem | By Seth Kugel COMPILED BY MARK A STEIN | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/private-sector-you-cant-keep-a-good-entrepreneur-down.html | PRIVATE SECTOR You Cant Keep a Good Entrepreneur Down | By Seth Kugel COMPILED BY MARK A STEIN | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/responsible-party-richard-griot-a-garage-in-all-its-glory.html | RESPONSIBLE PARTY RICHARD GRIOT A Garage In All Its Glory | By Ira Breskin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/seniority-adding-health-precautions-to-the-travel-checklist.html | SENIORITY Adding Health Precautions To the Travel Checklist | By Fred Brock | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/jobs/lifes-work-a-dad-says-caring-for-an-infant-is-work-too.html | LIFES WORK A Dad Says Caring for an Infant Is Work Too | By Lisa Belkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/jobs/many-find-an-office-s-culture-is-more-than-dress-shirt-deep.html | Many Find an Offices Culture Is More Than DressShirt Deep | By David Koeppel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/bankrupt-at-23.html | Bankrupt at 23 | By Matthew Brzezinski | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/closeout.html | Closeout | By Mitch Epstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/drip-drip-drip.html | Drip Drip Drip | By Matt Bai | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/food-six-chefs-in-five-acts.html | FOOD Six Chefs in Five Acts | By Jonathan Reynolds | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/ivy-envy.html | Ivy Envy | By Mark Levine | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/lives-going-under-happily.html | LIVES Going Under Happily | By Pete Muller As Told To Loch Adamson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/meet-the-new-boss.html | Meet the New Boss | By Peter Maass | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/suddenly-popular.html | Suddenly Popular | By Stephen J Dubner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/the-history-of-american-capitalism-in-a-single-industrial-complex.html | The History of American Capitalism in a Single Industrial Complex | By Jon Gertner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/the-sink-or-swim-economy.html | The SinkorSwim Economy | By Harris Collingwood | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/the-toxic-pharmacist.html | The Toxic Pharmacist | By Robert Draper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/the-way-we-live-now-6-8-03-crash-course-prospect-theory.html | THE WAY WE LIVE NOW 6803 CRASH COURSE Prospect Theory | By Dirk Olin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/the-way-we-live-now-6-8-03-deficits-and-dysfunction.html | THE WAY WE LIVE NOW 6803 Deficits and Dysfunction | By Peter G Peterson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/the-way-we-live-now-6-8-03-on-language-money-talks.html | THE WAY WE LIVE NOW 6803 ON LANGUAGE Money Talks | By William Safire | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/the-way-we-live-now-6-8-03-questions-for-dana-giacchetto-money-man-no-more.html | THE WAY WE LIVE NOW 6803 QUESTIONS FOR DANA GIACCHETTO Money Man No More | By Emily White | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/the-way-we-live-now-6-8-03-the-ethicist-who-pays.html | THE WAY WE LIVE NOW 6803 THE ETHICIST Who Pays | By Randy Cohen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/the-way-we-live-now-6-8-03-what-they-were-thinking-one-up-one-down.html | THE WAY WE LIVE NOW 6803 WHAT THEY WERE THINKING One Up One Down | By Abby Ellin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/movies/film-dvd-how-85-minutes-disappeared-once-upon-a-time.html | FILMDVD How 85 Minutes Disappeared Once Upon a Time | By Alex Abramovich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/movies/film-this-week-a-circus-no-one-runs-away-to-join.html | FILM THIS WEEK A Circus No One Runs Away to Join | By Polly Shulman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/movies/film-when-the-cast-drinks-unleaded-between-takes.html | FILM When the Cast Drinks Unleaded Between Takes | By Elvis Mitchell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/movies/film-why-asian-ghost-stories-are-the-best.html | FILM Why Asian Ghost Stories Are the Best | By Terrence Rafferty | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/movies/film-you-know-him-the-dea-agent-the-cowboy-porn-star.html | FILM You Know Him The DEA Agent The Cowboy Porn Star | By David Hochman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/movies/music-the-pianist-dvd-and-the-case-of-the-missing-nocturne.html | MUSIC The Pianist DVD And the Case of the Missing Nocturne | By Michael Beckerman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/movies/the-irresistible-rise-of-telephilia.html | The Irresistible Rise of Telephilia | By Frank Rich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/a-family-in-great-neck-and-the-secret-life-it-led.html | A Family in Great Neck And the Secret Life It Led | By Carol Strickland | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/a-harder-line-in-farmingville.html | A Harder Line in Farmingville | By Mary Reinholz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/a-helpful-cure-students.html | A Helpful Cure Students | By Jane Gordon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/a-la-carte-tastes-of-costa-rica-in-southampton.html | A LA CARTE Tastes of Costa Rica in Southampton | By Richard Jay Scholem | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/after-an-accident-helmet-advice.html | After an Accident Helmet Advice | By Hilary S Wolfson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/art-review-paintings-inspired-by-home-and-heart.html | ART REVIEW Paintings Inspired by Home and Heart | By William Zimmer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/art-reviews-images-homeland-cabbie-s-portrait-words-picture.html | ART REVIEWS Images of a Homeland a Cabbies Portrait And the Words in the Picture | By Benjamin Genocchio | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/at-city-shelter-who-ll-disinfect-the-roof.html | At City Shelter Wholl Disinfect the Roof | By Howard O Stier | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/at-firefighter-s-funeral-mayor-says-9-11-memorial-should-identify-rescuers.html | At Firefighters Funeral Mayor Says 911 Memorial Should Identify Rescuers | By Eric Lipton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/at-hospitals-a-cushion-for-the-poor.html | At Hospitals A Cushion For the Poor | By Jane Gordon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/binge-and-revelry-then-pomp-and-circumstance.html | Binge and Revelry Then Pomp and Circumstance | By Michael J Grabell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/biologists-work-to-save-dolphin-found-near-sound.html | Biologists Work to Save Dolphin Found Near Sound | By Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/briefings-casinos-tax-negotiations.html | BRIEFINGS CASINOS TAX NEGOTIATIONS | By Robert Strauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/briefings-education-aid-request-debated.html | BRIEFINGS EDUCATION AID REQUEST DEBATED | By John Sullivan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/briefings-in-the-courts-treffinger-pleads-guilty.html | BRIEFINGS IN THE COURTS TREFFINGER PLEADS GUILTY | By Ronald Smothers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/briefings-land-use-farm-bills-signed-into-law.html | BRIEFINGS LAND USE FARM BILLS SIGNED INTO LAW | By Karen Demasters | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/briefings-law-enforcement-fuentes-to-revamp-state-police.html | BRIEFINGS LAW ENFORCEMENT FUENTES TO REVAMP STATE POLICE | By David Kocieniewski | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/by-the-way-see-them-now.html | BY THE WAY See Them Now | By Robert Strauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/charles-e-heming-lawyer-77-urged-simplifying-legal-system.html | Charles E Heming Lawyer 77 Urged Simplifying Legal System | By William Glaberson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/chess-return-from-a-long-hiatus-a-perpetual-check-that-fails.html | CHESS Return From a Long Hiatus A Perpetual Check That Fails | By Robert Byrne | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/city-lore-the-fire-and-the-forgetting.html | CITY LORE The Fire and the Forgetting | By Edward T ODonnell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/citypeople-an-empty-spot-at-the-counter.html | CITYPEOPLE An Empty Spot at the Counter | By Sarah Wyatt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/communities-celebration-at-library-after-vote.html | COMMUNITIES Celebration At Library After Vote | By Carin Rubenstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/commuter-s-journal-learning-to-wait-until-you-get-home.html | COMMUTERS JOURNAL Learning to Wait Until You Get Home | By Jack Kadden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/commuter-s-journal-plagued-by-plumbing.html | COMMUTERS JOURNAL Plagued by Plumbing | By Jack Kadden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/coping-a-clowns-sad-tale-and-the-solace-of-a-silly-hat.html | COPING A Clowns Sad Tale And the Solace Of a Silly Hat | By Anemona Hartocollis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/county-lines-a-gay-bar-run-by-a-straight-family.html | COUNTY LINES A Gay Bar Run by a Straight Family | By Marek Fuchs | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/cuttings-improving-the-reputation-of-true-geraniums.html | CUTTINGS Improving the Reputation of True Geraniums | By Patricia A Taylor | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/democrats-feud-clouds-suffolk-race.html | Democrats Feud Clouds Suffolk Race | By Vivian S Toy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/dining-french-fare-and-a-water-view-beckon.html | DINING French Fare and a Water View Beckon | By Patricia Brooks | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/dining-out-at-the-water-s-edge-choices-abound.html | DINING OUT At the Waters Edge Choices Abound | By Mh Reed | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/dining-out-husband-and-wife-make-winning-team.html | DINING OUT Husband and Wife Make Winning Team | By Joanne Starkey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/education-a-dress-code-with-teeth.html | EDUCATION A Dress Code With Teeth | By Robert Strauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/eyes-on-prophet-hands-on-wheel.html | Eyes on Prophet Hands on Wheel | By Corey Kilgannon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/first-a-nibble-then-the-nod-to-shad.html | First a Nibble Then the Nod to Shad | By Georgina Gustin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/for-an-artist-life-reborn-after-a-battle-with-psychosis.html | For an Artist Life Reborn After a Battle With Psychosis | By Kate Stone Lombardi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/fyi-015636.html | FYI | By Ed Boland Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/giving-nature-a-helping-hand.html | Giving Nature a Helping Hand | By Ann Ferrar | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/homicide-rates-declining-on-the-island.html | Homicide Rates Declining on the Island | By Shelly Feuer Domash | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/in-brief-congressman-marries-huntington-councilwoman.html | IN BRIEF Congressman Marries Huntington Councilwoman | By Vivian S Toy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/in-brief-lipa-seeks-a-third-option-for-a-new-power-source.html | IN BRIEF LIPA Seeks a Third Option For a New Power Source | By Stewart Ain | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/in-brief-most-school-budgets-approved-by-voters.html | IN BRIEF Most School Budgets Approved by Voters | By Linda Saslow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/in-business-fixing-the-leaks-and-filling-the-till.html | IN BUSINESS Fixing the Leaks and Filling the Till | By Carin Rubenstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/in-business-second-chapter-of-second-shift.html | IN BUSINESS Second Chapter Of Second Shift | By Susan Hodara | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/in-business-would-you-prefer-novocaine-or-massage-with-that-filling.html | IN BUSINESS Would You Prefer Novocaine Or Massage With That Filling | By Elsa Brenner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/in-person-the-suburban-mobster-as-genre.html | IN PERSON The Suburban Mobster as Genre | By Sandra Salmans | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/in-the-schools-3-graduates-already-in-the-driver-s-seat.html | IN THE SCHOOLS 3 Graduates Already In the Drivers Seat | By Merri Rosenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/is-spanish-the-measure-of-hispanic.html | Is Spanish the Measure of Hispanic | By Mireya Navarro | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/jersey-go-fight-a-parking-ticket-i-dare-you.html | JERSEY Go Fight a Parking Ticket I Dare You | By Fran Schumer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/jerseyana-call-it-the-arena-they-love-to-hate.html | JERSEYANA Call It the Arena They Love to Hate | By Robert Strauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/karl-genus-84-early-television-director.html | Karl Genus 84 Early Television Director | By Eric Pace | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/li-work-restaurateurs-band-together-in-glen-cove.html | LI  WORK Restaurateurs Band Together in Glen Cove | By Warren Strugatch | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/long-island-journal-star-athletes-tread-boards-to-aid-children.html | LONG ISLAND JOURNAL Star Athletes Tread Boards to Aid Children | By Marcelle S Fischler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/long-island-vines-wine-center-weighed.html | LONG ISLAND VINES Wine Center Weighed | By Howard G Goldberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/media-deals-dont-expect-many-here.html | Media Deals Dont Expect Many Here | By Harlan J Levy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/museum-eyes-move-to-college-campus.html | Museum Eyes Move To College Campus | By John Rather | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/music-outside-and-inside-harmonies-all-over.html | MUSIC Outside and Inside Harmonies All Over | By Barbara Delatiner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/neighborhood-report-bay-ridge-trying-to-save-a-centenarian-from-developer.html | NEIGHBORHOOD REPORT BAY RIDGE Trying to Save a Centenarian From Developer | By Tara Bahrampour | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/neighborhood-report-new-york-up-close-labor-groups-set-their-sights-surprising.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Labor Groups Set Their Sights On a Surprising Foe The Corner Laundry | By Denny Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/neighborhood-report-up-city-election-for-this-board-bare-knuckles-beat-civility.html | NEIGHBORHOOD REPORT COOP CITY In the Election for This Board Bare Knuckles Beat Civility | By Seth Kugel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/neighborhood-report-ozone-park-for-cleanup-jewish-cemetery-thanks-amid-old-worry.html | NEIGHBORHOOD REPORT OZONE PARK For a Cleanup at a Jewish Cemetery Thanks Amid an Old Worry | By Jim OGrady | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/neighborhood-report-queensbridge-citypeople-shadow-past-back-into-light.html | NEIGHBORHOOD REPORT QUEENSBRIDGE  CITYPEOPLE A Shadow From the Past Back Into the Light | By Erika Kinetz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/neighborhood-report-rockaways-city-halls-had-too-much-sun-say-residents-about.html | NEIGHBORHOOD REPORT THE ROCKAWAYS City Halls Had Too Much Sun Say Residents About Beach Rules | By Field Maloney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/neighborhood-report-soho-hotel-or-trojan-horse.html | NEIGHBORHOOD REPORT SOHO Hotel or Trojan Horse | By Jim OGrady | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/neighborhood-report-soho-spellers-struggle-on-screen-hipsters-howl-and-mimic.html | NEIGHBORHOOD REPORT SOHO Spellers Struggle on Screen Hipsters Howl and Mimic | By Kelly Crow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/no-1-with-a-bullet.html | No 1 With a Bullet | By Julia C Mead | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/nursing-home-workers-vent-frustrations.html | Nursing Home Workers Vent Frustrations | By RICHARD PREZPEA | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/on-politics-they-held-an-election-and-almost-nobody-came.html | ON POLITICS They Held an Election And Almost Nobody Came | By Iver Peterson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/on-the-run.html | On The Run | By Denny Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/outdoors-racing-against-the-waves-and-a-19th-century-record.html | OUTDOORS Racing Against the Waves And a 19thCentury Record | By Nancy Haggerty | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/plywood-up-fifth-avenue-awaits-a-parade.html | Plywood Up Fifth Avenue Awaits a Parade | By DAISY HERNNDEZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/quick-bite-andover-cachet-of-the-day.html | QUICK BITE Andover Cachet of the Day | By Beverly Savage | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/restaurants-in-from-the-rain.html | RESTAURANTS In From the Rain | By David Corcoran | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/soapbox-national-insecurity.html | SOAPBOX National Insecurity | By Sophie Gee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/soapbox-the-music-and-the-man.html | SOAPBOX The Music and the Man | By Anthony Aibel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/soapbox-writer-s-dream-but-waiter-s-duty.html | SOAPBOX Writers Dream but Waiters Duty | By Mitchell McMahon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/south-jersey-beaches-and-lots-of-artists.html | South Jersey Beaches and Lots of Artists | By Robert Strauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/stadium-is-no-fit-place-for-a-field-day-music-fans-say.html | Stadium Is No Fit Place for a Field Day Music Fans Say | By Michael Brick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/tallying-the-green-and-the-slimy-at-the-heart-of-the-sound.html | Tallying the Green and the Slimy at the Heart of the Sound | By Kirk Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/the-crossroads-theater-faces-a-new-fork-in-the-road.html | The Crossroads Theater Faces a New Fork in the Road | By Jill P Capuzzo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/the-ex-president-next-door.html | The ExPresident Next Door | By Kate Stone Lombardi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/the-fresh-air-fund-camp-broadens-possibilities-for-disabled-children.html | The Fresh Air Fund Camp Broadens Possibilities for Disabled Children | By Kari Haskell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/the-guide-028177.html | THE GUIDE | By Eleanor Charles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/the-guide-028592.html | THE GUIDE | By Barbara Delatiner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/the-law-counting-up-the-costs-of-a-death-penalty-trial.html | THE LAW Counting Up the Costs of a DeathPenalty Trial | By Yilu Zhao | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/the-view-from-stratford-residents-rally-to-save-village-from-a-split-up.html | The ViewFrom Stratford Residents Rally To Save Village From a SplitUp | By Richard Weizel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/theater-review-a-hurting-heart-touring-the-tropics.html | THEATER REVIEW A Hurting Heart Touring the Tropics | By Alvin Klein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/town-to-fight-curfew-ruling.html | Town to Fight Curfew Ruling | By Stacey Stowe | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/uneasy-lies-the-crown-in-a-divided-senate.html | Uneasy Lies the Crown in a Divided Senate | By Laura Mansnerus | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/unraveling-the-issue-of-illegal-apartments.html | Unraveling the Issue of Illegal Apartments | By Vivian S Toy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/up-front-worth-noting-a-valedictory-mess-at-moorestown-high.html | UP FRONT WORTH NOTING A Valedictory Mess At Moorestown High | By Robert Strauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/up-front-worth-noting-for-some-students-it-s-snowing-in-june.html | UP FRONT WORTH NOTING For Some Students Its Snowing in June | By Debra Nussbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/up-front-worth-noting-you-mean-hudson-county-is-actually-counting-votes.html | UP FRONT WORTH NOTING You Mean Hudson County Is Actually Counting Votes | By Barbara Fitzgerald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/urban-studies-caretaking-as-a-parent-fades-the-calls-that-matter.html | URBAN STUDIESCARETAKING As a Parent Fades the Calls That Matter | By Jane Gross | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/wine-under-20-q-with-salad-a-sauvignon.html | WINE UNDER 20 Q With Salad A Sauvignon | By Howard G Goldberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/woman-is-charged-in-the-death-of-her-boyfriend-outside-a-club.html | Woman Is Charged in the Death Of Her Boyfriend Outside a Club | By Alan Feuer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/editorial-observer-driving-down-the-highway-mourning-the-death-of-american-radio.html | Editorial Observer Driving Down the Highway Mourning the Death of American Radio | By Brent Staples | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/have-i-got-mail.html | Have I Got Mail | By Thomas L Friedman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/it-couldnt-be-verse.html | It Couldnt Be Verse | By Maureen Dowd | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/why-we-fed-the-bomber.html | Why We Fed the Bomber | By Allan Gurganus | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/commercial-property-connecticut-old-time-shopping-is-in-fashion-in-wealthy-towns.html | Commercial PropertyConnecticut OldTime Shopping Is In Fashion in Wealthy Towns | By Eleanor Charles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/habitats-88th-street-between-second-third-avenues-fixing-up-a-fixer-upper-1.html | Habitats88th Street Between Second and Third Avenues Fixing Up a FixerUpper A 1Bedroom for 60391 | By Trish Hall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/if-you-re-thinking-living-jamaica-hills-tranquil-haven-for-many-ethnic-groups.html | If Youre Thinking of Living InJamaica Hills Tranquil Haven for Many Ethnic Groups | By Diana Shaman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/in-a-changed-soho-legal-pentimento.html | In a Changed SoHo Legal Pentimento | By Nadine Brozan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/in-the-region-long-island-shelter-from-the-storm-but-at-a-higher-price.html | In the RegionLong Island Shelter From the Storm but at a Higher Price | By Carole Paquette | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/in-the-region-new-jersey-planning-for-further-business-revival-in-hoboken.html | In the RegionNew Jersey Planning for Further Business Revival in Hoboken | By Antoinette Martin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/postings-project-also-has-135-rental-units-west-village-condominiums-with-garden.html | POSTINGS Project Also Has 135 Rental Units West Village Condominiums With a Garden | By Edwin McDowell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/streetscapes-770-778-park-avenue-73rd-street-fraternal-twin-examples-east-side.html | Streetscapes770 and 778 Park Avenue at 73rd Street FraternalTwin Examples of East Side Superluxury | By Christopher Gray | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/your-home-coping-with-suspect-insulation.html | YOUR HOME Coping With Suspect Insulation | By Jay Romano | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/baseball-a-fan-of-a-lifetime.html | BASEBALL A Fan of a Lifetime | By Ira Berkow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/baseball-clemens-the-crown-the-cup-three-up-three-down.html | BASEBALL Clemens the Crown the Cup Three Up Three Down | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/baseball-collision-cant-sidetrack-wood-and-cubs.html | BASEBALL Collision Cant Sidetrack Wood and Cubs | By Dave Caldwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/baseball-mets-notebook-japanese-everyday-players-now-seen-every-day.html | BASEBALL METS NOTEBOOK Japanese Everyday Players Now Seen Every Day | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/baseball-yankees-notebook-home-run-only-adds-to-acevedo-s-struggles.html | BASEBALL YANKEES NOTEBOOK Home Run Only Adds To Acevedos Struggles | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/boxing-gatti-wins-last-round-of-intense-feud.html | BOXING Gatti Wins Last Round of Intense Feud | By Geoffrey Gray | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/cycling-triathlon-is-where-cyclist-s-heart-is.html | CYCLING Triathlon Is Where Cyclists Heart Is | By Frank Litsky | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/golf-sorenstam-faces-tests-in-pursuing-fifth-major.html | GOLF Sorenstam Faces Tests In Pursuing Fifth Major | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/hockey-game-6-analysis-down-and-nearly-out-kariya-slaps-devils.html | HOCKEY Game 6 Analysis Down and Nearly Out Kariya Slaps Devils | By Joe Lapointe | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/hockey-mighty-ducks-romp-pushes-series-to-limit.html | HOCKEY Mighty Ducks Romp Pushes Series to Limit | By Jason Diamos | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/horse-racing-business-is-good-but-rain-takes-a-toll.html | HORSE RACING Business Is Good But Rain Takes a Toll | By Bill Finley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/horse-racing-delighted-frankel-crashes-the-party.html | HORSE RACING Delighted Frankel Crashes The Party | By Bill Finley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/horse-racing-empire-maker-charges-past-funny-cide.html | HORSE RACING Empire Maker Charges Past Funny Cide | By Joe Drape | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/horse-racing-finding-little-to-cheer-in-the-rain-at-belmont.html | HORSE RACING Finding Little to Cheer In the Rain at Belmont | By Corey Kilgannon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/horse-racing-notebook-along-with-their-silks-jockeys-now-wear-ads.html | HORSE RACING NOTEBOOK Along With Their Silks Jockeys Now Wear Ads | By Bill Finley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/horse-racing-notebook-santos-family-s-tears.html | HORSE RACING NOTEBOOK Santos Familys Tears | By Gloria Rodryguez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/olympics-nbc-bid-based-on-a-rosy-view.html | OLYMPICS NBC Bid Based on a Rosy View | By Richard Sandomir | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/outdoors-a-little-cold-and-wet-is-fine-for-late-spring-s-cornucopia.html | OUTDOORS A Little Cold and Wet Is Fine For Late Springs Cornucopia | By Ernest Schwiebert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/perspective-when-machine-gun-jack-put-himself-in-the-rough.html | Perspective When Machine Gun Jack Put Himself in the Rough | By Dave Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/plus-crew-harvard-finishes-season-undefeated.html | PLUS CREW Harvard Finishes Season Undefeated | By Norman HildesHeim | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/plus-cycling-portuguese-rider-leads-in-germany.html | PLUS CYCLING Portuguese Rider Leads in Germany | By Agence FrancePresse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/plus-horse-racing-kris-kin-wins-the-english-derby.html | PLUS HORSE RACING Kris Kin Wins The English Derby | By Agence FrancePresse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/plus-track-and-field-city-team-sweeps-state-championships.html | PLUS TRACK AND FIELD CITY TEAM SWEEPS STATE CHAMPIONSHIPS | By William J Miller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/pro-basketball-long-road-leads-to-spurs.html | PRO BASKETBALL Long Road Leads To Spurs | By Harvey Araton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/pro-basketball-nets-return-home-buoyed-after-not-being-bullied.html | PRO BASKETBALL Nets Return Home Buoyed After Not Being Bullied | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/pro-basketball-odyssey-of-spurs-player-has-happy-ending.html | PRO BASKETBALL Odyssey of Spurs Player Has Happy Ending | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/running-kiplagat-speeds-off-unhindered.html | RUNNING Kiplagat Speeds Off Unhindered | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/sports-of-the-times-a-masterpiece-rendered-on-canvas-of-wrigley-field.html | Sports Of The Times A Masterpiece Rendered on Canvas of Wrigley Field | By Ira Berkow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/sports-of-the-times-even-into-funny-cides-storied-life-rain-must-fall.html | Sports Of The Times Even Into Funny Cides Storied Life Rain Must Fall | By Dave Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/sports-of-the-times-williams-less-final-still-lacks-drama.html | Sports of The Times Williamsless Final Still Lacks Drama | By Harvey Araton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/tennis-for-belgium-a-grand-slam-title-at-last.html | TENNIS For Belgium a Grand Slam Title at Last | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/tennis-inspired-by-other-brothers-identical-twins-win-title.html | TENNIS Inspired by Other Brothers Identical Twins Win Title | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/a-night-out-with-liz-phair-exiting-from-guyville.html | A NIGHT OUT WITH Liz Phair Exiting From Guyville | By Jesse McKinley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/after-nice-a-return-to-vice.html | After Nice A Return to Vice | By Guy Trebay | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/books-of-style-glad-rags-to-happy-ending.html | BOOKS OF STYLE Glad Rags to Happy Ending | By Penelope Green | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/books-of-style-uniforms-for-the-radical-set.html | BOOKS OF STYLE Uniforms for the Radical Set | By Penelope Green | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/cultural-studies-at-genders-last-frontier.html | CULTURAL STUDIES At Genders Last Frontier | By Ginia Bellafante | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/enlisting-the-stars-to-tilt-at-the-right.html | Enlisting the Stars to Tilt at the Right | By Warren St John | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/evening-hours-partying-between-the-raindrops.html | EVENING HOURS Partying Between The Raindrops | By Bill Cunningham | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/feeling-the-big-chill-of-seasonal-confusion.html | Feeling the Big Chill Of Seasonal Confusion | By Ruth La Ferla | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/field-notes-down-the-aisle-with-a-social-cause-in-mind.html | FIELD NOTES Down the Aisle With a Social Cause in Mind | By Jonathan S Paul | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/fractured-fairy-tale-an-archive-of-a-royal-romance.html | Fractured Fairy Tale An Archive of a Royal Romance | By Mitchell Owens | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/his-patients-go-into-a-recovery-cage.html | His Patients Go Into a Recovery Cage | By Katie Hafner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/on-the-street-the-dash-after-dots.html | ON THE STREET The Dash After Dots | By Bill Cunningham | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/possessed-imperfection-at-a-brutal-6x.html | POSSESSED Imperfection At a Brutal 6X | By David Colman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/pulse-father-s-day-gifts-that-work-24-7-001813.html | PULSE FATHERS DAY Gifts That Work 247 | By Ellen Tien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/pulse-father-s-day-gifts-that-work-24-7-002011.html | PULSE FATHERS DAY Gifts That Work 247 | By Ellen Tien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/pulse-father-s-day-gifts-that-work-24-7-002895.html | PULSE FATHERS DAY Gifts That Work 247 | By Ellen Tien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/pulse-father-s-day-gifts-that-work-24-7-003085.html | PULSE FATHERS DAY Gifts That Work 247 | By Ellen Tien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/pulse-father-s-day-gifts-that-work-24-7-991201.html | PULSE FATHERS DAY Gifts That Work 247 | By Ellen Tien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/pulse-father-s-day-gifts-that-work-24-7-991554.html | PULSE FATHERS DAY Gifts That Work 247 | By Ellen Tien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/pulse-father-s-day-gifts-that-work-24-7-991619.html | PULSE FATHERS DAY Gifts That Work 247 | By Ellen Tien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/pulse-father-s-day-gifts-that-work-24-7-991635.html | PULSE FATHERS DAY Gifts That Work 247 | By Ellen Tien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/pulse-father-s-day-gifts-that-work-24-7-991805.html | PULSE FATHERS DAY Gifts That Work 247 | By Ellen Tien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/to-brighten-a-gloomy-spring-color-me-tan-on-the-double.html | To Brighten a Gloomy Spring Color Me Tan on the Double | By Katherine Rosman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-vows-jenifer-wana-kevin-chen.html | WEDDINGSCELEBRATIONS VOWS Jenifer Wana Kevin Chen | By Debra A Klein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/theater/jules-feiffer-s-communist-manifesto.html | Jules Feiffers Communist Manifesto | By Andrea Stevens | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/theater/theater-hip-hop-and-musicals-made-for-each-other.html | THEATER HipHop and Musicals Made for Each Other | By Jeremy McCarter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/theater/theater-ingmar-bergman-s-loud-goodbye.html | THEATER Ingmar Bergmans Loud Goodbye | By Ben Brantley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/choice-tables-from-north-end-to-south-four-boston-favorites.html | CHOICE TABLES From North End to South Four Boston Favorites | By Catharine Reynolds | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/cyber-scout-the-electronic-trail-marker.html | CYBER SCOUT The Electronic Trail Marker | By Bob Tedeschi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/new-england-a-peaceful-pause-in-the-megalopolis.html | NEW ENGLAND A Peaceful Pause In the Megalopolis | By Erik SandbergDiment | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/new-england-cape-cod-s-string-of-ponds.html | NEW ENGLAND Cape Cods String of Ponds | By Constance Rosenblum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/new-england-in-the-fabric-of-vermont.html | NEW ENGLAND In the Fabric Of Vermont | By Marialisa Calta | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/new-england-three-generations-one-mile-high-in-maine.html | NEW ENGLAND Three Generations One Mile High in Maine | By Amy Engeler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/practical-traveler-the-benefits-of-air-alliances.html | PRACTICAL TRAVELER The Benefits Of Air Alliances | By Susan Stellin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/q-a-971600.html | Q  A | By Janet Piorko | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/travel-advisory-bike-races-and-tours-on-whistler-mountain.html | TRAVEL ADVISORY Bike Races and Tours On Whistler Mountain | By Susan Catto | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/travel-advisory-boston-terminal-adds-latest-security-features.html | TRAVEL ADVISORY Boston Terminal Adds Latest Security Features | By Susan Stellin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/travel-advisory-correspondent-s-report-muscle-flexing-euro-costlier-continent.html | TRAVEL ADVISORY CORRESPONDENT'S REPORT A MuscleFlexing Euro On a Costlier Continent | By Mark Landler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/travel-advisory-it-s-not-venice-but-it-sure-is-italy.html | TRAVEL ADVISORY Its Not Venice but It Sure Is Italy | By Jason Horowitz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/travel-advisory-new-washington-home-for-russian-treasures.html | TRAVEL ADVISORY New Washington Home For Russian Treasures | By Rita Reif | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/traveling-with-an-accent.html | Traveling With an Accent | By Rob Nixon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/what-s-doing-in-williamstown.html | WHATS DOING IN Williamstown | By John Stickney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/tv/cover-story-a-street-corner-at-the-end-of-every-catwalk.html | COVER STORY A Street Corner at the End Of Every Catwalk | By Ruth La Ferla | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/tv/for-young-viewers-survivor-the-disney-version.html | FOR YOUNG VIEWERS Survivor The Disney Version | By Kathryn Shattuck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/us/bomb-suspect-s-picture-of-his-life-in-the-woods-draws-some-skepticism.html | Bomb Suspects Picture Of His Life in the Woods Draws Some Skepticism | By Jeffrey Gettleman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/us/congressional-memo-fight-or-flight-gop-split-over-tax-credits.html | Congressional Memo Fight or Flight GOP Split Over Tax Credits | By David Firestone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/us/costs-and-risk-clouding-plans-to-fix-shuttles.html | Costs and Risk Clouding Plans To Fix Shuttles | By John Schwartz With Matthew L Wald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/us/court-ruling-leaves-hitler-s-paintings-in-us-hands.html | Court Ruling Leaves Hitlers Paintings in US Hands | By William H Honan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/us/dream-ends-for-oakland-school-chief-as-state-takes-over.html | Dream Ends for Oakland School Chief as State Takes Over | By Dean E Murphy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/us/in-fight-over-online-music-industry-now-offers-a-carrot.html | In Fight Over Online Music Industry Now Offers a Carrot | By Amy Harmon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/us/lobbying-starts-as-groups-foresee-vacancy-on-court.html | LOBBYING STARTS AS GROUPS FORESEE VACANCY ON COURT | By Robin Toner and Neil A Lewis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/us/new-hampshire-episcopalians-choose-gay-bishop-and-conflict.html | New Hampshire Episcopalians Choose Gay Bishop and Conflict | By Laurie Goodstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-08 | https://www.nytimes.com/2003/06/08/us/questions-raised-on-equation-nasa-used-on-shuttle-peril.html | Questions Raised on Equation NASA Used on Shuttle Peril | By Kenneth Chang | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/us/ruling-may-open-finance-loophole.html | Ruling May Open Finance Loophole | By David Johnston | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/us/white-house-memo-bush-s-tightrope-on-medicare-drugs.html | White House Memo Bushs Tightrope on Medicare Drugs | By Richard W Stevenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/back-page-palmer-raids-redux-pursuit-immigrants-america-after-sept-11.html | The Back Page Palmer Raids Redux The Pursuit of Immigrants in America After Sept 11 | By Adam Liptak | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/ideas-trends-culture-clash-how-the-arts-transformed-an-urban-landscape.html | Ideas Trends Culture Clash How the Arts Transformed an Urban Landscape | By Hilary M Ballon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/ideas-trends-defining-martha-stewart-s-alleged-crime.html | Ideas Trends Defining Martha Stewarts Alleged Crime | By Alex Berenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/ideas-trends-just-what-does-america-want-to-do-with-iraq-s-oil.html | Ideas Trends Just What Does America Want to Do With Iraqs Oil | By Timothy L OBrien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/ideas-trends-war-and-remembrance-sometimes-heroism-is-a-moving-target.html | Ideas Trends War and Remembrance Sometimes Heroism Is a Moving Target | By Mark Bowden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/ideas-trends-you-get-what-you-pay-for-peanut-butter-with-a-pedigree.html | Ideas Trends You Get What You Pay for Peanut Butter With a Pedigree | By Henry Fountain | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/june-1-7-courts-riposte-from-stewart.html | June 17 COURTS RIPOSTE FROM STEWART | By Constance L Hays | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/june-1-7-good-times-for-abortion-foes.html | June 17 Good Times For Abortion Foes | By Carl Hulse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/june-1-7-politics-bloomberg-a-maneuver.html | June 17 POLITICS BLOOMBERGS MANEUVER | By Michael Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/june-1-7-rugged-individualism-tattooless-arms.html | June 17 Rugged Individualism Tattooless Arms | By Mike Wise | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/june-1-7-the-week-ahead.html | June 17 The Week Ahead | By Jesse McKinley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/knowing-when-to-draw-the-line.html | Knowing When to Draw the Line | By Joseph Berger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/the-back-page-play-ball-just-don-t-get-caught.html | The Back Page Play Ball Just Dont Get Caught | By Tom Zeller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/the-back-page-unsettling-the-bush-plan-put-the-toughest-hurdles-first.html | The Back Page Unsettling The Bush Plan Put the Toughest Hurdles First | By John Kifner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/the-world-the-whys-of-war-truth-is-the-first-casualty-is-credibility-the-second.html | The World The Whys of War Truth Is the First Casualty Is Credibility the Second | By Steven R Weisman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/the-world-why-america-outpaces-europe-clue-the-god-factor.html | The World Why America Outpaces Europe Clue The God Factor | By Niall Ferguson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/word-for-word-pick-that-up-that-s-ticket-you-thought-pooper-scooper-law-was.html | Word for WordPick That Up Thats the Ticket And You Thought The PooperScooper Law Was Tough | By Michael Brick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/world/after-the-war-baghdad-gi-and-cleric-vie-for-hearts-and-minds.html | AFTER THE WAR BAGHDAD GI and Cleric Vie for Hearts and Minds | By David Rohde | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/world/after-the-war-politics-shiite-muslim-party-warns-it-may-boycott-iraq-council.html | AFTER THE WAR POLITICS Shiite Muslim Party Warns It May Boycott Iraq Council | By Patrick E Tyler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/world/after-war-falluja-us-troops-put-show-military-force-center-hard-core-resistance.html | AFTER THE WAR FALLUJA US Troops Put On a Show of Military Force in a Center of HardCore Resistance | By Michael R Gordon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/world/after-war-inspections-barrels-looted-nuclear-site-raise-fears-for-villagers-iraq.html | AFTER THE WAR INSPECTIONS Barrels Looted From Nuclear Site Raise Fears for Villagers in Iraq | By Patrick E Tyler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/world/along-korean-dmz-gi-s-ponder-order-to-pull-back.html | Along Korean DMZ GIs Ponder Order to Pull Back | By James Brooke | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/world/bush-s-commitment-to-mideast-peace-plan-gives-rise-to-optimism-in-the-arab-world.html | Bushs Commitment to Mideast Peace Plan Gives Rise to Optimism in the Arab World | By Susan Sachs | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/world/ethnic-militias-in-congo-battle-for-control-of-a-town.html | Ethnic Militias in Congo Battle for Control of a Town | By Somini Sengupta | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/world/forgive-pope-says-but-croats-find-it-hard.html | Forgive Pope Says But Croats Find It Hard | By Peter S Green | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/world/indians-pursue-portuguese-passports-as-an-entree-to-europe.html | Indians Pursue Portuguese Passports as an Entree to Europe | By James Brooke | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/world/indonesia-wants-to-acquit-general-in-human-rights-case.html | Indonesia Wants to Acquit General in Human Rights Case | By Jane Perlez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/world/latin-american-poppy-fields-undermine-us-drug-battle.html | Latin American Poppy Fields Undermine US Drug Battle | By Juan Forero With Tim Weiner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/world/palestinian-gunmen-attack-israeli-checkpoint-in-gaza.html | Palestinian Gunmen Attack Israeli Checkpoint in Gaza | By Greg Myre | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/world/the-sars-enigma.html | The SARS Enigma | By Lawrence K Altman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/world/threats-responses-afghanistan-kabul-bombing-kills-4-german-soldiers-wounds-29.html | THREATS AND RESPONSES AFGHANISTAN Kabul Bombing Kills 4 German Soldiers and Wounds 29 | By Carlotta Gall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-08 | https://www.nytimes.com/2003/06/08/world/threats-responses-southeast-asia-thailand-tiptoes-step-with-american-antiterror.html | THREATS AND RESPONSES SOUTHEAST ASIA Thailand Tiptoes in Step With the American Antiterror Effort | By Raymond Bonner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/arts/ballet-theater-review-dancers-caress-a-war-horse-and-make-it-young-again.html | BALLET THEATER REVIEW Dancers Caress a War Horse And Make It Young Again | By Jennifer Dunning | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/arts/bridge-monte-carlo-awaits-victors-among-teams-in-memphis.html | BRIDGE Monte Carlo Awaits Victors Among Teams In Memphis | By Alan Truscott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/arts/dance-review-making-brush-strokes-with-the-body.html | DANCE REVIEW Making Brush Strokes With the Body | By Jack Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-09 | https://www.nytimes.com/2003/06/09/arts/festival-review-uprooted-bands-playing-to-ponchos.html | FESTIVAL REVIEW Uprooted Bands Playing to Ponchos | By Jon Pareles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/arts/music-review-a-tribute-not-to-artists-but-to-the-piano-they-play.html | MUSIC REVIEW A Tribute Not to Artists But to the Piano They Play | By Bernard Holland | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/arts/music-review-hearing-the-past-in-notes-of-today.html | MUSIC REVIEW Hearing The Past In Notes Of Today | By Allan Kozinn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/arts/setting-fires-in-baroque-darkness.html | Setting Fires in Baroque Darkness | By John Rockwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/books/books-of-the-times-for-gods-of-night-life-the-worlds-s-on-a-string.html | BOOKS OF THE TIMES For Gods of Night Life The Worlds on a String | By Janet Maslin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/business/british-military-contractor-rejects-merger-with-rival.html | British Military Contractor Rejects Merger With Rival | By Heather Timmons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/business/e-commerce-report-incentive-marketing-spreads-internet-with-offers-discounts.html | ECommerce Report Incentive marketing spreads on the Internet with offers of discounts or credit toward gifts | By Bob Tedeschi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/business/e-mail-message-blitz-creates-what-may-be-fastest-fad-ever.html | EMail Message Blitz Creates What May Be Fastest Fad Ever | By Saul Hansell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/business/hollywood-defections-leave-agency-low-on-tinsel.html | Hollywood Defections Leave Agency Low on Tinsel | By Laura M Holson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/business/in-gold-ink-on-a-chip-the-world-s-tiniest-book.html | In Gold Ink on a Chip the Worlds Tiniest Book | By Julie Flaherty | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/business/iraq-s-disorder-may-lead-opec-to-hold-output-steady.html | Iraqs Disorder May Lead OPEC to Hold Output Steady | By Neela Banerjee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/business/mediatalk-is-he-too-much-muscle-for-the-medium.html | MediaTalk Is He Too Much Muscle for the Medium | By Jim Rutenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/business/mediatalk-no-big-deal-dave-just-wants-the-day-off.html | MediaTalk No Big Deal Dave Just Wants the Day Off | By Bill Carter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/business/most-wanted-drilling-downmobile-phones-ringing-in-with-hip-hop-beats.html | MOST WANTED DRILLING DOWNMOBILE PHONES Ringing In With HipHop Beats | By David F Gallagher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/business/new-economy-legal-waters-grow-muddy-dispute-over-a-company-s-rights-unix.html | New Economy The legal waters grow muddy in a dispute over a companys rights to Unix | By Steve Lohr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/business/patents-after-five-millenniums-innovation-nail-polish-with-highly-reflective.html | Patents After five millenniums of innovation nail polish with a highly reflective mirror finish | By Teresa Riordan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/business/radio-one-big-company-costs-radio-its-place-in-the-fcc-bonanza.html | Radio One big company costs radio its place in the FCC bonanza | By Jennifer 8 Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/business/the-man-pushing-america-to-get-on-the-internet-faster.html | The Man Pushing America to Get on the Internet Faster | By Matt Richtel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/business/the-media-business-advertising-addenda-2-pr-agencies-tie-for-silver-anvils.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 PR Agencies Tie For Silver Anvils | By Bill Carter and Jim Rutenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-09 | https://www.nytimes.com/2003/06/09/business/the-media-business-advertising-addenda-4-executives-leave-cliff-freeman-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4 Executives Leave Cliff Freeman Shop | By Bill Carter and Jim Rutenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/business/the-media-business-advertising-addenda-consultant-evaluates-six-flags-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Consultant Evaluates Six Flags Accounts | By Bill Carter and Jim Rutenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/business/the-media-business-advertising-addenda-mccarthy-shop-gets-subway-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCarthy Shop Gets Subway Assignment | By Bill Carter and Jim Rutenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/business/the-media-business-advertising-networks-try-reality-cure-for-summer-rerun-blues.html | THE MEDIA BUSINESS ADVERTISING Networks Try Reality Cure For Summer Rerun Blues | By Bill Carter and Jim Rutenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/booing-bloomberg-cheering-pataki-and-it-s-all-in-a-game-called-politics.html | Booing Bloomberg Cheering Pataki and Its All in a Game Called Politics | By Michael Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/building-workers-union-is-set-to-limit-politicking.html | Building Workers Union Is Set to Limit Politicking | By Steven Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/finding-china-brooklyn-table-kinsman-marco-polo-eats-italian-carroll-gardens.html | Finding China on a Brooklyn Table A Kinsman of Marco Polo Eats Italian in Carroll Gardens | By Diane Cardwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/judge-to-be-arraigned-today-probably-without-tv-cameras.html | Judge to Be Arraigned Today Probably Without TV Cameras | By Andy Newman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/metro-briefing-new-york-albany-fresh-kills-environmental-study.html | Metro Briefing New York Albany Fresh Kills Environmental Study | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/metro-briefing-new-york-manhattan-harlem-woman-77-is-slain.html | Metro Briefing New York Manhattan Harlem Woman 77 Is Slain | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/metropolitan-diary-035173.html | Metropolitan Diary | By Joe Rogers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/nearer-to-a-fort-totten-park-but-not-to-a-consensus.html | Nearer to a Fort Totten Park but Not to a Consensus | By Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/one-third-children-part-brooklyn-are-exposed-lead-dangers-study-finds.html | OneThird of Children in Part of Brooklyn Are Exposed to Lead Dangers Study Finds | By Diane Cardwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/political-memo-book-gives-mrs-clinton-new-turn-in-the-spotlight.html | Political Memo Book Gives Mrs Clinton New Turn in the Spotlight | By Raymond Hernandez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/richard-gardner-72-dies-cast-doubt-on-abuse-claims.html | Richard Gardner 72 Dies Cast Doubt on Abuse Claims | By Stuart Lavietes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/somebody-noticed-your-sign-here-s-your-ticket.html | Somebody Noticed Your Sign Heres Your Ticket | By Shaila K Dewan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/the-day-that-fifth-avenue-runs-all-the-way-to-san-juan.html | The Day That Fifth Avenue Runs All the Way to San Juan | By Elissa Gootman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/westport-journal-despite-snub-sympathy-for-stewart.html | Westport Journal Despite Snub Sympathy for Stewart | By Paul von Zielbauer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/after-1000-days.html | After 1000 Days | By William Safire | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/ari-fleischer-poet.html | Ari Fleischer Poet | By Hart Seely | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/solving-the-diversity-dilemma.html | Solving the Diversity Dilemma | By Amy Ziebarth | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/where-fear-rules-the-street.html | Where Fear Rules The Street | By Bob Herbert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/auto-racing-stewart-s-fortune-changes-with-a-victory-at-pocono.html | AUTO RACING Stewarts Fortune Changes With a Victory at Pocono | By Dave Caldwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/baseball-clemens-has-been-coughing-and-wheezing-not-talking.html | BASEBALL Clemens Has Been Coughing and Wheezing Not Talking | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/baseball-mets-fall-twice-and-sit-alone-in-east-cellar.html | BASEBALL Mets Fall Twice and Sit Alone in East Cellar | By Damon Hack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/baseball-the-yankees-end-their-road-trip-with-another-loss.html | BASEBALL The Yankees End Their Road Trip With Another Loss | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/basketball-martin-fades-in-stretch-after-3-tough-quarters.html | BASKETBALL Martin Fades in Stretch After 3 Tough Quarters | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/belmont-analysis-after-funny-cide-s-excellent-adventure.html | BELMONT ANALYSIS After Funny Cides Excellent Adventure | By Joe Drape | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/boxing-final-act-in-a-trilogy-of-pain.html | BOXING Final Act in a Trilogy of Pain | By Geoffrey Gray | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/cycling-italian-cyclist-edges-field-in-us-pro-championship.html | CYCLING Italian Cyclist Edges Field In US Pro Championship | By Frank Litsky | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/golf-sorenstam-digs-deep-to-win-her-fifth-major.html | GOLF Sorenstam Digs Deep to Win Her Fifth Major | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/hockey-nieuwendyk-likely-to-miss-the-decisive-game.html | HOCKEY Nieuwendyk Likely to Miss the Decisive Game | By Jason Diamos | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/hockey-surprisingly-a-dramatic-finish.html | HOCKEY Surprisingly a Dramatic Finish | By Joe Lapointe | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/horse-racing-next-stop-in-rivalry-could-be-the-travers.html | HORSE RACING Next Stop in Rivalry Could Be the Travers | By Bill Finley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/plus-cycling-australian-leads-in-tour-of-germany.html | PLUS CYCLING Australian Leads In Tour of Germany | By Agence FrancePresse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/plus-softball-midwood-takes-city-championship.html | PLUS SOFTBALL Midwood Takes City Championship | By Brandon Lilly | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/pro-basketball-defense-makes-up-for-spurs-failings.html | PRO BASKETBALL Defense Makes Up For Spurs Failings | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/pro-basketball-in-feeble-battle-parker-and-spurs-find-a-way.html | PRO BASKETBALL In Feeble Battle Parker and Spurs Find a Way | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/soccer-us-emerges-with-tuneup-victory.html | SOCCER US Emerges With Tuneup Victory | By Chris Cowles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/sports-of-the-times-armstrong-chasing-next-milestone-in-france.html | Sports of the Times Armstrong Chasing Next Milestone in France | By George Vecsey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/sports-of-the-times-for-devils-and-nets-prosperity-is-not-easy.html | Sports of the Times For Devils And Nets Prosperity Is Not Easy | By William C Rhoden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/tennis-ferrero-fulfills-expectations-especially-his-own-by-winning-french-open.html | TENNIS Ferrero Fulfills Expectations Especially His Own by Winning French Open | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/theater/a-one-night-run-but-broadway-enjoys-its-moment.html | A OneNight Run but Broadway Enjoys Its Moment | By Jesse McKinley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/theater/hairspray-and-long-day-s-journey-have-grip-on-tonys.html | Hairspray and Long Days Journey Have Grip on Tonys | By Robin Pogrebin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/theater/theater-review-take-it-easy-ophelia-a-swim-will-do-you-good.html | THEATER REVIEW Take It Easy Ophelia A Swim Will Do You Good | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/us/a-texas-town-holds-fast-to-its-ties-to-a-classic.html | A Texas Town Holds Fast to Its Ties to a Classic | By Simon Romero | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/us/at-former-mine-battle-rages-over-planned-lab.html | At Former Mine Battle Rages Over Planned Lab | By Kenneth Chang | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/us/for-the-muslim-prom-queen-there-are-no-kings-allowed.html | For the Muslim Prom Queen There Are No Kings Allowed | By Patricia Leigh Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/us/less-lethal-cousin-of-smallpox-arrives-in-the-us.html | Less Lethal Cousin of Smallpox Arrives in the US | By Lawrence K Altman and Jodi Wilgoren | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/us/medicare-debate-focuses-on-merits-of-private-plans.html | MEDICARE DEBATE FOCUSES ON MERITS OF PRIVATE PLANS | By Robert Pear | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/us/prosecutions-are-a-focus-in-houston-dna-inquiry.html | Prosecutions Are a Focus In Houston DNA Inquiry | By Adam Liptak | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/us/senator-blocks-850-promotions-in-the-air-force.html | Senator Blocks 850 Promotions In The Air Force | By Eric Schmitt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/us/trying-for-balance-at-interior-dept.html | Trying for Balance at Interior Dept | By John Tierney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/world/after-the-war-employment-iraqis-are-out-of-jobs-but-payday-still-comes.html | AFTER THE WAR EMPLOYMENT Iraqis Are Out of Jobs But Payday Still Comes | By Edmund L Andrews | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/world/after-the-war-intelligence-bush-aides-deny-effort-to-slant-data-on-iraq-arms.html | AFTER THE WAR INTELLIGENCE Bush Aides Deny Effort To Slant Data On Iraq Arms | By David E Sanger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/world/after-the-war-london-iraq-arms-report-mishandled-blair-aide-concedes-in-letter.html | AFTER THE WAR LONDON Iraq Arms Report Mishandled Blair Aide Concedes in Letter | By Warren Hoge | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/world/as-dam-on-yangtze-closes-chinese-tally-gain-and-loss.html | As Dam on Yangtze Closes Chinese Tally Gain and Loss | By Erik Eckholm | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/world/barcelona-journal-he-called-and-naked-came-7000-strangers.html | Barcelona Journal He Called and Naked Came 7000 Strangers | By Sarah Lyall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/world/congo-s-warring-factions-leave-a-trail-of-rape.html | Congos Warring Factions Leave a Trail of Rape | By Somini Sengupta | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/world/for-pope-and-the-croats-superstars-muted-echo.html | For Pope and the Croats Superstars Muted Echo | By Frank Bruni | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-09 | https://www.nytimes.com/2003/06/09/world/main-palestinian-militants-join-to-attack-israeli-army-outpost.html | Main Palestinian Militants Join To Attack Israeli Army Outpost | By Ian Fisher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/world/north-korea-protesting-new-ship-inspections-suspends-its-passenger-ferry-link.html | North Korea Protesting New Ship Inspections Suspends Its Passenger Ferry Link With Japan | By James Brooke | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/world/poles-vote-yes-to-joining-european-union.html | Poles Vote Yes to Joining European Union | By Peter S Green | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/world/sharon-and-abbas-both-under-fire-from-hard-liners.html | Sharon and Abbas Both Under Fire From HardLiners | By Greg Myre | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/world/threats-and-responses-cia-captives-deny-qaeda-worked-with-baghdad.html | THREATS AND RESPONSES CIA Captives Deny Qaeda Worked With Baghdad | By James Risen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-09 | https://www.nytimes.com/2003/06/09/world/threats-responses-afghanistan-afghan-youth-s-death-raises-kabul-bombing-toll.html | THREATS AND RESPONSES AFGHANISTAN Afghan Youths Death Raises Kabul Bombing Toll to Five | By Carlotta Gall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/arts/christian-bands-crossing-over-new-breed-rockers-broadens-its-appeal-skipping.html | Christian Bands Crossing Over A New Breed of Rockers Broadens Its Appeal by Skipping the Sermons | By Neil Strauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/arts/critic-s-choice-new-cd-s-tried-and-true-or-being-new.html | CRITICS CHOICENew CDs Tried and True or Being New | By Jon Pareles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/arts/dance-in-review-east-west-as-partners-or-duelists.html | DANCE IN REVIEW East Meets West As Partners or Duelists | By Jack Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/arts/dance-in-review-motion-stillness-and-sadness-evoke-echoes-of-a-war.html | DANCE IN REVIEW Motion Stillness and Sadness Evoke Echoes of a War | By Jennifer Dunning | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/arts/dance-review-baryshnikov-focuses-naturally-on-baryshnikov.html | DANCE REVIEW Baryshnikov Focuses Naturally on Baryshnikov | By Anna Kisselgoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/arts/music-review-so-a-work-s-first-hearing-isn-t-a-beginning-of-the-end.html | MUSIC REVIEW So a Works First Hearing Isnt a Beginning of the End | By Anthony Tommasini | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/books/books-of-the-times-a-zone-of-privacy-with-calculated-polish.html | BOOKS OF THE TIMES A Zone of Privacy With Calculated Polish | By Michiko Kakutani | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/books/the-tv-watch-corny-maddening-but-so-self-assured.html | THE TV WATCH Corny Maddening But So SelfAssured | By Alessandra Stanley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/business/business-travel-on-the-ground-in-montreal-camaraderie-crowds-out-culture-wars.html | BUSINESS TRAVEL ON THE GROUND In Montreal Camaraderie Crowds Out Culture Wars | By Bernard Simon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/business/business-travel-on-the-road-elite-status-a-ticket-to-fly-comfortably.html | BUSINESS TRAVEL ON THE ROAD Elite Status A Ticket to Fly Comfortably | By Joe Sharkey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/business/business-travel-shrinking-time-and-watching-celebrities-too.html | BUSINESS TRAVEL Shrinking Time and Watching Celebrities Too | By Jane L Levere | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/business/contraband-is-big-business-in-paraguay.html | Contraband Is Big Business in Paraguay | By Tony Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/business/for-greenspan-a-time-to-cut-or-to-surprise.html | For Greenspan A Time to Cut Or to Surprise | By David Leonhardt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| 2003-06-10 | https://www.nytimes.com/2003/06/10/busines s/glass-that-glows-and-gives-stock-information.html | Glass That Glows and Gives Stock Information | By Barnaby J Feder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/busines s/hong-kong-and-china-near-pact-on-trade.html | Hong Kong And China Near Pact On Trade | By Keith Bradsher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/busines s/in-europe-2-sides-to-weak-dollar.html | In Europe 2 Sides to Weak Dollar | By John Tagliabue | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/busines s/management-practice-enabled-huge-fraud-2-investigations-find.html | Management Practice Enabled Huge Fraud 2 Investigations Find | By Barnaby J Feder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/busines s/market-place-ebbers-and-passive-directors-blamed-for-worldcom-woes.html | Market Place Ebbers and Passive Directors Blamed for WorldCom Woes | By Floyd Norris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/busines s/media-business-advertising-america-online-decides-that-two-agencies-are-better.html | THE MEDIA BUSINESS ADVERTISING America Online decides that two agencies are better | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/busines s/mortgage-concern-in-broad-shake-up.html | MORTGAGE CONCERN IN BROAD SHAKEUP | By Alex Berenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/busines s/ripple-effect-of-turmoil-seen-in-financial-markets.html | Ripple Effect of Turmoil Seen in Financial Markets | By Jennifer Bayot | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/busines s/technology-rival-says-oracle-peoplesoft-deal-raises-antitrust-concerns.html | TECHNOLOGY Rival Says OraclePeopleSoft Deal Raises Antitrust Concerns | By Andrew Ross Sorkin and Laurie Flynn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/busines s/the-boeing-state-fights-to-build-the-next-jet.html | The Boeing State Fights to Build the Next Jet | By Edward Wong | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/busines s/the-media-business-advertising-addenda-accounts-052043.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/busines s/the-media-business-advertising-addenda-chief-executive-resigns-at-lowe-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief Executive Resigns At Lowe New York | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/busines s/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/busines s/the-media-business-advertising-addenda-people-052108.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/busines s/the-media-business-advertising-addenda-wieden-leads-honors-at-commercials-show.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden Leads Honors At Commercials Show | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/busines s/unusual-pentagon-boeing-deal-is-attacked.html | Unusual PentagonBoeing Deal Is Attacked | By Leslie Wayne | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/busines s/world-business-briefing-europe-britain-advertising-unit-sold.html | World Business Briefing  Europe Britain Advertising Unit Sold | By Heather Timmons NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/busines s/world-business-briefing-europe-britain-landfill-company-to-be-acquired.html | World Business Briefing  Europe Britain Landfill Company To Be Acquired | By Heather Timmons NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/health/ behavior-when-the-children-play-well-but-the-parents-don-t.html | BEHAVIOR When the Children Play Well but the Parents Dont | By Randi Hutter Epstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-10 | https://www.nytimes.com/2003/06/10/health/books-on-health-management-strategies-for-diabetes.html | BOOKS ON HEALTH Management Strategies For Diabetes | | By John Langone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/health/cases-the-pain-of-pain-persistent-and-chronic.html | CASES The Pain Of Pain Persistent And Chronic | | By Richard M Cohen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/health/in-singapore-1970s-law-becomes-weapon-against-sars.html | In Singapore 1970s Law Becomes Weapon Against SARS | | By Wayne Arnold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/health/personal-health-ailing-peripheral-arteries-can-bear-ominous-warnings.html | PERSONAL HEALTH Ailing Peripheral Arteries Can Bear Ominous Warnings | | By Jane E Brody | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/health/vital-signs-consequences-pounds-weigh-heavy-on-the-gums.html | VITAL SIGNS CONSEQUENCES Pounds Weigh Heavy on the Gums | | By Eric Nagourney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/health/vital-signs-disparities-when-women-quit-smoking.html | VITAL SIGNS DISPARITIES When Women Quit Smoking | | By Eric Nagourney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/health/vital-signs-patterns-it-s-a-boy-and-10-more-calories.html | VITAL SIGNS PATTERNS Its a Boy and 10 More Calories | | By Eric Nagourney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/health/vital-signs-perceptions-a-thin-veneer-for-fat-children.html | VITAL SIGNS PERCEPTIONS A Thin Veneer for Fat Children | | By Eric Nagourney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/movies/arts-briefing.html | ARTS BRIEFING | | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/11-year-trail-in-a-shooting-ends-in-peru.html | 11Year Trail In a Shooting Ends in Peru | | By Robert Hanley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/art-cooper-who-transformed-gq-magazine-is-dead-at-65.html | Art Cooper Who Transformed GQ Magazine Is Dead at 65 | | By Tina Kelley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/attorney-general-appointee-answers-to-senators-again.html | Attorney General Appointee Answers to Senators Again | | By Laura Mansnerus | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/boldface-names-050431.html | BOLDFACE NAMES | | By Joyce Wadler With Paula Schwartz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/boy-discovers-his-aunt-s-body-and-the-police-find-his-parents-slain.html | Boy Discovers His Aunts Body and the Police Find His Parents Slain | | By Robert F Worth With Corey Kilgannon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/dressing-the-part-for-tony.html | Dressing The Part For Tony | | By Cathy Horyn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/for-bloomberg-the-crime-rate-keeps-falling.html | For Bloomberg The Crime Rate Keeps Falling | | By Jennifer Steinhauer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/foster-care-in-new-jersey-is-called-inept.html | Foster Care In New Jersey Is Called Inept | | By Leslie Kaufman and Richard Lezin Jones | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/from-welfare-to-course-work-students-on-benefits-help-write-their-own-rights.html | From Welfare to Course Work Students on Benefits Help Write Their Own Rights | | By Karen W Arenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/front-row.html | Front Row | | By Ruth La Ferla | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/judge-s-lawyer-says-payoffs-were-a-setup-by-prosecution.html | Judges Lawyer Says Payoffs Were a Setup by Prosecution | | By Andy Newman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/mayor-says-he-drove-down-cost-of-school-construction.html | Mayor Says He Drove Down Cost of School Construction | | By David M Herszenhorn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/mcgreevey-signs-law-easing-the-rules-for-auto-insurers.html | McGreevey Signs Law Easing the Rules for Auto Insurers | By David Kocieniewski | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/metro-briefing-connecticut-orange-probe-of-police-misconduct-ends.html | Metro Briefing  Connecticut Orange Probe Of Police Misconduct Ends | By Alison Leigh Cowan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/metro-briefing-new-york-manhattan-appeals-court-upholds-ruling-against-city.html | Metro Briefing  New York Manhattan Appeals Court Upholds Ruling Against City | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/metro-briefing-new-york-manhattan-boy-arrested-with-loaded-gun-at-school.html | Metro Briefing  New York Manhattan Boy Arrested With Loaded Gun At School | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/metro-briefing-new-york-manhattan-man-arrested-in-bank-robberies.html | Metro Briefing  New York Manhattan Man Arrested In Bank Robberies | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/nyc-start-spreading-some-ideas.html | NYC Start Spreading Some Ideas | By Clyde Haberman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/on-return-to-li-kidnapping-suspect-is-arrested.html | On Return to LI Kidnapping Suspect Is Arrested | By Bruce Lambert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/public-lives-a-student-of-leadership-to-lead-the-state-police.html | PUBLIC LIVES A Student of Leadership to Lead the State Police | By Chris Hedges | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/seeking-the-perfect-piano-piece-in-spruce.html | Seeking the Perfect Piano Piece in Spruce | By James Barron | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/senator-says-bill-clinton-read-it-and-recommends-it.html | Senator Says Bill Clinton Read It and Recommends It | By James Barron | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/state-says-94-percent-of-2001-02-teacher-applicants-passed-exams.html | State Says 94 Percent of 200102 Teacher Applicants Passed Exams | By Karen W Arenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/the-young-and-not-so-reckless.html | The Young and Not So Reckless | By Ginia Bellafante | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/tunnel-vision-for-sale-short-stories-for-the-long-ride-home.html | TUNNEL VISION For Sale Short Stories for the Long Ride Home | By Randy Kennedy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/anyone-in-the-or.html | Anyone in the OR | By Steven G Friedman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/editorial-observer-what-would-jesus-do-sock-it-to-alabama-s-corporate-landowners.html | Editorial Observer What Would Jesus Do Sock It to Alabamas Corporate Landowners | By Adam Cohen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/giving-god-a-break.html | Giving God A Break | By Nicholas D Kristof | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/nursing-wounds.html | Nursing Wounds | By Claire Fagin and Corinne Rieder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/who-s-accountable.html | Whos Accountable | By Paul Krugman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/science/before-kisses-and-snickers-it-was-the-treat-of-royalty.html | Before Kisses and Snickers It Was the Treat of Royalty | By Kenneth Chang | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/science/conversation-with-cynthia-breazeal-passion-build-better-robot-one-with-social.html | A CONVERSATION WITH CYNTHIA BREAZEAL A Passion to Build a Better Robot One With Social Skills and a Smile | By Claudia Dreifus | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/science/essay-dont-tug-on-that-buffalo-s-tail-and-other-wilderness-wisdom.html | ESSAY Dont Tug on That Buffalos Tail and Other Wilderness Wisdom | By James Gorman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-10 | https://www.nytimes.com/2003/06/10/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/science/q-a-044342.html | Q  A | By C Claiborne Ray | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/science/what-really-happens-when-fruit-flies-fly.html | What Really Happens When Fruit Flies Fly | By James Gorman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/science/when-her-heart-failed-a-pump-gave-her-life.html | When Her Heart Failed a Pump Gave Her Life | By Denise Grady | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/baseball-heap-of-trouble-on-mound-for-mets.html | BASEBALL Heap Of Trouble On Mound For Mets | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/baseball-yanks-ready-itinerary-for-two-journeymen.html | BASEBALL Yanks Ready Itinerary For Two Journeymen | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/colleges-not-just-the-usual-suspects-on-the-all-college-network.html | COLLEGES Not Just the Usual Suspects On the AllCollege Network | By Allen Barra | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/colleges-uconn-loses-its-leader-in-uncertain-big-east.html | COLLEGES UConn Loses Its Leader In Uncertain Big East | By Damon Hack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/golf-tricky-putts-not-length-will-be-key-to-us-open.html | GOLF Tricky Putts Not Length Will Be Key to US Open | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/hockey-dan-o-gets-call-for-last-hurrah.html | HOCKEY DanO Gets Call for Last Hurrah | By Dave Caldwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/hockey-game-7-analysis-giguere-would-trade-trophy-for-cup.html | HOCKEY Game 7 Analysis Giguere Would Trade Trophy for Cup | By Joe Lapointe | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/hockey-home-is-where-the-cup-is.html | HOCKEY Home Is Where the Cup Is | By Jason Diamos | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/pro-basketball-a-different-kind-of-victory.html | PRO BASKETBALL A Different Kind of Victory | By Mike Wise | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/pro-basketball-although-kidd-does-it-all-nets-need-him-to-do-more.html | PRO BASKETBALL Although Kidd Does It All Nets Need Him to Do More | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/pro-basketball-nets-notebook-jefferson-lets-jefferson-off-easy-on-recent-play.html | PRO BASKETBALL NETS NOTEBOOK Jefferson Lets Jefferson Off Easy on Recent Play | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/pro-basketball-spurs-hate-3-2-zone-but-so-far-it-works.html | PRO BASKETBALL Spurs Hate 32 Zone but So Far It Works | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/pro-basketball-van-gundy-accepts-job-as-coach-of-the-rockets.html | PRO BASKETBALL Van Gundy Accepts Job As Coach of the Rockets | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/soccer-notebook-former-us-coach-winning-in-costa-rica.html | SOCCER NOTEBOOK Former US Coach Winning in Costa Rica | By Jack Bell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/sports-of-the-times-want-pressure-try-a-game-7.html | Sports of The Times Want Pressure Try a Game 7 | By Dave Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/tv-sports-nbc-left-its-competitors-no-chance.html | TV SPORTS NBC Left Its Competitors No Chance | By Richard Sandomir | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/theater/critic-s-notebook-puppets-mine-unexpected-emotional-territory.html | CRITICS NOTEBOOK Puppets Mine Unexpected Emotional Territory | By Ben Brantley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| 2003-06-10 | https://www.nytimes.com/2003/06/10/theater/gypsy-expected-to-survive-tony-snub.html | Gypsy Expected to Survive Tony Snub | By Robin Pogrebin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/theater/theater-review-uncle-joe-smiles-down-on-a-family-of-old-lefties.html | THEATER REVIEW Uncle Joe Smiles Down on a Family of Old Lefties | By Bruce Weber | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/us/an-old-washington-hand-goes-home-to-mississippi.html | An Old Washington Hand Goes Home to Mississippi | By David E Rosenbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/us/blood-supply-to-be-tested-for-west-nile.html | Blood Supply to Be Tested for West Nile | By Donald G McNeil Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/us/bush-presses-house-republicans-on-credits-for-poor.html | Bush Presses House Republicans on Credits for Poor | By David Firestone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/us/bush-to-prohibit-building-roads-inside-forests.html | Bush to Prohibit Building Roads Inside Forests | By Katharine Q Seelye | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/us/bush-will-accept-identical-benefits-on-medicare-drugs.html | BUSH WILL ACCEPT IDENTICAL BENEFITS ON MEDICARE DRUGS | By Robert Pear | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/us/california-may-restrict-vehicle-cellphone-use.html | California May Restrict Vehicle Cellphone Use | By Barbara Whitaker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/us/monkeypox-casts-light-on-rule-gap-for-exotic-pets.html | Monkeypox Casts Light on Rule Gap for Exotic Pets | By Jodi Wilgoren | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/us/national-briefing-rockies-colorado-hikers-find-missing-boy-s-clothes.html | National Briefing  Rockies Colorado Hikers Find Missing Boys Clothes | By Mindy Sink NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/us/national-briefing-rockies-colorado-police-and-fire-benefits-fund-to-close.html | National Briefing  Rockies Colorado Police And Fire Benefits Fund To Close | By Mindy Sink NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/us/national-briefing-south-georgia-ruling-on-school-busing.html | National Briefing  South Georgia Ruling On School Busing | By Ariel Hart NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/us/national-briefing-washington-confirmation-for-key-judge.html | National Briefing  Washington Confirmation For Key Judge | By Eric Lichtblau NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/us/pressure-on-senator-for-blocking-promotions.html | Pressure on Senator for Blocking Promotions | By Eric Schmitt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/us/supreme-court-roundup-justices-unanimously-provide-victory-one-category-job-bias.html | Supreme Court Roundup Justices Unanimously Provide a Victory to One Category of JobBias Plaintiffs | By Linda Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/us/surprise-role-for-ex-senator-male-breast-cancer-patient.html | Surprise Role for ExSenator Male Breast Cancer Patient | By Lynette Clemetson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/us/suspected-cases-of-monkeypox-are-rising.html | Suspected Cases of Monkeypox Are Rising | By Monica Davey With Lawrence K Altman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/us/trying-for-that-perfect-landing-with-help.html | Trying for That Perfect Landing With Help | By Matthew L Wald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/15-new-cases-of-pneumonia-near-toronto-may-be-sars.html | 15 New Cases Of Pneumonia Near Toronto May Be SARS | By Clifford Krauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/abbas-says-he-will-use-persuasion-not-force-dealing-with-palestinian-militants.html | Abbas Says He Will Use Persuasion Not Force in Dealing with Palestinian Militants | By Greg Myre | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/after-the-war-the-future-british-envoy-sees-allies-running-iraq-in-near-term.html | AFTER THE WAR THE FUTURE British Envoy Sees Allies Running Iraq In Near Term | By Susan Sachs | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/after-the-war-the-north-iraqi-leaders-to-show-unity-meet-in-kurds-area.html | AFTER THE WAR THE NORTH Iraqi Leaders to Show Unity Meet in Kurds Area | By Sabrina Tavernise | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/after-the-war-white-house-bush-again-vows-us-will-find-illicit-weapons.html | AFTER THE WAR WHITE HOUSE Bush Again Vows US Will Find Illicit Weapons | By Richard W Stevenson and James Risen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/after-war-economic-lifeline-widespread-looting-leaves-iraq-s-oil-industry-ruins.html | AFTER THE WAR ECONOMIC LIFELINE Widespread Looting Leaves Iraqs Oil Industry in Ruins | By Neela Banerjee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/after-war-resistance-deadly-attacks-gi-s-rise-generals-hope-troop-buildup-will.html | AFTER THE WAR RESISTANCE Deadly Attacks on GIs Rise Generals Hope Troop Buildup Will Stop the Skirmishes | By David Rohde | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/bunia-journal-mortal-combat-rages-but-mortal-kombat-rules.html | Bunia Journal Mortal Combat Rages but Mortal Kombat Rules | By Somini Sengupta | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/burmese-junta-s-remedy-crackdown.html | Burmese Juntas Remedy Crackdown | By Seth Mydans | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/bush-remains-optimistic-on-mideast-peace-efforts.html | Bush Remains Optimistic On Mideast Peace Efforts | By Elisabeth Bumiller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/in-israeli-gesture-tower-is-removed-near-settlement.html | IN ISRAELI GESTURE TOWER IS REMOVED NEAR SETTLEMENT | By Ian Fisher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/key-skeptic-says-britain-may-vote-in-2004-on-euro.html | Key Skeptic Says Britain May Vote in 2004 on Euro | By Alan Cowell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/latin-lands-don-t-share-powell-s-priorities.html | Latin Lands Dont Share Powells Priorities | By Larry Rohter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/north-korea-says-it-seeks-to-develop-nuclear-arms.html | North Korea Says It Seeks To Develop Nuclear Arms | By David E Sanger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/poles-remain-divided-after-endorsing-union.html | Poles Remain Divided After Endorsing Union | By Peter S Green | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/threats-responses-bioterror-hunting-clues-anthrax-investigators-drain-maryland.html | THREATS AND RESPONSES BIOTERROR Hunting Clues Anthrax Investigators Drain Maryland Pond | By David Johnston | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/threats-responses-kabul-foreign-fighters-not-taliban-are-danger-karzai-says.html | THREATS AND RESPONSES KABUL Foreign Fighters Not Taliban Are the Danger Karzai Says | By Carlotta Gall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/world-briefing-asia-korean-rail-links-planned.html | World Briefing  Asia Korean Rail Links Planned | By James Brooke NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/world-briefing-europe-croatia-pope-ends-trip.html | World Briefing  Europe Croatia Pope Ends Trip | By Frank Bruni NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/world-briefing-europe-georgia-talks-with-kidnappers.html | World Briefing  Europe Georgia Talks With Kidnappers | By Dexter Filkins NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://www.nytimes.com/2003/06/10/world/world-briefing-europe-russia-islamic-militants-arrested.html | World Briefing  Europe Russia Islamic Militants Arrested | By Michael Wines NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/arts/a-museum-tends-the-british-melting-pot.html | A Museum Tends the British Melting Pot | By Alan Riding | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/arts/dance-review-a-choreographer-s-minimalism-reveals-its-emotional-content.html | DANCE REVIEW A Choreographers Minimalism Reveals Its Emotional Content | By Anna Kisselgoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-11 | https://www.nytimes.com/2003/06/11/arts/music-review-a-japanese-heart-beating-in-a-new-american-work.html | MUSIC REVIEW A Japanese Heart Beating In a New American Work | By Anne Midgette | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/arts/music-review-immersed-in-the-dialogues-of-beethoven.html | MUSIC REVIEW Immersed in the Dialogues of Beethoven | By Jeremy Eichler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/arts/music-review-venturing-beyond-beethoven-s-sonatas.html | MUSIC REVIEW Venturing Beyond Beethovens Sonatas | By Allan Kozinn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/arts/opera-review-love-wins-out-against-the-gods.html | OPERA REVIEW Love Wins Out Against The Gods | By Anthony Tommasini | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/arts/reaching-for-peak-again-7-years-later-lemonheads-leader-sings-about-touching.html | Reaching for the Peak Again 7 Years Later the Lemonheads Leader Sings About Touching Bottom | By Hugo Lindgren | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/books/books-of-the-times-camps-of-terror-often-overlooked.html | BOOKS OF THE TIMES Camps Of Terror Often Overlooked | By Michael McFaul | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/alarm-provider-said-to-accept-takeover-offer.html | Alarm Provider Said to Accept Takeover Offer | By Andrew Ross Sorkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/britain-says-use-of-paxil-by-children-is-dangerous.html | Britain Says Use of Paxil By Children Is Dangerous | By Gardiner Harris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/commercial-real-estate-regional-market-midtown-south-toy-center-on-fifth-ave-is-quiet.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Midtown South Toy Center on Fifth Ave Is Quiet but Not for Long | By John Holusha | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/commercial-real-estate-travel-slump-makes-prices-right-for-hotel-buyers.html | COMMERCIAL REAL ESTATE Travel Slump Makes Prices Right for Hotel Buyers | By Terry Pristin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/company-news-brokerage-executive-named-to-axa-financial-post.html | COMPANY NEWS BROKERAGE EXECUTIVE NAMED TO AXA FINANCIAL POST | By Patrick McGeehan NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/derivatives-corporate-financial-leverage-wrapped-in-enigma.html | Derivatives Corporate Financial Leverage Wrapped in Enigma | By Daniel Altman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/firm-famed-for-holders-suits-may-split.html | Firm Famed for Holders Suits May Split | By Jonathan D Glater | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/for-mrs-clinton-one-day-200000-copies.html | For Mrs Clinton One Day 200000 Copies | By David D Kirkpatrick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/former-chief-of-imclone-is-given-7-year-term.html | Former Chief Of ImClone Is Given 7Year Term | By Constance L Hays | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/four-bidders-seen-for-italian-yellow-pages.html | Four Bidders Seen for Italian Yellow Pages | By Heather Timmons With Jason Horowitz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/irate-members-of-congress-talk-of-inquiries-into-freddie-mac.html | Irate Members Of Congress Talk of Inquiries Into Freddie Mac | By John Tierney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/jetblue-orders-regional-jets-from-embraer-for-3-billion.html | JetBlue Orders Regional Jets From Embraer for 3 Billion | By Edward Wong | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/markets-market-place-sec-takes-aim-hidden-commissions-that-are-said-mask-true.html | THE MARKETS Market Place The SEC takes aim at hidden commissions that are said to mask the true cost of mutual funds | By Floyd Norris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/natural-gas-outlook-worries-greenspan.html | Natural Gas Outlook Worries Greenspan | By Carl Hulse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/nokia-warns-of-lower-sales-blaming-economy-and-sars.html | Nokia Warns of Lower Sales Blaming Economy and SARS | By Heather Timmons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/peoplesoft-bid-mirrors-lofty-goals-of-oracle-chief.html | PeopleSoft Bid Mirrors Lofty Goals of Oracle Chief | By Steve Lohr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/peoplesoft-won-t-go-to-court-to-stop-takeover-bid-after-all.html | PeopleSoft Wont Go to Court To Stop Takeover Bid After All | By Andrew Ross Sorkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/technology-2-worldcom-executives-faulted-in-bankruptcy-inquiry-report-resign.html | TECHNOLOGY 2 WorldCom Executives Faulted in Bankruptcy Inquiry Report Resign | By Barnaby J Feder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/the-media-business-advertising-addenda-agency-drops-out-of-subway-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Drops Out Of Subway Review | By Bill Carter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/the-media-business-advertising-nbc-hires-fx-executive-to-revamp-its-hit-machine.html | THE MEDIA BUSINESS ADVERTISING NBC Hires FX Executive to Revamp Its Hit Machine | By Bill Carter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/business/world-business-briefing-europe-britain-steady-quarter-at-cadbury.html | World Business Briefing  Europe Britain Steady Quarter At Cadbury | By Dow Jones Ap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/25-and-under-like-a-sliver-of-sashimi-on-clinton-street.html | 25 AND UNDER Like a Sliver of Sashimi on Clinton Street | By Eric Asimov | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/at-my-table-cold-food-and-warm-hospitality.html | AT MY TABLE Cold Food and Warm Hospitality | By Nigella Lawson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/eating-the-best-of-the-rest.html | Eating the Best Of the Rest | By Anthony Bourdain | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/food-stuff-for-fathers-who-prefer-the-bar-to-the-grill.html | FOOD STUFF For Fathers Who Prefer the Bar to the Grill | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/food-stuff-ice-cream-outreach.html | FOOD STUFF Ice Cream Outreach | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/food-stuff-mayo-from-spain-wearing-a-juice-box.html | FOOD STUFF Mayo From Spain Wearing a Juice Box | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/food-stuff-nibbling-in-the-name-of-knowledge.html | FOOD STUFF Nibbling in the Name of Knowledge | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/food-stuff-watercress-for-sandwiches-that-can-spice-up-a-tea-party.html | FOOD STUFF Watercress for Sandwiches That Can Spice Up a Tea Party | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/here-comes-the-cake-and-it-actually-tastes-good.html | Here Comes the Cake And It Actually Tastes Good | By Julia Moskin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/making-the-case-against-the-cake.html | Making the Case Against the Cake | By Jodi Kantor | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/pairings-a-summertime-red-that-s-friends-with-charcuterie-and-chicken-salad.html | PAIRINGS A Summertime Red Thats Friends With Charcuterie and Chicken Salad | By Amanda Hesser | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/restaurants-a-midtown-korean-with-downtown-verve.html | RESTAURANTS A Midtown Korean With Downtown Verve | By William Grimes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/the-minimalist-miso-marries-sesame.html | THE MINIMALIST Miso Marries Sesame | By Mark Bittman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/the-rich-source-of-indulgence.html | The Rich Source Of Indulgence | By R W Apple Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/wines-of-the-times-for-valpolicella-a-newfound-stature.html | WINES OF THE TIMES For Valpolicella a Newfound Stature | By Frank J Prial | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/movies/film-review-a-grim-high-wire-for-indian-girls.html | FILM REVIEW A Grim High Wire for Indian Girls | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/movies/mr-freeman-you-look-divine.html | Mr Freeman You Look Divine | By Samuel G Freedman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/8-men-are-charged-with-gang-violence.html | 8 Men Are Charged With Gang Violence | By Susan Saulny | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/accusations-flying-in-nassau-over-reassessments-of-property.html | Accusations Flying in Nassau Over Reassessments of Property | By Bruce Lambert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/albany-leaders-reach-accord-on-ephedra-ban.html | Albany Leaders Reach Accord On Ephedra Ban | By Winnie Hu | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/an-officer-and-a-gentleman-50-women-would-disagree.html | An Officer and a Gentleman 50 Women Would Disagree | By N R Kleinfield | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/another-concert-on-long-island-airfield-is-canceled.html | Another Concert on Long Island Airfield Is Canceled | By Elissa Gootman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/boldface-names-065862.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/bulletin-board-the-second-book-of-poetry.html | BULLETIN BOARD The Second Book of Poetry | By Karen W Arenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/case-against-lawyer-is-dropped.html | Case Against Lawyer Is Dropped | By Andy Newman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/city-gets-pledge-of-30-million-for-a-school-principals-institute.html | City Gets Pledge of 30 Million For a School Principals Institute | By Jennifer Medina | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/court-affirms-need-to-limit-judges-rights-to-free-speech.html | Court Affirms Need to Limit Judges Rights To Free Speech | By Al Baker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/deal-clears-last-legal-obstacle-to-mayor-s-overhaul-of-schools.html | Deal Clears Last Legal Obstacle To Mayors Overhaul of Schools | By David M Herszenhorn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/egan-refuses-to-reveal-decisions-on-priests-in-sex-abuse-inquiries.html | Egan Refuses to Reveal Decisions On Priests in Sex Abuse Inquiries | By Daniel J Wakin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/governor-supports-rare-guarantees-for-syracuse-mall.html | Governor Supports Rare Guarantees For Syracuse Mall | By James C McKinley Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/grading-this-article-first-take-time-to-learn-the-rules.html | Grading This Article First Take Time to Learn the Rules | By Tamar Lewin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/metro-briefing-calendar-today-noisy-car-alarms.html | Metro Briefing  Calendar Today Noisy Car Alarms | Compiled by Anthony Ramirez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/metro-briefing-new-jersey-trenton-indictments-in-mob-case.html | Metro Briefing  New Jersey Trenton Indictments In Mob Case | By Maria Newman NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/metro-briefing-new-york-bronx-police-officers-injured-in-crash.html | Metro Briefing  New York Bronx Police Officers Injured In Crash | By Michael Brick NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/metro-briefing-new-york-bronx-teacher-charged-with-sex-abuse.html | Metro Briefing  New York Bronx Teacher Charged With Sex Abuse | By Tina Kelley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/metro-briefing-new-york-manhattan-drug-dealers-plead-guilty.html | Metro Briefing  New York Manhattan Drug Dealers Plead Guilty | By Stacy Albin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/metro-briefing-new-york-manhattan-judge-keeps-raid-papers-sealed.html | Metro Briefing  New York Manhattan Judge Keeps Raid Papers Sealed | By Susan Saulny NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/metro-briefing-new-york-manhattan-man-survives-fall-from-bridge.html | Metro Briefing  New York Manhattan Man Survives Fall From Bridge | By Tina Kelley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/mother-charged-with-murder-in-death-of-boy-21-months-old.html | Mother Charged With Murder In Death of Boy 21 Months Old | By Richard Lezin Jones | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/on-education-going-for-depth-instead-of-prep.html | ON EDUCATION Going for Depth Instead of Prep | By Michael Winerip | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/panel-weighs-mta-appeal-of-rulings-to-roll-back-fares.html | Panel Weighs MTA Appeal Of Rulings to Roll Back Fares | By Randy Kennedy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/party-for-devils-more-confetti-less-asphalt-fans-say.html | Party for Devils More Confetti Less Asphalt Fans Say | By Ronald Smothers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/public-lives-she-wants-her-mtv-actually-she-s-got-her-mtv.html | PUBLIC LIVES She Wants Her MTV Actually Shes Got Her MTV | By Lynda Richardson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/robbed-of-white-knight-role-council-changes-horses.html | Robbed of White Knight Role Council Changes Horses | By Michael Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/shelters-win-right-to-evict-rule-violators.html | Shelters Win Right to Evict Rule Violators | By Leslie Kaufman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/subpoenas-issued-in-inquiry-into-sign-company-run-by-mcgreevey-s-ex-aides.html | Subpoenas Issued in Inquiry Into Sign Company Run by McGreeveys ExAides | By David Kocieniewski | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/suicide-adds-latest-twist-to-5-year-old-murder-case.html | Suicide Adds Latest Twist To 5YearOld Murder Case | By Elissa Gootman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/the-russians-are-coming-stepping-lightly.html | The Russians Are Coming Stepping Lightly | By Joseph Berger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/three-slaying-victims-called-clean-hard-working-people.html | Three Slaying Victims Called Clean HardWorking People | By Corey Kilgannon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/union-questions-tax-breaks-for-wall-st-building-s-owner.html | Union Questions Tax Breaks For Wall St Buildings Owner | By Anthony Depalma | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/judging-by-where-you-sit.html | Judging by Where You Sit | By David A Schkade and Cass R Sunstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/make-a-list.html | Make a List | By Stephen Gillers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/read-my-lips.html | Read My Lips | By Thomas L Friedman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/slacking-on-slacks.html | Slacking On Slacks | By Maureen Dowd | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/supermajority-rule.html | Supermajority Rule | By Judith Resnik | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/baseball-mussina-puts-yankees-and-himself-back-on-track.html | BASEBALL Mussina Puts Yankees and Himself Back on Track | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/baseball-phil-niekro-to-clemens-been-there-done-that.html | BASEBALL Phil Niekro to Clemens Been There Done That | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/baseball-reyes-s-arrival-is-special-moment-for-the-mets.html | BASEBALL Reyess Arrival Is Special Moment for the Mets | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/baseball-yankees-notebook-acevedo-is-gone-contreras-is-on-dl.html | BASEBALL YANKEES NOTEBOOK Acevedo Is Gone Contreras Is on DL | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/colleges-obstacles-are-piling-up-in-acc-expansion-path.html | COLLEGES Obstacles Are Piling Up In ACC Expansion Path | By Damon Hack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/colleges-tulane-board-votes-to-keep-football-in-division-i-a.html | COLLEGES Tulane Board Votes to Keep Football in Division IA | By Ray Glier | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/golf-woods-feels-confident-about-swing-and-future.html | GOLF Woods Feels Confident About Swing and Future | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/hockey-stanley-cup-analysis-devils-and-wings-elite-teams-of-the-era.html | HOCKEY Stanley Cup Analysis Devils and Wings Elite Teams of the Era | By Joe Lapointe | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/horse-racing-spectacular-bid-is-dead-at-age-27-crown-attempt-was-foiled-by-a-pin.html | HORSE RACING Spectacular Bid Is Dead at Age 27 Crown Attempt Was Foiled by a Pin | By Gerald Eskenazi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/plus-soccer-arena-is-not-a-fan-of-confederations-cup.html | PLUS SOCCER Arena Is Not A Fan Of Confederations Cup | By Jack Bell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/pro-basketball-free-throw-discrepancy-leaves-nets-fuming.html | PRO BASKETBALL FreeThrow Discrepancy Leaves Nets Fuming | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/pro-basketball-liberty-bounces-back-against-rockers.html | PRO BASKETBALL Liberty Bounces Back Against Rockers | By Lena Williams | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/pro-basketball-nets-notebook-rumors-of-sale-just-that-rumors.html | PRO BASKETBALL NETS NOTEBOOK Rumors of Sale Just That Rumors | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/pro-basketball-with-a-key-kidd-locks-in-on-his-shots.html | PRO BASKETBALL With a Key Kidd Locks In On His Shots | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/soccer-will-beckham-bend-and-accept-move-to-barcelona.html | SOCCER Will Beckham Bend and Accept Move to Barcelona | By Jere Longman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/sports-of-the-times-city-game-is-branded-by-texas.html | Sports of The Times City Game Is Branded By Texas | By Harvey Araton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/sports-times-divorce-big-east-exposes-bitter-truths-college-sports.html | Sports of The Times A Divorce in the Big East Exposes Bitter Truths in College Sports | By William C Rhoden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-11 | https://www.nytimes.com/2003/06/11/theater/theater-review-empire-and-the-pride-before-a-fall.html | THEATER REVIEW Empire and the Pride Before a Fall | By Margo Jefferson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/theater/theater-review-women-embracing-across-generations-find-life-in-memory.html | THEATER REVIEW Women Embracing Across Generations Find Life in Memory | By Bruce Weber | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/us/adding-confidence-along-with-drug-benefits-to-medicare.html | Adding Confidence Along With Drug Benefits to Medicare | By Robert Pear | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/us/after-criticism-house-republicans-rewrite-head-start-provision.html | After Criticism House Republicans Rewrite Head Start Provision | By Diana Jean Schemo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/us/agreeing-to-protect-giant-treasures-but-how.html | Agreeing to Protect Giant Treasures but How | By John M Broder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/us/archdiocese-of-louisville-reaches-abuse-settlement.html | Archdiocese of Louisville Reaches Abuse Settlement | By Laurie Goodstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/us/as-monkeypox-rises-smallpox-vaccines-will-be-offered.html | As Monkeypox Rises Smallpox Vaccines Will Be Offered | By Lawrence K Altman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/us/cuba-pop-star-defects-to-us-by-walking-across-border.html | Cuba Pop Star Defects to US By Walking Across Border | By Simon Romero | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/us/donald-regan-84-financier-and-top-reagan-aide-dies.html | Donald Regan 84 Financier and Top Reagan Aide Dies | By Richard Severo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/us/flooding-of-s-dakota-mine-stalls-plans-for-laboratory.html | Flooding of S Dakota Mine Stalls Plans for Laboratory | By Kenneth Chang | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/us/gop-leader-brushes-off-pressure-by-bush-on-taxes.html | GOP Leader Brushes Off Pressure by Bush on Taxes | By David Firestone and Richard W Stevenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/us/justice-department-permits-its-gay-employees-use-headquarters-for-annual.html | Justice Department Permits Its Gay Employees to Use Headquarters for Annual Celebration | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/us/national-briefing-midwest-illinois-aggressive-fish-landed.html | National Briefing Midwest Illinois Aggressive Fish Landed | By Jo Napolitano NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/us/national-briefing-rockies-colorado-mint-employees-seek-changes.html | National Briefing Rockies Colorado Mint Employees Seek Changes | By Mindy Sink NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/us/national-briefing-southwest-new-mexico-ballad-of-billy-the-kid-cont.html | National Briefing Southwest New Mexico Ballad Of Billy The Kid Cont | By Mindy Sink NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/us/prescription-plan-draws-skepticism.html | PRESCRIPTION PLAN DRAWS SKEPTICISM | By Reed Abelson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/us/retired-commando-chief-is-chosen-to-lead-the-army.html | Retired Commando Chief Is Chosen to Lead the Army | By Thom Shanker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/4-arrested-in-plot-to-bomb-embassies-and-resorts-in-thailand.html | 4 Arrested in Plot to Bomb Embassies and Resorts in Thailand | By Seth Mydans | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/a-visitor-to-toronto-is-stricken-with-sars.html | A Visitor to Toronto Is Stricken With SARS | By Clifford Krauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/after-the-war-baghdad-cheers-and-grumbles-for-democracy-and-a-would-be-king.html | AFTER THE WAR BAGHDAD Cheers and Grumbles for Democracy and a WouldBe King | By Patrick E Tyler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/after-war-allies-rumsfeld-sees-progress-bringing-order-iraq-but-no-quick-end.html | AFTER THE WAR THE ALLIES Rumsfeld Sees Progress in Bringing Order to Iraq but No Quick End to Violence | By John Tagliabue | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/after-war-occupation-gi-s-iraqi-city-are-stalked-faceless-enemies-night.html | AFTER THE WAR THE OCCUPATION GIs in Iraqi City Are Stalked By Faceless Enemies at Night | By Michael R Gordon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/bush-rebukes-israel-for-attack-in-gaza.html | Bush Rebukes Israel for Attack in Gaza | By Steven R Weisman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/critic-of-burmese-junta-not-hurt-envoy-says.html | Critic of Burmese Junta Not Hurt Envoy Says | By Seth Mydans | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/euro-brings-blair-and-rival-together-if-not-in-accord.html | Euro Brings Blair and Rival Together if Not in Accord | By Alan Cowell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/french-strike-against-cuts-in-pensions-jams-traffic.html | French Strike Against Cuts In Pensions Jams Traffic | By Craig S Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/israeli-missiles-kill-5-palestinians-in-gaza.html | Israeli Missiles Kill 5 Palestinians in Gaza | By Greg Myre | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/japan-detains-2-north-korean-ships-part-of-pressure-strategy.html | Japan Detains 2 North Korean Ships Part of Pressure Strategy | By James Brooke | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/letter-from-asia-in-warlord-land-democracy-tries-baby-steps.html | LETTER FROM ASIA In Warlord Land Democracy Tries Baby Steps | By Carlotta Gall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/powell-visits-argentina-and-finds-it-wary-on-foreign-policy.html | Powell Visits Argentina and Finds It Wary on Foreign Policy | By Larry Rohter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/ugandan-s-key-to-white-house-aids.html | Ugandans Key to White House AIDS | By Elisabeth Bumiller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/us-resolution-on-world-court-revives-hostility.html | US Resolution on World Court Revives Hostility | By Felicity Barringer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/us-troops-in-afghanistan-kill-4-taliban-suspects-near-border.html | US Troops in Afghanistan Kill 4 Taliban Suspects Near Border | By Carlotta Gall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/won-t-disarm-congo-armies-un-force-declares.html | Wont Disarm Congo Armies UN Force Declares | By Somini Sengupta | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/world-briefing-americas-canada-court-allows-same-sex-marriages.html | World Briefing  Americas Canada Court Allows SameSex Marriages | By Clifford Krauss NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/world-briefing-america-mexico-three-way-extradition.html | World Briefing  Americas Mexico ThreeWay Extradition | By Antonio Betancourt NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/world-briefing-europe-croatia-general-says-he-may-surrender.html | World Briefing  Europe Croatia General Says He May Surrender | By Peter S Green NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/world-briefing-europe-russia-after-1-billion-soros-exits.html | World Briefing  Europe Russia After 1 Billion Soros Exits | By Michael Wines NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/world-briefing-europe-the-hague-irish-move-to-close-nuclear-plant.html | World Briefing  Europe The Hague Irish Move To Close Nuclear Plant | By Marlise Simons NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://www.nytimes.com/2003/06/11/world/world-briefing-united-nations-new-chief-for-weapons-inspections.html | World Briefing  United Nations New Chief For Weapons Inspections | By Daniel B Schneider NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-12 | https://www.nytimes.com/2003/06/12/arts/bridge-generations-meet-on-team-that-seeks-world-title-for-us.html | BRIDGE Generations Meet on Team That Seeks World Title for US | By Alan Truscott | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/12/arts/city-ballet-review-the-versatile-balanchine-charming-jazzy-and-romantic.html | CITY BALLET REVIEW The Versatile Balanchine Charming Jazzy and Romantic | By Jennifer Dunning | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/arts/maurice-rosenthal-98-composer-conductor-and-interpreter-of-ravel.html | Maurice Rosenthal 98 Composer Conductor and Interpreter of Ravel | By Allan Kozinn | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/arts/opera-review-the-met-in-the-park-not-for-real.html | OPERA REVIEW The Met in the Park Not for Real | By Anne Midgette | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/arts/the-pop-life-age-language-rock-n-roll.html | THE POP LIFE Age Language Rock n Roll | By Neil Strauss | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/books/books-of-the-times-he-came-for-a-nose-job-but-she-got-a-snow-job.html | BOOKS OF THE TIMES He Came for a Nose Job but She Got a Snow Job | By Janet Maslin | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/books/museum-gives-anne-frank-her-space.html | Museum Gives Anne Frank Her Space | By Elizabeth Becker | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/aol-time-warner-warns-of-rift-with-bertelsmann.html | AOL Time Warner Warns of Rift With Bertelsmann | By David D Kirkpatrick | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/bush-to-back-measures-on-generic-drugs.html | Bush to Back Measures on Generic Drugs | By Gardiner Harris | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/company-news-continental-and-klm-airlines-to-extend-partnership.html | COMPANY NEWS CONTINENTAL AND KLM AIRLINES TO EXTEND PARTNERSHIP | By Edward Wong NYT | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/economic-scene-looking-beyond-free-trade-solution-helping-developing-world.html | Economic Scene Looking beyond free trade as a solution to helping the developing world | By Jeff Madrick | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/japan-to-spend-16.5-billion-to-save-bank.html | Japan to Spend 165 Billion to Save Bank | By James Brooke | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/offer-of-3.5-billion-wins-stake-in-italian-yellow-pages.html | Offer of 35 Billion Wins Stake in Italian Yellow Pages | By Heather Timmons | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/opec-leaves-production-levels-unchanged.html | OPEC Leaves Production Levels Unchanged | By Neela Banerjee | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/prosecutors-investigating-freddie-mac.html | Prosecutors Investigating Freddie Mac | By Alex Berenson | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/royal-bank-is-acquiring-churchill.html | Royal Bank Is Acquiring Churchill | By Heather Timmons With Alison Langley | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/technology-2-pc-makers-and-sun-cut-deal-for-java.html | TECHNOLOGY 2 PC Makers And Sun Cut Deal for Java | By John Markoff | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/technology-briefing-science-british-groups-to-study-nanotechnology.html | Technology Briefing  Science British Groups To Study Nanotechnology | By Barnaby J Feder NYT | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/technology-cable-is-confident-of-internet-lead-over-phone-rivals.html | TECHNOLOGY Cable Is Confident of Internet Lead Over Phone Rivals | By Matt Richtel | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/technology-new-rules-expected-today-on-faster-wi-fi-equipment.html | TECHNOLOGY New Rules Expected Today On Faster WiFi Equipment | By Barnaby J Feder | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/technology-takeover-turmoil-in-business-software-has-users-concerned.html | TECHNOLOGY Takeover Turmoil in Business Software Has Users Concerned | By Laurie Flynn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/the-markets-market-place-bronfman-gathers-investors-to-regain-universal-units.html | THE MARKETS Market Place Bronfman Gathers Investors to Regain Universal Units | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/the-media-business-advertising-addenda-quiznos-s-evaluates-aspects-of-its-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Quiznos Evaluates Aspects of Its Account | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/the-media-business-advertising-mcdonald-s-campaign-embraces-a-loving-theme.html | THE MEDIA BUSINESS ADVERTISING McDonalds Campaign Embraces a Loving Theme | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/union-sees-opening-in-united-s-turmoil.html | Union Sees Opening in Uniteds Turmoil | By Micheline Maynard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/winthrop-baker-jr-71-dies-broadcaster-turned-innkeeper.html | Winthrop Baker Jr 71 Dies Broadcaster Turned Innkeeper | By Wolfgang Saxon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/workers-paying-a-larger-share-for-drug-plans.html | Workers Paying A Larger Share For Drug Plans | By Milt Freudenheim | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/world-business-briefing-asia-hong-kong-bank-outlook-lowered.html | World Business Briefing  Asia Hong Kong Bank Outlook Lowered | By Keith Bradsher NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/world-business-briefing-asia-hong-kong-flights-restored.html | World Business Briefing  Asia Hong Kong Flights Restored | By Keith Bradsher NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/world-business-briefing-europe-britain-barings-auditor-faulted.html | World Business Briefing  Europe Britain Barings Auditor Faulted | By Alan Cowell NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/business/world-business-briefing-europe-britain-takeover-backing-withdrawn.html | World Business Briefing  Europe Britain Takeover Backing Withdrawn | By Alan Cowell NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/an-architect-s-world-turned-upside-down.html | An Architects World Turned Upside Down | By Julie V Iovine | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/an-online-tag-sale-goes-uptown.html | An Online Tag Sale Goes Uptown | By David Colman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/before-martha-stewart-nutting.html | Before Martha Stewart Nutting | By Phil Patton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/creations-in-the-cake-pan.html | Creations in the Cake Pan | By Chee Pearlman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/currents-architecture-entering-a-dream-landscape-but-really-it-s-a-store.html | CURRENTS ARCHITECTURE Entering a Dream Landscape But Really Its a Store | By Cathy Lang Ho | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/currents-carpets-afghan-refugees-weave-a-story-in-war-rugs-made-in-pakistan.html | CURRENTS CARPETS Afghan Refugees Weave a Story In War Rugs Made in Pakistan | By Marianne Rohrlich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/currents-design-shows-introducing-new-faces-and-talent-from-brooklyn.html | CURRENTS DESIGN SHOWS Introducing New Faces and Talent From Brooklyn | By Stephen Treffinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/currents-history-the-man-behind-the-wienermobile.html | CURRENTS HISTORY The Man Behind The Wienermobile | By Craig Kellogg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/currents-lamps-light-on-its-feet-with-practiced-moves.html | CURRENTS LAMPS Light on Its Feet With Practiced Moves | By Stephen Treffinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/currents-who-knew-a-garage-sale-without-the-junk.html | CURRENTS WHO KNEW A Garage Sale Without the Junk | By Marianne Rohrlich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/personal-shopper-sofas-that-cushion-both-body-and-budget.html | PERSONAL SHOPPER Sofas That Cushion Both Body and Budget | By Marianne Rohrlich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/trade-secrets-let-flies-keep-out-let-summer-fly-in.html | TRADE SECRETS Let Flies Keep Out Let Summer Fly In | By Roland Merullo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/turf-co-ops-weigh-who-s-nasty-or-nice.html | TURF Coops Weigh Whos Nasty Or Nice | By Motoko Rich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/movies/drama-finds-a-palestinian-filmmaker.html | Drama Finds a Palestinian Filmmaker | By Nancy Ramsey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/movies/scorched-home-fires-childhood-his-new-book-set-hollywood-novelist-finds-himself.html | Scorched by the Home Fires of Childhood In His New Book Set in Hollywood a Novelist Finds Himself Ready to Mine His Own Past | By Dinitia Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/after-18-years-a-free-man-and-a-jubilant-mother.html | After 18 Years a Free Man and a Jubilant Mother | By Bruce Lambert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/aide-to-silver-is-arrested-in-rape-case.html | Aide to Silver Is Arrested In Rape Case | By Al Baker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/blocks-reclusive-developer-conjures-accessible-space.html | BLOCKS Reclusive Developer Conjures Accessible Space | By David W Dunlap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/boldface-names-078743.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/buddhist-nuns-go-up-against-a-realty-giant.html | Buddhist Nuns Go Up Against a Realty Giant | By Anthony Depalma | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/city-to-remove-4-teachers-from-classrooms.html | City to Remove 4 Teachers From Classrooms | By Abby Goodnough | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/clarifying-stand-egan-now-vows-to-name-priests-ousted-for-abuse.html | Clarifying Stand Egan Now Vows To Name Priests Ousted for Abuse | By Daniel J Wakin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/council-irked-at-mayor-s-call-for-tax-free-shopping-weeks.html | Council Irked at Mayors Call For TaxFree Shopping Weeks | By Michael Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/democrats-to-study-pataki-administration-use-of-authorities.html | Democrats to Study Pataki Administration Use of Authorities | By James C McKinley Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/dna-evidence-frees-3-men-in-1984-murder-of-li-girl.html | DNA Evidence Frees 3 Men In 1984 Murder of LI Girl | By Elissa Gootman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/got-milk-hula-hoop-it-s-a-record-he-s-guinness-king-strange-feats-all-for-inner.html | Got Milk Hula Hoop Its a Record Hes Guinness King Of Strange Feats All for Inner Peace | By Corey Kilgannon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/in-a-tax-battle-mcgreevey-criticizes-casino-executives.html | In a Tax Battle McGreevey Criticizes Casino Executives | By David Kocieniewski | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/managers-fired-at-youth-unit-in-new-jersey.html | Managers Fired At Youth Unit In New Jersey | By Richard Lezin Jones | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/mcgreevey-sees-parking-lots-as-vital-for-smart-growth.html | McGreevey Sees Parking Lots As Vital for Smart Growth | By Ronald Smothers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-briefing-calendar-tomorrow-drunken-driving-penalties.html | Metro Briefing  Calendar Tomorrow DrunkenDriving Penalties | Compiled by Anthony Ramirez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-briefing-new-jersey-madison-principal-faces-sex-charges.html | Metro Briefing  New Jersey Madison Principal Faces Sex Charges | By Tina Kelley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-briefing-new-york-albany-clash-on-rent-control-deadline.html | Metro Briefing  New York Albany Clash On Rent Control Deadline | By Winnie Hu NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-briefing-new-york-brooklyn-pickle-company-to-pay-back-wages.html | Metro Briefing  New York Brooklyn Pickle Company To Pay Back Wages | By Steven Greenhouse NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-briefing-new-york-brooklyn-restaurants-protest-new-rules.html | Metro Briefing  New York Brooklyn Restaurants Protest New Rules | By Randal C Archibold NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-briefing-new-york-four-killed-and-one-hurt-in-separate-incidents.html | Metro Briefing  New York Four Killed and One Hurt In Separate Incidents | By Michael Brick NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-briefing-new-york-manhattan-fbi-official-retiring.html | Metro Briefing  New York Manhattan FBI Official Retiring | By William K Rashbaum NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-briefing-new-york-manhattan-lead-poisoning-subsides.html | Metro Briefing  New York Manhattan Lead Poisoning Subsides | By Richard PrezPea NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-briefing-new-york-police-rescue-man-in-harbor.html | Metro Briefing  New York Police Rescue Man In Harbor | By Tina Kelley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-matters-envisioning-a-clinton-at-city-hall.html | Metro Matters Envisioning A Clinton At City Hall | By Joyce Purnick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/new-park-on-hudson-fills-gap-in-greenery.html | New Park On Hudson Fills Gap In Greenery | By Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/park-trust-favors-more-playing-fields-for-pier-40-over-3-proposed-redevelopment.html | Park Trust Favors More Playing Fields for Pier 40 Over 3 Proposed Redevelopment Projects | By David W Dunlap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/power-plant-and-albany-settle-pollution-suit.html | Power Plant and Albany Settle Pollution Suit | By Lisa W Foderaro | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/public-lives-forgive-a-little-moping-complaints-are-her-job.html | PUBLIC LIVES Forgive a Little Moping Complaints Are Her Job | By Robin Finn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/shelter-by-the-rules.html | Shelter by the Rules | By Leslie Kaufman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/supporters-object-to-efforts-to-alter-ground-zero-plan.html | Supporters Object to Efforts To Alter Ground Zero Plan | By Edward Wyatt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/bush-s-political-science.html | Bushs Political Science | By Stephen S Hall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/fight-it-martha.html | Fight It Martha | By William Safire | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/la-s-streets-of-death.html | LAx Streets of Death | By Bob Herbert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/pride-of-the-devils.html | Pride of the Devils | By Yogi Berra | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/baseball-analysis-hitless-but-not-speechless.html | BASEBALL ANALYSIS HITLESS BUT NOT SPEECHLESS | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/baseball-astros-seem-a-bit-baffled-by-their-odd-no-hitter.html | BASEBALL Astros Seem a Bit Baffled By Their Odd NoHitter | By Brandon Lilly | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/baseball-seo-s-arm-and-floyd-s-bat-carry-the-mets-to-victory.html | BASEBALL Seos Arm and Floyds Bat Carry the Mets to Victory | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/baseball-sosa-starts-suspension-which-is-cut-by-a-game.html | BASEBALL Sosa Starts Suspension Which Is Cut by a Game | By Dave Caldwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/baseball-team-effort-6-astro-pitchers-0-yankee-hits.html | BASEBALL Team Effort 6 Astro Pitchers 0 Yankee Hits | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/colleges-acc-puts-off-expansion-vote-as-big-east-seeks-a-dialogue.html | COLLEGES ACC Puts Off Expansion Vote As Big East Seeks a Dialogue | By Damon Hack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/golf-another-4-days-of-stress-start-today.html | GOLF Another 4 Days of Stress Start Today | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/golf-hidden-game-pursuit-of-the-perfect-club.html | GOLF Hidden Game Pursuit of the Perfect Club | By Bill Pennington | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/hockey-for-devils-a-day-to-pack-and-visit.html | HOCKEY For Devils A Day To Pack And Visit | By Jason Diamos | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/plus-hockey-hall-of-fame-calls-lafontaine.html | PLUS HOCKEY Hall of Fame Calls LaFontaine | By Jason Diamos | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/plus-soccer-power-and-charge-play-to-scoreless-tie.html | PLUS SOCCER Power and Charge Play to Scoreless Tie | By Gerald Eskenazi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/plus-soccer-under-17-team-learns-opponents.html | PLUS SOCCER Under17 Team Learns Opponents | By Jack Bell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/pro-basketball-game-4-analysis-inferiority-complex-slowly-fading-away.html | PRO BASKETBALL Game 4 Analysis Inferiority Complex Slowly Fading Away | By Mike Wise | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/pro-basketball-jefferson-provides-a-major-boost.html | PRO BASKETBALL Jefferson Provides a Major Boost | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/pro-basketball-the-nets-are-not-going-away.html | PRO BASKETBALL The Nets Are Not Going Away | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/regional-meets-and-format-changes-add-stress-to-ncaa-championships.html | Regional Meets and Format Changes Add Stress to NCAA Championships | By Frank Litsky | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/sports-times-after-three-games-standout-play-parker-starts-act-his-age.html | Sports Of The Times After Three Games of Standout Play Parker Starts to Act His Age | By Harvey Araton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/for-a-precious-tv-mr-fix-it-is-still-there.html | For a Precious TV Mr FixIt Is Still There | By Robert Strauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/game-theory-attack-of-the-b-movie-monster-genre.html | GAME THEORY Attack of the BMovie Monster Genre | By Charles Herold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/how-it-works-between-2-sheets-of-glass-a-million-flashing-lamps.html | HOW IT WORKS Between 2 Sheets of Glass a Million Flashing Lamps | By Karen J Bannan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/microsoft-swats-at-stealthy-web-bugs.html | Microsoft Swats at Stealthy Web Bugs | By Thomas J Fitzgerald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/news-watch-accessories-an-ergonomic-keyboard-has-typists-floating-on-air.html | NEWS WATCH ACCESSORIES An Ergonomic Keyboard Has Typists Floating On Air | By Ian Austen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/news-watch-connections-e-mailing-around-an-open-fire-campgrounds-go-wireless.html | NEWS WATCH CONNECTIONS EMailing Around an Open Fire Campgrounds Go Wireless | By Andrew Zipern | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/news-watch-cooking-for-the-host-of-the-barbecue-more-time-for-mingling.html | NEWS WATCH COOKING For the Host of the Barbecue More Time for Mingling | By Ivan Berger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/news-watch-data-storage-bring-the-fat-files-hard-drives-with-room-to-spare.html | NEWS WATCH DATA STORAGE Bring On the Fat Files Hard Drives With Room to Spare | By Sarah Milstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/news-watch-portable-audio-forgot-your-headphones-enlist-your-cd-carrying-case.html | NEWS WATCH PORTABLE AUDIO Forgot Your Headphones Enlist Your CD Carrying Case | By Andrew Zipern | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/online-shopper-some-sentiments-look-good-on-paper.html | ONLINE SHOPPER Some Sentiments Look Good on Paper | By Michelle Slatalla | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/q-a-turn-back-the-clock-for-a-speedy-recovery.html | QA Turn Back the Clock For a Speedy Recovery | By Jdbiersdorfer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/state-of-the-art-a-new-mix-mp3-players-for-the-car.html | STATE OF THE ART A New Mix MP3 Players For the Car | By Jd Biersdorfer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/voyager-to-a-strange-planet.html | Voyager to a Strange Planet | By Seth Schiesel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/what-s-next-an-acoustic-tape-measure-for-deep-sea-archaeologists.html | WHATS NEXT An Acoustic Tape Measure for DeepSea Archaeologists | By Anne Eisenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/word-for-word-on-the-web-isaac-newton-s-secret-musings.html | Word for Word on the Web Isaac Newtons Secret Musings | By Peter Dizikes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/theater/la-boheme-is-to-close-after-228-performances.html | La Bohme Is to Close After 228 Performances | By Jesse McKinley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/theater/theater-review-bergman-reimagines-ibsen-s-haunted-widow.html | THEATER REVIEW Bergman Reimagines Ibsens Haunted Widow | By Ben Brantley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/theater/theater-review-she-talks-he-talks-let-s-go-to-the-videotape.html | THEATER REVIEW She Talks He Talks Lets Go to the Videotape | By Ben Brantley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/us/addressing-doctors-president-stumps-for-medicare-bill.html | Addressing Doctors President Stumps for Medicare Bill | By Elisabeth Bumiller With Robert Pear | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-12 | https://www.nytimes.com/2003/06/12/us/battle-brews-over-epa-post-as-top-contenders-emerge.html | Battle Brews Over EPA Post As Top Contenders Emerge | By Katharine Q Seelye | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/us/church-settlement-goes-beyond-the-abused.html | Church Settlement Goes Beyond the Abused | By Jeffrey Gettleman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/us/conservative-asserts-views-would-stay-off-the-bench.html | Conservative Asserts Views Would Stay Off the Bench | By Neil A Lewis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/us/detroit-agrees-on-monitor-for-the-police.html | Detroit Agrees On Monitor For the Police | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/us/house-democrats-look-for-gop-votes-to-defeat-tax-cut.html | House Democrats Look for GOP Votes to Defeat Tax Cut | By David Firestone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/us/house-expected-to-pass-bill-to-rewrite-the-rules-on-class-action-lawsuits.html | House Expected to Pass Bill to Rewrite the Rules on ClassAction Lawsuits | By Richard A Oppel Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/us/idaho-senator-may-release-some-air-force-promotions.html | Idaho Senator May Release Some Air Force Promotions | By Eric Schmitt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/us/justice-dept-pressed-on-gun-crimes.html | Justice Dept Pressed on Gun Crimes | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/us/leader-of-effort-recall-california-governor-named-dispute-over-campaign-finances.html | Leader of Effort to Recall California Governor Is Named in Dispute Over Campaign Finances | By Richard A Oppel Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/us/national-briefing-midwest-illinois-man-charged-in-insurance-scheme.html | National Briefing  Midwest Illinois Man Charged In Insurance Scheme | By Jo Napolitano NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/us/national-briefing-midwest-iowa-satan-charge-risks-libel-verdict.html | National Briefing  Midwest Iowa Satan Charge Risks Libel Verdict | By Adam Liptak NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/us/national-briefing-midwest-ohio-court-voids-loans-linked-to-suits.html | National Briefing  Midwest Ohio Court Voids Loans Linked To Suits | By Adam Liptak NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/us/national-briefing-west-california-antismoking-message-aimed-at-gays.html | National Briefing  West California Antismoking Message Aimed At Gays | By John M Broder NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/us/retiring-army-chief-of-staff-warns-against-arrogance.html | Retiring Army Chief of Staff Warns Against Arrogance | By Thom Shanker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/us/smallpox-vaccinations-are-urged-and-prairie-dogs-are-banned-to-halt-monkeypox.html | Smallpox Vaccinations Are Urged and Prairie Dogs Are Banned to Halt Monkeypox | By Lawrence K Altman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/us/tests-show-need-to-overhaul-shuttle-checks-official-says.html | Tests Show Need to Overhaul Shuttle Checks Official Says | By Warren E Leary | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/us/the-university-of-california-names-insider-as-president.html | The University of California Names Insider as President | By Dean E Murphy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/after-the-war-antiquities-looters-swarm-over-remote-sites-study-finds.html | AFTER THE WAR ANTIQUITIES Looters Swarm Over Remote Sites Study Finds | By Martin Gottlieb | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/after-the-war-illegal-weapons-us-asks-ex-un-inspector-to-advise-on-arms-search.html | AFTER THE WAR ILLEGAL WEAPONS US Asks ExUN Inspector To Advise on Arms Search | By James Risen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/after-the-war-refugees-iraqis-in-iran-unwanted-in-both-countries.html | AFTER THE WAR REFUGEES Iraqis in Iran Unwanted in Both Countries | By Neil MacFarquhar | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/after-the-war-security-us-widens-checks-at-foreign-ports.html | AFTER THE WAR SECURITY US WIDENS CHECKS AT FOREIGN PORTS | By Philip Shenon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/after-the-war-us-operation-4000-gi-s-circle-a-hussein-bastion-to-foil-attacks.html | AFTER THE WAR US OPERATION 4000 GIS CIRCLE A HUSSEIN BASTION TO FOIL ATTACKS | By David Rohde With Michael R Gordon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/after-war-atomic-weapons-rumsfeld-says-iran-developing-nuclear-arms-under-guise.html | AFTER THE WAR ATOMIC WEAPONS Rumsfeld Says Iran Is Developing Nuclear Arms Under Guise of Civilian Program | By Richard Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/after-war-captives-us-investigating-mystery-death-iraqi-being-held-prisoner.html | AFTER THE WAR CAPTIVES US Investigating Mystery Death Of Iraqi Being Held as a Prisoner | By Eric Schmitt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/bush-under-fire-in-congress-for-criticizing-israel.html | Bush Under Fire in Congress for Criticizing Israel | By Steven R Weisman and James Dao | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/in-ancient-skulls-from-ethiopia-familiar-faces.html | In Ancient Skulls From Ethiopia Familiar Faces | By John Noble Wilford | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/jailed-chinese-pastor-is-suffering-after-beatings-his-relatives-say.html | Jailed Chinese Pastor Is Suffering After Beatings His Relatives Say | By Erik Eckholm | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/kidnappers-in-separatist-georgian-region-free-4-un-workers.html | Kidnappers in Separatist Georgian Region Free 4 UN Workers | By Dexter Filkins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/manchester-journal-for-english-fans-soccer-could-lose-its-spice.html | Manchester Journal For English Fans Soccer Could Lose Its Spice | By Sarah Lyall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/oas-votes-against-us-candidate-for-human-rights-group.html | OAS Votes Against US Candidate for Human Rights Group | By Larry Rohter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/russian-premier-answers-a-barrage-of-criticism-in-parliament.html | Russian Premier Answers a Barrage of Criticism in Parliament | By Michael Wines | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/suicide-blast-kills-16-in-jerusalem-israel-strikes-gaza.html | Suicide Blast Kills 16 in Jerusalem Israel Strikes Gaza | By Ian Fisher With Greg Myre | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/vandalism-and-improvements-mar-great-wall.html | Vandalism and Improvements Mar Great Wall | By Elisabeth Rosenthal | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/venezuelan-opposition-courts-working-class.html | Venezuelan Opposition Courts Working Class | By Juan Forero | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/world-briefing-africa-zimbabwe-president-s-rival-still-in-jail.html | World Briefing  Africa Zimbabwe Presidents Rival Still In Jail | By Lydia Polgreen NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/world-briefing-america-argentina-call-for-chief-justice-to-quit.html | World Briefing  Americas Argentina Call For Chief Justice To Quit | By Larry Rohter NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/world-briefing-asia-china-tycoon-s-trial.html | World Briefing  Asia China Tycoons Trial | By Joseph Kahn NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/world-briefing-europe-poland-new-finance-minister.html | World Briefing  Europe Poland New Finance Minister | By Agence FrancePresse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/world-briefing-europe-russia-killings-of-defense-executives-linked.html | World Briefing  Europe Russia Killings Of Defense Executives Linked | By Michael Wines NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/world-briefing-europe-the-hague-milosevic-security-chief-in-un-custody.html | World Briefing  Europe The Hague Milosevic Security Chief In UN Custody | By Marlise Simons NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-12 | https://www.nytimes.com/2003/06/12/world/world-briefing-middle-east-egypt-matrix-film-banned.html | World Briefing  Middle East Egypt Matrix Film Banned | By Abeer Allam NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/antiques-a-tycoon-whose-trade-was-the-past.html | ANTIQUES A Tycoon Whose Trade Was the Past | By Wendy Moonan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-in-review-allan-desouza.html | ART IN REVIEW Allan deSouza | By Holland Cotter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-in-review-carol-bove.html | ART IN REVIEW Carol Bove | By Holland Cotter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-in-review-do-ho-suh.html | ART IN REVIEW DoHo Suh | By Ken Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-in-review-francesco-clemente.html | ART IN REVIEW Francesco Clemente | By Grace Glueck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-in-review-merlin-carpenter-children-of-the-projects.html | ART IN REVIEW Merlin Carpenter Children of the Projects | By Ken Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-in-review-not-neutral-contemporary-swiss-photography.html | ART IN REVIEW Not Neutral Contemporary Swiss Photography | By Roberta Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-in-review-online.html | ART IN REVIEW OnLine | By Ken Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-in-review-pierre-et-gilles.html | ART IN REVIEW Pierre et Gilles | By Grace Glueck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-in-review-rong-rong.html | ART IN REVIEW Rong Rong | By Holland Cotter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-review-a-german-who-found-pragmatic-beauty-in-small-town-america-s-homes.html | ART REVIEW A German Who Found Pragmatic Beauty in SmallTown Americas Homes | By Ken Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-review-an-american-vision-far-from-apple-pie.html | ART REVIEW An American Vision Far From Apple Pie | By Roberta Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-review-happy-american-scenes-with-european-accents.html | ART REVIEW Happy American Scenes With European Accents | By Grace Glueck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-review-seeing-the-world-in-the-sea-the-sea-in-the-world.html | ART REVIEW Seeing the World in the Sea the Sea in the World | By Holland Cotter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/critics-notebook-it-s-dark-seductive-and-rich-who-can-resist.html | CRITICS NOTEBOOK Its Dark Seductive and Rich Who Can Resist | By William Grimes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/books/books-of-the-times-math-and-physics-a-cinch-people-incomprehensible.html | BOOKS OF THE TIMES Math and Physics A Cinch People Incomprehensible | By Michiko Kakutani | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/business/central-bank-cuts-outlook-for-growth-in-europe.html | Central Bank Cuts Outlook For Growth In Europe | By Paul Meller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-13 | https://www.nytimes.com/2003/06/13/busines s/changed-smith-barney-is-thin-on-analysts.html | Changed Smith Barney Is Thin on Analysts | By Landon Thomas Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/busines s/company-news-group-led-by-goldman-is-investing-in-border-media.html | COMPANY NEWS GROUP LED BY GOLDMAN IS INVESTING IN BORDER MEDIA | By Simon Romero NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/busines s/former-employees-of-dynegy-face-charges-of-fraud.html | Former Employees Of Dynegy Face Charges of Fraud | By Simon Romero | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/busines s/former-mobil-oil-executive-pleads-guilty-to-tax-evasion.html | Former Mobil Oil Executive Pleads Guilty to Tax Evasion | By Kenneth N Gilpin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/busines s/freddie-mac-severance-pay-is-protested.html | Freddie Mac Severance Pay Is Protested | By Alex Berenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/busines s/in-britain-encouraging-words-on-euro.html | In Britain Encouraging Words on Euro | By Alan Cowell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/busines s/indonesian-telecom-s-listing-imperiled-by-sec-audit-rule.html | Indonesian Telecoms Listing Imperiled by SEC Audit Rule | By Wayne Arnold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/busines s/maker-admits-it-hid-problems-in-artery-device.html | Maker Admits It Hid Problems In Artery Device | By Kurt Eichenwald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/busines s/media-business-advertising-procter-gamble-giving-higher-priority-developing.html | THE MEDIA BUSINESS ADVERTISING Procter  Gamble is giving a higher priority to developing campaigns aimed at black consumers | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/busines s/optimistic-investors-vs-pessimistic-bosses.html | Optimistic Investors vs Pessimistic Bosses | By Floyd Norris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/busines s/strong-demand-for-initial-offering-of-indian-carmaker.html | Strong Demand for Initial Offering of Indian Carmaker | By Saritha Rai | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/busines s/struggling-tommy-hilfiger-looks-for-a-perfect-fit.html | Struggling Tommy Hilfiger Looks for a Perfect Fit | By Tracie Rozhon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/busines s/technology-briefing-hardware-british-nanotechnology-study.html | Technology Briefing  Hardware British Nanotechnology Study | By Barnaby J Feder NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/busines s/technology-briefing-hardware-forecast-cut-for-chip-sales.html | Technology Briefing  Hardware Forecast Cut For Chip Sales | By Laurie J Flynn NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/busines s/technology-peoplesoft-rejects-bid-from-oracle.html | TECHNOLOGY PeopleSoft Rejects Bid From Oracle | By Andrew Ross Sorkin and Laurie Flynn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/busines s/the-media-business-2-anchors-change-lanes to-syndication-and-to-cnn.html | THE MEDIA BUSINESS 2 Anchors Change Lanes To Syndication and to CNN | By Bill Carter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/busines s/the-media-business-advertising-addenda-2-media-divisions-of-wpp-will-merge.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Media Divisions Of WPP Will Merge | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/busines s/the-media-business-advertising-addenda-coffee-growers-go-with-interpublic.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coffee Growers Go With Interpublic | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/busines s/the-media-business-advertising-addenda-miami-agency-wins-outdoor-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miami Agency Wins Outdoor Award | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-13 | https://www.nytimes.com/2003/06/13/business/the-media-business-advertising-addenda-spending-is-rising-3-reports-indicate.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Spending Is Rising 3 Reports Indicate | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/business/the-media-business-advertising-addenda-thompson-opens-design-services-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Opens Design Services Unit | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/business/world-business-briefing-africa-south-africa-interest-rate-cut.html | World Business Briefing  Africa South Africa Interest Rate Cut | By Lydia Polgreen NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing  Asia India Industrial Output Rises | By Saritha Rai NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/business/world-business-briefing-asia-south-korea-help-for-credit-unit.html | World Business Briefing  Asia South Korea Help For Credit Unit | By Don Kirk NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/business/world-business-briefing-europe-britain-cordiant-shareholders-to-meet.html | World Business Briefing  Europe Britain Cordiant Shareholders To Meet | By Heather Timmons NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/business/world-business-briefing-europe-france-funds-for-acquisitions.html | World Business Briefing  Europe France Funds For Acquisitions | By Ariane Bernard NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/business/world-business-briefing-europe-france-industrial-acquisition.html | World Business Briefing  Europe France Industrial Acquisition | By Ariane Bernard NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/critic-s-choice-film-movies-that-begin-where-the-wars-won-t-end.html | CRITICS CHOICEFilm Movies That Begin Where the Wars Wont End | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/critic-s-notebook-jazz-infuses-new-york-rippling-the-mainstream.html | CRITIC'S NOTEBOOK Jazz Infuses New York Rippling the Mainstream | By Ben Ratliff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/dance-review-a-pair-of-young-lovers-on-a-well-known-balcony.html | DANCE REVIEW A Pair of Young Lovers On a WellKnown Balcony | By Jennifer Dunning | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-in-review-dumb-and-dumberer-when-harry-met-lloyd.html | FILM IN REVIEW Dumb and Dumberer When Harry Met Lloyd | By Dave Kehr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-in-review-jet-lag.html | FILM IN REVIEW Jet Lag | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-in-review-rugrats-go-wild.html | FILM IN REVIEW Rugrats Go Wild | By Dave Kehr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-in-review-the-heart-of-me.html | FILM IN REVIEW The Heart of Me | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-in-review-tycoon-a-new-russian.html | FILM IN REVIEW Tycoon A New Russian | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-review-a-woman-who-hides-in-plain-sight-from-the-nazis.html | FILM REVIEW A Woman Who Hides in Plain Sight From the Nazis | By Elvis Mitchell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-review-climbing-the-assassin-career-ladder.html | FILM REVIEW Climbing the Assassin Career Ladder | By Elvis Mitchell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-review-fighting-crime-flashing-charm.html | FILM REVIEW Fighting Crime Flashing Charm | By A O Scott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-review-from-australia-a-thinking-mans-hood.html | FILM REVIEW From Australia a Thinking Mans Hood | By Elvis Mitchell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-review-immigrant-life-in-all-its-jagged-rhythms.html | FILM REVIEW Immigrant Life in All Its Jagged Rhythms | By A O Scott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/gregory-peck-is-dead-at-87-film-roles-had-moral-fiber.html | Gregory Peck Is Dead at 87 Film Roles Had Moral Fiber | By William Grimes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/home-video-shades-of-the-past.html | HOME VIDEO Shades Of the Past | By Peter M Nichols | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/music-review-shaking-off-250-years-of-dust-at-early-music-festival.html | MUSIC REVIEW Shaking Off 250 Years of Dust at Early Music Festival | By Anthony Tommasini | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/tv-weekend-one-hot-town-that-pompeii.html | TV WEEKEND One Hot Town That Pompeii | By Alessandra Stanley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/after-3-years-2-charged-with-murder-in-college-dorm-fire.html | After 3 Years 2 Charged With Murder in College Dorm Fire | By James Barron | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/bloomberg-seemingly-unafraid-of-a-bill-clinton-run-for-mayor.html | Bloomberg Seemingly Unafraid Of a Bill Clinton Run for Mayor | By Randal C Archibold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/on-boldface-names-096318.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/builder-agrees-to-stabilize-buddhist-site-it-damaged.html | Builder Agrees To Stabilize Buddhist Site It Damaged | By Anthony Depalma | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/city-budget-game-unfolds-as-one-full-of-new-moves.html | City Budget Game Unfolds As One Full of New Moves | By Michael Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/court-says-indian-casinos-require-legislative-approval.html | Court Says Indian Casinos Require Legislative Approval | By Al Baker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/electrical-contractor-admits-that-it-defrauded-the-mta.html | Electrical Contractor Admits That It Defrauded the MTA | By Kevin Flynn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/few-surprised-by-story-of-high-school-friends.html | Few Surprised by Story of High School Friends | By Robert Hanley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/for-victims-kin-a-painful-reminder.html | For Victims Kin a Painful Reminder | By Maria Newman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/former-state-treasurer-is-expected-to-testify-at-bribery-trial.html | Former State Treasurer Is Expected to Testify at Bribery Trial | By Paul von Zielbauer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/goal-is-to-lay-cornerstone-at-ground-zero-during-gop-convention.html | Goal Is to Lay Cornerstone at Ground Zero During GOP Convention | By Edward Wyatt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/in-poll-pessimism-from-new-yorkers-rubs-off-on-mayor.html | In Poll Pessimism From New Yorkers Rubs Off on Mayor | By Jennifer Steinhauer and Marjorie Connelly | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/it-s-back-to-the-parking-lot-for-the-new-jersey-devils-stanley-cup-celebration.html | Its Back to the Parking Lot for the New Jersey Devils Stanley Cup Celebration | By Ronald Smothers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/klein-to-alter-school-week-irking-union.html | Klein to Alter School Week Irking Union | By Abby Goodnough | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/lincoln-center-loses-official-who-oversaw-redevelopment.html | Lincoln Center Loses Official Who Oversaw Redevelopment | By Robin Pogrebin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/metro-briefing-new-york-albany-review-possible-for-water-facility.html | Metro Briefing New York Albany Review Possible For Water Facility | By Stacy Albin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/metro-briefing-new-york-brooklyn-city-clerk-charged-in-gun-trafficking.html | Metro Briefing New York Brooklyn City Clerk Charged In Gun Trafficking | By William K Rashbaum NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/metro-briefing-new-york-manhattan-economy-quickens-in-new-york-region.html | Metro Briefing New York Manhattan Economy Quickens In New York Region | By Janny Scott NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/metro-briefing-new-york-manhattan-suspect-held-in-string-of-burglaries.html | Metro Briefing New York Manhattan Suspect Held In String Of Burglaries | By Robert F Worth NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/metro-briefing-new-york-riverhead-ex-detective-sentenced-for-murder.html | Metro Briefing New York Riverhead ExDetective Sentenced For Murder | By Bruce Lambert NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyc-we-need-more-tickets-not-fewer.html | NYC We Need More Tickets Not Fewer | By Clyde Haberman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/online-and-mail-order-sales-of-tobacco-face-a-state-ban.html | Online and MailOrder Sales Of Tobacco Face a State Ban | By Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/police-say-man-admits-dumping-wife-s-headless-body-in-harlem.html | Police Say Man Admits Dumping Wifes Headless Body in Harlem | By Robert F Worth | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/public-lives-tending-a-beautiful-legacy-of-a-melancholy-life.html | PUBLIC LIVES Tending a Beautiful Legacy of a Melancholy Life | By Chris Hedges | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/residential-real-estate-188-co-op-units-planned-for-ex-factory-in-astoria.html | Residential Real Estate 188 Coop Units Planned for ExFactory in Astoria | By Rachelle Garbarine | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/the-twilight-outlaws-of-foley-sq-when-courts-close-doo-wop-and-daredevils-emerge.html | The Twilight Outlaws of Foley Sq When Courts Close DooWop and Daredevils Emerge | By William H Honan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/troubled-child-welfare-agency-gets-a-new-leader.html | Troubled Child Welfare Agency Gets a New Leader | By Richard Lezin Jones and Leslie Kaufman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/union-retirees-prepare-fight-over-cuts-to-life-insurance.html | Union Retirees Prepare Fight Over Cuts to Life Insurance | By Steven Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/america-s-record-on-nation-building.html | AMERICAS RECORD ON NATION BUILDING | By James Dobbins and Seth G Jones | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/in-iraq-things-really-aren-t-that-bad.html | In Iraq Things Really Arent That Bad | By George Ward | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/some-crazy-guy.html | Some Crazy Guy | By Paul Krugman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/white-house-in-denial.html | White House In Denial | By Nicholas D Kristof | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/baseball-baseball-analysis-torre-reinvents-himself-as-yanks-caretaker.html | BASEBALL Baseball Analysis Torre Reinvents Himself as Yanks Caretaker | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/baseball-mets-tell-phillips-enough-is-enough.html | BASEBALL Mets Tell Phillips Enough Is Enough | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/baseball-minor-league-notebook-mets-on-their-way-to-home-grown-infield.html | BASEBALL MINOR LEAGUE NOTEBOOK Mets on Their Way to HomeGrown Infield | By Jim Luttrell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/baseball-no-repeat-as-yanks-display-good-side.html | BASEBALL No Repeat As Yanks Display Good Side | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/baseball-steinbrenner-saves-barbs-for-opposing-manager.html | BASEBALL Steinbrenner Saves Barbs For Opposing Manager | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/colleges-a-coach-is-ousted-this-one-for-betting.html | COLLEGES A Coach Is Ousted This One for Betting | By Ray Glier | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/golf-for-openers-watson-reprises-past.html | GOLF For Openers Watson Reprises Past | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/hockey-brodeur-is-named-league-s-top-goalie.html | HOCKEY Brodeur Is Named Leagues Top Goalie | By Joe Lapointe | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/plus-fencing-olympic-hopefuls-gather-in-new-york.html | PLUS FENCING Olympic Hopefuls Gather in New York | By Gloria Rodrguez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/plus-pro-basketball-bryant-has-shoulder-surgery.html | PLUS PRO BASKETBALL BRYANT HAS SHOULDER SURGERY | By Gloria Rodrguez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/plus-pro-basketball-van-gundy-wants-ewing-with-him.html | PLUS PRO BASKETBALL Van Gundy Wants Ewing With Him | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/plus-television-yes-threatens-to-sue-time-warner.html | PLUS TELEVISION YES Threatens To Sue Time Warner | By Richard Sandomir | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/pro-basketball-nba-finals-analysis-scott-deserves-credit-but-gets-no-respect.html | PRO BASKETBALL NBA Finals Analysis Scott Deserves Credit But Gets No Respect | By Mike Wise | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/pro-basketball-no-offense-as-defense-dictates-finals.html | PRO BASKETBALL No Offense as Defense Dictates Finals | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/soccer-world-cup-to-skip-new-york.html | SOCCER World Cup To Skip New York | By Jere Longman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/sports-of-the-times-getting-rid-of-phillips-is-only-the-first-step.html | Sports of The Times Getting Rid of Phillips Is Only the First Step | By William C Rhoden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/sports-of-the-times-watson-and-caddie-add-a-memory.html | Sports of The Times Watson and Caddie Add a Memory | By Dave Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/top-discus-thrower-will-miss-the-finals.html | Top Discus Thrower Will Miss the Finals | By Frank Litsky | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/tv-sports-the-coverage-by-yes-was-a-hit.html | TV SPORTS The Coverage by YES Was a Hit | By Richard Sandomir | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/driving-on-ford-s-100th-birthday-fixation-on-its-brand-runs-deep.html | DRIVING On Fords 100th Birthday Fixation on Its Brand Runs Deep | By Jim Motavalli | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/driving-when-factory-upgrades-aren-t-personal-enough.html | DRIVING When Factory Upgrades Arent Personal Enough | By Phil Patton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/havens-living-here-model-houses-moving-in-can-be-as-simple-as-turning-a-key.html | HAVENS LIVING HERE Model Houses Moving In Can Be as Simple as Turning a Key | Interview by Bethany Lyttle | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/havens-starlight-above-fireplace-below.html | HAVENS Starlight Above Fireplace Below | By Degen Pener | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/havens-weekender-bay-head-nj.html | HAVENS Weekender  Bay Head NJ | By Walecia Konrad | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/journeys-36-hours-montreal.html | JOURNEYS 36 Hours  Montreal | By Nancy M Better | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/journeys-the-end-of-the-road-for-devil-s-highway.html | JOURNEYS The End of the Road For Devils Highway | By Jodi Wilgoren | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/rituals-romance-of-the-horseshoe-crab.html | RITUALS Romance of the Horseshoe Crab | By Joe Roman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/shopping-list-summer-kitchen.html | Shopping List  Summer Kitchen | By Suzanne Hamlin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/bishops-uneasy-on-whom-to-protect.html | Bishops Uneasy on Whom to Protect | By Laurie Goodstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/bush-announces-an-easing-of-rules-on-new-generic-drugs.html | Bush Announces an Easing of Rules on New Generic Drugs | By Richard W Stevenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/californians-may-give-up-their-true-love-suv-s-officially-anyway.html | Californians May Give Up Their True Love SUVs Officially Anyway | By Dean E Murphy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/cancer-risk-exceeds-outlook-in-gene-therapy-studies-find.html | Cancer Risk Exceeds Outlook In Gene Therapy Studies Find | By Andrew Pollack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/change-in-aid-rule-means-larger-bills-for-college-students.html | Change in Aid Rule Means Larger Bills For College Students | By Greg Winter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/david-brinkley-82-newsman-model-dies.html | David Brinkley 82 Newsman Model Dies | By Richard Severo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/foam-questions-remain-shuttle-investigator-says.html | Foam Questions Remain Shuttle Investigator Says | By Matthew L Wald and John Schwartz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/house-expands-child-credit-as-part-of-a-larger-tax-cut.html | House Expands Child Credit As Part of a Larger Tax Cut | By David Firestone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/house-gop-drafts-bill-to-overhaul-head-start.html | House GOP Drafts Bill To Overhaul Head Start | By Diana Jean Schemo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/house-passes-limit-on-big-class-action-suits.html | House Passes Limit on Big ClassAction Suits | By Richard A Oppel Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/national-briefing-new-england-maine-universal-health-coverage-gains.html | National Briefing  New England Maine Universal Health Coverage Gains | By Katie Zezima NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/national-briefing-politics-kerry-and-oil-independence.html | National Briefing  Politics Kerry And Oil Independence | By Adam Nagourney NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/national-briefing-southwest-new-mexico-drought-emergency.html | National Briefing  Southwest New Mexico Drought Emergency | By Mindy Sink NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/national-briefing-southwest-texas-discipline-for-9-in-crime-lab.html | National Briefing  Southwest Texas Discipline For 9 In Crime Lab | By Adam Liptak NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/national-briefing-washington-action-on-air-force-promotions.html | National Briefing  Washington Action On Air Force Promotions | By Christopher Marquis NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/patient-may-have-transmitted-monkeypox.html | Patient May Have Transmitted Monkeypox | By Lawrence K Altman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/report-defends-vouchers-but-fails-to-quell-debate.html | Report Defends Vouchers But Fails to Quell Debate | By Sam Dillon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/researchers-have-new-theory-on-origin-of-aids-virus.html | Researchers Have New Theory on Origin of AIDS Virus | By Donald G McNeil Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/sena te-panel-adds-drug-benefits-in-medicare-overhaul.html | Senate Panel Adds Drug Benefits in Medicare Overhaul | By Robert Pear and Robin Toner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/sena te-votes-to-permit-taking-inventory-of-offshore-reserves.html | Senate Votes to Permit Taking Inventory of Offshore Reserves | By Carl Hulse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/thre ats-responses-domestic-security-us-will-tighten-rules-holding-terror.html | THREATS AND RESPONSES DOMESTIC SECURITY US WILL TIGHTEN RULES ON HOLDING TERROR SUSPECTS | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/us/tow n-holds-ex-pow-in-a-close-embrace.html | Town Holds ExPOW in a Close Embrace | By Peter T Kilborn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/ after-the-war-northern-iraq-kurds-and-displaced-arabs-compete-for-land.html | AFTER THE WAR NORTHERN IRAQ Kurds and Displaced Arabs Compete for Land | By Sabrina Tavernise | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/ after-the-war-the-allies-in-major-assault-us-forces-strike-hussein-loyalists.html | AFTER THE WAR THE ALLIES IN MAJOR ASSAULT US FORCES STRIKE HUSSEIN LOYALISTS | By Michael R Gordon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/ after-war-camps-trying-escape-custody-iraqi-prisoner-shot-death.html | AFTER THE WAR CAMPS Trying to Escape From Custody Iraqi Prisoner Is Shot to Death | By Eric Schmitt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/ after-war-postwar-politics-alliances-take-shape-iraq-balances-new-unity-fragile.html | AFTER THE WAR POSTWAR POLITICS As Alliances Take Shape Iraq Balances New Unity On a Fragile Foundation | By Patrick E Tyler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/ meteor-impact-is-linked-to-an-extinction-of-fish.html | Meteor Impact Is Linked To an Extinction of Fish | By Kenneth Chang | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/ mideast-turmoil-diplomacy-envoys-hopefully-hit-road-behalf-imperiled-map.html | THE MIDEAST TURMOIL DIPLOMACY Envoys Hopefully Hit Road On Behalf of Imperiled Map | By Steven R Weisman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/ nato-agrees-to-us-proposals-to-revamp-alliance.html | NATO Agrees to US Proposals to Revamp Alliance | By Craig S Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/ on-eve-of-vote-czechs-seem-to-lean-toward-joining-europe.html | On Eve of Vote Czechs Seem to Lean Toward Joining Europe | By Peter S Green | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/ peenemunde-journal-where-rocketry-is-honored-rubble-is-reminder.html | Peenemunde Journal Where Rocketry Is Honored Rubble Is Reminder | By Richard Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/ students-roil-iranian-capital-in-3rd-night-of-protests.html | Students Roil Iranian Capital in 3rd Night of Protests | By Neil MacFarquhar | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/t he-mideast-turmoil-jerusalem-israeli-assault-on-hamas-leaves-7-more-dead.html | THE MIDEAST TURMOIL JERUSALEM Israeli Assault on Hamas Leaves 7 More Dead | By Greg Myre | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/t he-mideast-turmoil-suicide-bomber-a-sudden-violent-end-for-a-promising-youth.html | THE MIDEAST TURMOIL SUICIDE BOMBER A Sudden Violent End For a Promising Youth | By Ian Fisher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/t he-mideast-turmoil-victims-a-blast-kills-2-mothers-and-bewilders-2-sons.html | THE MIDEAST TURMOIL VICTIMS A Blast Kills 2 Mothers and Bewilders 2 Sons | By Greg Myre | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/t hreats-and-responses-islam-saudis-fire-clerics-who-preached-intolerance.html | THREATS AND RESPONSES ISLAM Saudis Fire Clerics Who Preached Intolerance | By James Dao | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/t hreats-responses-immigrants-muslims-face-deportation-but-say-us-their-home.html | THREATS AND RESPONSES THE IMMIGRANTS Muslims Face Deportation But Say US Is Their Home | By Diane Cardwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/un-diplomats-pay-quick-visit-to-embattled-congo-town.html | UN Diplomats Pay Quick Visit to Embattled Congo Town | By Somini Sengupta | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/un-renews-us-peacekeepers-exemption-from-prosecution.html | UN Renews US Peacekeepers Exemption From Prosecution | By Felicity Barringer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/un-says-hunger-threatens-southern-africa-despite-plenty.html | UN Says Hunger Threatens Southern Africa Despite Plenty | By Lydia Polgreen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/us-steps-up-pressure-on-burmese-junta.html | US Steps Up Pressure on Burmese Junta | By Seth Mydans | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/world-briefing-africa-algeria-quake-damage-put-at-5-billion.html | World Briefing  Africa Algeria Quake Damage Put At 5 Billion | By Agence FrancePresse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/world-briefing-africa-somalia-us-deports-ex-judge.html | World Briefing  Africa Somalia US Deports ExJudge | By Rachel L Swarns NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/world-briefing-africa-zimbabwe-lawyer-urges-bail.html | World Briefing  Africa Zimbabwe Lawyer Urges Bail | By Lydia Polgreen NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/world-briefing-europe-britain-a-soldier-s-life-for-harry.html | World Briefing  Europe Britain A Soldiers Life For Harry | By Warren Hoge NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/world-briefing-europe-britain-blair-shuffles-ministers.html | World Briefing  Europe Britain Blair Shuffles Ministers | By Warren Hoge NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/world-briefing-europe-britain-firefighters-settle-dispute.html | World Briefing  Europe Britain Firefighters Settle Dispute | By Warren Hoge NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/world-briefing-europe-czech-republic-bribery-on-jet-deal-alleged.html | World Briefing  Europe Czech Republic Bribery On Jet Deal Alleged | By Peter S Green NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://www.nytimes.com/2003/06/13/world/world-briefing-europe-france-strikes-fizzle.html | World Briefing  Europe France Strikes Fizzle | By Agence FrancePresse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/arts/bridge-failing-to-reach-a-slam-bid-but-saved-by-a-rare-error.html | BRIDGE Failing to Reach a Slam Bid But Saved by a Rare Error | By Alan Truscott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/arts/connections-islam-and-the-unveiled-photograph.html | CONNECTIONS Islam and the Unveiled Photograph | By Edward Rothstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/arts/history-for-hire-in-industry-lawsuits.html | History for Hire In Industry Lawsuits | By Patricia Cohen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/arts/songwriting-hit-makers-donning-their-laurels.html | Songwriting Hit Makers Donning Their Laurels | By Lola Ogunnaike | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/arts/television-review-the-stories-statistics-won-t-tell.html | TELEVISION REVIEW The Stories Statistics Wont Tell | By Laura Miller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/arts/television-review-washington-monument-he-takes-it-personally.html | TELEVISION REVIEW Washington Monument He Takes It Personally | By Alessandra Stanley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/books/books-of-the-times-examining-terrorism-s-roots-and-taking-aim-at-its-myths.html | BOOKS OF THE TIMES Examining Terrorisms Roots And Taking Aim at Its Myths | By Benjamin Schwarz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/books/the-heresy-that-saved-a-skeptic.html | The Heresy That Saved A Skeptic | By Dinitia Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-14 | https://www.nytimes.com/2003/06/14/business/case-could-redefine-board-members-liability.html | Case Could Redefine Board Members Liability | By Patrick McGeehan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/business/company-news-merger-of-first-data-and-concord-faces-more-scrutiny.html | COMPANY NEWS MERGER OF FIRST DATA AND CONCORD FACES MORE SCRUTINY | By Dow Jones Ap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/business/court-ruling-puts-off-any-name-change-at-tnn.html | Court Ruling Puts Off Any Name Change at TNN | By Bill Carter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/business/holy-change-agent-consultants-edit-out-jargon.html | Holy Change Agent Consultants Edit Out Jargon | By Jonathan D Glater | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/business/international-business-hong-kong-says-trade-deal-won-t-break-wto-rules.html | INTERNATIONAL BUSINESS Hong Kong Says Trade Deal Wont Break WTO Rules | By Keith Bradsher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/business/international-business-south-korean-executive-given-3-year-prison-term.html | INTERNATIONAL BUSINESS South Korean Executive Given 3Year Prison Term | By Don Kirk | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/business/mexican-wealth-gives-texas-city-a-new-vitality.html | Mexican Wealth Gives Texas City A New Vitality | By Simon Romero | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/business/no-concession-from-ibm-in-linux-fight.html | No Concession From IBM In Linux Fight | By Steve Lohr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/business/poll-says-majority-agree-with-indictment-of-martha-stewart.html | Poll Says Majority Agree With Indictment of Martha Stewart | By Constance L Hays | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/business/some-doubts-about-logic-of-senate-plan-for-drug-aid.html | Some Doubts About Logic Of Senate Plan For Drug Aid | By Daniel Altman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/business/trade-pact-on-gene-altered-goods-to-take-effect-in-90-days.html | Trade Pact on GeneAltered Goods to Take Effect in 90 Days | By Andrew Pollack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/business/world-business-briefing-europe-britain-insurer-s-shares-surge.html | World Business Briefing  Europe Britain Insurers Shares Surge | By Alan Cowell NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/business/world-business-briefing-europe-france-electronics-job-cuts.html | World Business Briefing  Europe France Electronics Job Cuts | By Ariane Bernard NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/business/world-business-briefing-europe-france-loss-at-resort-operator.html | World Business Briefing  Europe France Loss At Resort Operator | By Ariane Bernard NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/business/world-business-briefing-europe-germany-bayer-downgraded.html | World Business Briefing  Europe Germany Bayer Downgraded | By Petra Kappl NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/business/world-business-briefing-europe-ireland-drug-maker-buys-debt.html | World Business Briefing  Europe Ireland Drug Maker Buys Debt | By Brian Lavery NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/army-romeo-tells-angry-juliets-dozens-of-them-that-he-is-sorry.html | Army Romeo Tells Angry Juliets Dozens of Them That He Is Sorry | By N R Kleinfield | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/city-schools-make-some-gains-in-math-and-reading-tests.html | City Schools Make Some Gains In Math and Reading Tests | By David M Herszenhorn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/ex-mayor-gets-37-years-in-prison-for-abusing-2-girls.html | ExMayor Gets 37 Years In Prison for Abusing 2 Girls | By Alison Leigh Cowan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/in-2002-bloomberg-lost-a-bit-for-him-and-gave-a-lot.html | In 2002 Bloomberg Lost a Bit for Him and Gave a Lot | By David Johnston | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/inquiry-into-term-limits-case-finds-judge-s-actions-suspect.html | Inquiry Into TermLimits Case Finds Judges Actions Suspect | By Kevin Flynn and Andy Newman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/inquiry-into-toddler-s-death-cites-communication-failures.html | Inquiry Into Toddlers Death Cites Communication Failures | By Leslie Kaufman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/judge-allows-construction-to-resume-next-to-temple.html | Judge Allows Construction To Resume Next to Temple | By Anthony Depalma | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/mayor-s-nominees-for-mta-include-city-s-budget-director.html | Mayors Nominees for MTA Include Citys Budget Director | By Randal C Archibold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/millionaire-s-husband-faces-a-theft-charge.html | Millionaires Husband Faces a Theft Charge | By Bruce Lambert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/officer-s-blood-alcohol-level-was-over-limit-in-fatal-crash.html | Officers Blood Alcohol Level Was Over Limit in Fatal Crash | By Ronald Smothers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/pataki-rejects-bus-garage-below-trade-center-memorial.html | Pataki Rejects Bus Garage Below Trade Center Memorial | By Edward Wyatt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/racetracks-teem-with-corruption-state-study-finds.html | Racetracks Teem With Corruption State Study Finds | By Dan Barry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/ready-for-their-reverse-dunk-mr-demille.html | Ready for Their Reverse Dunk Mr DeMille | By Corey Kilgannon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/rowland-agrees-to-fine-and-fees-for-underpaid-vacation-rentals.html | Rowland Agrees to Fine and Fees For Underpaid Vacation Rentals | By Paul von Zielbauer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/selma-koch-95-famed-brassiere-maven.html | Selma Koch 95 Famed Brassiere Maven | By Douglas Martin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/sharing-a-town-uneasily-vigilance-about-bears-is-second-nature.html | Sharing a Town Uneasily Vigilance About Bears Is Second Nature | By Robert Hanley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/trump-in-deal-to-sell-gm-building.html | Trump in Deal to Sell GM Building | By Charles V Bagli | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/westchester-takes-fight-against-drinking-to-a-younger-group.html | Westchester Takes Fight Against Drinking to a Younger Group | By Lisa W Foderaro | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/an-oxymoron-europe-without-christianity.html | An Oxymoron Europe Without Christianity | By Kenneth L Woodward | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/on-being-an-anchorman.html | On Being an Anchorman | By David Brinkley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/the-boys-who-cried-wolfowitz.html | The Boys Who Cried Wolfowitz | By Bill Keller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/baseball-baseball-analysis-300-4000-two-milestones-tearful-celebration-for.html | BASEBALL Baseball Analysis 3004000 Two Milestones and a Tearful Celebration for Clemens | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/baseball-it-s-time-to-exhale-clemens-wins-his-300th.html | BASEBALL Its Time to Exhale Clemens Wins His 300th | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/baseball-new-no-24-is-a-star-for-yankees.html | BASEBALL New No 24 Is a Star For Yankees | By Dave Caldwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/baseball-rebuilding-the-mets-is-now-duquette-s-challenge.html | BASEBALL Rebuilding the Mets Is Now Duquettes Challenge | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/colleges-lawsuit-helps-slow-acc-s-expansion.html | COLLEGES Lawsuit Helps Slow ACCs Expansion | By Damon Hack With Ray Glier | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/colleges-runners-teamwork-shows-in-photo-finish.html | COLLEGES Runners Teamwork Shows in Photo Finish | By Frank Litsky | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/fencing-pre-olympic-success-for-elite-sister-act.html | FENCING PreOlympic Success For Elite Sister Act | By Gloria Rodrguez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/golf-63-singh-ties-record-and-shares-lead-with-furyk.html | GOLF 63 Singh Ties Record And Shares Lead With Furyk | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/golf-notebook-watson-still-close-to-lead.html | GOLF NOTEBOOK Watson Still Close To Lead | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/mets-bats-boom-in-post-phillips-era.html | Mets Bats Boom In PostPhillips Era | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/plus-track-and-field-senior-wins-discus-at-high-school-meet.html | PLUS TRACK AND FIELD Senior Wins Discus At High School Meet | By Elliott Denman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/pro-basketball-3-2-duncan-and-spurs-take-the-series-lead-back-to-san-antonio.html | PRO BASKETBALL 32 Duncan and Spurs Take the Series Lead Back to San Antonio | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/pro-basketball-game-5-analysis-yes-hes-b-s-unemotional-but-duncan-s-power-felt-by-nets.html | PRO BASKETBALL Game 5 Analysis Yes Hes Unemotional but Duncans Power Is Felt by Nets | By Mike Wise | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/pro-basketball-kerr-needs-little-time-to-deliver-for-spurs.html | PRO BASKETBALL Kerr Needs Little Time To Deliver For Spurs | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/pro-basketball-martin-is-slowed-by-flu-in-a-setback-for-the-nets.html | PRO BASKETBALL Martin Is Slowed by Flu In a Setback for the Nets | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/pro-basketball-the-knicks-size-up-a-russian-prospect.html | PRO BASKETBALL The Knicks Size Up a Russian Prospect | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/sports-of-the-times-decision-to-be-daring-translates-into-a-63.html | Sports of The Times Decision to Be Daring Translates Into a 63 | By Dave Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/sports-of-the-times-kidd-would-be-a-great-mentor-for-parker.html | Sports of The Times Kidd Would Be a Great Mentor for Parker | By William C Rhoden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/us/after-the-war-politics-democrats-split-on-challenging-iraq-arms-hunt.html | AFTER THE WAR POLITICS Democrats Split On Challenging Iraq Arms Hunt | By Sheryl Gay Stolberg and Adam Nagourney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/us/arab-americans-gather-to-build-their-civil-rights-activism.html | ArabAmericans Gather to Build Their Civil Rights Activism | By Rachel L Swarns | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/us/democrats-want-to-suspend-a-change-in-student-aid-rule.html | Democrats Want to Suspend A Change in Student Aid Rule | By Greg Winter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/us/fbi-leader-wins-a-few-at-meeting-of-aclu.html | FBI Leader Wins a Few At Meeting Of ACLU | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/us/financial-disclosures-put-3-candidates-and-clintons-in-same-realm-as-bush.html | Financial Disclosures Put 3 Candidates and Clintons in Same Realm as Bush | By Richard A Oppel Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/us/gritty-chicago-memories-come-to-life-on-stage.html | Gritty Chicago Memories Come to Life on Stage | By Jodi Wilgoren | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-14 | https://www.nytimes.com/2003/06/14/us/head-of-priest-abuse-panel-draws-ire-with-comments.html | Head of Priest Abuse Panel Draws Ire With Comments | By Daniel J Wakin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/us/high-school-is-virtual-but-the-caps-and-gowns-are-real.html | High School Is Virtual but the Caps and Gowns Are Real | By Sara Rimer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/us/j-s-galbraith-86-university-official-and-history-scholar.html | J S Galbraith 86 University Official And History Scholar | By Wolfgang Saxon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/us/national-briefing-rockies-colorado-new-leader-in-ramsey-case.html | National Briefing  Rockies Colorado New Leader In Ramsey Case | By Mindy Sink NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/us/national-briefing-rockies-colorado-still-fit-but-fighting-it.html | National Briefing  Rockies Colorado Still Fit But Fighting It | By Mindy Sink NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/us/national-briefing-south-georgia-2-charged-in-pension-fraud.html | National Briefing  South Georgia 2 Charged In Pension Fraud | By Ariel Hart NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/us/national-briefing-south-georgia-court-rules-for-bomb-suits.html | National Briefing  South Georgia Court Rules For Bomb Suits | By Ariel Hart NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/us/one-prairie-dog-plays-critical-role-in-wisconsin.html | One Prairie Dog Plays Critical Role in Wisconsin | By Lawrence K Altman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/us/religion-journal-of-bart-and-homer-and-the-many-ways-of-faith.html | Religion Journal Of Bart and Homer and the Many Ways of Faith | By Katie Zezima | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/us/shuttle-inquiry-finds-new-risks.html | SHUTTLE INQUIRY FINDS NEW RISKS | By John Schwartz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/us/some-senators-fear-employers-will-drop-retirees-drug-plans.html | Some Senators Fear Employers Will Drop Retirees Drug Plans | By Robert Pear | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/after-the-war-currency-hussein-s-image-is-banned-in-public-except-on-money.html | AFTER THE WAR CURRENCY Husseins Image Is Banned in Public Except on Money | By Amy Waldman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/after-the-war-military-as-us-fans-out-in-iraq-violence-and-death-on-rise.html | AFTER THE WAR MILITARY AS US FANS OUT IN IRAQ VIOLENCE AND DEATH ON RISE | By Patrick E Tyler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/after-the-war-oil-iraqi-pipeline-blast-is-laid-to-sabotage.html | AFTER THE WAR OIL Iraqi Pipeline Blast Is Laid To Sabotage | By Neela Banerjee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/after-the-war-strategy-us-faces-a-long-fight-with-hussein-partisans.html | AFTER THE WAR STRATEGY US Faces a Long Fight With Hussein Partisans | By Michael R Gordon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/after-war-hussein-die-hards-carnage-clues-are-left-camp-destroyed-us.html | AFTER THE WAR HUSSEIN DIEHARDS Carnage and Clues Are Left in Camp Destroyed by US | By David Rohde | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/after-war-northern-iraq-rival-kurdish-parties-merge-bid-for-influence-new-iraq.html | AFTER THE WAR NORTHERN IRAQ Rival Kurdish Parties to Merge In Bid for Influence in New Iraq | By Sabrina Tavernise | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/belgium-resists-pressure-from-us-to-repeal-war-crimes-law.html | Belgium Resists Pressure From US to Repeal War Crimes Law | By Craig S Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/call-to-overthrow-chavez-cost-venezuelan-a-us-visa.html | Call to Overthrow Chvez Cost Venezuelan a US Visa | By Juan Forero | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/decision-on-bail-for-zimbabwe-opposition-leader-put-off.html | Decision on Bail for Zimbabwe Opposition Leader Put Off | By Lydia Polgreen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/sir-bernard-williams-73-oxford-philosopher-dies.html | Sir Bernard Williams 73 Oxford Philosopher Dies | By Christopher LehmannHaupt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/student-protests-in-tehran-become-nightly-fights-for-freedom.html | Student Protests in Tehran Become Nightly Fights for Freedom | By Neil MacFarquhar | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/the-saturday-profile-sculpting-soviet-giants-watching-them-fall.html | THE SATURDAY PROFILE Sculpting Soviet Giants Watching Them Fall | By Michael Wines | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/threats-and-responses-terrorism-5-year-hunt-fails-to-net-qaeda-suspect-in-africa.html | THREATS AND RESPONSES TERRORISM 5Year Hunt Fails to Net Qaeda Suspect in Africa | By Desmond Butler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/threats-responses-law-enforcement-police-thailand-seize-radioactive-material.html | THREATS AND RESPONSES LAW ENFORCEMENT Police in Thailand Seize Radioactive Material | By Philip Shenon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/with-peacemakers-on-way-israel-attacks-hamas-again.html | With Peacemakers on Way Israel Attacks Hamas Again | By Ian Fisher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/world-briefing-americas-mexico-priest-deported-to-italy-in-abuse-case.html | World Briefing  Americas Mexico Priest Deported To Italy In Abuse Case | By Tim Weiner NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/world-briefing-asia-cambodia-police-fire-on-workers-protest.html | World Briefing  Asia Cambodia Police Fire On Workers Protest | By Seth Mydans NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/world-briefing-europe-britain-court-backs-veteran-on-gulf-illness.html | World Briefing  Europe Britain Court Backs Veteran On Gulf Illness | By Warren Hoge NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/world-briefing-europe-czech-republic-yes-seen-in-europe-vote.html | World Briefing  Europe Czech Republic Yes Seen In Europe Vote | By Peter S Green NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/world-briefing-europe-italy-muslim-league-suspends-rome-imam.html | World Briefing  Europe Italy Muslim League Suspends Rome Imam | By Jason Horowitz NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/world-briefing-europe-italy-new-berlusconi-inquiry-reported.html | World Briefing  Europe Italy New Berlusconi Inquiry Reported | By Jason Horowitz NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-14 | https://www.nytimes.com/2003/06/14/world/world-briefing-europe-norway-plan-to-put-women-in-the-boardroom.html | World Briefing  Europe Norway Plan To Put Women In The Boardroom | By Agence FrancePresse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/architecture-come-step-inside-my-monet-or-renoir-or-manet.html | ARTARCHITECTURE Come Step Inside My Monet or Renoir or Manet | By Jason Edward Kaufman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/architecture-shopping-around-for-second-lives.html | ARTARCHITECTURE Shopping Around For Second Lives | By Brian Libby | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/architecture-the-art-of-a-neverland-called-asia.html | ARTARCHITECTURE The Art of a Neverland Called Asia | By Holland Cotter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/dance-looking-for-statements-try-the-30-s.html | DANCE Looking for Statements Try the 30s | By Jack Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/dance-this-week-choreographing-with-a-camera.html | DANCE THIS WEEK Choreographing With a Camera | By Valerie Gladstone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/how-15-minutes-became-5-weeks.html | How 15 Minutes Became 5 Weeks | By Frank Rich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/music-adventures-in-downloading-haydn.html | MUSIC Adventures in Downloading Haydn | By Anne Midgette | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/music-an-experimental-composer-on-a-good-day.html | MUSIC An Experimental Composer on a Good Day | By Michael Beckerman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/music-high-notes-shostakovich-heard-in-sept-11-s-wake.html | MUSIC HIGH NOTES Shostakovich Heard In Sept 11s Wake | By James R Oestreich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/music-neil-young-s-latest-meant-for-seeing-and-hearing.html | MUSIC Neil Youngs Latest Meant for Seeing and Hearing | By Jon Pareles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/music-playlist-beyonce-with-herself-and-herself.html | MUSIC PLAYLIST Beyonc With Herself And Herself | By Neil Strauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/music-this-week-a-squeeze-box-philharmonic.html | MUSIC THIS WEEK A Squeeze Box Philharmonic | By Kelly Alexander | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/music-tuning-up-mahler-s-symphony-no-2-picking-up-beethoven-s-gauntlet.html | MUSIC TUNING UPMAHLERS SYMPHONY NO 2 Picking Up Beethovens Gauntlet | By James R Oestreich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/television-radio-babes-yes-please-female-viewers-no.html | TELEVISIONRADIO Babes Yes Please Female Viewers No | By Carl Swanson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/television-radio-save-the-most-earnest-show-on-tv.html | TELEVISIONRADIO Save the Most Earnest Show on TV | By Claire Dederer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/television-sitcoms-can-be-sexy-just-ask-the-british.html | TELEVISION Sitcoms Can Be Sexy Just Ask the British | By Caryn James | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/automobiles/behind-wheel-new-4matic-mercedes-wagons-full-time-all-wheel-drive-so-smooth-its.html | BEHIND THE WHEELNew 4Matic in Mercedes Wagons FullTime AllWheel Drive And So Smooth Its Invisible | By Bob Knoll | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/automobiles/more-makers-giving-power-to-all-four-corners.html | More Makers Giving Power to All Four Corners | By Norman Mayersohn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/almost-cannibalism.html | Almost Cannibalism | By David Quammen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/another-gospel-truth.html | Another Gospel Truth | By Frank Kermode | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/books-in-brief-nonfiction-001708.html | BOOKS IN BRIEF NONFICTION | By Sherie Posesorski | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/books-in-brief-nonfiction-001716.html | BOOKS IN BRIEF NONFICTION | By Jillian Dunham | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/books-in-brief-nonfiction-001724.html | BOOKS IN BRIEF NONFICTION | By A G Basoli | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/books-in-brief-nonfiction-001732.html | BOOKS IN BRIEF NONFICTION | By Christine Kenneally | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/books-in-brief-nonfiction-001740.html | BOOKS IN BRIEF NONFICTION | By Raye Snover | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/books-in-brief-nonfiction-001759.html | BOOKS IN BRIEF NONFICTION | By Diane Scharper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/books-in-brief-nonfiction-the-news-from-spain.html | BOOKS IN BRIEF NONFICTION The News From Spain | By Hilarie M Sheets | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/do-sit-under-the-apple-tree.html | Do Sit Under the Apple Tree | By Owen Gingerich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/doing-acid.html | Doing Acid | By Jerry A Coyne | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/head-cases.html | Head Cases | By Michael Upchurch | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/imagining-armenia.html | Imagining Armenia | By Francine Prose | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/new-noteworthy-paperbacks-001805.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/off-the-reservation.html | Off the Reservation | By Eric Weinberger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/the-last-word-scheherazade-in-the-consulting-room.html | THE LAST WORD Scheherazade in the Consulting Room | By Laura Miller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/the-remains-of-the-dog.html | The Remains of the Dog | By Jay McInerney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/the-soul-of-a-new-machine.html | The Soul of a New Machine | By Benjamin Anastas | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/the-widow-orwell.html | The Widow Orwell | By Stacy Schiff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/books/the-woman-who-kept-the-secrets.html | The Woman Who Kept the Secrets | By Sara Mosle | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/a/a-family-s-100-year-car-trip.html | A Familys 100Year Car Trip | By Danny Hakim | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/bulletin-board-never-never-lands-for-executives.html | BULLETIN BOARD NeverNever Lands for Executives | By Hubert B Herring | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/business-green-marketing-label-with-a-cause.html | Business Green Marketing Label With a Cause | By Claudia H Deutsch | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/business-lingering-losses-on-bonds-are-haunting-insurers.html | Business Lingering Losses on Bonds Are Haunting Insurers | By Norm Alster | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/databank-a-sell-off-cancels-most-of-the-week-s-gains.html | DataBank A SellOff Cancels Most of the Weeks Gains | By Jeff Sommer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/economic-view-why-wheels-of-recovery-are-spinning-in-iraq.html | ECONOMIC VIEW Why Wheels Of Recovery Are Spinning In Iraq | By Edmund L Andrews | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/executive-life-building-a-brand-one-brick-at-a-time.html | Executive Life Building a Brand One Brick at a Time | By Abby Ellin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/executive-life-the-boss-a-naval-nonconformist.html | EXECUTIVE LIFE THE BOSS A Naval Nonconformist | By Gordon M Bethune | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/grass-roots-business-some-people-s-pests-are-others-meal-tickets.html | GRASSROOTS BUSINESS Some Peoples Pests Are Others Meal Tickets | By Dennis Blank | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/investing-an-analysis-for-mutual-funds-calls-for-reform.html | INVESTING AN ANALYSIS For Mutual Funds Calls for Reform | By Floyd Norris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/investing-diary-20-us-funds-eliminated.html | INVESTING DIARY 20 US Funds Eliminated | Compiled by Jeff Sommer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/investing-diary-ranks-of-the-rich-narrowed-in-us.html | INVESTING DIARY Ranks of the Rich Narrowed in US | Compiled by Jeff Sommer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/investing-diary-vanguard-closes-a-bond-fund.html | INVESTING DIARY Vanguard Closes a Bond Fund | Compiled by Jeff Sommer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/investing-with-e-clifton-hoover-jr-pimco-nfj-small-cap-value-fund.html | INVESTING WITHE Clifton Hoover Jr Pimco NFJ SmallCap Value Fund | By Carole Gould | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/market-insight-what-will-it-take-to-energize-deal-making.html | MARKET INSIGHT What Will It Take To Energize DealMaking | By Kenneth N Gilpin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/market-watch-why-so-cheery-about-ibm.html | MARKET WATCH Why So Cheery About IBM | By Gretchen Morgenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/money-medicine-paying-a-price-for-pared-down-health-plans.html | MONEY MEDICINE Paying a Price for ParedDown Health Plans | By Michelle Andrews | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/my-job-an-engineer-of-happily-ever-afters.html | MY JOB An Engineer of Happily Ever Afters | By Francesca Abbracciamento | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/personal-business-diary-a-warning-on-health-claims.html | PERSONAL BUSINESS DIARY A Warning on Health Claims | Compiled by Vivian Marino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/personal-business-diary-dad-s-job-was-worse-a-survey-suggests.html | PERSONAL BUSINESS DIARY Dads Job Was Worse A Survey Suggests | Compiled by Vivian Marino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/personal-business-diary-mortgages-that-move-with-you.html | PERSONAL BUSINESS DIARY Mortgages That Move With You | Compiled by Vivian Marino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/personal-business-more-sons-are-juggling-jobs-and-care-for-parents.html | Personal Business More Sons Are Juggling Jobs and Care for Parents | By Maggie Jackson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/preludes-guarding-values-from-the-start.html | PRELUDES Guarding Values From the Start | By Abby Ellin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/private-concern-public-consequences.html | Private Concern Public Consequences | By Geraldine Fabrikant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/private-sector-a-good-week-for-a-hip-hop-impresario.html | Private Sector A Good Week for a HipHop Impresario | By Lynette Holloway | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/private-sector-a-tech-industry-women-s-group-takes-sex-equity-very-seriously.html | Private Sector A Tech Industry Womens Group Takes Sex Equity Very Seriously | By Claudia H Deutsch | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/private-sector-another-banker-considers-public-service.html | Private Sector Another Banker Considers Public Service | By Andrew Ross Sorkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/private-sector-dissent-in-the-valley-of-the-options.html | Private Sector Dissent in the Valley of the Options | By Amy Cortese | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/private-sector-in-the-shadow-of-freddie-mac.html | Private Sector In the Shadow of Freddie Mac | By Elizabeth Olson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/responsible-party-etsuo-miyoshi-making-a-bag-travelers-can-lean-on.html | RESPONSIBLE PARTYETSUO MIYOSHI Making a Bag Travelers Can Lean On | By Campbell Robertson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/showdown-for-a-tool-in-rights-lawsuits.html | Showdown for a Tool In Rights Lawsuits | By Alex Markels | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/strategies-outside-directors-don-t-mean-outsize-returns.html | STRATEGIES Outside Directors Dont Mean Outsize Returns | By Mark Hulbert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/business/you-asked-for-it-you-got-it-the-pint-size-watermelon.html | You Asked for It You Got It The PintSize Watermelon | By David Barboza | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/jobs/home-front-pursuing-a-chance-in-a-hard-job-market.html | HOME FRONT Pursuing a Chance in a Hard Job Market | By Steven Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/a-mighty-wind.html | A Mighty Wind | By Elinor Burkett | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/buenos-aires.html | Buenos Aires | By Lewis Nordan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/celebration-bermuda.html | Celebration Bermuda | By Anthony Weller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/did-you-hear-the-one-about-the-suicide-bomber.html | Did You Hear The One About the Suicide Bomber | By Marshall Sella | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/food-construction-projects.html | FOOD Construction Projects | By Jonathan Reynolds | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/going-for-broke.html | Going for Broke | By Jennifer Senior | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/in-idaho-white-water-and-white-knuckles.html | In Idaho White Water And White Knuckles | By Barbara Lazear Ascher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/lives-hawthorne-and-son.html | LIVES Hawthorne and Son | By Nathaniel Hawthorne | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/norway-s-wild-western-isles.html | Norways Wild Western Isles | By Ken Chowder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/one-of-a-kind-cambridge-mass-the-glass-flowers.html | ONE OF A KIND CAMBRIDGE MASS The Glass Flowers | By Stephen McCauley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/one-street-at-a-time-nashville-s-12south.html | ONE STREET AT A TIME Nashville 12South | By Bill FriskicsWarren | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/our-correspondent-in-prague-too-picturesque-for-its-own-good.html | OUR CORRESPONDENT IN PRAGUE Too Picturesque for Its Own Good | By Ian Fisher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/style-go-fly-a-kite.html | STYLE Go Fly a Kite | By Ken Gross | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/the-flowering-of-spello.html | The Flowering of Spello | By Gail Sheehy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/the-list-london-an-insider-s-address-book.html | THE LIST London An Insiders Address Book | By Catharine Reynolds | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/the-vicissitudes-of-literary-reputation.html | The Vicissitudes Of Literary Reputation | By Charles McGrath | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/the-way-we-live-now-6-15-03-essay-the-dark-side-of-innocence.html | THE WAY WE LIVE NOW 61503 ESSAY The Dark Side of Innocence | By David Feige | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/the-way-we-live-now-6-15-03-my-son-the-cyborg.html | THE WAY WE LIVE NOW 61503 My Son the Cyborg | By Margaret Talbot | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/the-way-we-live-now-6-15-03-on-language-occupied.html | THE WAY WE LIVE NOW 61503 ON LANGUAGE Occupied | By William Safire | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/the-way-we-live-now-6-15-03-questions-for-jules-feiffer-playing-with-history.html | THE WAY WE LIVE NOW 61503 QUESTIONS FOR JULES FEIFFER Playing With History | By Deborah Solomon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/the-way-we-live-now-6-15-03-the-ethicist-scholarship-aid.html | THE WAY WE LIVE NOW 61503 THE ETHICIST Scholarship Aid | By Randy Cohen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/the-way-we-live-now-6-15-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 61503 What They Were Thinking | By Brian Ellsworth | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/way-we-live-now-6-15-03-diagnosis-wife-with-fatigue-abdominal-pain-husband-with.html | THE WAY WE LIVE NOW 61503 DIAGNOSIS  Wife with fatigue and abdominal pain  Husband with a claw hand | By Lisa Sanders Md | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/movies/film-dumb-comedy-the-hardest-kind.html | FILM Dumb Comedy The Hardest Kind | By Terrence Rafferty | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/movies/film-history-ended-and-there-was-money-to-be-made.html | FILM History Ended And There Was Money to Be Made | By Stephen Kotkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/movies/film-what-would-ernst-lubitsch-have-done.html | FILM What Would Ernst Lubitsch Have Done | By A O Scott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/movies/holocaust-documentaries-too-much-of-a-bad-thing.html | Holocaust Documentaries Too Much of a Bad Thing | By Barry Gewen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/a-la-carte-thai-spot-handles-westerners-tenderly.html | A LA CARTE Thai Spot Handles Westerners Tenderly | By Richard Jay Scholem | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/a-midnight-spell-that-s-896-pages-long.html | A Midnight Spell Thats 896 Pages Long | By Gary Santaniello | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/a-year-later-a-new-normal-at-bethpage.html | A Year Later a New Normal at Bethpage | By Corey Kilgannon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/art-reviews-drawings-and-paintings-rich-in-symbolism.html | ART REVIEWS Drawings and Paintings Rich in Symbolism | By D Dominick Lombardi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/art-reviews-splashes-of-color-in-three-group-shows.html | ART REVIEWS Splashes of Color In Three Group Shows | By Helen A Harrison | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/backyard-farmers.html | Backyard Farmers | By Kevin Granville | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/behind-the-scenes-at-the-bethpage-black-course.html | Behind the Scenes at the Bethpage Black Course | By Dean Toda | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/books-the-roslyn-library-on-the-book-circuit.html | BOOKS The Roslyn Library On the Book Circuit | By Nc Maisak | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/briefings-law-auto-insurance-eased.html | BRIEFINGS LAW Auto Insurance Eased | By Wendy Ginsberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/briefings-law-poritz-nomination.html | BRIEFINGS LAW PORITZ NOMINATION | By John Sullivan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/briefings-law-privacy-hearings.html | BRIEFINGS LAW PRIVACY HEARINGS | By Karen Demasters | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/briefings-law-subpoenas-issued.html | BRIEFINGS LAW SUBPOENAS ISSUED | By Wendy Ginsberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/briefings-social-services-managers-fired.html | BRIEFINGS Social Services MANAGERS FIRED | By Richard Lezin Jones | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/briefings-transportation-fall-road-savings.html | BRIEFINGS Transportation FALL ROAD SAVINGS | By Karen Demasters | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/by-the-way-no-need-to-brush-sand-off.html | BY THE WAY No Need to Brush Sand Off | By Christine Contillo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/can-anyone-beat-this-senator-schumer-is-flush-and-formidable.html | Can Anyone Beat This Senator Schumer Is Flush   and Formidable | By Jonathan P Hicks | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/chess-sokolov-wins-in-sarajevo-with-a-cunning-endgame.html | CHESS Sokolov Wins in Sarajevo With a Cunning Endgame | By Robert Byrne | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/communities-hoping-for-a-curtain-call.html | COMMUNITIES Hoping for a Curtain Call | By George James | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/communities-in-scarsdale-disputed-garage-proposal-sent-back-for-study.html | COMMUNITIES In Scarsdale Disputed Garage Proposal Sent Back for Study | By Diana Marszalek | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/coping-where-martha-reigns-a-walk-in-the-aisle.html | COPING Where Martha Reigns a Walk in the Aisle | By Anemona Hartocollis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/county-lines-what-longevity-looks-like.html | COUNTY LINES What Longevity Looks Like | By Marek Fuchs | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/cuttings-from-the-meadow-to-the-backyard.html | CUTTINGS From the Meadow to the Backyard | By Anne Raver | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/cuttings-mullein-cultured-or-wild-show-magnificence.html | CUTTINGS Mullein Cultured or Wild Show Magnificence | By Anne Raver | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/dining-a-mini-feast-of-tapas-just-for-starters.html | DINING A MiniFeast of Tapas Just for Starters | By Mark Bittman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/dining-out-for-inventives-dishes-a-period-setting.html | DINING OUT For Inventives Dishes a Period Setting | By Claudia Rowe | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/dining-out-italian-cuisine-shows-its-brio-in-islip.html | DINING OUT Italian Cuisine Shows Its Brio in Islip | By Joanne Starkey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/education-big-winnings.html | EDUCATION Big Winnings | By Carin Rubenstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/for-the-record-rugby-team-gains-status-and-wins.html | FOR THE RECORD Rugby Team Gains Status and Wins | By Marek Fuchs | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/fyi-113182.html | FYI | By Ed Boland Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/green-invaders-spread-their-tentacles.html | Green Invaders Spread Their Tentacles | By John Rather | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/head-of-racing-association-calls-inquiry-witch-hunt.html | Head of Racing Association Calls Inquiry Witch Hunt | By Randal C Archibold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/in-brief-plainedge-votes-against-school-merger-plan.html | IN BRIEF Plainedge Votes Against School Merger Plan | By Stewart Ain | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/in-brief-plum-island-to-remain-lab-for-animal-diseases.html | IN BRIEF Plum Island to Remain Lab for Animal Diseases | By John Rather | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/in-brief-state-justice-tosses-out-spitzer-suit-against-grecco.html | IN BRIEF State Justice Tosses Out Spitzer Suit Against Grecco | By Julia C Mead | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/in-brief-suffolk-redistricting-survives-court-challenge.html | IN BRIEF Suffolk Redistricting Survives Court Challenge | By Julia C Mead | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/in-business-concordia-shortstop-drafted-by-pro-baseball.html | IN BUSINESS Concordia Shortstop Drafted by Pro Baseball | By Marek Fuchs | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/in-business-for-bok-choy-or-yu-choy-chinese-market-opens.html | IN BUSINESS For Bok Choy or Yu Choy Chinese Market Opens | By Yilu Zhao | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/in-business-have-fun-break-even.html | IN BUSINESS Have Fun Break Even | By Marc Ferris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/in-business-old-books-and-antique-maps-near-new-art-in-beacon.html | IN BUSINESS Old Books and Antique Maps Near New Art in Beacon | By Yilu Zhao | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/in-person-some-build-castles-she-writes-novels.html | IN PERSON Some Build Castles She Writes Novels | By Debra Nussbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/it-s-back-to-the-future-for-the-aldrich-museum.html | Its Back to the Future for the Aldrich Museum | By Benjamin Genocchio | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/it-s-beethoven-something-old-something-new.html | Its Beethoven Something Old Something New | By Brian Wise | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/it-s-time-to-break-an-old-road-habit.html | Its Time to Break an Old Road Habit | By Jonathan E Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/jersey-two-longtime-colleagues-who-happen-to-be-father-and-son.html | JERSEY Two Longtime Colleagues Who Happen to Be Father and Son | By Neil Genzlinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/lawyers-seek-access-to-al-qaeda-detainee.html | Lawyers Seek Access to Al Qaeda Detainee | By Benjamin Weiser | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/li-work-a-new-old-hand-leads-nassau-county-s-bar.html | LI WORK A New Old Hand Leads Nassau Countys Bar | By Warren Strugatch | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/long-island-everyman-masters-the-sound-bite.html | Long Island Everyman Masters the Sound Bite | By Alan Feuer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/long-island-journal-stalked-dj-triggers-move-to-tighten-law.html | LONG ISLAND JOURNAL Stalked DJ Triggers Move to Tighten Law | By Marcelle S Fischler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/long-island-vines-raphael-continues-surge.html | LONG ISLAND VINES Raphael Continues Surge | By Howard G Goldberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/man-kills-woman-and-himself-at-a-li-diner.html | Man Kills Woman and Himself at a LI Diner | By Robert F Worth | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/man-who-fled-police-custody-is-arrested-in-south-carolina.html | Man Who Fled Police Custody Is Arrested in South Carolina | By Thomas J Lueck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/mapping-the-south-shore.html | Mapping the South Shore | By Vivian S Toy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/neighborhood-report-bronx-queens-up-close-my-borough-s-nostalgia-site-better.html | NEIGHBORHOOD REPORT BRONX AND QUEENS UP CLOSE My Boroughs Nostalgia Site Is Better Than Yours | By Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/neighborhood-report-chelsea-it-s-not-the-porn-it-s-the-color-scheme.html | NEIGHBORHOOD REPORT CHELSEA Its Not the Porn Its the Color Scheme | By Denny Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/neighborhood-report-city-island-will-fast-food-chains-claim-land-lobster.html | NEIGHBORHOOD REPORT CITY ISLAND Will FastFood Chains Claim the Land of the Lobster | By Seth Kugel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/neighborhood-report-coney-island-citypeople-for-kinsman-famed-sherpa-mount.html | NEIGHBORHOOD REPORT CONEY ISLAND  CITYPEOPLE For a Kinsman of a Famed Sherpa Mount Everest Is a Taxicab | By Christian Debenedetti | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/neighborhood-report-harlem-buzz-fatherhood-hard-lives-make-it-hard-to-fathom.html | NEIGHBORHOOD REPORT HARLEM BUZZ Fatherhood Hard Lives Make It Hard To Fathom | By Erika Kinetz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/neighborhood-report-manhattan-up-close-recipe-for-22.55-martini-plump-olives.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Recipe for a 2255 Martini Plump Olives and Panache | By Erika Kinetz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/neighborhood-report-new-york-parking-jostle-for-parking-spot-living-nearby-may.html | NEIGHBORHOOD REPORT NEW YORK PARKING In the Jostle for a Parking Spot Living Nearby May Add Some Muscle | By Tara Bahrampour | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/neighborhood-report-new-york-up-close-for-abandoned-clothes-albany-mulls-rescue.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For Abandoned Clothes Albany Mulls a Rescue | By Denny Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/neighborhood-report-washington-heights-midwives-fear-for-their-role-hospital.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Midwives Fear for Their Role In Hospital Deliveries | By Seth Kugel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/new-york-observed-swimming-in-the-sea-of-memory.html | NEW YORK OBSERVED Swimming in the Sea of Memory | By Virginia Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/on-a-father-s-day-reshaped-by-war-some-endure-the-ultimate-change.html | On a Fathers Day Reshaped by War Some Endure the Ultimate Change | By Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/on-politics-losses-in-the-primary-leave-menendez-shaken.html | ON POLITICS Losses in the Primary Leave Menendez Shaken | By Raymond Hernandez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/out-of-order-a-day-for-the-marginalized-dad.html | OUT OF ORDER A Day for the Marginalized Dad | By David Bouchier | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/postcards-from-the-edge.html | Postcards From The Edge | By Alison Stateman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/quick-bite-princeton-slice-of-pie-please-and-oh-yes-lunch.html | QUICK BITEPrinceton Slice of Pie Please And Oh Yes Lunch | By Michael J Grabell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/restaurants-discreet-coddling.html | RESTAURANTS Discreet Coddling | By Karla Cook | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/school-bomb-threats-safety-vs-overreaction.html | School Bomb Threats Safety vs Overreaction | By David Winzelberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/soapbox-a-serenade-that-says-scram.html | SOAPBOX A Serenade That Says Scram | By Andrea Higbie | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/suny-s-tuition-is-rising-but-how-much.html | SUNYs Tuition Is Rising but How Much | By Karen W Arenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/the-band-did-not-play-on.html | The Band Did Not Play On | By Allan Richter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/the-economy-summer-jobs-are-harder-to-find.html | THE ECONOMY Summer Jobs Are Harder to Find | By Debra Nussbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/the-fresh-air-fund-still-sharing-lives-a-lifetime-after-fresh-air-days.html | The Fresh Air Fund Still Sharing Lives a Lifetime After Fresh Air Days | By Arthur Bovino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/the-guide-127884.html | THE GUIDE | By Eleanor Charles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/the-guide-128333.html | THE GUIDE | By Barbara Delatiner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/theater-review-a-country-weekend-with-style.html | THEATER REVIEW A Country Weekend With Style | By Alvin Klein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/theater-review-in-swango-this-time-opposites-don-t-attract.html | THEATER REVIEW In Swango This Time Opposites Dont Attract | By Alvin Klein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/theater-review-parallel-stories-across-generations.html | THEATER REVIEW Parallel Stories Across Generations | By Neil Genzlinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/theater-review-rydell-s-kids-are-having-a-fine-time-once-more.html | THEATER REVIEW Rydells Kids Are Having A Fine Time Once More | By Neil Genzlinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/they-wear-it-well.html | They Wear It Well | By Darice Bailer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/this-fall-more-sleep-for-students-in-wilton.html | This Fall More Sleep For Students In Wilton | By Nancy Doniger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/up-front-worth-noting-an-olive-branch-for-zulima-farber.html | UP FRONT WORTH NOTING An Olive Branch For Zulima Farber | By Barbara Fitzgerald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/up-front-worth-noting-harvey-s-probation-appears-to-be-over.html | UP FRONT WORTH NOTING Harveys Probation Appears to Be Over | By John Sullivan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/urban-studies-presiding-a-half-century-of-avant-garde-memories.html | URBAN STUDIESPRESIDING A Half Century of AvantGarde Memories | By David Carr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/urban-tactics-bolshoi-to-brooklyn-in-a-bound.html | URBAN TACTICS Bolshoi To Brooklyn In a Bound | By Katherine Zoepf | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/view-quiet-corner-one-town-s-rejection-another-s-let-s-business.html | THE VIEWFrom The Quiet Corner One Towns Rejection Is Anothers Lets Do Business | By Gail Braccidiferro | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/violence-offers-its-own-lessons.html | Violence Offers Its Own Lessons | By Debra Galant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/when-fire-strikes.html | When Fire Strikes | By Barbara Stewart | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/when-rent-control-just-vanishes-both-sides-of-debate-cite-boston-s-example.html | When Rent Control Just Vanishes Both Sides of Debate Cite Bostons Example | By David W Chen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/wine-under-20-a-sparkler-from-venice.html | WINE UNDER 20 A Sparkler From Venice | By Howard G Goldberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/wyandanch-gathers-to-envision-future.html | Wyandanch Gathers To Envision Future | By Caroline S Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/a-work-of-fiction-the-key-to-my-father.html | A WORK OF FICTION The Key To My Father | By Harlan Coben | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/editorial-observer-slaves-family-one-generation-s-shame-another-s-revelation.html | Editorial Observer Slaves in the Family One Generations Shame is Anothers Revelation | By Brent Staples | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/hot-zombie-love.html | Hot Zombie Love | By Maureen Dowd | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/the-reality-principle.html | The Reality Principle | By Thomas L. Friedman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-15 | https://www.nytimes.com/2003/06/15/realest ate/commercial-property-new-jersey-murray-hill-office-park-to-become-medical-campus.html | Commercial PropertyNew Jersey Murray Hill Office Park to Become Medical Campus | By Rachelle Garbarine | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/realest ate/habitats-rivington-street-six-artists-lower-east-side-story.html | HabitatsRivington Street Six Artists Lower East Side Story | By Penelope Green | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/realest ate/if-you-re-thinking-living-sutton-place-prestigious-address-with-villagelike-feel.html | If Youre Thinking of Living InSutton Place Prestigious Address With Villagelike Feel | By Claire Wilson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/realest ate/in-the-region-long-island-farmingdale-campus-gets-a-133-million-upgrade.html | In the RegionLong Island Farmingdale Campus Gets a 133 Million Upgrade | By Carole Paquette | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/realest ate/in-the-region-new-jersey-home-prices-still-rising-except-at-the-high-end.html | In the RegionNew Jersey Home Prices Still Rising Except at the High End | By Antoinette Martin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/realest ate/in-the-region-westchester-150-million-continuing-care-unit-in-sleepy-hollow.html | In the RegionWestchester 150 Million ContinuingCare Unit in Sleepy Hollow | By Elsa Brenner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/realest ate/postings-habitat-for-humanity-bronx-sweat-equity-helps-create-13-houses.html | POSTINGS Habitat for Humanity in the Bronx Sweat Equity Helps to Create 13 Houses | By Edwin McDowell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/realest ate/postings-replacing-store-destroyed-on-9-11-borders-opens-downtown.html | POSTINGS Replacing Store Destroyed on 911 Borders Opens Downtown | By Edwin McDowell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/realest ate/streetscapes-200-218-malcolm-x-boulevard-120th-121st-street-once-noble-row.html | Streetscapes200218 Malcolm X Boulevard From 120th to 121st Street A OnceNoble Row of Houses Hopes for Renewal | By Christopher Gray | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/realest ate/your-home-shopping-for-a-new-mortgage.html | YOUR HOME Shopping For a New Mortgage | By Jay Romano | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/ backtalk-how-division-i-a-is-selling-its-athletes-short.html | BackTalk How Division IA Is Selling Its Athletes Short | By Scott S Cowen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/ baseball-anaheim-s-offense-exposes-mets-roach-and-burnitz.html | BASEBALL Anaheims Offense Exposes Mets Roach and Burnitz | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/ baseball-faraway-radio-voices-tell-fans-at-home-that-reyes-has-arrived.html | BASEBALL Faraway Radio Voices Tell Fans at Home That Reyes Has Arrived | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/ baseball-for-clemens-it-s-time-for-life-after-300.html | BASEBALL For Clemens Its Time for Life After 300 | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/ baseball-giambi-steals-the-thunder-from-martinez.html | BASEBALL Giambi Steals The Thunder From Martinez | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/ birthday-party-for-luckiest-man-game-s-durable-icon.html | Birthday Party For Luckiest Man Games Durable Icon | By Ray Robinson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/ fencing-in-foil-us-women-fail-to-reach-the-semifinals.html | FENCING In Foil US Women Fail To Reach the Semifinals | By Ron Dicker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/ golf-furyk-stays-course-at-tougher-olympia-fields.html | GOLF Furyk Stays Course at Tougher Olympia Fields | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/ golf-woods-may-have-an-empty-mantel.html | GOLF Woods May Have An Empty Mantel | By Dave Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/high-school-baseball-in-high-school-danny-almonte-finds-the-going-tougher.html | HIGH SCHOOL BASEBALL In High School Danny Almonte Finds the Going Tougher | By Brandon Lilly | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/horse-racing-iron-deputy-beats-odds-and-rivals-at-belmont.html | HORSE RACING Iron Deputy Beats Odds And Rivals At Belmont | By Bill Finley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/inside-baseball-blue-jays-hiding-weaknesses-under-the-bats.html | INSIDE BASEBALL Blue Jays Hiding Weaknesses Under the Bats | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/plus-track-and-field-milers-impressive-at-high-school-meet.html | PLUS TRACK AND FIELD Milers Impressive At High School Meet | By Elliott Denman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/pro-basketball-notebook-the-spurs-have-plenty-in-reserve-with-rose.html | PRO BASKETBALL NOTEBOOK The Spurs Have Plenty in Reserve With Rose | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/pro-basketball-the-nets-fly-to-texas-with-a-planeload-of-ifs.html | PRO BASKETBALL The Nets Fly to Texas With a Planeload of Ifs | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/soccer-hamm-is-comfortable-in-her-cleats-again.html | SOCCER Hamm Is Comfortable In Her Cleats Again | By Jere Longman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/soccer-inexperience-costs-metrostars.html | SOCCER Inexperience Costs MetroStars | By Alex Yannis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/soccer-power-glad-its-goalie-is-back.html | SOCCER Power Glad Its Goalie Is Back | By Brandon Lilly | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/sports-of-the-times-in-final-leg-spurs-robinson-still-has-spring.html | Sports of The Times In Final Leg Spurs Robinson Still Has Spring | By Harvey Araton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/sports-of-the-times-why-the-us-open-is-the-best-challenge.html | Sports of The Times Why the US Open Is the Best Challenge | By Dave Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/swimming-pollution-cant-keep-swimmers-out-of-water.html | SWIMMING Pollution Cant Keep Swimmers Out of Water | By GLORIA RODRGUEZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/track-and-field-american-collegian-is-sprinting-to-stardom.html | TRACK AND FIELD American Collegian Is Sprinting To Stardom | By Frank Litsky | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/womens-basketball-undefeated-sparks-flourish-down-stretch.html | WOMENS BASKETBALL Undefeated Sparks Flourish Down Stretch | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/style/a-night-out-with-gigi-levangie-grazer-hollywood-s-hunt-club.html | A NIGHT OUT WITH  Gigi Levangie Grazer Hollywoods Hunt Club | By Laura M Holson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/style/beware-the-gift-that-bites-back.html | Beware the Gift That Bites Back | By Andrew Goldman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/style/boite-mermaids-at-the-bar.html | BOITE Mermaids at the Bar | By Julia Chaplin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/style/good-company-it-takes-a-memory-to-make-taco-night.html | GOOD COMPANY It Takes a Memory to Make Taco Night | By Hilary De Vries | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/style/is-this-cream-worth-500.html | Is This Cream Worth 500 | By Ginia Bellafante | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/style/law-order-to-the-actors-rescue.html | Law  Order To the Actors Rescue | By Vanessa Grigoriadis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/style/left-coast-journal-father-and-son-soaking-up-affection.html | LEFT COAST JOURNAL Father and Son Soaking Up Affection | By Amy Wallace | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/style/on-the-street-maxing-the-mini.html | ON THE STREET Maxing the Mini | By Bill Cunningham | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-15 | https://www.nytimes.com/2003/06/15/p ossessed-plush-plaything-gone-awry.html | POSSESSED Plush Plaything Gone Awry | By David Colman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/style/p ulse-a-mutt-with-a-pedigree.html | PULSE A Mutt With a Pedigree | By Ellen Tien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/style/p ulse-keeping-a-youthful-glow.html | PULSE Keeping a Youthful Glow | By Jennifer Laing | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/style/p ulse-ps-totally-strapless.html | PULSE PS Totally Strapless | By Ellen Tien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/style/p ulse-what-i-m-wearing-now-the-jewelry-designers.html | PULSE WHAT IM WEARING NOW The Jewelry Designers | By Jennifer Tung | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/style/th e-age-of-dissonance-8-rules-for-dating-my-dad.html | THE AGE OF DISSONANCE 8 Rules for Dating My Dad | By Bob Morris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/style/w eddings-celebrations-vows-maggie-kiley-matthew-puckett.html | WEDDINGSCELEBRATIONS VOWS Maggie Kiley Matthew Puckett | By Abby Ellin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/theater/ theater-the-birthplace-of-frog-and-toad.html | THEATER The Birthplace of Frog and Toad | By Dylan Hicks | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/theater/ theater-visiting-a-room-in-show-tune-heaven.html | THEATER Visiting a Room in Show Tune Heaven | By Jason Zinoman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/f rugal-traveler-beat-inspiration-fishing-and-hiking.html | FRUGAL TRAVELER Beat Inspiration Fishing and Hiking | By Christopher Solomon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/i rish-eyes-are-smiling-the-sun-is-not.html | Irish Eyes Are Smiling The Sun Is Not | By Mary Morris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/ practical-traveler-tips-on-driving-while-abroad.html | PRACTICAL TRAVELER Tips on Driving While Abroad | By Susan Catto | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/ q-a-068365.html | Q A | By Paul Freireich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/s ensory-overload-in-naples.html | Sensory Overload In Naples | By Francine Prose | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/t he-baroque-side-of-sicily.html | The Baroque Side of Sicily | By Frederika Randall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/t otems-and-crepes-in-the-south-pacific.html | Totems and Crepes in the South Pacific | By Debra A Klein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/t ravel-advisory-a-complex-of-art-and-culture-for-melbourne.html | TRAVEL ADVISORY A Complex of Art and Culture for Melbourne | By Susan Gough Henly | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/t ravel-advisory-correspondent-s-report-new-us-cruise-niche-all-domestic-ports.html | TRAVEL ADVISORY CORRESPONDENTS REPORT New US Cruise Niche AllDomestic Ports | By Iver Peterson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/t ravel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/t ravel-advisory-mountaintop-hotel-reopens-in-barcelona.html | TRAVEL ADVISORY Mountaintop Hotel Reopens in Barcelona | By Benjamin Jones | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/t ravel-advisory-summer-skiing-at-colorado-resort.html | TRAVEL ADVISORY Summer Skiing At Colorado Resort | By Annasue McCleave Wilson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/ what-s-doing-in-london.html | WHATS DOING IN London | By Lizette Alvarez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/tv/cove r-story-love-connection-meets-the-osbournes.html | COVER STORY Love Connection Meets The Osbournes | By Joseph Siano | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-15 | https://www.nytimes.com/2003/06/15/tv/for-young-viewers-living-history-in-a-new-york-time-frame.html | FOR YOUNG VIEWERS Living History In a New York Time Frame | By Kathryn Shattuck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/us/2-centuries-later-a-moment-for-indians-to-retell-the-past.html | 2 Centuries Later a Moment For Indians to Retell the Past | By Timothy Egan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/us/a-fund-raising-sprint-by-bush-will-put-his-rivals-far-behind.html | A FundRaising Sprint by Bush Will Put His Rivals Far Behind | By Richard W Stevenson and Adam Nagourney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/us/changing-prospects-for-medicare-drug-benefits.html | Changing Prospects for Medicare Drug Benefits | By Robin Toner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/us/families-embracing-an-alzheimer-drug-that-is-unapproved.html | Families Embracing An Alzheimer Drug That Is Unapproved | By Gina Kolata | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/us/felix-de-weldon-is-dead-at-96-sculptured-memorial-to-marines.html | Felix de Weldon Is Dead at 96 Sculptured Memorial to Marines | By Douglas Martin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/us/hopes-of-zoo-love-affair-woo-memphis.html | Hopes of Zoo Love Affair Woo Memphis | By David M Halbfinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/us/juries-reject-death-penalty-in-nearly-all-federal-trials.html | Juries Reject Death Penalty In Nearly All Federal Trials | By Adam Liptak | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/us/report-on-shuttle-disaster-is-likely-to-leave-important-questions-unanswered.html | Report on Shuttle Disaster Is Likely to Leave Important Questions Unanswered | By Matthew L Wald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/us/you-want-seeds-with-that-melon.html | You Want Seeds With That Melon | By Amanda Hesser | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/ideas-trends-a-strength-not-yet-tested-not-yet-known.html | Ideas  Trends A Strength Not Yet Tested Not Yet Known | By Gina Kolata | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/ideas-trends-carter-to-bush-presidents-try-and-try-again-for-mideast-peace.html | Ideas  Trends Carter to Bush Presidents Try and Try Again for Mideast Peace | By Elisabeth Bumiller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/ideas-trends-why-don-t-women-watch-women-s-sports.html | Ideas  Trends Why Dont Women Watch Womens Sports | By John Tierney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/modes-expression-digital-artists-find-a-muse-in-sars-and-each-other-on-the-internet.html | Modes of Expression Digital Artists Find a Muse in SARS And Each Other on the Internet | By Amy Harmon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/nation-rosenbergs-50-years-later-yes-they-were-guilty-but-what-exactly.html | The Nation The Rosenbergs 50 Years Later Yes They Were Guilty But of What Exactly | By Sam Roberts | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/page-two-june-8-14-a-road-map-for-clinton-in-2008.html | Page Two June 814 A Road Map For Clinton in 2008 | By Raymond Hernandez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/page-two-june-8-14-education-adjustment-and-a-cut.html | Page Two June 814 EDUCATION ADJUSTMENT AND A CUT | By Greg Winter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/page-two-june-8-14-international-belgium-rift.html | Page Two June 814 INTERNATIONAL BELGIUM RIFT | By Jonathan D Glater | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/page-two-june-8-14-metallica-rises-again.html | Page Two June 814 Metallica Rises Again | By Lynette Holloway | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekin review/page-two-june-8-14-the-law-balance-on-terrorism.html | Page Two June 814 THE LAW BALANCE ON TERRORISM | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekin review/page-two-june-8-14-unfit-harry-potter-and-potty-humor.html | Page Two June 814 Unfit Harry Potter and Potty Humor | By Tom Zeller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekin review/the-basics-a-record-book-sale.html | THE BASICS A Record Book Sale | By David D Kirkpatrick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekin review/the-basics-defining-a-settlement.html | THE BASICS Defining A Settlement | By Marc D Charney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekin review/the-basics-yankee-killer-who-was-hoyt-wilhelm.html | THE BASICS Yankee Killer Who Was Hoyt Wilhelm | By Joe Ward | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekin review/the-nation-baby-boomers-transform-an-old-bloc.html | The Nation Baby Boomers Transform an Old Bloc | By Sheryl Gay Stolberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekin review/the-nation-california-revolts-again.html | The Nation California Revolts Again | By Peter Schrag | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekin review/the-nation-dont-call-it-gravitas-david-brinkley-was-a-brand-unto-himself.html | The Nation Dont Call It Gravitas David Brinkley Was a Brand Unto Himself | By Bill Carter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekin review/the-nation-losers-all-egalitarian-recession-keeps-anger-at-bay.html | The Nation Losers All Egalitarian Recession Keeps Anger At Bay | By David Leonhardt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekin review/the-week-ahead-powell-s-travels.html | The Week Ahead POWELLS TRAVELS | By Steven R Weisman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekin review/the-week-ahead-the-asia-stop.html | The Week Ahead THE ASIA STOP | By Seth Mydans | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekin review/the-week-ahead.html | The Week Ahead | By Lynette Holloway | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekin review/the-world-bill-the-red-warrior-wonk.html | The World Bill the Red WarriorWonk | By James Gorman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/weekin review/the-world-when-laws-don-t-apply-cracking-down-on-the-terror-arms-trade.html | The World When Laws Dont Apply Cracking Down on the TerrorArms Trade | By David E Sanger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/world/after-the-war-military-us-forces-launch-raids-in-iraq-cities-to-quell-uprisings.html | AFTER THE WAR MILITARY US FORCES LAUNCH RAIDS IN IRAQ CITIES TO QUELL UPRISINGS | By David Rohde | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/world/after-the-war-revenge-once-feared-a-southern-iraqi-clan-finds-itself-hunted.html | AFTER THE WAR REVENGE Once Feared a Southern Iraqi Clan Finds Itself Hunted | By Edmund L Andrews | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/world/after-the-war-security-iraqi-leader-asks-us-to-stop-military-sweeps.html | AFTER THE WAR SECURITY Iraqi Leader Asks US To Stop Military Sweeps | By Patrick E Tyler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/world/after-the-war-field-third-infantry-division-anxious-weary-war-gi-s-face-new-iraq.html | AFTER THE WAR IN THE FIELD  THIRD INFANTRY DIVISION Anxious and Weary of War GIs Face a New Iraq Mission | By Steven Lee Myers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/world/binding-ballot-czechs-give-landslide-approval-2004-membership-european-union.html | In Binding Ballot Czechs Give Landslide Approval to 2004 Membership in European Union | By Peter S Green | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/world/blair-seeks-a-supreme-court-modeled-on-the-us-version.html | Blair Seeks a Supreme Court Modeled on the US Version | By Warren Hoge | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | https://www.nytimes.com/2003/06/15/world/europe-drafting-its-constitution.html | EUROPE DRAFTING ITS CONSTITUTION | By Elaine Sciolino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/world/gay-canadians-quest-for-marriage-seems-near-victory.html | Gay Canadians Quest for Marriage Seems Near Victory | By Clifford Krauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/world/iran-blames-paramilitaries-for-attacks-on-student-protesters.html | Iran Blames Paramilitaries for Attacks on Student Protesters | By Neil MacFarquhar | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/world/israelis-and-palestinians-hold-overnight-talks-on-security.html | Israelis and Palestinians Hold Overnight Talks on Security | By Greg Myre | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/world/united-europe-s-jefferson-giscard-d-estaing-smiles.html | United Europes Jefferson Giscard dEstaing Smiles | By Elaine Sciolino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-15 | https://www.nytimes.com/2003/06/15/world/us-entangled-in-mystery-of-georgia-s-islamic-fighters.html | US Entangled in Mystery of Georgias Islamic Fighters | By Dexter Filkins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/arts/ballet-theater-review-those-star-crossed-lovers-emoting-in-duets-and-debuts.html | BALLET THEATER REVIEW Those StarCrossed Lovers Emoting in Duets and Debuts | By Anna Kisselgoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/arts/bridge-cards-dealt-round-the-world-players-try-varied-solutions.html | BRIDGE Cards Dealt Round the World Players Try Varied Solutions | By Alan Truscott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/arts/critic-s-notebook-techno-beat-and-bjork-at-barcelona-dance-party.html | Critics Notebook Techno Beat And Bjork At Barcelona Dance Party | By Kelefa Sanneh | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/arts/critic-s-notebook-when-beethoven-s-sonatas-meet-modern-day-star-power.html | CRITICS NOTEBOOK When Beethovens Sonatas Meet ModernDay Star Power | By Jeremy Eichler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/arts/dance-review-celebrating-an-anniversary-and-a-popular-spanish-export.html | DANCE REVIEW Celebrating an Anniversary And a Popular Spanish Export | By Jack Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/arts/heat-upstages-art-at-the-venice-biennale.html | Heat Upstages Art at the Venice Biennale | By Carol Vogel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/arts/jimmy-knepper-versatile-jazz-trombonist-dies-at-75.html | Jimmy Knepper Versatile Jazz Trombonist Dies at 75 | By Peter Keepnews | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/arts/philharmonic-review-maazel-lets-his-musicians-luxuriate-in-rachmaninoff.html | PHILHARMONIC REVIEW Maazel Lets His Musicians Luxuriate in Rachmaninoff | By Allan Kozinn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/arts/sympathetic-lens-on-ordinary-people-new-exhibition-milton-rogovin-evokes-world.html | A Sympathetic Lens on Ordinary People In a New Exhibition Milton Rogovin Evokes the World of Buffaloes Dispossessed | By Julie Salamon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/books/books-of-the-times-jonah-and-a-whale-awash-in-pastrami-on-rye.html | BOOKS OF THE TIMES Jonah and a Whale Awash in Pastrami on Rye | By Janet Maslin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/business/a-new-sign-on-harry-s-forehead-for-sale.html | A New Sign on Harrys Forehead For Sale | By David D Kirkpatrick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/business/cordiant-communications-considers-2-buyout-offers.html | Cordiant Communications Considers 2 Buyout Offers | By Heather Timmons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/business/e-commerce-report-market-is-growing-for-software-that-finds-internet-users.html | ECommerce Report The market is growing for software that finds Internet users locations | By Bob Tedeschi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/business/hot-seat-s-new-occupant-at-philadelphia-inquirer.html | Hot Seats New Occupant at Philadelphia Inquirer | By Jacques Steinberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-16 | https://www.nytimes.com/2003/06/16/business/media-business-advertising-online-profiling-separating-car-buff-travel-seeker.html | THE MEDIA BUSINESS ADVERTISING Online profiling separating the car buff from the travel seeker is a new tool to lure advertisers | By Nat Ives | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/business/media-could-it-be-last-dance-for-hot-97-s-hip-hop-dj.html | MEDIA Could It Be Last Dance For Hot 97's HipHop DJ | By Lynette Holloway and Lola Ogunnaike | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/business/most-wanted-drilling-down-advertising-pushing-pictures.html | MOST WANTED DRILLING DOWNADVERTISING Pushing Pictures | By Nat Ives | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/business/new-economy-technology-elite-are-focusing-next-on-human-body.html | New Economy Technology Elite Are Focusing Next On Human Body | By Amy Harmon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/business/patents-banking-technician-harnessed-personal-hobby-develop-way-fight-computer.html | Patents A banking technician harnessed a personal hobby to develop a way to fight computer viruses | By Sabra Chartrand | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/business/south-korean-company-agrees-to-rescue-sibling.html | South Korean Company Agrees to Rescue Sibling | By Don Kirk | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/business/technology-a-scientist-s-face-tells-his-life-story.html | TECHNOLOGY A Scientists Face Tells His Life Story | By Susan Stellin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/business/technology-computing-s-big-shift-flexibility-in-the-chips.html | TECHNOLOGY Computings Big Shift Flexibility In the Chips | By John Markoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/business/technology-has-oracle-s-chief-disarmed-a-rival.html | TECHNOLOGY Has Oracles Chief Disarmed a Rival | By Andrew Ross Sorkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/business/the-media-business-advertising-addenda-agencies-announce-senior-appointments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Announce Senior Appointments | By Nat Ives | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/business/the-media-business-advertising-addenda-people-136603.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/business/the-media-business-advertising-addenda-subway-shaves-list-of-candidates-to-four.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Subway Shaves List Of Candidates to Four | By Nat Ives | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/business/the-terminator-and-the-hulk-help-build-a-career.html | The Terminator and the Hulk Help Build a Career | By Laura M Holson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/business/to-interview-former-pow-cbs-offers-stardom.html | To Interview Former POW CBS Offers Stardom | By Jim Rutenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/22-states-limiting-doctors-latitude-in-medicaid-drugs.html | 22 STATES LIMITING DOCTORS LATITUDE IN MEDICAID DRUGS | By RICHARD PREZPEA | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/a-drive-to-register-muslims-as-voters-in-new-york-state.html | A Drive to Register Muslims As Voters in New York State | By Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/can-pupils-learn-in-one-hot-month-what-they-didnt-n-9.html | Can Pupils Learn in One Hot Month What They Didnt in 9 | By Abby Goodnough | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/city-milestone-number-of-jews-is-below-million.html | City Milestone Number of Jews Is Below Million | By Joseph Berger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/election-reform-plan-stalls-as-critics-question-its-authors-political-ties.html | Election Reform Plan Stalls as Critics Question Its Authors Political Ties | By Winnie Hu | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/keeping-the-faith-differently-a-harlem-firebrand-quietly-returns-to-christianity.html | Keeping the Faith Differently A Harlem Firebrand Quietly Returns to Christianity | By Alan Feuer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/metro-briefing-new-york-long-island-two-die-in-fiery-crash.html | Metro Briefing  New York Long Island Two Die In Fiery Crash | By Thomas J Lueck NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/metro-briefing-new-york-manhattan-bomb-hoax-at-st-patrick-s.html | Metro Briefing  New York Manhattan Bomb Hoax At St Patricks | By Michael Brick NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/metro-briefing-new-york-manhattan-man-fatally-stabbed.html | Metro Briefing  New York Manhattan Man Fatally Stabbed | By Joyce Purnick NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/metro-matters-an-aversion-to-smoke-and-parties.html | Metro Matters An Aversion To Smoke And Parties | By Joyce Purnick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/metropolitan-diary-136220.html | Metropolitan Diary | By Joe Rogers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/pataki-seeks-broader-rules-on-lobbying.html | Pataki Seeks Broader Rules On Lobbying | By Michael Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/robbery-suspect-hurt-in-shootout-with-police.html | Robbery Suspect Hurt in Shootout With Police | By Michael Brick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/this-joseph-lieberman-likes-limbaugh-really.html | This Joseph Lieberman Likes Limbaugh Really | By Diane Cardwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/partway-to-freedom.html | Partway To Freedom | By Bob Herbert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/regulate-the-fcc.html | Regulate the FCC | By William Safire | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/there-goes-the-neighborhood.html | There Goes the Neighborhood | By William Julius Wilson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/baseball-patience-pays-off-with-sweep-for-resurgent-yanks.html | BASEBALL Patience Pays Off With Sweep for Resurgent Yanks | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/baseball-trachsel-supports-the-star-turn-by-reyes-with-a-one-hitter.html | BASEBALL Trachsel Supports the Star Turn by Reyes With a OneHitter | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/colleges-big-east-women-s-coaches-see-acc-plan-as-ruinous.html | COLLEGES Big East Womens Coaches See ACC Plan as Ruinous | By Damon Hack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/fencing-result-cant-mask-us-rise.html | FENCING Result Cant Mask US Rise | By Ron Dicker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/golf-furyk-wins-open-without-a-hitch.html | GOLF Furyk Wins Open Without A Hitch | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/golf-us-open-notebook-woods-sees-majors-from-different-angle.html | GOLF US OPEN NOTEBOOK Woods Sees Majors From Different Angle | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/outdoors-casting-a-vote-for-the-largemouth-bass.html | OUTDOORS Casting a Vote for the Largemouth Bass | By Nick Lyons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/plus-soccer-barcelona-president-focuses-on-beckham.html | PLUS SOCCER Barcelona President Focuses on Beckham | By Agence FrancePresse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/plus-soccer-striker-o-reilly-out-with-broken-leg.html | PLUS SOCCER Striker OReilly Out With Broken Leg | By Jack Bell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/pro-basketball-kidd-will-explore-all-of-his-options.html | PRO BASKETBALL Kidd Will Explore All of His Options | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/pro-basketball-runner-up-repeat.html | PRO BASKETBALL RUNNERUP REPEAT | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/pro-basketball-struggling-martin-star-of-lowlights.html | PRO BASKETBALL Struggling Martin Star of Lowlights | By Pete Thamel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/sports-of-the-times-above-all-duncan-has-consistency.html | Sports of The Times Above All Duncan Has Consistency | By William C Rhoden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/sports-of-the-times-an-open-champion-with-a-difference.html | Sports of The Times An Open Champion With a Difference | By Dave Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/track-and-field-foreign-athletes-presence-is-felt-at-ncaa-meet.html | TRACK AND FIELD Foreign Athletes Presence Is Felt at NCAA Meet | By Frank Litsky | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/theater/arts-briefing-minneapolis-millions-for-the-guthrie.html | ARTS BRIEFING MINNEAPOLIS MILLIONS FOR THE GUTHRIE | By Stephen Kinzer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/theater/chicago-theater-unveils-its-latest-metamorphosis.html | Chicago Theater Unveils Its Latest Metamorphosis | By Stephen Kinzer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/theater/theater-review-d-h-lawrence-s-young-wisdom.html | THEATER REVIEW D H Lawrences Young Wisdom | By Bruce Weber | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/us/chicago-journal-soldier-field-renovation-brings-out-boo-birds.html | Chicago Journal Soldier Field Renovation Brings Out BooBirds | By David Barboza | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/us/chief-of-panel-on-priest-abuse-will-step-down.html | Chief of Panel On Priest Abuse Will Step Down | By Laurie Goodstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/us/congressional-memo-fate-of-tax-credits-rests-with-houses-divided.html | Congressional Memo Fate of Tax Credits Rests With Houses Divided | By David Firestone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/us/jailing-in-russia-is-a-reminder-that-spy-wars-still-smolder.html | Jailing in Russia Is a Reminder That Spy Wars Still Smolder | By James Risen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/us/los-angeles-city-council-retaliates-against-mayor.html | Los Angeles City Council Retaliates Against Mayor | By John M Broder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/us/senator-seeks-a-consensus-in-replacing-any-justice.html | Senator Seeks A Consensus In Replacing Any Justice | By Neil A Lewis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/us/white-house-letter-a-diplomatic-success-and-cheney-s-daughter.html | White House Letter A Diplomatic Success And Cheneys Daughter | By Elisabeth Bumiller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/world/2-journalists-and-us-clergyman-are-reported-held-in-laos.html | 2 Journalists and US Clergyman Are Reported Held in Laos | By Seth Mydans | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/world/after-the-war-dissident-hurt-in-body-and-mind-a-lawyer-battles-on.html | AFTER THE WAR DISSIDENT Hurt in Body and Mind A Lawyer Battles On | By Neela Banerjee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/world/after-the-war-new-iraq-campaign-gi-s-offering-carrots-to-iraq-as-well-as-stic.html | AFTER THE WAR NEW IRAQ CAMPAIGN GIs Offering Carrots to Iraq As Well as Stic | By David Rohde | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/world/after-the-war-new-iraq-campaign-gi-s-offering-carrots-to-iraq-as-well-as-stick.html | AFTER THE WAR NEW IRAQ CAMPAIGN GIs Offering Carrots to Iraq As Well as Stick | By David Rohde | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-16 | https://www.nytimes.com/2003/06/16/world/behind-brazil-s-leftist-leader-a-kindred-spirit-thrives.html | Behind Brazils Leftist Leader a Kindred Spirit Thrives | By Larry Rohter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/world/deal-seems-near-on-israeli-pullout-from-north-gaza.html | DEAL SEEMS NEAR ON ISRAELI PULLOUT FROM NORTH GAZA | By Greg Myre | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/world/defining-hamas-roots-in-charity-and-branches-of-violence.html | Defining Hamas Roots in Charity and Branches of Violence | By Ian Fisher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/world/dmz-twist-us-plans-unsettle-north-korea.html | DMZ Twist US Plans Unsettle North Korea | By James Brooke | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/world/helping-retrieve-muslim-children-including-her-own.html | Helping Retrieve Muslim Children Including Her Own | By Lizette Alvarez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/world/in-eastern-germany-1953-uprising-is-remembered.html | In Eastern Germany 1953 Uprising Is Remembered | By Richard Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/world/leighton-rees-63-of-wales-who-threw-darts-deftly.html | Leighton Rees 63 of Wales Who Threw Darts Deftly | By Paul Lewis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/world/paris-journal-a-french-original-with-studied-american-flair.html | Paris Journal A French Original With Studied American Flair | By Craig S Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://www.nytimes.com/2003/06/16/world/young-iranians-are-chafing-under-aging-clerics-edicts.html | Young Iranians Are Chafing Under Aging Clerics Edicts | By Neil MacFarquhar | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/artists-touched-by-amazon-tribe.html | Artists Touched By Amazon Tribe | By Alan Riding | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/arts-briefing-dance-change-at-the-top.html | ARTS BRIEFING DANCE CHANGE AT THE TOP | By Jennifer Dunning | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/ballet-theater-chief-quits.html | Ballet Theater Chief Quits | By Robin Pogrebin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/critic-s-choice-new-cd-s-skipping-the-niches-going-for-pop.html | CRITICS CHOICENew CDs Skipping the Niches Going for Pop | By Neil Strauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/critic-s-notebook-a-festival-to-make-deadheads-grateful.html | CRITICS NOTEBOOK A Festival To Make Deadheads Grateful | By Ben Ratliff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/dance-review-jacob-s-pillow-opens-with-disparate-vintages.html | DANCE REVIEW Jacobs Pillow Opens With Disparate Vintages | By Jennifer Dunning | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/harold-ashby-78-saxophonist-with-ellington-band.html | Harold Ashby 78 Saxophonist With Ellington Band | By Peter Keepnews | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/music-in-review-classical-music-making-a-lost-style-speak-to-today-s-ears.html | MUSIC IN REVIEW CLASSICAL MUSIC Making a Lost Style Speak to Todays Ears | By Allan Kozinn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/music-in-review-pop-singing-all-about-love-even-when-it-hurts.html | MUSIC IN REVIEW POP Singing All About Love Even When It Hurts | By Jon Pareles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/music-review-sensualist-meets-his-match.html | MUSIC REVIEW Sensualist Meets His Match | By Bernard Holland | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/yevgeny-kolobov-57-founded-an-opera-theater.html | Yevgeny Kolobov 57 Founded an Opera Theater | By Sophia Kishkovsky | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-17 | https://www.nytimes.com/2003/06/17/books/beatles-producer-still-with-stories-tell-george-martin-has-found-life-after.html | The Beatles Producer Still With Stories to Tell George Martin Has Found Life After the Studio and Time for Another Autobiography | By Allan Kozinn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/books/books-of-the-times-bangkok-s-soul-reflected-in-a-cops-s-dual-nature.html | BOOKS OF THE TIMES Bangkoks Soul Reflected in a Cops Dual Nature | By Michiko Kakutani | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/books/hitler-s-further-thoughts-in-a-new-english-translation.html | Hitlers Further Thoughts in a New English Translation | By Dinitia Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/3-lawyers-for-stewart-may-be-called-as-witnesses.html | 3 Lawyers For Stewart May Be Called As Witnesses | By Constance L Hays | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/a-strong-yen-helps-tokyo-retain-status-as-most-costly.html | A Strong Yen Helps Tokyo Retain Status as Most Costly | By James Brooke | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/at-the-air-show-the-us-france-rift-shows.html | At the Air Show the USFrance Rift Shows | By Edward Wong | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/business-travel-for-lonely-travelers-tv-is-companion-away.html | BUSINESS TRAVEL For Lonely Travelers TV Is Companion Away | By Susan Stellin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/business-travel-ground-richmond-businesses-rediscovering-easygoing-southern-city.html | BUSINESS TRAVEL ON THE GROUND Richmond Businesses Rediscovering Easygoing Southern City | By Elizabeth Olson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/business-travel-on-the-road-the-ridiculous-side-of-airport-security.html | BUSINESS TRAVEL ON THE ROAD The Ridiculous Side of Airport Security | By Joe Sharkey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/company-escalates-fight-with-ibm-by-revoking-license-to-key-software.html | Company Escalates Fight With IBM By Revoking License to Key Software | By Steve Lohr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/company-news-cell-therapeutics-announces-plan-to-buy-novuspharma.html | COMPANY NEWS CELL THERAPEUTICS ANNOUNCES PLAN TO BUY NOVUSPHARMA | By Andrew Pollack NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/emirates-airline-to-buy-41-airbus-planes.html | Emirates Airline to Buy 41 Airbus Planes | By Edward Wong | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/europe-and-us-will-share-research-on-hydrogen-fuel.html | Europe and US Will Share Research on Hydrogen Fuel | By Paul Meller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/french-verdict-will-resonate-throughout-the-continent.html | French Verdict Will Resonate Throughout the Continent | By John Tagliabue | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/hong-kong-and-china-to-sign-pact-easing-trade.html | Hong Kong And China To Sign Pact Easing Trade | By Keith Bradsher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/judge-tells-tax-adviser-to-stop-selling-book.html | Judge Tells Tax Adviser To Stop Selling Book | By David Cay Johnston | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/lehman-aided-in-loan-fraud-jury-says.html | Lehman Aided in Loan Fraud Jury Says | By Diana B Henriques | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/market-place-peoplesoft-revises-offer-for-rival-as-it-battles-oracle.html | Market Place PeopleSoft Revises Offer For Rival as It Battles Oracle | By Laurie J Flynn and Andrew Ross Sorkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/media-business-advertising-wpp-makes-another-offer-its-fight-with-publicis-for.html | THE MEDIA BUSINESS ADVERTISING WPP makes another offer in its fight with Publicis for control of Cordiant | By Heather Timmons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/medical-concern-will-halt-sales-of-artery-device-linked-to-deaths.html | Medical Concern Will Halt Sales Of Artery Device Linked to Deaths | By Melody Petersen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/most-corporate-ethics-officials-are-critical-of-top-officers-pay.html | Most Corporate Ethics Officials Are Critical of Top Officers Pay | By Patrick McGeehan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/privileged-life-in-peril-for-2-mortgage-giants.html | Privileged Life in Peril For 2 Mortgage Giants | By John Tierney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/short-supply-of-natural-gas-is-raising-economic-worries.html | Short Supply of Natural Gas Is Raising Economic Worries | By Simon Romero | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/technology-briefing-telecommunications-network-start-up-ships-product.html | Technology Briefing  Telecommunications Network StartUp Ships Product | By Matt Richtel NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/technology-prominent-programmer-will-leave-transmeta.html | TECHNOLOGY Prominent Programmer Will Leave Transmeta | By John Markoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/the-media-business-advertising-addenda-chairman-resigns-at-tierney-degregorio.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chairman Resigns At Tierney DeGregorio | By Heather Timmons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/the-media-business-advertising-addenda-people-148334.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Heather Timmons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/the-media-business-advertising-addenda-two-executives-leave-euro-rscg-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Executives Leave Euro RSCG Worldwide | By Heather Timmons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/world-business-briefing-asia-japan-chip-maker-to-list-shares.html | World Business Briefing  Asia Japan Chip Maker To List Shares | By Ken Belson NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/world-business-briefing-asia-japan-decline-in-savings.html | World Business Briefing  Asia Japan Decline In Savings | By Ken Belson NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/world-business-briefing-asia-south-korea-bank-sale-opposed.html | World Business Briefing  Asia South Korea Bank Sale Opposed | By Don Kirk NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/world-business-briefing-asia-thailand-growth-in-thailand.html | World Business Briefing  Asia Thailand Growth In Thailand | By Wayne Arnold NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/world-business-briefing-europe-money-manager-acquired.html | World Business Briefing  Europe Money Manager Acquired | By Alison Langley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/business/world-business-briefing-europe-telecom-shares-sold.html | World Business Briefing  Europe Telecom Shares Sold | By Peter S Green NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/health/at-bronx-botanical-garden-mainstream-doctors-meet-kava-and-cohosh.html | At Bronx Botanical Garden Mainstream Doctors Meet Kava and Cohosh | By Leslie Berger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/health/behavior-behind-the-wheel-with-freedom-at-the-fingertips.html | BEHAVIOR Behind the Wheel With Freedom at the Fingertips | By L L Desautels | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/health/beyond-the-bulbs-in-praise-of-natural-light.html | Beyond the Bulbs In Praise of Natural Light | By Brian Libby | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-17 | https://www.nytimes.com/2003/06/17/health/cases-questions-the-doctor-never-asked.html | CASES Questions The Doctor Never Asked | By Sandeep Jauhar Md | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/health/how-to-be-the-perfect-parent-and-drown-yourself-in-guilt.html | How to Be the Perfect Parent And Drown Yourself in Guilt | By Howard Markel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/health/personal-health-a-second-opinion-on-sunshine-it-can-be-good-medicine-after-all.html | PERSONAL HEALTH A Second Opinion on Sunshine It Can Be Good Medicine After All | By Jane E Brody | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/health/vital-signs-childbirth-tuesday-s-child-doesn-t-matter.html | VITAL SIGNS CHILDBIRTH Tuesdays Child Doesnt Matter | By John ONeil | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/health/vital-signs-prevention-pneumonia-shots-for-the-masses.html | VITAL SIGNS PREVENTION Pneumonia Shots for the Masses | By John ONeil | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/health/vital-signs-remedies-relief-from-an-herbal-compound.html | VITAL SIGNS REMEDIES Relief From an Herbal Compound | By John ONeil | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/health/vital-signs-the-senses-no-vision-but-better-memory.html | VITAL SIGNS THE SENSES No Vision but Better Memory | By John ONeil | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/movies/hume-cronyn-compelling-actor-of-stage-and-screen-dies-at-91.html | Hume Cronyn Compelling Actor Of Stage and Screen Dies at 91 | By Marilyn Berger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/3-are-named-to-board-of-agency-directing-rebuilding-of-downtown.html | 3 Are Named to Board of Agency Directing Rebuilding of Downtown | By Edward Wyatt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/30-more-schools-citywide-will-receive-federal-aid.html | 30 More Schools Citywide Will Receive Federal Aid | By David M Herszenhorn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/arm-twisting-claims-investigated-in-judicial-races.html | ArmTwisting Claims Investigated in Judicial Races | By Kevin Flynn and Andy Newman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/attorney-general-is-confirmed-after-months-of-bitter-feuding.html | Attorney General Is Confirmed After Months of Bitter Feuding | By David Kocieniewski | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/boldface-names-147796.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/budget-disagreements-flare-as-city-s-deadline-nears.html | Budget Disagreements Flare As Citys Deadline Nears | By Michael Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/city-to-miss-state-deadline-on-teachers.html | City to Miss State Deadline On Teachers | By Abby Goodnough | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/council-to-vote-on-suspending-awning-violations.html | Council to Vote on Suspending Awning Violations | By Jonathan P Hicks | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/curb-appeal-seduction-from-the-ground-up.html | Curb Appeal Seduction From the Ground Up | By Guy Trebay | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/fund-for-officers-families-was-fraud-suspect-admits.html | Fund for Officers Families Was Fraud Suspect Admits | By Benjamin Weiser | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/gop-seeks-budget-cuts-to-limit-new-jersey-taxes.html | GOP Seeks Budget Cuts To Limit New Jersey Taxes | By Laura Mansnerus | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/in-stores-private-handcuffs-for-sticky-fingers.html | In Stores Private Handcuffs for Sticky Fingers | By Andrea Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/landmark-just-wait-till-it-s-done-unfinished-st-john-divine-set-make-history.html | Landmark Just Wait Till Its Done An Unfinished St John the Divine Is Set to Make History | By David W Dunlap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/lincoln-center-says-orchestra-is-breaking-lease.html | Lincoln Center Says Orchestra Is Breaking Lease | By Robin Pogrebin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/mayor-suggests-federal-tax-act-of-his-own.html | Mayor Suggests Federal Tax Act of His Own | By Michael Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/metro-briefing-connecticut-state-gets-nearly-24-million-for-security.html | Metro Briefing  Connecticut State Gets Nearly 24 Million For Security | By Stacey Stowe NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/metro-briefing-new-jersey-pennsauken-shooting-suspect-in-custody.html | Metro Briefing  New Jersey Pennsauken Shooting Suspect In Custody | By Stacy Albin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/metro-briefing-new-york-brooklyn-grand-jury-declines-to-indict-woman-in-killing.html | Metro Briefing  New York Brooklyn Grand Jury Declines To Indict Woman In Killing | By Tina Kelley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/metro-briefing-new-york-manhattan-man-dies-after-fleeing-through-window.html | Metro Briefing  New York Manhattan Man Dies After Fleeing Through Window | By Tina Kelley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/metro-briefing-new-york-manhattan-many-applying-for-parent-coordinator.html | Metro Briefing  New York Manhattan Many Applying For Parent Coordinator | By Jennifer Medina NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/metro-briefing-new-york-manhattan-mta-security-chief-named.html | Metro Briefing  New York Manhattan MTA Security Chief Named | By Stacy Albin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/nyc-of-books-a-disaster-and-renewal.html | NYC Of Books A Disaster And Renewal | By Clyde Haberman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/old-rivals-in-court-with-nary-a-cross-word.html | Old Rivals in Court With Nary a Cross Word | By Elissa Gootman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/public-lives-turning-hip-hop-rhyme-against-long-jail-time.html | PUBLIC LIVES Turning HipHop Rhyme Against Long Jail Time | By Lynda Richardson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/relatives-of-dorm-fire-suspects-pool-assets-to-raise-bail-money.html | Relatives of Dorm Fire Suspects Pool Assets to Raise Bail Money | By Robert Hanley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/rent-laws-extended-again-in-albany-standoff.html | Rent Laws Extended Again in Albany Standoff | By Winnie Hu | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/silver-aide-takes-leave-after-arrest-in-rape-case.html | Silver Aide Takes Leave After Arrest In Rape Case | By James C McKinley Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/skepticism-for-pataki-s-late-government-revisions-package.html | Skepticism for Patakis Late GovernmentRevisions Package | By Al Baker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/threats-responses-security-schumer-praises-work-for-safer-penn-station-but-wants.html | THREATS AND RESPONSES SECURITY Schumer Praises Work for Safer Penn Station but Wants More | By Thomas J Lueck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/tunnel-vision-stand-clear-of-the-closing-doors-or-else-buy-them.html | TUNNEL VISION Stand Clear of the Closing Doors or Else Buy Them | By Randy Kennedy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/cheers-to-jeers.html | Cheers To Jeers | By Nicholas D Kristof | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/dereliction-of-duty.html | Dereliction Of Duty | By Paul Krugman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/public-school-confidential.html | Public School Confidential | By Betsy Gotbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/when-forever-is-far-too-long.html | When Forever Is Far Too Long | By Daniel Bergner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/science/at-age-4600-plus-methuselah-pine-tree-begets-new-offspring.html | At Age 4600Plus Methuselah Pine Tree Begets New Offspring | By Gwen Kinkead | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/science/at-last-ready-for-its-close-up.html | At Last Ready for Its CloseUp | By Natalie Angier | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/science/beyond-cute-exotic-pets-come-bearing-exotic-germs.html | Beyond Cute Exotic Pets Come Bearing Exotic Germs | By Denise Grady and Lawrence K Altman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/science/brain-experts-now-follow-the-money.html | Brain Experts Now Follow The Money | By Sandra Blakeslee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/science/conversation-with-cristian-samper-fascination-with-forests-finds-fulfillment.html | A CONVERSATION WITH CRISTIN SAMPER A Fascination With Forests Finds Fulfillment at Smithsonian | By Alicia Ault | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/science/q-a-emerging-species.html | Q  A Emerging Species | By C Claiborne Ray | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/science/the-evolving-peppered-moth-gains-a-furry-counterpart.html | The Evolving Peppered Moth Gains a Furry Counterpart | By Carol Kaesuk Yoon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/science/those-intriguing-nanotubes-create-the-toughest-fibers-known.html | Those Intriguing Nanotubes Create the Toughest Fibers Known | By Kenneth Chang | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/baseball-blalock-s-batting-hasn-t-been-average.html | BASEBALL Blalocks Batting Hasnt Been Average | By Ray Glier | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/baseball-one-hitter-with-a-twist-mets-lose-this-one.html | BASEBALL OneHitter With a Twist Mets Lose This One | By Charlie Nobles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/baseball-piazza-says-he-expects-to-return-this-season.html | BASEBALL Piazza Says He Expects To Return This Season | By Charlie Nobles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/baseball-road-to-majors-begins-at-coney-island.html | BASEBALL Road to Majors Begins at Coney Island | By Brandon Lilly | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/baseball-sierra-still-has-big-bat-but-not-a-big-head.html | BASEBALL Sierra Still Has Big Bat but Not a Big Head | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/college-football-players-scrambling-after-football-is-cut.html | COLLEGE FOOTBALL Players Scrambling After Football Is Cut | By Jack Cavanaugh | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/golf-damages-are-due-appeals-court-says.html | GOLF Damages Are Due Appeals Court Says | By Marcia Chambers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/golf-us-open-analysis-not-winning-puts-woods-s-achievements-in-perspective.html | GOLF US OPEN ANALYSIS Not Winning Puts Woodss Achievements in Perspective | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/olympics-athens-puts-its-games-face-on.html | OLYMPICS Athens Puts Its Games Face On | By George Vecsey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/pro-basketball-any-more-questions-spurs-had-the-answers.html | PRO BASKETBALL Any More Questions Spurs Had the Answers | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/pro-basketball-knicks-set-at-guard-right-maybe-not.html | PRO BASKETBALL Knicks Set At Guard Right Maybe Not | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/pro-basketball-there-s-lots-of-blame-to-share-on-the-nets.html | PRO BASKETBALL Theres Lots of Blame To Share on the Nets | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/soccer-notebook-top-mls-rookie-finally-breaks-through.html | SOCCER NOTEBOOK Top MLS Rookie Finally Breaks Through | By Jack Bell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/soccer-us-to-open-women-s-world-cup-in-washington.html | SOCCER US to Open Womens World Cup in Washington | By Jere Longman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/sports-of-the-times-spurs-show-kidd-what-s-missing-in-new-jersey.html | Sports of The Times Spurs Show Kidd Whats Missing In New Jersey | By William C Rhoden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/50-of-dealers-willing-to-sell-handguns-illegally-study-says.html | 50 of Dealers Willing to Sell Handguns Illegally Study Says | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/a-celebrity-school-s-students-say-oil-wells-are-making-them-sick.html | A Celebrity Schools Students Say Oil Wells Are Making Them Sick | By Nick Madigan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/americorps-will-cut-its-staff-and-its-spending-official-says.html | AmeriCorps Will Cut Its Staff And Its Spending Official Says | By Christopher Marquis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/asylum-seekers-suffer-psychological-setbacks-study-finds.html | Asylum Seekers Suffer Psychological Setbacks Study Finds | By Rachel L Swarns | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/bush-names-lobbyist-as-leader-of-gop.html | Bush Names Lobbyist As Leader Of GOP | By David E Rosenbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/clothing-chain-accused-of-discrimination.html | Clothing Chain Accused of Discrimination | By Steven Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/crime-stayed-flat-in-2002-fbi-study-finds.html | Crime Stayed Flat in 2002 FBI Study Finds | By Fox Butterfield | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/debate-starts-on-medicare-and-coverage-for-drugs.html | Debate Starts on Medicare And Coverage for Drugs | By Robin Toner and Robert Pear | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/house-discloses-itself-to-be-poorer-sibling-of-the-senate.html | House Discloses Itself to Be Poorer Sibling of the Senate | By Richard A Oppel Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/justices-restrict-forced-medication-preceding-a-trial.html | JUSTICES RESTRICT FORCED MEDICATION PRECEDING A TRIAL | By Linda Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/kennebunkport-notebook-vacationing-if-he-must-in-white-wine-territory.html | Kennebunkport Notebook Vacationing if He Must In WhiteWine Territory | By David E Sanger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/national-briefing-rockies-colorado-seeking-tamarisk-aid.html | National Briefing  Rockies Colorado Seeking Tamarisk Aid | By Mindy Sink NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/national-briefing-southwest-new-mexico-parents-of-truants-may-face-jail.html | National Briefing  Southwest New Mexico Parents of Truants May Face Jail | By Mindy Sink NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/pentagon-voice-and-index-finger-is-retiring.html | Pentagon Voice and Index Finger Is Retiring | By Thom Shanker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/phoenix-bishop-arrested-in-fatal-hit-and-run-accident.html | Phoenix Bishop Arrested in Fatal HitandRun Accident | By John M Broder With Nick Madigan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/refusing-to-recant-keating-resigns-as-church-panel-chief.html | Refusing to Recant Keating Resigns as Church Panel Chief | By Daniel J Wakin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/report-finds-no-wrongdoing-in-search-for-texas-lawmakers.html | Report Finds No Wrongdoing In Search for Texas Lawmakers | By Philip Shenon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/supreme-court-roundup-ban-on-corporate-contributions-is-upheld.html | Supreme Court Roundup Ban on Corporate Contributions Is Upheld | By Linda Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/texas-frees-12-on-bond-after-drug-sweep-inquiry.html | Texas Frees 12 on Bond After Drug Sweep Inquiry | By Monica Davey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/us/woman-accused-of-leading-smuggling-in-which-19-died.html | Woman Accused of Leading Smuggling in Which 19 Died | By Kate Zernike | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/after-war-fighting-nine-us-soldiers-are-wounded-battling-pockets-iraqi.html | AFTER THE WAR FIGHTING Nine US Soldiers Are Wounded Battling Pockets of Iraqi Resistance | By Neela Banerjee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/after-war-president-speech-bush-reiterates-threat-hussein-posed-but-makes-no.html | AFTER THE WAR THE PRESIDENT In Speech Bush Reiterates Threat Hussein Posed but Makes No Mention of Weapons Search | By David E Sanger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/cavendish-journal-annes-of-japan-come-dreaming-of-green-gables.html | Cavendish Journal Annes of Japan Come Dreaming of Green Gables | By Clifford Krauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/duke-of-bedford-is-dead-at-63-ran-family-s-woburn-estates.html | Duke of Bedford Is Dead at 63 Ran Familys Woburn Estates | By Paul Lewis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/hunt-imperils-polar-bears-in-bering-sea-report-says.html | Hunt Imperils Polar Bears In Bering Sea Report Says | By Andrew C Revkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/iran-is-urged-to-sign-pact-giving-power-to-inspectors.html | Iran Is Urged To Sign Pact Giving Power To Inspectors | By Felicity Barringer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/neighbors-join-critics-of-burmese.html | Neighbors Join Critics Of Burmese | By Seth Mydans | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/parents-divided-over-jamaica-disciplinary-academy.html | Parents Divided Over Jamaica Disciplinary Academy | By Tim Weiner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/rare-bosnia-success-story-thanks-to-us-viceroy.html | Rare Bosnia Success Story Thanks to US Viceroy | By Mark Landler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/sharon-vows-to-hound-hamas-which-rejects-a-cease-fire-bid.html | Sharon Vows to Hound Hamas Which Rejects a CeaseFire Bid | By Greg Myre With Ian Fisher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/threats-and-responses-captives-tales-of-despair-from-guantanamo.html | THREATS AND RESPONSES CAPTIVES TALES OF DESPAIR FROM GUANTANAMO | By Carlotta Gall With Neil A Lewis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/ulster-protestant-leader-defeats-challenger.html | Ulster Protestant Leader Defeats Challenger | By Warren Hoge | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/world-briefing-asia-japan-warrant-for-marine-in-rape-case.html | World Briefing  Asia Japan Warrant For Marine In Rape Case | By Howard W French NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/world-briefing-asia-laos-diplomats-see-imprisoned-journalists.html | World Briefing  Asia Laos Diplomats See Imprisoned Journalists | By Seth Mydans NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/world-briefing-asia-thailand-the-miss-is-superfluous.html | World Briefing  Asia Thailand The Miss Is Superfluous | By Agence FrancePresse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/world-briefing-europe-georgia-radioactive-material-found-in-taxi.html | World Briefing  Europe Georgia Radioactive Material Found In Taxi | By Dexter Filkins NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/world-briefing-europe-italy-statement-on-immigrants-denied.html | World Briefing  Europe Italy Statement On Immigrants Denied | By Jason Horowitz NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/world-briefing-europe-northern-ireland-2-held-after-bomb-is-found.html | World Briefing  Europe Northern Ireland 2 Held After Bomb Is Found | By Brian Lavery NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/world-briefing-europe-sweden-age-limit-for-adopting-couples.html | World Briefing  Europe Sweden Age Limit For Adopting Couples | By Agence FrancePresse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/world-briefing-middle-east-egypt-rights-body-approved.html | World Briefing  Middle East Egypt Rights Body Approved | By Abeer Allam NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-17 | https://www.nytimes.com/2003/06/17/world/world-panel-will-now-act-to-conserve-the-whale-population.html | World Panel Will Now Act to Conserve the Whale Population | By Otto Pohl | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/arts/critics-notebook-sound-is-the-driver-in-a-race-for-death.html | CRITICS NOTEBOOK Sound Is the Driver in a Race for Death | By Sarah Boxer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/arts/music-review-a-birthday-party-livened-by-interconnecting-arrays.html | MUSIC REVIEW A Birthday Party Livened By Interconnecting Arrays | By Anne Midgette | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/arts/the-tv-watch-a-nose-job-just-scratches-the-surface.html | THE TV WATCH A Nose Job Just Scratches the Surface | By Alessandra Stanley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/books/books-of-the-times-triumph-and-failure-in-the-age-of-empire.html | BOOKS OF THE TIMES Triumph and Failure in the Age of Empire | By Richard Eder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/calpers-to-vote-on-new-health-care-rates.html | Calpers to Vote on New Health Care Rates | By Milt Freudenheim | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/canada-builds-a-large-oil-estimate-on-sand.html | Canada Builds a Large Oil Estimate on Sand | By Jeff Gerth | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/coke-confirms-product-test-was-rigged.html | Coke Confirms Product Test Was Rigged | By Sherri Day | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/commercial-real-estate-2-towers-rise-in-chicago-despite-weak-market.html | COMMERCIAL REAL ESTATE 2 Towers Rise in Chicago Despite Weak Market | By Robert Sharoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/commercial-real-estate-regional-market-new-jersey-market-for-retail-malls-heats.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  New Jersey Market for Retail Malls Heats Up in New Jersey | By Sana Siwolop | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/company-news-blockbuster-offers-subscriptions-for-video-games.html | COMPANY NEWS BLOCKBUSTER OFFERS SUBSCRIPTIONS FOR VIDEO GAMES | By Dow Jones | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/creditors-approve-bailout-of-sk-global-of-korea.html | Creditors Approve Bailout Of SK Global of Korea | By Don Kirk | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/decision-seen-soon-on-maker-of-calvin-klein-women-s-line.html | Decision Seen Soon on Maker Of Calvin Klein Womens Line | By Tracie Rozhon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/el-paso-claims-victory-in-a-proxy-dispute.html | El Paso Claims Victory in a Proxy Dispute | By Simon Romero | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/employers-plan-obesity-fight-citing-12-billion-a-year-cost.html | Employers Plan Obesity Fight Citing 12BillionaYear Cost | By Milt Freudenheim | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/fda-backs-flu-vaccine-given-by-mist-not-a-needle.html | FDA Backs Flu Vaccine Given by Mist Not a Needle | By Andrew Pollack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/hints-of-upturn-begin-to-ease-gloom-at-banks-and-businesses.html | Hints of Upturn Begin to Ease Gloom at Banks And Businesses | By Daniel Altman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/markets-market-place-results-decline-vivendi-s-entertainment-units-but-analysts.html | THE MARKETS Market Place Results decline at Vivendis entertainment units but analysts focus on coming bids | By Geraldine Fabrikant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/media-business-advertising-forecaster-lowers-his-projection-for-2003-ad-spending.html | THE MEDIA BUSINESS ADVERTISING A forecaster lowers his projection for 2003 ad spending but says it will break a record barely | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/pfizer-profit-to-be-cut-by-inventory-moves.html | Pfizer Profit to Be Cut by Inventory Moves | By Dow Jones Ap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/producer-says-sopranos-will-have-a-6th-season.html | Producer Says Sopranos Will Have A 6th Season | By Bill Carter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/technology/ibm-s-opponent-in-suit-criticizes-linux-advocate.html | TECHNOLOGY IBMs Opponent in Suit Criticizes Linux Advocate | By Steve Lohr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/technology/microsoft-sues-15-organizations-in-broad-attack-on-spam-e-mail.html | TECHNOLOGY Microsoft Sues 15 Organizations In Broad Attack On Spam EMail | By Saul Hansell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/united-to-offer-e-mail-and-data-access-on-domestic-flights.html | United to Offer EMail and Data Access on Domestic Flights | By Edward Wong | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/world-business-briefing-americas-mexico-nortel-unefon-dispute-settled.html | World Business Briefing Americas Mexico NortelUnefon Dispute Settled | By Elisabeth Malkin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/world-business-briefing-asia-hong-kong-new-chief-at-telecom-company.html | World Business Briefing Asia Hong Kong New Chief At Telecom Company | By Keith Bradsher NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/world-business-briefing-asia-hong-kong-unemployment-rises.html | World Business Briefing Asia Hong Kong Unemployment Rises | By Keith Bradsher NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/world-business-briefing-europe-belgium-competition-rankings.html | World Business Briefing Europe Belgium Competition Rankings | By Paul Meller NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/world-business-briefing-europe-britain-big-toy-store-to-sell.html | World Business Briefing Europe Britain Big Toy Store To Sell | By Alan Cowell NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/world-business-briefing-europe-germany-business-confidence-up.html | World Business Briefing Europe Germany Business Confidence Up | By Petra Kappl NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/business/wpp-moves-closer-to-accord-to-buy-british-ad-company.html | WPP Moves Closer To Accord To Buy British Ad Company | By Heather Timmons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/25-and-under-korean-food-thats-a-cure-for-what-ails-you.html | 25 AND UNDER Korean Food Thats a Cure for What Ails You | By Eric Asimov | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/a-bucket-of-beach-reads-recipes-included.html | A Bucket of Beach Reads Recipes Included | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/calendar.html | Calendar | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/dog-fight-on-sidewalks-of-new-york.html | Dog Fight on Sidewalks of New York | By Alex Witchel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/eggs-every-which-way.html | Eggs Every Which Way | By Julia Moskin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/food-stuff-an-ill-wind-blows-up-a-juicy-treat-loads-of-litchis.html | FOOD STUFF An Ill Wind Blows Up A Juicy Treat Loads of Litchis | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/food-stuff-just-the-thing-to-sate-a-sinner-chocolate-cups-full-of-ice-cream.html | FOOD STUFF Just the Thing to Sate a Sinner Chocolate Cups Full of Ice Cream | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/food-stuff-mostly-asian-but-cheese-steaks-too.html | FOOD STUFF Mostly Asian but Cheese Steaks Too | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/food-stuff-olive-oil-worth-a-trip-to-uruguay.html | FOOD STUFF Olive Oil Worth a Trip to Uruguay | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/food-stuff-white-tablecloths-with-plastic-mats.html | FOOD STUFF White Tablecloths With Plastic Mats | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/ideal-apricot-is-delectable-elusive.html | Ideal Apricot Is Delectable Elusive | By Kay Rentschler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/mad-cow-scare-leads-to-pricier-veal.html | Mad Cow Scare Leads to Pricier Veal | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/or-was-that-order-new-york-style.html | Or Was That Order New York Style | By William Grimes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/restaurants-chef-s-second-course-is-food-for-thought.html | RESTAURANTS Chefs Second Course Is Food for Thought | By William Grimes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/so-thatll-be-a-chicago-dog-for-you.html | So Thatll Be A Chicago Dog For You | By Eric Asimov | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/the-chef-suzanne-goin-bread-pudding-layered-with-rich-surprises.html | THE CHEF SUZANNE GOIN Bread Pudding Layered With Rich Surprises | By Amanda Hesser | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/the-minimalist-the-humble-bay-leaf-lets-loose.html | THE MINIMALIST The Humble Bay Leaf Lets Loose | By Mark Bittman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/the-oeuf-and-i-an-old-love-seems-new.html | The Oeuf and I An Old Love Seems New | By Amanda Hesser | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/wine-talk-white-is-not-the-only-color-for-summer.html | WINE TALK White Is Not the Only Color for Summer | By Frank J Prial | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/movies/it-s-take-2-for-merger-of-actors-unions.html | Its Take 2 For Merger Of Actors Unions | By Rick Lyman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/movies/shadows-inside-suburban-bubble-wealthy-long-island-town-feels-harsh-light-cast.html | Shadows Inside a Suburban Bubble A Wealthy Long Island Town Feels the Harsh Light Cast by a Novel and a Film | By Julie Salamon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/2nd-home-is-searched-for-evidence-in-yale-bombing-investigation.html | 2nd Home Is Searched for Evidence in Yale Bombing Investigation | By Stacey Stowe | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/6-arrested-in-illegal-transfer-of-tens-of-millions-to-pakistan.html | 6 Arrested in Illegal Transfer Of Tens of Millions to Pakistan | By Ronald Smothers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/blacks-are-searched-by-police-at-a-higher-rate-data-show.html | Blacks Are Searched by Police At a Higher Rate Data Show | By Robert F Worth | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/boldface-names-159778.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/bulletin-board-cuny-trustee-is-approved.html | BULLETIN BOARD CUNY Trustee Is Approved | By Karen W Arenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/bulletin-board-interim-executive-takes-over.html | BULLETIN BOARD Interim Executive Takes Over | By Karen W Arenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/bulletin-board-moving-to-columbia-from-nyu.html | BULLETIN BOARD Moving to Columbia From NYU | By Karen W Arenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/bulletin-board-teaching-fellows-in-training.html | BULLETIN BOARD Teaching Fellows in Training | By Jennifer Medina | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/camera-verite-a-peek-through-blue-collar-lenses.html | Camra Vrit A Peek Through BlueCollar Lenses | By Anthony Depalma | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/ex-councilman-sentenced-to-4-years-in-bribery-case.html | ExCouncilman Sentenced To 4 Years in Bribery Case | By Susan Saulny | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/ex-pataki-aide-to-lead-trade-center-rebuilding.html | ExPataki Aide to Lead Trade Center Rebuilding | By Edward Wyatt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/fighting-that-contagion-of-the-classroom-senioritis.html | Fighting That Contagion of the Classroom Senioritis | By Marek Fuchs | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/in-dali-theft-at-rikers-island-the-4-suspects-aren-t-inmates.html | In Dal Theft at Rikers Island the 4 Suspects Arent Inmates | By Alan Feuer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/legislative-time-ticks-away-but-to-do-list-seems-to-grow.html | Legislative Time Ticks Away But ToDo List Seems to Grow | By Winnie Hu | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/man-atop-tappan-zee-bridge-tower-causes-3-hour-closing.html | Man Atop Tappan Zee Bridge Tower Causes 3Hour Closing | By Lisa W Foderaro | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/mcgreevey-rejects-proposals-by-republicans-to-cut-budget.html | McGreevey Rejects Proposals By Republicans to Cut Budget | By Laura Mansnerus | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/metro-briefing-calendar-today-campaign-finance-reform.html | Metro Briefing  Calendar Today Campaign Finance Reform | Compiled by Anthony Ramirez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/metro-briefing-new-jersey-newark-seton-hall-fire-suspect-out-on-bail.html | Metro Briefing  New Jersey Newark Seton Hall Fire Suspect Out On Bail | By Robert Hanley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/metro-briefing-new-jersey-trenton-doctors-plan-protest.html | Metro Briefing  New Jersey Trenton Doctors Plan Protest | By Stacy Albin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/metro-briefing-new-york-albany-radio-campaign-against-drug-laws.html | Metro Briefing  New York Albany Radio Campaign Against Drug Laws | By Al Baker NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/metro-briefing-new-york-manhattan-man-and-son-are-shot-son-dies.html | Metro Briefing  New York Manhattan Man And Son Are Shot Son Dies | By Michael Brick NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/metro-briefing-new-york-manhattan-no-cruise-ships-for-homeless.html | Metro Briefing  New York Manhattan No Cruise Ships For Homeless | By Leslie Kaufman NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/metro-briefing-new-york-staten-island-west-nile-spraying-begins.html | Metro Briefing  New York Staten Island West Nile Spraying Begins | By Tina Kelley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/name-bridge-for-un-backer-town-is-abuzz.html | Name Bridge for UN Backer Town Is Abuzz | By Alison Leigh Cowan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/new-details-on-failures-in-child-care.html | New Details On Failures In Child Care | By Richard Lezin Jones and Leslie Kaufman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/newark-couple-found-dead-police-question-teenage-son.html | Newark Couple Found Dead Police Question Teenage Son | By Tina Kelley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/no-opening-statement-for-defense-in-church-slayings.html | No Opening Statement for Defense in Church Slayings | By Elissa Gootman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/on-education-moving-quickly-through-history.html | ON EDUCATION Moving Quickly Through History | By Michael Winerip | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/pandemonium-mars-graduation-for-brooklyn-elementary-school.html | Pandemonium Mars Graduation For Brooklyn Elementary School | By Thomas J Lueck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/problem-seen-in-school-note-on-transfers.html | Problem Seen In School Note On Transfers | By Jennifer Medina | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/public-lives-still-plain-spoken-still-writing-and-still-busy.html | PUBLIC LIVES Still PlainSpoken Still Writing and Still Busy | By Robin Finn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/regents-give-city-more-time-to-have-all-teachers-certified.html | Regents Give City More Time To Have All Teachers Certified | By Abby Goodnough | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/state-pension-fund-to-invest-200-million-in-israeli-fund.html | State Pension Fund to Invest 200 Million in Israeli Fund | By James C McKinley Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/venting-at-rent-hearing-is-long-loud-and-personal.html | Venting at Rent Hearing Is Long Loud and Personal | By David W Chen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/bushworld-and-hillaryland.html | Bushworld And Hillaryland | By Maureen Dowd | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/how-europe-can-stop-the-hate.html | How Europe Can Stop the Hate | By Rudolph W Giuliani | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/not-leading-the-world-but-following-it.html | Not Leading the World but Following It | By Laurence R Helfer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/too-soon-to-tell.html | Too Soon To Tell | By Thomas L Friedman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/under-many-roofs.html | Under Many Roofs | By Verlyn Klinkenborg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/auto-racing-nextel-to-be-top-sponsor-of-nascar-s-elite-series.html | AUTO RACING Nextel to Be Top Sponsor Of Nascars Elite Series | By Viv Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/baseball-he-looks-awkward-but-willis-is-in-control.html | BASEBALL He Looks Awkward But Willis Is in Control | By Charlie Nobles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/baseball-mets-face-the-minimum-in-another-one-hitter.html | BASEBALL Mets Face the Minimum in Another OneHitter | By Charlie Nobles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/baseball-yankees-notebook-acevedo-lands-in-toronto.html | BASEBALL YANKEES NOTEBOOK Acevedo Lands in Toronto | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/baseball-yankees-notebook-michael-will-stay-in-bronx-so-mets-lose-gm-candidate.html | BASEBALL YANKEES NOTEBOOK Michael Will Stay in Bronx So Mets Lose GM Candidate | By Dave Caldwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/baseball-yanks-split-as-weaver-can-only-pitch-a-fit.html | BASEBALL Yanks Split As Weaver Can Only Pitch a Fit | By Dave Caldwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/boxing-lewis-is-6-5-but-still-looking-up-at-next-opponent.html | BOXING Lewis Is 65 but Still Looking Up at Next Opponent | By Mike Freeman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/colleges-acc-may-delay-vote-on-expansion.html | COLLEGES ACC May Delay Vote on Expansion | By Damon Hack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/colleges-penalties-against-rutgers-accepted-by-ncaa.html | COLLEGES Penalties Against Rutgers Accepted by NCAA | By Brandon Lilly | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/golf-golfers-calling-for-tests-of-drivers.html | GOLF Golfers Calling For Tests Of Drivers | By Bill Finley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/pro-basketball-as-coach-talks-to-76ers-the-talk-is-about-kidd.html | PRO BASKETBALL As Coach Talks to 76ers The Talk Is About Kidd | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/pro-basketball-collison-is-auditioning-and-hopes-to-land-part.html | PRO BASKETBALL Collison Is Auditioning And Hopes to Land Part | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/pro-basketball-hammon-has-some-help-as-offense-lifts-the-liberty.html | PRO BASKETBALL Hammon Has Some Help As Offense Lifts the Liberty | By Ron Dicker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/soccer-beckham-is-newest-star-in-real-madrid-s-galaxy.html | SOCCER Beckham Is Newest Star in Real Madrids Galaxy | By Jere Longman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/soccer-for-some-tournament-is-nothing-but-trouble.html | SOCCER For Some Tournament Is Nothing But Trouble | By Chris Cowles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/sports-of-the-times-building-for-the-future-unearthing-ancient-past.html | Sports of The Times Building for the Future Unearthing Ancient Past | By George Vecsey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/theater/theater-in-review-duels-revenge-and-romance-fresh-from-the-17th-century.html | THEATER IN REVIEW Duels Revenge and Romance Fresh From the 17th Century | By D J R Bruckner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/theater/theater-in-review-intimations-of-mortality-at-a-house-on-the-beach.html | THEATER IN REVIEW Intimations of Mortality At a House on the Beach | By Anita Gates | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/theater/theater-in-review-paying-homage-to-kerouac-through-letters-from-the-heart.html | THEATER IN REVIEW Paying Homage to Kerouac Through Letters From the Heart | By D J R Bruckner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/theater/theater-review-going-hunting-wear-the-right-shoes.html | THEATER REVIEW Going Hunting Wear the Right Shoes | By Bruce Weber | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/theater/theater-review-in-antiquity-the-stuff-of-dreams.html | THEATER REVIEW In Antiquity the Stuff of Dreams | By Margo Jefferson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/theater/theater-review-lunar-voyage-on-wings-of-whimsy.html | THEATER REVIEW Lunar Voyage On Wings Of Whimsy | By D J R Bruckner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/after-war-intelligence-republicans-dismiss-questions-over-strength-evidence.html | AFTER THE WAR THE INTELLIGENCE Republicans Dismiss Questions Over Strength of Evidence on Banned Weapons in Iraq | By David E Sanger and Carl Hulse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/after-war-rescue-reports-soldier-s-capture-are-partly-discounted-paper.html | AFTER THE WAR THE RESCUE Reports on Soldiers Capture Are Partly Discounted by Paper | By David D Kirkpatrick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/boston-archdiocese-hurting-financially-warns-of-layoffs.html | Boston Archdiocese Hurting Financially Warns of Layoffs | By Fox Butterfield | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/bush-raises-3.5-million-for-his-re-election-campaign.html | Bush Raises 35 Million for His Reelection Campaign | By Richard W Stevenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/democratic-candidates-assail-bush-across-a-wide-spectrum.html | Democratic Candidates Assail Bush Across a Wide Spectrum | By Adam Nagourney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/ex-chairman-of-insurer-won-t-testify.html | ExChairman Of Insurer Wont Testify | By Steven Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/for-those-who-can-afford-it-2-new-chances-to-fly-to-space.html | For Those Who Can Afford It 2 New Chances to Fly to Space | By John Schwartz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/foundations-resist-measure-to-increase-charity-money.html | Foundations Resist Measure To Increase Charity Money | By Stephanie Strom | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/ge-union-cites-deal-to-curb-workers-share-of-health-costs.html | GE Union Cites Deal to Curb Workers Share of Health Costs | By Steven Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/house-committee-approves-drug-benefits-for-medicare.html | House Committee Approves Drug Benefits for Medicare | By Robert Pear and Robin Toner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/more-americans-seeking-help-for-depression.html | More Americans Seeking Help for Depression | By Mary Duenwald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/national-briefing-northwest-oregon-insurance-aid-for-rural-doctors.html | National Briefing  Northwest Oregon Insurance Aid For Rural Doctors | By Matthew Preusch NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/national-briefing-south-georgia-court-overturns-extension.html | National Briefing  South Georgia Court Overturns Extension | By Ariel Hart NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/national-briefing-washington-former-candidates-seek-debate-reform.html | National Briefing  Washington Former Candidates Seek Debate Reform | By John Files NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/national-briefing-washington-senate-chooses-new-chaplain.html | National Briefing  Washington Senate Chooses New Chaplain | By David Firestone NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/national-briefing-west-california-gap-in-preschool-openings.html | National Briefing  West California Gap In Preschool Openings | By Barbara Whitaker NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/newly-confident-amtrak-showing-signs-of-revival.html | Newly Confident Amtrak Showing Signs of Revival | By Matthew L Wald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/old-enough-to-make-a-lanyard-and-to-do-it-nude.html | Old Enough to Make a Lanyard and to Do It Nude | By Kate Zernike | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/police-investigate-alcohol-in-case-of-bishop-and-death.html | Police Investigate Alcohol In Case of Bishop and Death | By John M Broder and Nick Madigan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/robert-a-good-81-founder-of-modern-immunology-dies.html | Robert A Good 81 Founder Of Modern Immunology Dies | By Wolfgang Saxon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/supreme-court-memo-2-days-10-decisions-and-time-s-marching-on.html | Supreme Court Memo 2 Days 10 Decisions And Times Marching On | By Linda Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/the-lessons-of-a-year.html | The Lessons of a Year | By Laurie Goodstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/thre ats-and-responses-the-detainees-secrecy-is-backed-on-9-11-detainees.html | THREATS AND RESPONSES THE DETAINEES SECRECY IS BACKED ON 911 DETAINEES | By Neil A Lewis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/thre ats-responses-law-enforcement-bush-issues-racial-profiling-ban-but-exempts.html | THREATS AND RESPONSES LAW ENFORCEMENT Bush Issues Racial Profiling Ban But Exempts Security Inquiries | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/us/war-on-road-fog-lacks-easy-solution.html | War on Road Fog Lacks Easy Solution | By Matthew L Wald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/ a-pledge-to-halt-taliban-raids-from-pakistan.html | A Pledge to Halt Taliban Raids From Pakistan | By Carlotta Gall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/ after-the-war-diplomat-britain-reassigns-its-un-envoy-to-iraq-post.html | AFTER THE WAR DIPLOMAT Britain Reassigns Its UN Envoy to Iraq Post | By Warren Hoge | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/ after-the-war-footnotes-word-that-us-doubted-iraq-would-use-deadly-gas.html | AFTER THE WAR FOOTNOTES Word That US Doubted Iraq Would Use Deadly Gas | By James Risen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/ after-the-war-iraq-rights-group-says-us-soldiers-twice-used-excessive-force.html | AFTER THE WAR IRAQ Rights Group Says US Soldiers Twice Used Excessive Force | By David Rohde | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/ after-the-war-london-2-ex-ministers-accuse-blair-of-distorting-intelligence.html | AFTER THE WAR LONDON 2 ExMinisters Accuse Blair of Distorting Intelligence | By Warren Hoge | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/ after-the-war-the-military-sniper-kills-us-soldier-as-violence-goes-on-in-iraq.html | AFTER THE WAR THE MILITARY Sniper Kills US Soldier as Violence Goes On in Iraq | By Patrick E Tyler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/ as-sars-ebbs-who-lifts-its-advisory-on-taiwan.html | As SARS Ebbs WHO Lifts Its Advisory On Taiwan | By Keith Bradsher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/ canadian-leaders-agree-to-propose-gay-marriage-law.html | CANADIAN LEADERS AGREE TO PROPOSE GAY MARRIAGE LAW | By Clifford Krauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/f rench-arrest-150-from-iranian-opposition-group.html | French Arrest 150 From Iranian Opposition Group | By Elaine Sciolino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/ gingrich-again-assails-state-department-calling-it-broken.html | Gingrich Again Assails State Department Calling It Broken | By Eric Schmitt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/l etter-from-south-america-now-the-dirtiest-of-wars-won-t-be-forgotten.html | LETTER FROM SOUTH AMERICA Now the Dirtiest of Wars Wont Be Forgotten | By Larry Rohter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/ making-trinkets-in-china-and-a-deadly-dust.html | Making Trinkets in China and a Deadly Dust | By Joseph Kahn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/ palestinians-raise-hope-of-cease-fire-deal-with-militants.html | Palestinians Raise Hope of CeaseFire Deal With Militants | By Ian Fisher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/ plan-to-block-north-korean-nuclear-shipments-gains-support.html | Plan to Block North Korean Nuclear Shipments Gains Support | By Steven R Weisman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/ us-and-un-agency-press-iran-on-its-nuclear-program.html | US and UN Agency Press Iran on Its Nuclear Program | By Mark Landler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/ world-briefing-americas-argentina-no-falklands-talks.html | World Briefing  Americas Argentina No Falklands Talks | By Larry Rohter NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/world-briefing-americas-colombia-general-blames-washington.html | World Briefing  Americas Colombia General Blames Washington | By Juan Forero NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/world-briefing-americas-peru-20-year-conflict-claimed-60000.html | World Briefing  Americas Peru 20Year Conflict Claimed 60000 | By Juan Forero NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/world-briefing-europe-britain-harry-potter-and-the-empty-truck.html | World Briefing  Europe Britain Harry Potter and the Empty Truck | By Heather Timmons NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/world-briefing-europe-france-letter-to-millions.html | World Briefing  Europe France Letter To Millions | By John Tagliabue NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/world-briefing-europe-italy-immigrant-boat-sinks.html | World Briefing  Europe Italy Immigrant Boat Sinks | By Jason Horowitz NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://www.nytimes.com/2003/06/18/world/world-briefing-middle-east-jordan-kings-allies-win.html | World Briefing  Middle East Jordan Kings Allies Win | By Agence FrancePresse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/bridge-the-winning-way-and-the-interesting-way.html | BRIDGE The Winning Way and the Interesting Way | By Alan Truscott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/city-ballet-review-riding-a-carousel-and-other-diversions.html | CITY BALLET REVIEW Riding a Carousel and Other Diversions | By Jack Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/costs-and-approach-disputed-in-lincoln-center-redevelopment.html | Costs and Approach Disputed in Lincoln Center Redevelopment | By Robin Pogrebin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/dance-review-a-body-of-illusions-made-with-the-body.html | DANCE REVIEW A Body of Illusions Made With the Body | By Anna Kisselgoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/dance-review-getting-the-most-out-of-movement.html | DANCE REVIEW Getting the Most Out of Movement | By Anna Kisselgoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/inspired-by-freedom-and-the-king-legacy.html | Inspired by Freedom and the King Legacy | By Elizabeth Olson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/jazz-festival-review-two-contemporaries-meet-on-trumpet-and-tenor-sax.html | JAZZ FESTIVAL REVIEW Two Contemporaries Meet On Trumpet and Tenor Sax | By Ben Ratliff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/met-opera-review-the-wind-steals-a-moment-in-lammermoor.html | MET OPERA REVIEW The Wind Steals a Moment in Lammermoor | By Jeremy Eichler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/music-review-ignoring-classical-tradition-for-a-revel-in-pure-sound.html | MUSIC REVIEW Ignoring Classical Tradition For a Revel in Pure Sound | By Bernard Holland | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/music-review-young-performers-and-sounds-of-taiwan.html | MUSIC REVIEW Young Performers And Sounds Of Taiwan | By Allan Kozinn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/pop-review-crooning-then-growling-the-blues.html | POP REVIEW Crooning Then Growling The Blues | By Jon Pareles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/pop-review-sensibilities-of-india-and-the-west-thoroughly-tangled-in-between.html | POP REVIEW Sensibilities of India and the West Thoroughly Tangled in Between | By Jon Pareles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/books/books-of-the-times-digging-for-gold-in-stilettos-and-silk.html | BOOKS OF THE TIMES Digging For Gold In Stilettos And Silk | By Michiko Kakutani | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/2-major-firms-on-wall-street-say-profits-fell-despite-rally.html | 2 Major Firms On Wall Street Say Profits Fell Despite Rally | By Landon Thomas Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/airbus-hopes-orders-prove-boeing-wrong-about-big-jet.html | Airbus Hopes Orders Prove Boeing Wrong About Big Jet | By Edward Wong | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/banker-cleared-easing-way-to-head-european-bank.html | Banker Cleared Easing Way to Head European Bank | By John Tagliabue | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/cable-operator-near-terms-to-accept-chairman-s-loan.html | Cable Operator Near Terms To Accept Chairmans Loan | By Geraldine Fabrikant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/cablevision-finds-flaws-in-accounting-and-fires-14.html | Cablevision Finds Flaws In Accounting And Fires 14 | By Geraldine Fabrikant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/citigroup-dismisses-president-of-its-citicorp-brokerage-unit.html | Citigroup Dismisses President Of Its Citicorp Brokerage Unit | By Patrick McGeehan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/economic-scene-vertical-integration-worked-well-its-day-now-companies-thrive.html | Economic Scene Vertical integration worked well in its day now companies thrive by turning to specialists | By Virginia Postrel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/kodak-reduces-profit-estimate-for-2nd-quarter-by-about-half.html | Kodak Reduces Profit Estimate For 2nd Quarter By About Half | By Claudia H Deutsch | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/market-place-a-drug-giant-thinks-it-can-grow-still-bigger.html | Market Place A Drug Giant Thinks It Can Grow Still Bigger | By Gardiner Harris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/media-business-advertising-addenda-campaign-disqualified-advertising-festival.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campaign Disqualified At Advertising Festival | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/media-business-advertising-stolichnaya-shifts-campaign-subtle-hard-selling.html | THE MEDIA BUSINESS ADVERTISING Stolichnaya shifts campaign from subtle to hardselling | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/quebec-pulls-back-business-supports.html | Quebec Pulls Back Business Supports | By Bernard Simon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/rank-group-plans-hard-rock-s-growth.html | Rank Group Plans Hard Rocks Growth | By Dow Jones Ap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/report-says-more-farmers-don-t-follow-biotech-rule.html | Report Says More Farmers Dont Follow Biotech Rule | By Andrew Pollack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/save-instant-mail-nasd-tells-members.html | Save Instant Mail NASD Tells Members | By Dow Jones Ap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/technology-6.5-million-being-invested-in-a-venture-on-solar-cells.html | TECHNOLOGY 65 Million Being Invested In a Venture On Solar Cells | By Amy Cortese | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/technology-briefing-telecommunications-irish-schools-get-broadband-connections.html | Technology Briefing Telecommunications Irish Schools To Get Broadband Connections | By Brian Lavery NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/technology-oracle-s-campaign-to-take-over-peoplesoft-heats-up.html | TECHNOLOGY Oracles Campaign to Take Over PeopleSoft Heats Up | By Laurie Flynn and Andrew Ross Sorkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/the-media-business-advertising-addenda-accounts-178101.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/the-media-business-advertising-addenda-congress-examines-tobacco-donations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Congress Examines Tobacco Donations | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/the-media-business-advertising-addenda-ex-freeman-executive-at-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ExFreeman Executive At Saatchi Saatchi | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/the-media-business-advertising-addenda-publicis-combines-health-care-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Combines Health Care Units | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/times-co-says-earnings-will-not-meet-analysts-estimates.html | Times Co Says Earnings Will Not Meet Analysts Estimates | By Alex Berenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/us-automakers-improve-efficiency-but-some-troubling-figures-remain.html | US Automakers Improve Efficiency But Some Troubling Figures Remain | By Danny Hakim | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/world-business-briefing-asia-japan-truckmaker-forecasts-gain.html | World Business Briefing  Asia Japan Truckmaker Forecasts Gain | By Ken Belson NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/world-business-briefing-asia-south-korea-bank-strike-starts.html | World Business Briefing  Asia South Korea Bank Strike Starts | By Don Kirk NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/world-business-briefing-asia-south-korea-holding-company-regroups.html | World Business Briefing  Asia South Korea Holding Company Regroups | By Don Kirk NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/world-business-briefing-europe-britain-insurer-selects-chief.html | World Business Briefing  Europe Britain Insurer Selects Chief | By Alan Cowell NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/world-business-briefing-europe-britain-olympic-executive-named.html | World Business Briefing  Europe Britain Olympic Executive Named | By Alan Cowell NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/business/world-business-briefing-europe-switzerland-bank-layoffs.html | World Business Briefing  Europe Switzerland Bank Layoffs | By Alison Langley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/a-clinton-signing-not-in-the-rose-garden.html | A Clinton Signing Not in the Rose Garden | By Marian Burros | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/critic-s-notebook-blond-ambition-on-red-brick.html | CRITICS NOTEBOOK Blond Ambition On Red Brick | By Herbert Muschamp | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/currents-architecture-alchemy-will-turn-a-candy-factory-into-biotech-offices.html | CURRENTS ARCHITECTURE Alchemy Will Turn a Candy Factory Into Biotech Offices | By Stephen Treffinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/currents-ceramics-tableware-to-gratify-every-fussy-eater.html | CURRENTS CERAMICS Tableware To Gratify Every Fussy Eater | By Stephen Treffinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/currents-furniture-how-about-a-side-cabinet-with-a-thousand-faces.html | CURRENTS FURNITURE How About a Side Cabinet With a Thousand Faces | By Stephen Treffinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/currents-housewares-making-it-easier-to-clean-up-the-mess-after-cutting-pizza.html | CURRENTS HOUSEWARES Making It Easier to Clean Up The Mess After Cutting Pizza | By Stephen Treffinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/currents-walls-from-finland-geometric-patterns-of-the-past.html | CURRENTS WALLS From Finland Geometric Patterns of the Past | By Stephen Treffinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/currents-who-knew-in-nepal-the-rug-makers-have-been-keeping-busy.html | CURRENTS WHO KNEW In Nepal the Rug Makers Have Been Keeping Busy | By Marianne Rohrlich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/nature-park-gets-a-new-point-of-view.html | NATURE Park Gets a New Point of View | BY Anne Raver | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/personal-shopper-in-the-old-navy-yard-sales-replace-sails.html | PERSONAL SHOPPER In the Old Navy Yard Sales Replace Sails | By Marianne Rohrlich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/trading-baskets-for-plastics.html | Trading Baskets For Plastics | By William L Hamilton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/movies/film-brute-who-cries-still-lives-in-queens-mailbox-overflows-after-recent-roles.html | Film Brute Who Cries Still Lives In Queens Mailbox Overflows After Recent Roles | By Lola Ogunnaike | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/118-charged-in-atm-thefts-after-9-11.html | 118 Charged in ATM Thefts After 911 | By Susan Saulny | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/boldface-names-174572.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/city-seeking-to-rezone-brooklyn-waterfront.html | City Seeking to Rezone Brooklyn Waterfront | By Tara Bahrampour | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/convicted-in-federal-court-waterbury-ex-mayor-now-fights-state-sex-case.html | Convicted in Federal Court Waterbury ExMayor Now Fights State Sex Case | By Alison Leigh Cowan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/daring-drive-city-putt-too-playing-through-distractions-suburbanites-discover-no.html | Daring to Drive in the City Putt Too Playing Through the Distractions Suburbanites Discover NoWait Golfing | By Corey Kilgannon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/democrats-say-pataki-ignores-law-on-lobbying.html | Democrats Say Pataki Ignores Law On Lobbying | By Al Baker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/developer-with-stealth-reputation-changes-tactics-to-build-syracuse-megamall.html | Developer With Stealth Reputation Changes Tactics to Build Syracuse Megamall | By Michael Brick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/gop-quick-to-get-big-donors-to-cover-cost-of-convention.html | GOP Quick to Get Big Donors to Cover Cost of Convention | By Randal C Archibold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/in-fat-war-albany-isn-t-eating-what-it-preaches.html | In Fat War Albany Isnt Eating What It Preaches | By Winnie Hu | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/it-s-two-days-to-summer-but-keep-umbrellas-near.html | Its Two Days to Summer But Keep Umbrellas Near | By Iver Peterson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/libeskind-to-control-design-of-trade-center-s-terminal.html | Libeskind to Control Design Of Trade Centers Terminal | By Edward Wyatt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/mcgreevey-and-gop-are-at-odds-over-taxes.html | McGreevey And GOP Are at Odds Over Taxes | By David Kocieniewski | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-jersey-franklin-township-high-school-student-stabbed.html | Metro Briefing  New Jersey Franklin Township High School Student Stabbed | By Robert Hanley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-york-brooklyn-deadlock-in-priest-s-trial.html | Metro Briefing  New York Brooklyn Deadlock In Priests Trial | By Susan Saulny NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-york-brooklyn-lawyer-denies-theft.html | Metro Briefing  New York Brooklyn Lawyer Denies Theft | By Andy Newman NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-york-manhattan-associated-press-plans-move.html | Metro Briefing  New York Manhattan Associated Press Plans Move | By Stacy Albin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-york-manhattan-guard-union-re-elects-chief.html | Metro Briefing  New York Manhattan Guard Union ReElects Chief | By Steven Greenhouse NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-york-manhattan-murder-conviction-vacated.html | Metro Briefing  New York Manhattan Murder Conviction Vacated | By Tina Kelley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-york-manhattan-priest-pleads-guilty.html | Metro Briefing  New York Manhattan Priest Pleads Guilty | By Susan Saulny NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-york-manhattan-young-woman-slain.html | Metro Briefing  New York Manhattan Young Woman Slain | By Robert F Worth NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-york-queens-rikers-guard-arrested.html | Metro Briefing  New York Queens Rikers Guard Arrested | By Michael Brick NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-matters-mrs-clinton-is-forgiven-but-for-a-price.html | Metro Matters Mrs Clinton Is Forgiven But for a Price | By Joyce Purnick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/nassau-sewer-agency-dead-in-state-senate-gop-says.html | Nassau Sewer Agency Dead In State Senate GOP Says | By Bruce Lambert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/near-midnight-treating-budget-like-a-school-dance.html | Near Midnight Treating Budget Like a School Dance | By Michael Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/newark-teenager-is-ordered-held-in-fatal-stabbing-of-his-parents.html | Newark Teenager Is Ordered Held In Fatal Stabbing of His Parents | By Ronald Smothers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/public-lives-in-martha-stewart-s-corner-a-tough-cookie.html | PUBLIC LIVES In Martha Stewarts Corner a Tough Cookie | By Jan Hoffman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/public-service-panel-orders-an-audit-of-verizon.html | Public Service Panel Orders an Audit of Verizon | By Tina Kelley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/school-may-repeat-graduation-guards-say-they-were-attacked.html | School May Repeat Graduation Guards Say They Were Attacked | By Diane Cardwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/tension-builds-as-priests-in-abuse-inquiries-await-their-fate.html | Tension Builds as Priests in Abuse Inquiries Await Their Fate | By Daniel J Wakin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/a-good-day.html | A Good Day | By Bob Herbert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/biological-hazards-ahead.html | Biological Hazards Ahead | By David M Lodge | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/editorial-observer-lights-again-for-gray-davis-wealthy-californian-leads-recall.html | Editorial Observer Lights Out Again for Gray Davis a Wealthy Californian Leads a Recall | By Cuauhtemoc Ortega | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/finding-hope-in-my-faith.html | Finding Hope in My Faith | By Frank Keating | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/rumblings-in-iran.html | Rumblings in Iran | By William Safire | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/baseball-after-clemens-latest-masterpiece-yankees-prevail.html | BASEBALL After Clemens Latest Masterpiece Yankees Prevail | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/baseball-disputed-ball-in-new-york-for-auction.html | BASEBALL Disputed Ball In New York For Auction | By GLORIA RODRGUEZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/baseball-mora-hits-the-right-spots.html | BASEBALL Mora Hits the Right Spots | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/baseball-reyes-impresses-and-sparks-the-mets.html | BASEBALL Reyes Impresses and Sparks the Mets | By Charlie Nobles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/baseball-rookie-s-struggles-left-behind.html | BASEBALL Rookies Struggles Left Behind | By Charlie Nobles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/baseball-steinbrenner-withholds-praise-torre-asserts.html | BASEBALL Steinbrenner Withholds Praise Torre Asserts | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/boxing-lewis-and-klitschko-save-jabs-for-the-ring.html | BOXING Lewis and Klitschko Save Jabs for the Ring | By Don Seeholzer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/golf-carrying-a-player-s-bag-and-his-spirits-as-well.html | GOLF Carrying a Players Bag And His Spirits as Well | By Ira Berkow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/golf-woods-and-not-furyk-is-still-the-focus-at-the-buick.html | GOLF Woods and Not Furyk Is Still the Focus at the Buick | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/hockey-isles-pick-up-gloves-off-ice-before-dropping-them-on-ice.html | HOCKEY Isles Pick Up Gloves Off Ice Before Dropping Them on Ice | By Jason Diamos | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/plus-soccer-visit-by-real-madrid-expected-next-year.html | PLUS SOCCER Visit by Real Madrid Expected Next Year | By Jack Bell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/pro-basketball-kidd-says-bottom-line-is-a-ring-not-the-money.html | PRO BASKETBALL Kidd Says Bottom Line Is a Ring Not the Money | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/pro-basketball-nets-jordan-accepts-job-as-wizards-coach.html | PRO BASKETBALL Nets Jordan Accepts Job as Wizards Coach | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/sports-of-the-times-so-many-lennys-trying-to-make-it.html | Sports of The Times So Many Lennys Trying To Make It | By Harvey Araton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/tennis-us-open-prize-money-to-surpass-17-million.html | TENNIS US Open Prize Money To Surpass 17 Million | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/track-and-field-the-world-s-fastest-man-is-knocked-off-stride.html | TRACK AND FIELD The Worlds Fastest Man Is Knocked Off Stride | By Jere Longman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/a-blogger-s-big-fish-fantasy.html | A Bloggers BigFish Fantasy | By Catherine Greenman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/among-film-s-ghosts-its-future.html | Among Films Ghosts Its Future | By Eric A Taub | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/basics-ultimate-machines-for-serious-gamers.html | BASICS Ultimate Machines For Serious Gamers | By Charles Herold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/head-to-head-for-2000-or-more-4-smooth-operators.html | Head to Head For 2000 or More 4 Smooth Operators | By Charles Herold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/news-watch-accessories-a-laptop-always-on-the-go-yet-always-plugged-in.html | NEWS WATCH ACCESSORIES A Laptop Always on the Go Yet Always Plugged In | By Ian Austen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/news-watch-home-pages-a-new-place-for-nasa-to-hang-its-helmets.html | NEWS WATCH HOME PAGES A New Place for NASA To Hang Its Helmets | By Henry Fountain | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/news-watch-portable-audio-music-lasts-longer-on-a-hybrid-player.html | NEWS WATCH PORTABLE AUDIO Music Lasts Longer on a Hybrid Player | By Jd Biersdorfer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/news-watch-recording-in-heavy-rotation-at-home-but-not-quite-ready-for-mtv.html | NEWS WATCH RECORDING In Heavy Rotation at Home But Not Quite Ready for MTV | By Charles Herold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/news-watch-television-roaming-tv-set-chats-with-command-central.html | NEWS WATCH TELEVISION Roaming TV Set Chats with Command Central | By Ian Austen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/no-time-for-ebay-here-come-the-agents.html | No Time for EBay Here Come the Agents | By Lisa Napoli | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/online-shopper-for-the-connoisseur-catalog-nirvana.html | ONLINE SHOPPER For the Connoisseur Catalog Nirvana | By Michelle Slatalla | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/q-a-freedom-to-play-music-but-not-to-share-it.html | QA Freedom to Play Music But Not to Share It | By Jdbiersdorfer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/state-of-the-art-recording-in-flavors-of-dvd.html | STATE OF THE ART Recording In Flavors Of DVD | By David Pogue | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/the-liberty-bell-s-stress-test.html | The Liberty Bells Stress Test | By Bonnie Rothman Morris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/what-s-next-where-is-everybody-the-wireless-network-might-know.html | WHATS NEXT Where Is Everybody The Wireless Network Might Know | By Ian Austen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/where-cineastes-software-and-schools-converge.html | Where Cineastes Software and Schools Converge | By Steve Lohr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/after-the-war-court-case-soldier-in-grenade-attack-is-profiled.html | AFTER THE WAR COURT CASE Soldier in Grenade Attack Is Profiled | By Jeffrey Gettleman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/after-war-biological-defenses-2-programs-vaccinate-for-smallpox-come-halt.html | AFTER THE WAR BIOLOGICAL DEFENSES 2 Programs To Vaccinate For Smallpox Come to a Halt | By Donald G McNeil Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/america-s-birth-certificate-to-be-acquired-by-library.html | Americas Birth Certificate To Be Acquired by Library | By John Noble Wilford | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/birmingham-journal-restoring-a-broken-god-of-a-city-bedeviled.html | Birmingham Journal Restoring a Broken God Of a City Bedeviled | By David M Halbfinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/fatal-police-chase-ignites-rampage-in-michigan-town.html | Fatal Police Chase Ignites Rampage in Michigan Town | By Jodi Wilgoren | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/fugitive-and-heir-to-cosmetics-fortune-is-captured-in-mexico.html | Fugitive and Heir to Cosmetics Fortune Is Captured in Mexico | By Tim Weiner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/gore-reportedly-has-set-sights-on-creation-of-a-cable-network.html | Gore Reportedly Has Set Sights On Creation of a Cable Network | By Jim Rutenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/hispanic-population-is-rising-swiftly-census-bureau-says.html | Hispanic Population Is Rising Swiftly Census Bureau Says | By Lynette Clemetson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/house-votes-to-end-federal-estate-tax-as-senate-battle-looms.html | House Votes to End Federal Estate Tax as Senate Battle Looms | By David Firestone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/judge-rules-against-wal-mart-on-refusal-to-talk-to-workers.html | Judge Rules Against WalMart On Refusal to Talk to Workers | By Steven Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-19 | https://www.nytimes.com/2003/06/19/national-briefing-midwest-illinois-company-faces-food-safety-charges.html | National Briefing  Midwest Illinois Company Faces Food Safety Charges | By Jo Napolitano NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/national-briefing-northwest-alaska-hunting-from-planes-is-allowed.html | National Briefing  Northwest Alaska Hunting From Planes Is Allowed | By Matthew Preusch NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/national-briefing-south-north-carolina-tracking-cause-of-explosion.html | National Briefing  South North Carolina Tracking Cause Of Explosion | By Andrew C Revkin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/national-briefing-washington-new-chief-for-advisory-board.html | National Briefing  Washington New Chief For Advisory Board | By John Files NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/police-leader-in-sniper-case-quits-in-rift.html | Police Leader In Sniper Case Quits in Rift | By David Stout | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/popular-pesticide-faulted-for-frogs-sexual-abnormalities.html | Popular Pesticide Faulted for Frogs Sexual Abnormalities | By Jennifer 8 Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/rapist-of-victims-11-to-79-is-sought-by-police-in-miami.html | Rapist of Victims 11 to 79 Is Sought by Police in Miami | By Dana Canedy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/report-by-epa-leaves-out-data-on-climate-change.html | REPORT BY EPA LEAVES OUT DATA ON CLIMATE CHANGE | By Andrew C Revkin With Katharine Q Seelye | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/scientists-deciphering-atomic-forces-report-hottest-densest-matter-ever-observed.html | Scientists Deciphering Atomic Forces Report Hottest Densest Matter Ever Observed | By Kenneth Chang | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/senate-move-to-increase-federal-role-in-drug-benefits-fails.html | Senate Move to Increase Federal Role in Drug Benefits Fails | By Robin Toner and Robert Pear | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/study-says-government-has-improperly-detained-foreign-children.html | Study Says Government Has Improperly Detained Foreign Children | By Rachel L Swarns | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/threats-responses-immigration-30-linked-terrorism-stayed-us-report-says.html | THREATS AND RESPONSES IMMIGRATION 30 Linked To Terrorism Stayed in US Report Says | By Rachel L Swarns | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/threats-responses-law-enforcement-false-terrorism-tips-fbi-uproot-lives-suspects.html | THREATS AND RESPONSES LAW ENFORCEMENT False Terrorism Tips to FBI Uproot the Lives of Suspects | By Michael Moss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/threats-responses-terror-fbi-retailoring-meet-new-threats-but-stretched-thin.html | THREATS AND RESPONSES TERROR FBI Is Retailoring to Meet New Threats but Stretched Thin Reports Say | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/unraveled-by-sex-abuse-crisis-in-diocese-phoenix-bishop-quits.html | Unraveled by Sex Abuse Crisis in Diocese Phoenix Bishop Quits | By John M Broder With Nick Madigan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/us/y-chromosome-depends-on-itself-to-survive.html | Y Chromosome Depends on Itself to Survive | By Nicholas Wade | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/after-the-war-baghdad-hussein-top-aide-has-been-caught-us-officials-say.html | AFTER THE WAR BAGHDAD HUSSEINS TOP AIDE HAS BEEN CAUGHT US OFFICIALS SAY | By Patrick E Tyler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/after-the-war-firearms-in-every-alley-soldiers-search-for-household-weapons.html | AFTER THE WAR FIREARMS In Every Alley Soldiers Search for Household Weapons | By Neela Banerjee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/after-the-war-occupation-iraqis-were-set-to-vote-but-US-wielded-a-veto.html | AFTER THE WAR OCCUPATION Iraqis Were Set to Vote But US Wielded a Veto | By David Rohde | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/after-war-congress-democrat-wary-appearing-too-partisan-over-white-house.html | AFTER THE WAR CONGRESS A Democrat Is Wary of Appearing Too Partisan Over White House Handling of Iraq | By James Risen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/after-war-peacekeeping-up-30000-troops-dozen-nations-replace-some-gi-s-iraq.html | AFTER THE WAR PEACEKEEPING Up to 30000 Troops From a Dozen Nations to Replace Some GIs in Iraq | By Eric Schmitt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/after-war-united-nations-getting-ready-bow-hans-blix-speaks-his-mind-us-doubted.html | AFTER THE WAR UNITED NATIONS Getting Ready to Bow Out Hans Blix Speaks His Mind On How US Doubted Him | By Felicity Barringer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/bush-says-us-will-not-tolerate-building-of-nuclear-arms-by-iran.html | Bush Says US Will Not Tolerate Building of Nuclear Arms by Iran | By David E Sanger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/gay-marriage-plan-sign-of-sweeping-social-change-in-canada.html | Gay Marriage Plan Sign of Sweeping Social Change in Canada | By Clifford Krauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/iran-rejects-us-charge-of-faulty-nuclear-report.html | Iran Rejects US Charge Of Faulty Nuclear Report | By Mark Landler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/iranian-rebels-try-suicide-by-fire-in-france.html | Iranian Rebels Try Suicide By Fire In France | By Elaine Sciolino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/israelis-say-burial-box-of-jesus-brother-is-fake.html | Israelis Say Burial Box of Jesus Brother Is Fake | By Greg Myre | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/little-progress-on-peace-but-reports-of-an-israeli-pledge.html | Little Progress on Peace but Reports of an Israeli Pledge | By Ian Fisher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/lost-boy-shines-light-on-race-in-south-africa.html | Lost Boy Shines Light on Race in South Africa | By Lydia Polgreen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/powell-to-visit-israel-to-ask-for-looser-reins-in-gaza.html | Powell to Visit Israel to Ask For Looser Reins in Gaza | By Steven R Weisman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/st-petersburg-journal-oh-that-glow-white-nights-beg-for-a-painter.html | St Petersburg Journal Oh That Glow White Nights Beg for a Painter | By Michael Wines | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/us-gays-who-marry-in-canada-face-hurdles.html | US Gays Who Marry In Canada Face Hurdles | By Christopher Marquis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/world-briefing-asia-china-tighter-controls-on-police.html | World Briefing  Asia China Tighter Controls On Police | By Joseph Kahn NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/world-briefing-asia-indonesia-negotiation-over-journalist.html | World Briefing  Asia Indonesia Negotiation Over Journalist | By Jane Perlez NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/world-briefing-europe-britain-archer-wins-parole.html | World Briefing  Europe Britain Archer Wins Parole | By Warren Hoge NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/world-briefing-europe-ireland-terror-trial-begins.html | World Briefing  Europe Ireland Terror Trial Begins | By Brian Lavery NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/world-briefing-europe-russia-opposition-fails-to-topple-premier.html | World Briefing  Europe Russia Opposition Fails To Topple Premier | By Sophia Kishkovsky NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/world-briefing-europe-russia-writer-politician-to-be-freed.html | World Briefing  Europe Russia WriterPolitician To Be Freed | By Sophia Kishkovsky NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://www.nytimes.com/2003/06/19/world/world-briefing-europe-spain-judges-move-on-basque-party.html | World Briefing  Europe Spain Judges Move On Basque Party | By Emma Daly NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/art-in-review-ales-vesely-infinite-point.html | ART IN REVIEW Ales Vesely  Infinite Point | By Grace Glueck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/art-in-review-cornelia-parker.html | ART IN REVIEW Cornelia Parker | By Ken Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/art-in-review-dan-mccarthy.html | ART IN REVIEW Dan McCarthy | By Ken Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/art-in-review-don-nice-paintings-on-anodized-aluminum.html | ART IN REVIEW Don Nice  Paintings on Anodized Aluminum | By Grace Glueck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/art-in-review-eric-heist.html | ART IN REVIEW Eric Heist | By Holland Cotter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/art-in-review-felix-bonfils.html | ART IN REVIEW Flix Bonfils | By Holland Cotter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/art-in-review-lisa-yuskavage.html | ART IN REVIEW Lisa Yuskavage | By Ken Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/art-review-a-landscapist-who-made-impressionism-american.html | ART REVIEW A Landscapist Who Made Impressionism American | By Grace Glueck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/art-review-captive-visions-flourish-amid-a-delicate-secrecy.html | ART REVIEW Captive Visions Flourish Amid a Delicate Secrecy | By Holland Cotter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/downtown-federal-era-blooms-in-hiding.html | Downtown Federal Era Blooms In Hiding | By David W Dunlap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/spring-street-a-stroll-for-all-seasons.html | Spring Street a Stroll for All Seasons | By Richard Lourie | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/books/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/books/books-of-the-times-in-the-silence-after-death-struggling-to-find-speech.html | BOOKS OF THE TIMES In the Silence After Death Struggling to Find Speech | By Janet Maslin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/carmakers-around-world-are-turning-to-india-for-parts.html | Carmakers Around World Are Turning to India for Parts | By Saritha Rai | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/court-keeps-spike-tv-off-the-air-for-now.html | Court Keeps Spike TV Off the Air For Now | By Bill Carter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/entrepreneurial-spirit-leads-middelhoff-to-investcorp.html | Entrepreneurial Spirit Leads Middelhoff to Investcorp | By Mark Landler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/europe-inquiry-into-pokemon-distribution.html | Europe Inquiry Into Pokmon Distribution | By Dow Jones Ap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/irs-seeking-buyers-names-in-tax-shelters.html | IRS Seeking Buyers Names In Tax Shelters | By David Cay Johnston | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/manhattan-art-gallery-admits-tax-charge.html | Manhattan Art Gallery Admits Tax Charge | By Carol Vogel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/mcdonald-s-seeking-cut-in-antibiotics-in-its-meat.html | McDonalds Seeking Cut In Antibiotics In Its Meat | By David Barboza With Sherri Day | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/partners-help-apparel-maker-win-klein-line.html | Partners Help Apparel Maker Win Klein Line | By Tracie Rozhon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/planes-fly-off-the-line-but-not-always-to-the-sky.html | Planes Fly Off the Line But Not Always to the Sky | By Edward Wong | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/sec-says-ex-gemstar-officials-used-deception-to-inflate-revenue.html | SEC Says ExGemstar Officials Used Deception to Inflate Revenue | By Saul Hansell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/senate-committee-once-again-backs-stringent-penalties-for-spam-senders.html | Senate Committee Once Again Backs Stringent Penalties for Spam Senders | By Jennifer 8 Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/senators-take-steps-to-reinstate-limits-on-media-holdings.html | Senators Take Steps To Reinstate Limits On Media Holdings | By Stephen Labaton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/suit-disputes-integrity-of-poland-spring-water.html | Suit Disputes Integrity of Poland Spring Water | By Sherri Day | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/technology-peoplesoft-accelerates-effort-to-buy-jd-edwards.html | TECHNOLOGY PeopleSoft Accelerates Effort to Buy JD Edwards | By Laurie J Flynn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/the-media-business-advertising-addenda-publicis-helps-form-global-network.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Helps Form Global Network | By Heather Timmons With Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/the-media-business-advertising-addenda-smith-barney-hires-merkley-newman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Smith Barney Hires Merkley Newman | By Heather Timmons With Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/the-media-business-advertising-wpp-reaches-deal-to-acquire-cordiant.html | THE MEDIA BUSINESS ADVERTISING WPP Reaches Deal to Acquire Cordiant | By Heather Timmons With Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/us-judge-sets-january-trial-date-for-martha-stewart-case.html | US Judge Sets January Trial Date for Martha Stewart Case | By Constance L Hays | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/us-moves-against-promoter-of-tax-avoidance-maneuver.html | US Moves Against Promoter Of TaxAvoidance Maneuver | By David Cay Johnston | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/us-tariff-on-hynix-chips-draws-south-korean-protest.html | US Tariff on Hynix Chips Draws South Korean Protest | By Don Kirk | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/us-to-add-limits-on-telemarketing.html | US TO ADD LIMITS ON TELEMARKETING | By Matt Richtel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/world-business-briefing-americas-canada-lumber-venture.html | World Business Briefing  Americas Canada Lumber Venture | By Bernard Simon NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/world-business-briefing-asia-japan-honda-sets-day-off.html | World Business Briefing  Asia Japan Honda Sets Day Off | By Ken Belson NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/world-business-briefing-asia-singapore-cuts-at-airline.html | World Business Briefing  Asia Singapore Cuts At Airline | By Wayne Arnold NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/world-business-briefing-asia-south-korea-bank-sale-affirmed.html | World Business Briefing  Asia South Korea Bank Sale Affirmed | By Don Kirk NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/world-business-briefing-asia-taiwan-stock-conversion.html | World Business Briefing  Asia Taiwan Stock Conversion | By Dow Jones | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/business/world-business-briefing-europe-the-netherlands-grocer-names-executive.html | World Business Briefing  Europe The Netherlands Grocer Names Executive | By Gregory Crouch NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/art-in-review-jun-nguyen-hatsushiba-memorial-project-vietnam.html | ART IN REVIEW Jun NguyenHatsushiba Memorial Project Vietnam | By Holland Cotter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/ballet-review-serving-philip-glass-in-classical-style.html | BALLET REVIEW Serving Philip Glass in Classical Style | By Anna Kisselgoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/dance-review-a-change-at-the-lake-alternating-sorcerers.html | DANCE REVIEW A Change At the Lake Alternating Sorcerers | By Jack Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/film-in-review-bonhoeffer.html | FILM IN REVIEW Bonhoeffer | By Elvis Mitchell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/film-in-review-the-legend-of-suriyothai.html | FILM IN REVIEW The Legend of Suriyothai | By A O Scott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/film-review-a-written-out-wretch-saved-by-his-steno.html | FILM REVIEW A WrittenOut Wretch Saved by His Steno | By Elvis Mitchell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/film-review-tall-and-green-but-no-ho-ho-ho.html | FILM REVIEW Tall and Green But No Ho Ho Ho | By A O Scott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/home-video-tilting-at-disaster.html | HOME VIDEO Tilting At Disaster | By Peter M Nichols | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/jazz-festival-review-flattery-in-imitation-but-only-so-far.html | JAZZ FESTIVAL REVIEW Flattery in Imitation but Only So Far | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/music-review-a-mixed-bag-of-a-program-with-an-enthusiastic-mc.html | MUSIC REVIEW A Mixed Bag of a Program With an Enthusiastic MC | By Anne Midgette | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/music-review-three-violinists-named-winners-of-competition.html | MUSIC REVIEW Three Violinists Named Winners of Competition | By Allan Kozinn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/pop-review-finding-inspiration-in-marley-s-memory.html | POP REVIEW Finding Inspiration In Marleys Memory | By Kelefa Sanneh | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/rock-review-three-songwriters-of-distinctive-instincts.html | ROCK REVIEW Three Songwriters of Distinctive Instincts | By Jon Pareles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/take-the-children-diaper-clad-adventurers-heed-the-call-of-the-wild.html | TAKE THE CHILDREN DiaperClad Adventurers Heed the Call of the Wild | By Peter M Nichols | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/theater-review-six-windows-to-the-soul-some-blurred.html | THEATER REVIEW Six Windows to the Soul Some Blurred | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/theater-review-strangers-whose-lives-intersect-at-critical-points.html | THEATER REVIEW Strangers Whose Lives Intersect at Critical Points | By Bruce Weber | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/tv-weekend-adieu-before-wrinkles-show.html | TV WEEKEND Adieu Before Wrinkles Show | By Alessandra Stanley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/19-are-accused-of-running-auto-insurance-fraud-ring.html | 19 Are Accused of Running Auto Insurance Fraud Ring | By Corey Kilgannon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/2-sentenced-to-25-years-to-life-for-officers-murder-in-1988.html | 2 Sentenced to 25 Years to Life for Officers Murder in 1988 | By Susan Saulny | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/administration-and-city-council-confer-on-budget-restorations.html | Administration and City Council Confer on Budget Restorations | By Michael Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/albany-leaders-say-they-fell-just-short-on-drug-law-deal.html | Albany Leaders Say They Fell Just Short on DrugLaw Deal | By Al Baker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/boldface-names-190438.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/defendant-pleads-guilty-to-role-in-79-killing-of-suffolk-boy.html | Defendant Pleads Guilty to Role in 79 Killing of Suffolk Boy | By Elissa Gootman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/last-days-for-a-survivor-of-sept-11.html | Last Days For a Survivor Of Sept 11 | By Edward Wyatt and Charles V Bagli | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/li-suspect-pleads-not-guilty-in-a-fatal-traffic-stabbing.html | LI Suspect Pleads Not Guilty In a Fatal Traffic Stabbing | By Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/metro-briefing-new-jersey-franklin-township-3-students-arrested.html | Metro Briefing  New Jersey  Franklin Township 3 Students Arrested | By Tina Kelley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/metro-briefing-new-york-brooklyn-suit-for-disabled-students.html | Metro Briefing  New York Brooklyn Suit For Disabled Students | By David M Herszenhorn NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/metro-briefing-new-york-manhattan-auto-mall-set-for-harlem.html | Metro Briefing  New York Manhattan Auto Mall Set For Harlem | By Randal C Archibold NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/metro-briefing-new-york-manhattan-challenge-on-teen-mothers.html | Metro Briefing  New York Manhattan Challenge On Teen Mothers | By Stacy Albin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/metro-briefing-new-york-manhattan-death-ruled-a-homicide.html | Metro Briefing  New York Manhattan Death Ruled A Homicide | By Michael Brick NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/metro-briefing-new-york-manhattan-teenager-charges-bias.html | Metro Briefing  New York Manhattan Teenager Charges Bias | By Benjamin Weiser NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/metro-briefing-new-york-mixed-employment-data-for-may.html | Metro Briefing  New York Mixed Employment Data For May | By Janny Scott NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/metro-briefing-new-york-queens-2-accused-of-drug-smuggling.html | Metro Briefing  New York Queens 2 Accused Of Drug Smuggling | By Corey Kilgannon NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/new-murder-charges-in-police-shootings-on-si.html | New Murder Charges in Police Shootings on SI | By Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/nyc-executed-at-sundown-50-years-ago.html | NYC Executed At Sundown 50 Years Ago | By Clyde Haberman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/public-lives-a-life-spent-mending-the-smallest-broken-hearts.html | PUBLIC LIVES A Life Spent Mending the Smallest Broken Hearts | By Chris Hedges | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/rain-dates-lots-of-them-with-gray-skies-above-life-is-stuck-indoors.html | Rain Dates Lots of Them With Gray Skies Above Life Is Stuck Indoors | By Andrea Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/rent-increases-are-approved-as-albany-debates-law.html | Rent Increases Are Approved As Albany Debates Law | By David W Chen and Winnie Hu | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/residential-real-estate-west-side-gaining-172-apartments.html | Residential Real Estate West Side Gaining 172 Apartments | By Nadine Brozan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/senate-committee-standoff-delays-mcgreevey-s-budget.html | Senate Committee Standoff Delays McGreeveys Budget | By Laura Mansnerus | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/testifying-corruption-trial-ex-state-treasurer-gives-details-of-kickback-scheme.html | Testifying in Corruption Trial ExState Treasurer Gives Details of Kickback Scheme | By Paul von Zielbauer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/this-year-s-math-regents-exam-is-too-difficult-educators-say.html | This Years Math Regents Exam Is Too Difficult Educators Say | By Abby Goodnough | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/time-running-out-albany-is-stymied-on-major-measures.html | Time Running Out Albany Is Stymied On Major Measures | By James C McKinley Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/west-side-crime-statistics-were-softened-police-say.html | West Side Crime Statistics Were Softened Police Say | By William K Rashbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/saddam-s-bombs-we-ll-find-them.html | Saddams Bombs Well Find Them | By Kenneth M Pollack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/saving-private-jessica.html | Saving Private Jessica | By Nicholas D Kristof | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/still-blowing-bubbles.html | Still Blowing Bubbles | By Paul Krugman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/auto-racing-choosing-dialing-up-over-lighting-up-nascar-picks-nextel.html | AUTO RACING Choosing Dialing Up Over Lighting Up Nascar Picks Nextel | By Dave Caldwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/baseball-for-the-yanks-only-shea-will-be-familiar.html | BASEBALL For the Yanks Only Shea Will Be Familiar | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/baseball-mets-tune-up-for-big-series-with-a-loss-to-the-marlins.html | BASEBALL Mets Tune Up For Big Series With a Loss To the Marlins | By Charlie Nobles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/baseball-rain-stops-but-yanks-don-t-play.html | BASEBALL Rain Stops But Yanks Dont Play | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/baseball-yankees-notebook-torre-has-support-from-steinbrenner.html | BASEBALL YANKEES NOTEBOOK Torre Has Support From Steinbrenner | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/boxing-klitschko-looks-to-show-he-has-brawn-and-brains.html | BOXING Klitschko Looks to Show He Has Brawn and Brains | By Mike Freeman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/colleges-hokies-waiting-for-acc-to-call.html | COLLEGES Hokies Waiting For ACC To Call | By Bill Finley and Ray Glier | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/golf-golfer-with-a-cause-has-the-lead-at-the-buick-classic.html | GOLF Golfer With a Cause Has the Lead at the Buick Classic | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/golf-notebook-woods-going-in-the-right-direction.html | GOLF NOTEBOOK Woods Going in the Right Direction | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/larry-doby-who-broke-a-color-barrier-dies-at-79.html | Larry Doby Who Broke a Color Barrier Dies at 79 | By Claire Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/minor-league-notebook-phillies-prospect-shows-off-his-command.html | MINOR LEAGUE NOTEBOOK Phillies Prospect Shows Off His Command | By Jim Luttrell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/olympics-independent-panel-calls-for-clean-slate-at-usoc.html | OLYMPICS Independent Panel Calls for Clean Slate at USOC | By Richard Sandomir | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/pro-basketball-coach-is-at-home-with-wizards.html | PRO BASKETBALL Coach Is at Home With Wizards | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/pro-basketball-now-one-fewer-option-for-knicks-in-the-draft.html | PRO BASKETBALL Now One Fewer Option For Knicks in the Draft | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/soccer-united-states-continues-its-struggles-in-france.html | SOCCER United States Continues Its Struggles in France | By Chris Cowles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/sports-of-the-times-a-serious-statesman-of-the-game.html | Sports Of The Times A Serious Statesman Of the Game | By Dave Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/track-and-field-hyped-rookie-shows-he-s-green-in-the-100-meter-sprint.html | TRACK AND FIELD Hyped Rookie Shows Hes Green in the 100Meter Sprint | By Jere Longman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/driving-bells-whistles-all-terrain-gas-pedal.html | DRIVING BELLS  WHISTLES AllTerrain Gas Pedal | By Norman Mayersohn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/driving-please-don-t-dent-the-heirloom.html | DRIVING Please Dont Dent The Heirloom | By Gay Jervey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/driving-sometimes-work-is-just-a-drive-in-the-country.html | DRIVING Sometimes Work Is Just a Drive in the Country | By Christopher Jensen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/havens-back-for-the-memories-at-atlantic-beach.html | HAVENS Back for the Memories at Atlantic Beach | By Walecia Konrad | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/havens-living-here-houses-with-wet-bars-always-ready-for-a-party.html | HAVENS LIVING HERE Houses With Wet Bars Always Ready for a Party | Interview by Seth Kugel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/journeys-36-hours-milwaukee.html | JOURNEYS 36 Hours  Milwaukee | By Louisa Kamps | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/journeys-day-hikes-around-the-nation-convenient-and-challenging.html | JOURNEYS Day Hikes Around the Nation Convenient and Challenging | By J R Romanko | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/journeys-hiking-the-wilds-of-new-jersey-yes-new-jersey.html | JOURNEYS Hiking the Wilds of New Jersey Yes New Jersey | By Dana White | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/rituals-the-roads-are-alive-with-the-sound-of.html | RITUALS The Roads Are Alive With the Sound of | By Henry Alford | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/shopping-list-aqua-fitness.html | Shopping List  Aqua Fitness | By Nancy M Better | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/100-million-donation-helps-to-establish-a-genome-institute.html | 100 Million Donation Helps to Establish a Genome Institute | By Andrew Pollack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/after-war-court-case-witnesses-tell-quick-link-army-suspect-grenade-attack.html | AFTER THE WAR COURT CASE Witnesses Tell of Quick Link to Army Suspect in Grenade Attack on Senior Officers | By Jeffrey Gettleman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/air-force-academy-did-act-on-complaints-panel-finds.html | Air Force Academy Did Act On Complaints Panel Finds | By Michael Moss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/astronomers-link-gamma-ray-bursts-to-supernovas.html | Astronomers Link GammaRay Bursts to Supernovas | By Dennis Overbye | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/bishops-reach-accord-with-lay-panel-on-abuse-survey.html | Bishops Reach Accord With Lay Panel on Abuse Survey | By Laurie Goodstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/charges-are-dropped-in-bombing-of-allies.html | Charges Are Dropped in Bombing of Allies | By David M Halbfinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/congress-and-bush-split-on-privatizing-at-faa.html | Congress and Bush Split On Privatizing at FAA | By Matthew L Wald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/critic-of-boston-archdiocese-is-found-face-down-in-river.html | Critic of Boston Archdiocese Is Found Face Down in River | By Daniel J Wakin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/in-minnesota-bush-makes-another-economic-sales-call.html | In Minnesota Bush Makes Another Economic Sales Call | By Elisabeth Bumiller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/national-briefing-midwest-michigan-police-officers-indicted.html | National Briefing  Midwest Michigan Police Officers Indicted | By Caitlin Nish NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/national-briefing-northwest-washington-3-sentenced-in-deadly-spill.html | National Briefing  Northwest Washington 3 Sentenced In Deadly Spill | By Matthew Preusch NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/national-briefing-washington-gay-employees-move-event.html | National Briefing  Washington Gay Employees Move Event | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/reading-scores-by-grade-show-widely-mixed-results.html | Reading Scores by Grade Show Widely Mixed Results | By Diana Jean Schemo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/religious-leaders-ask-white-house-to-push-child-tax-credit.html | Religious Leaders Ask White House to Push Child Tax Credit | By David Firestone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/rudolf-f-hoelker-91-space-flight-scientist.html | Rudolf F Hoelker 91 Space Flight Scientist | By Wolfgang Saxon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/school-reform-in-philadelphia-a-good-start-but-too-soon-for-a-final-grade.html | School Reform in Philadelphia A Good Start but Too Soon for a Final Grade | By Sara Rimer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/senate-votes-give-consumers-faster-access-generic-drugs-amending-medicare-bill.html | Senate Votes to Give Consumers Faster Access to Generic Drugs Amending Medicare Bill | By Robert Pear and Robin Toner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/spacecraft-give-deeper-picture-of-the-origin-of-galaxies.html | Spacecraft Give Deeper Picture of the Origin of Galaxies | By Dennis Overbye | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/threats-responses-brooklyn-bridge-conspicuous-terror-target-called-hard-topple.html | THREATS AND RESPONSES THE BROOKLYN BRIDGE A Conspicuous Terror Target Is Called Hard to Topple | By Randy Kennedy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/threats-responses-domestic-security-ashcroft-calls-media-help-explain.html | THREATS AND RESPONSES DOMESTIC SECURITY Ashcroft Calls on News Media to Help Explain Antiterrorism Laws | By Adam Clymer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/threats-responses-terror-us-cites-al-qaeda-plot-destroy-brooklyn-bridge.html | THREATS AND RESPONSES TERROR US CITES AL QAEDA IN PLOT TO DESTROY BROOKLYN BRIDGE | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/umass-leader-says-fbi-wants-to-kill-his-brother.html | UMass Leader Says FBI Wants to Kill His Brother | By Fox Butterfield | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/health-official-is-optimistic-on-containing-monkeypox-virus.html | US Health Official Is Optimistic On Containing Monkeypox Virus | By Lawrence K Altman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/washington-memo-vacancy-or-not-bracing-for-supreme-court-fight.html | Washington Memo Vacancy or Not Bracing for Supreme Court Fight | By Neil A Lewis and Sheryl Gay Stolberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/us/wildfire-destroys-homes-in-arizona-mountain-town.html | Wildfire Destroys Homes in Arizona Mountain Town | By Nick Madigan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | | |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/world/after-the-war-the-postwar-task-us-focus-in-iraq-is-on-repairs-not-building.html | AFTER THE WAR THE POSTWAR TASK US Focus In Iraq Is on Repairs Not Building | By Edmund L Andrews | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-20 | https://www.nytimes.com/2003/06/20/world/after-war-guerrilla-attacks-gi-dies-military-ambulance-hit-rocket-propelled.html | AFTER THE WAR GUERRILLA ATTACKS GI Dies as Military Ambulance Is Hit by RocketPropelled Grenade | By Amy Waldman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/world/after-war-intelligence-hussein-probably-alive-iraq-us-experts-say-citing.html | AFTER THE WAR INTELLIGENCE Hussein Is Probably Alive in Iraq US Experts Say Citing Intercepts | By Douglas Jehl and David Johnston | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/world/britain-says-democracy-advocate-is-held-in-burmese-jail.html | Britain Says Democracy Advocate Is Held in Burmese Jail | By Sarah Lyall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/world/discarded-war-munitions-leach-poisons-into-the-baltic.html | Discarded War Munitions Leach Poisons Into the Baltic | By Marlise Simons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/world/israel-dismantles-a-settlement-and-ignites-a-family-feud.html | Israel Dismantles a Settlement and Ignites a Family Feud | By Greg Myre | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/world/mideast-talks-revisit-issue-of-israeli-troop-withdrawal.html | Mideast Talks Revisit Issue Of Israeli Troop Withdrawal | By Ian Fisher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/world/pattaya-journal-a-famed-resort-where-tourists-fear-to-tread.html | Pattaya Journal A Famed Resort Where Tourists Fear to Tread | By Seth Mydans | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/world/powell-says-us-will-step-up-efforts-for-peace-in-mideast.html | Powell Says US Will Step Up Efforts for Peace in Mideast | By Steven R Weisman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/world/prosecutors-say-document-links-milosevic-to-genocide.html | Prosecutors Say Document Links Milosevic to Genocide | By Marlise Simons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | alks-collapse-on-us-efforts-to-open-europe-to-biotech-food.html | Talks Collapse on US Efforts To Open Europe to Biotech Food | By David Leonhardt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/world/un-atom-agency-seeks-wider-scrutiny-on-iran-but-is-rebuffed.html | UN Atom Agency Seeks Wider Scrutiny on Iran but Is Rebuffed | By Richard Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | uneasy-iran-new-strains.html | Uneasy Iran New Strains | By Neil MacFarquhar | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/world/with-a-constitution-to-ponder-europeans-gather-in-greece.html | With a Constitution to Ponder Europeans Gather in Greece | By Frank Bruni | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/world/world-briefing-americas-mexico-hunt-for-soldiers-in-drug-gang.html | World Briefing  Americas Mexico Hunt For Soldiers In Drug Gang | By Tim Weiner NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/world/world-briefing-asia-vietnam-us-condemns-internet-dissident-s-jailing.html | World Briefing  Asia Vietnam US Condemns Internet Dissidents Jailing | By Agence FrancePresse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/world/world-briefing-europe-britain-baby-born-to-couple-who-want-stem-cells.html | World Briefing  Europe Britain Baby Born To Couple Who Want Stem Cells | By Warren Hoge NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/world/world-briefing-europe-ireland-less-catholic-more-muslim.html | World Briefing  Europe Ireland Less Catholic More Muslim | By Brian Lavery NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-20 | https://www.nytimes.com/2003/06/20/world/world-briefing-europe-turkey-parliament-backs-reforms.html | World Briefing  Europe Turkey Parliament Backs Reforms | By Dexter Filkins NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/arts/bridge-skill-does-only-so-much-then-luck-takes-a-turn.html | BRIDGE Skill Does Only So Much Then Luck Takes a Turn | By Alan Truscott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/arts/doug-michels-radical-artist-and-architect-dies-at-59.html | Doug Michels Radical Artist and Architect Dies at 59 | By Ken Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-21 | https://www.nytimes.com/2003/06/21/arts/if-sanity-is-forced-on-a-defendant-who-is-on-trial.html | If Sanity Is Forced on a Defendant Who Is on Trial | By Daphne Eviatar | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/arts/nefertiti-s-bust-gets-a-body-offending-egyptians.html | Nefertiti Bust Gets a Body Offending Egyptians | By Hugh Eakin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/arts/philharmonic-review-in-mahler-blast-season-bows-out.html | PHILHARMONIC REVIEW In Mahler Blast Season Bows Out | By Anthony Tommasini | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/arts/rock-review-an-indie-kind-of-gig-starting-soft-and-cozy.html | ROCK REVIEW An Indie Kind of Gig Starting Soft and Cozy | By Kelefa Sanneh | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/arts/television-review-amnesia-intrigue-hit-men-you-know.html | TELEVISION REVIEW Amnesia Intrigue Hit Men You Know | By Ron Wertheimer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/books/a-nepotism-that-insists-on-worth.html | A Nepotism That Insists On Worth | By Emily Eakin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/books/books-of-the-times-on-empire-building-the-american-way.html | BOOKS OF THE TIMES On Empire Building The American Way | By Stephen Kotkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/business/astrazeneca-pleads-guilty-in-cancer-medicine-scheme.html | AstraZeneca Pleads Guilty In Cancer Medicine Scheme | By Melody Petersen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/business/big-shareholder-raises-stake-in-cordiant-posing-a-threat-to-wpp-s-bid.html | Big Shareholder Raises Stake in Cordiant Posing a Threat to WPPs Bid | By Heather Timmons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/business/company-news-dow-chemical-secures-gas-deal-with-energy-company.html | COMPANY NEWS DOW CHEMICAL SECURES GAS DEAL WITH ENERGY COMPANY | By Simon Romero NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/business/e-mail-swindle-uses-false-report-about-a-swindle.html | EMail Swindle Uses False Report About a Swindle | By Katie Hafner and Laurie J Flynn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/business/fda-approves-over-counter-sales-of-top-ulcer-drug.html | FDA Approves OverCounter Sales Of Top Ulcer Drug | By Gardiner Harris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/business/fda-clears-asthma-drug-that-short-circuits-attacks.html | FDA Clears Asthma Drug That ShortCircuits Attacks | By Andrew Pollack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/business/gm-to-raise-10-billion-for-pension-gap.html | GM to Raise 10 Billion For Pension Gap | By Danny Hakim With Jonathan Fuerbringer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/business/international-business-have-municipality-will-travel-to-paris-air-show.html | INTERNATIONAL BUSINESS Have Municipality Will Travel to Paris Air Show | By Edward Wong | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/business/international-business-swings-in-the-bond-market-add-to-the-anxiety-in-japan.html | INTERNATIONAL BUSINESS Swings in the Bond Market Add to the Anxiety in Japan | By Ken Belson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/business/leader-of-goldman-s-stock-research-has-rough-first-year.html | Leader of Goldmans Stock Research Has Rough First Year | By Landon Thomas Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/business/nautica-astir-after-mention-of-sale-talks.html | Nautica Astir After Mention Of Sale Talks | By Tracie Rozhon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/business/peoplesoft-board-votes-to-reject-6.3-billion-bid-by-oracle.html | PeopleSoft Board Votes to Reject 63 Billion Bid by Oracle | By Laurie J Flynn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/business/world-business-briefing-asia-india-carmaker-s-stock-sells.html | World Business Briefing  Asia India Carmakers Stock Sells | By Saritha Rai NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-21 | https://www.nytimes.com/2003/06/21/movies/film-review-cotton-candy-effigies-and-a-best-friend-from-hell.html | FILM REVIEW Cotton Candy Effigies and a Best Friend From Hell | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/analysis-of-regents-math-test-is-ordered-after-complaints.html | Analysis of Regents Math Test Is Ordered After Complaints | By David M Herszenhorn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/beliefs-efforts-to-redefine-marriage-stumble-over-same-sex-unions.html | Beliefs Efforts to redefine marriage stumble over samesex unions | By Peter Steinfels | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/books-of-the-times-for-famous-young-wizard-a-darker-turn.html | BOOKS OF THE TIMES For Famous Young Wizard a Darker Turn | By Michiko Kakutani | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/campaign-bill-gets-push-by-gop-in-new-jersey.html | Campaign Bill Gets Push By GOP In New Jersey | By David Kocieniewski | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/countdown-to-the-witching-hour-870-more-pages-of-potter.html | Countdown to the Witching Hour 870 More Pages of Potter | By N R Kleinfield | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/diploma-for-the-top-of-the-top-international-baccalaureate-gains-favor-in-region.html | Diploma for the Top of the Top International Baccalaureate Gains Favor in Region | By Jane Gross | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/endgame-in-albany-legislation-a-long-night-and-day-in-a-year-of-very-little.html | ENDGAME IN ALBANY LEGISLATION A Long Night and Day In a Year of Very Little | By Al Baker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/endgame-in-albany-politics-a-partnership-renewed-and-a-victory-in-albany.html | ENDGAME IN ALBANY POLITICS A Partnership Renewed and a Victory in Albany | By James C McKinley Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/endgame-in-albany-rent-laws-albany-extends-landlord-power-over-rent-curbs.html | ENDGAME IN ALBANY RENT LAWS ALBANY EXTENDS LANDLORD POWER OVER RENT CURBS | By Winnie Hu With David W Chen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/ex-assessor-pleads-guilty-to-bribery-in-tax-scheme.html | ExAssessor Pleads Guilty To Bribery In Tax Scheme | By Susan Saulny | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/ex-treasurer-says-scheme-aided-campaign.html | ExTreasurer Says Scheme Aided Campaign | By Stacey Stowe | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/killings-rise-in-manhattan-worrying-morgenthau.html | Killings Rise in Manhattan Worrying Morgenthau | By William K Rashbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/layoffs-averted-as-buffalo-gets-control-board.html | Layoffs Averted as Buffalo Gets Control Board | By David Staba | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/new-jersey-to-study-proposal-for-rail-tunnel.html | New Jersey to Study Proposal for Rail Tunnel | By Ronald Smothers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/publisher-s-efforts-to-keep-story-s-secrets-collide-with-free-speech-concerns.html | Publishers Efforts to Keep Storys Secrets Collide With Free Speech Concerns | By David D Kirkpatrick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/some-say-inquiry-could-lead-to-overhaul-in-picking-judges.html | Some Say Inquiry Could Lead to Overhaul in Picking Judges | By Kevin Flynn and Andy Newman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/terrorists-brooklyn-bridge-fans-say-it-s-still-best-best-way-get-other-side.html | Terrorists on the Brooklyn Bridge Fans Say Its Still the Best Way to Get to the Other Side | By Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/many-variations-on-the-theme-of-damp-the-garden-is-so-wet.html | Many Variations on the Theme of Damp The Garden Is So Wet | By Brent Staples | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/many-variations-on-the-theme-of-damp-the-wet-look-is-so-in.html | Many Variations on the Theme of Damp The Wet Look Is So In | By Carolyn Curiel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/baseball-baseball-analysis-reyes-arrives-at-shea-and-there-s-no-reason-to-leave.html | BASEBALL BASEBALL ANALYSIS Reyes Arrives at Shea and Theres No Reason to Leave | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/baseball-notebook-cashman-not-about-rotation.html | BASEBALL NOTEBOOK Cashman Not About Rotation | By Dave Caldwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/baseball-notebook-day-night-rematch-is-possible.html | BASEBALL NOTEBOOK DayNight Rematch Is Possible | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/baseball-pettitte-takes-control-and-then-takes-his-time.html | BASEBALL Pettitte Takes Control and Then Takes His Time | By Dave Caldwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/baseball-yanks-jolt-mets-early-and-subdue-them-late.html | BASEBALL Yanks Jolt Mets Early and Subdue Them Late | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/boxing-somehow-widespread-praise-eludes-lewis.html | BOXING Somehow Widespread Praise Eludes Lewis | By Mike Freeman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/colleges-acc-has-call-to-make-on-va-tech.html | COLLEGES ACC Has Call To Make On Va Tech | By Viv Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/dave-polansky-83-who-guided-city-college-team-after-scandal.html | Dave Polansky 83 Who Guided City College Team After Scandal | By Ray Corio | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/golf-court-backs-artist-who-created-print-depicting-woods.html | GOLF Court Backs Artist Who Created Print Depicting Woods | By Marcia Chambers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/golf-forecast-doesnt-t-dampen-baird-s-hopes.html | GOLF Forecast Doesnt Dampen Bairds Hopes | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/hockey-sather-still-deciding-if-he-ll-remain-coach.html | HOCKEY Sather Still Deciding If Hell Remain Coach | By Jason Diamos | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/olympics-second-panel-s-plan-for-usoc-reform-mirrors-the-first.html | OLYMPICS Second Panels Plan For USOC Reform Mirrors the First | By Richard Sandomir | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/pro-basketball-7-footer-moves-up-in-knicks-draft-plans.html | PRO BASKETBALL 7Footer Moves Up in Knicks Draft Plans | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/pro-basketball-jay-williams-s-future-cloudy-after-crash.html | PRO BASKETBALL Jay Williamss Future Cloudy After Crash | By David Picker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/soccer-us-and-brazil-each-need-a-victory-to-stay-afloat.html | SOCCER US and Brazil Each Need A Victory to Stay Afloat | By Chris Cowles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/sports-of-the-times-in-a-lesser-cup-mathis-still-dreams.html | Sports of The Times In a Lesser Cup Mathis Still Dreams | By George Vecsey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/sports-of-the-times-testing-drivers-comes-not-a-shot-too-soon.html | Sports of The Times Testing Drivers Comes Not a Shot Too Soon | By Dave Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/track-and-field-montgomery-recovers-to-earn-spot-in-world-meet.html | TRACK AND FIELD Montgomery Recovers to Earn Spot in World Meet | By Jere Longman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/theater/theater-review-a-robbery-that-s-light-on-gravitas.html | THEATER REVIEW A Robbery Thats Light On Gravitas | By Neil Genzlinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-21 | https://www.nytimes.com/2003/06/21/us/after-the-war-court-case-court-martial-is-backed-in-fatal-grenade-attack.html | AFTER THE WAR COURT CASE CourtMartial Is Backed In Fatal Grenade Attack | By Jeffrey Gettleman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/us/bishops-session-assesses-the-state-of-the-us-church.html | Bishops Session Assesses The State of the US Church | By Laurie Goodstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/us/bush-names-a-deputy-as-his-new-spokesman.html | Bush Names a Deputy As His New Spokesman | By Elisabeth Bumiller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/us/cities-made-for-walking-may-be-fat-burners.html | Cities Made For Walking May Be Fat Burners | By Katharine Q Seelye | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/us/head-of-penn-a-trailblazer-will-step-down.html | Head of Penn A Trailblazer Will Step Down | By Greg Winter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/us/howard-david-samuel-78-labor-official-and-liaison.html | Howard David Samuel 78 Labor Official and Liaison | By Wolfgang Saxon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/us/in-arizona-a-mountain-retreat-is-reduced-to-ashes.html | In Arizona A Mountain Retreat Is Reduced To Ashes | By Nick Madigan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/us/national-briefing-midwest-michigan-jesse-jackson-at-site-of-unrest.html | National Briefing  Midwest Michigan Jesse Jackson At Site Of Unrest | By Simon Shifrin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/us/national-briefing-new-england-new-hampshire-law-requires-parents-consent-for.html | National Briefing  New England New Hampshire Law Requires Parents Consent For Some Abortions | By Katie Zezima NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/us/national-briefing-rockies-cat-and-dog-mutilations.html | National Briefing  Rockies Cat And Dog Mutilations | By Mindy Sink NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/us/old-friend-leads-bush-fund-raising.html | Old Friend Leads Bush FundRaising | By Richard W Stevenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/us/on-quarter-for-california-everyone-has-his-2-cents.html | On Quarter For California Everyone Has His 2 Cents | By Patricia Leigh Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/us/senate-votes-again-to-allow-importing-of-drugs-from-canada.html | Senate Votes Again to Allow Importing of Drugs From Canada | By Robert Pear | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/us/senator-ready-to-filibuster-over-views-of-court-pick.html | Senator Ready To Filibuster Over Views Of Court Pick | By Adam Nagourney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/us/threats-and-responses-terror-suspect-in-plot-on-bridge-drew-interest-earlier.html | THREATS AND RESPONSES TERROR Suspect in Plot On Bridge Drew Interest Earlier | By Eric Lichtblau with Monica Davey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/us/threats-responses-money-trail-court-upholds-freeze-assets-muslim-group-based-us.html | THREATS AND RESPONSES THE MONEY TRAIL Court Upholds Freeze on Assets of Muslim Group Based in US | By Neil A Lewis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/2-believed-to-be-bombers-die-in-latest-chechnya-attack.html | 2 Believed to Be Bombers Die in Latest Chechnya Attack | By Steven Lee Myers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/2-nuclear-weapons-challenges-2-different-strategies.html | 2 Nuclear Weapons Challenges 2 Different Strategies | By David E Sanger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/a-wayward-youth-no-it-was-a-prince-of-the-realm.html | A Wayward Youth No It Was a Prince of the Realm | By Warren Hoge | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/a-zimbabwe-judge-frees-opposition-leader-jailed-by-mugabe.html | A Zimbabwe Judge Frees Opposition Leader Jailed by Mugabe | By Lydia Polgreen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/after-the-war-combat-stress-battlefield-aid-for-soldiers-battered-psyches.html | AFTER THE WAR COMBAT STRESS Battlefield Aid for Soldiers Battered Psyches | By Steven Lee Myers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/after-the-war-energy-thieves-and-saboteurs-disrupt-electrical-services-in-iraq.html | AFTER THE WAR ENERGY Thieves and Saboteurs Disrupt Electrical Services in Iraq | By Edmund L Andrews | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/after-the-war-intelligence-captured-official-is-said-to-tell-us-hussein-survived.html | AFTER THE WAR INTELLIGENCE CAPTURED OFFICIAL IS SAID TO TELL US HUSSEIN SURVIVED | By Douglas Jehl | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/after-the-war-the-money-iraqis-scramble-for-scarce-small-bills.html | AFTER THE WAR THE MONEY Iraqis Scramble for Scarce Small Bills | By Edmund L Andrews | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/after-war-generations-young-iraqis-face-bewildering-world-they-fare-could-be.html | AFTER THE WAR GENERATIONS Young Iraqis Face a Bewildering World How They Fare Could Be Vital | By David Rohde | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/after-war-oversight-senate-panel-strikes-deal-inquiry-into-iraq-arms.html | AFTER THE WAR OVERSIGHT Senate Panel Strikes Deal on Inquiry Into Iraq Arms Intelligence | By James Risen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/in-austria-an-international-conference-examines-a-new-kind-of-anti-semitism.html | In Austria an International Conference Examines a New Kind of AntiSemitism | By Richard Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/in-mideast-powell-presses-both-sides-on-plan-for-gaza.html | In Mideast Powell Presses Both Sides on Plan for Gaza | By Steven R Weisman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/in-show-of-defiance-hamas-gunmen-kill-israeli-settler.html | In Show of Defiance Hamas Gunmen Kill Israeli Settler | By Ian Fisher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/isolation-an-old-medical-tool-has-sars-fading.html | Isolation an Old Medical Tool Has SARS Fading | By Keith Bradsher With Lawrence K Altman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/leaders-broadly-back-a-draft-charter-for-the-european-union.html | Leaders Broadly Back a Draft Charter for the European Union | By Frank Bruni | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/protests-in-iran-spread-and-an-imam-urges-severe-punishment.html | Protests in Iran Spread and an Imam Urges Severe Punishment | By Nazila Fathi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/the-saturday-profile-changing-patients-sexes-and-korean-mores.html | THE SATURDAY PROFILE Changing Patients Sexes and Korean Mores | By Howard W French | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/washington-talk-powell-and-rice-opposites-not-foes.html | Washington Talk Powell and Rice Opposites Not Foes | By James Dao | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-briefing-africa-congo-2-un-observers-abducted.html | World Briefing  Africa Congo 2 UN Observers Abducted | By Somini Sengupta NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-briefing-africa-kenya-terror-warning.html | World Briefing Africa Kenya Terror Warning | By Marc Lacey NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-briefing-americas-argentina-move-to-oust-justice.html | World Briefing  Americas Argentina Move To Oust Justice | By Larry Rohter NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-briefing-asia-china-disease-outbreak-confirmed.html | World Briefing  Asia China Disease Outbreak Confirmed | By Keith Bradsher NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-briefing-europe-germany-immigration-plan-rejected.html | World Briefing  Europe Germany Immigration Plan Rejected | By Hugh Eakin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-briefing-europe-italy-law-signed-ending-berlusconi-trial.html | World Briefing  Europe Italy Law Signed Ending Berlusconi Trial | By Jason Horowitz NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-briefing-europe-italy-migrant-vessel-sinks-off-tunisia.html | World Briefing  Europe Italy Migrant Vessel Sinks Off Tunisia | By Jason Horowitz NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-briefing-europe-russia-conviction-in-theater-hostage-taking.html | World Briefing  Europe Russia Conviction In Theater HostageTaking | By Steven Lee Myers NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-briefing-europe-spain-basque-leaders-charged.html | World Briefing  Europe Spain Basque Leaders Charged | By Emma Daly NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-forum-moves-venue-from-davos-to-dead-sea.html | World Forum Moves Venue From Davos To Dead Sea | By Alan Cowell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/art-architecture-advertisements-for-the-vatican-art-included.html | ARTARCHITECTURE Advertisements For the Vatican Art Included | By Vicki Goldberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/art-architecture-eminent-but-broke-max-beckmanns-new-york-years.html | ARTARCHITECTURE Eminent but Broke Max Beckmanns New York Years | By Ted Loos | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/art-architecture-forget-the-clothes-prada-s-latest-design-isn-t-for-sale.html | ARTARCHITECTURE Forget the Clothes Pradas Latest Design Isnt for Sale | By Julie V Iovine | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/art-architecture-this-week-venus-on-red-satin-salvador-dali-s-house-in-queens.html | ARTARCHITECTURE THIS WEEK Venus on Red Satin Salvador Dals House in Queens | By Carol Kino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/dance-to-dance-perchance-to-be-seen.html | DANCE To Dance Perchance to Be Seen | By Kathryn Shattuck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/music-high-notes-when-the-prince-and-the-pianist-are-the-same-man.html | MUSIC HIGH NOTES When the Prince And the Pianist Are the Same Man | By James R Oestreich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/music-its-not-over-pavarotti-schedules-another-goodbye.html | MUSIC Its Not Over Pavarotti Schedules Another Goodbye | By Anthony Tommasini | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/music-liz-phair-s-exile-in-avril-ville.html | MUSIC Liz Phairs Exile in Avrilville | By Meghan ORourke | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/music-melding-rock-and-high-art-with-the-help-of-100-guitars.html | MUSIC Melding Rock and High Art With the Help of 100 Guitars | By Kyle Gann | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/music-paul-motian-and-his-nonstop-life.html | MUSIC Paul Motian and His Nonstop Life | By Ben Ratliff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/music-playlist-and-the-summer-s-most-infectious-single-is.html | MUSIC PLAYLIST And the Summers Most Infectious Single Is | By Kelefa Sanneh | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/music-the-weird-twilight-of-a-wagner.html | MUSIC The Weird Twilight of a Wagner | By John Rockwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/music-this-week-shirley-horn-tries-to-regain-her-other-voice.html | MUSIC THIS WEEK Shirley Horn Tries to Regain Her Other Voice | By Lara Pellegrinelli | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/television-her-favorite-class-sex-education.html | TELEVISION Her Favorite Class Sex Education | By Sarah Hepola | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/television-the-prequel-and-sequel-to-sex-and-the-city.html | TELEVISION The Prequel and Sequel to Sex and the City | By Jennifer Griffin and Kera Bolonik | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/automobiles/behind-the-wheel-2004-jaguar-xj8-a-new-aluminum-way-to-skin-a-cat.html | BEHIND THE WHEEL2004 Jaguar XJ8 A New Aluminum Way to Skin a Cat | By Cheryl Jensen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/automobiles/the-high-life-is-winding-down-for-jaguar-mechanics.html | The High Life Is Winding Down for Jaguar Mechanics | By Cheryl Jensen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/abecedarian.html | Abecedarian | By Bill Carter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/always-in-attack-mode.html | Always in Attack Mode | By Nathaniel Philbrick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/books-in-brief-fiction-098639.html | BOOKS IN BRIEF FICTION | By Barbara Sutton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/books-in-brief-fiction-098647.html | BOOKS IN BRIEF FICTION | By Charles Wilson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/books-in-brief-fiction-098655.html | BOOKS IN BRIEF FICTION | By Betsy Groban | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/books-in-brief-fiction-098663.html | BOOKS IN BRIEF FICTION | By Dan Kaufman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/books-in-brief-fiction-098671.html | BOOKS IN BRIEF FICTION | By Dana Kennedy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/books-in-brief-fiction-the-road-to-yossarian.html | BOOKS IN BRIEF FICTION The Road to Yossarian | By Katherine Wolff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/characters-in-search-of-an-exit.html | Characters in Search of an Exit | By Bruno Maddox | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/children-s-books-098566.html | CHILDRENS BOOKS | By Elizabeth Devereaux | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/children-s-books-098574.html | CHILDRENS BOOKS | By Dennis Duffy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/children-s-books-098582.html | CHILDRENS BOOKS | By Scott Veale | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/children-s-books-098590.html | CHILDRENS BOOKS | By Sarah London | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/children-s-books-blue-men-of-scotland.html | CHILDRENS BOOKS Blue Men of Scotland | By J D Biersdorfer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/crime-083011.html | CRIME | By Marilyn Stasio | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/does-not-play-well-with-others.html | Does Not Play Well With Others | By Bill Keller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/fear-of-flying.html | Fear of Flying | By Taylor Antrim | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/inviting-the-team-up-for-tea.html | Inviting the Team Up for Tea | By Daniel Swift | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/new-noteworthy-paperbacks-098922.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/of-nukes-and-spooks.html | Of Nukes and Spooks | By James Buchan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/paging-dr-feelgood.html | Paging Dr Feelgood | By Beverly Lowry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/siren-song.html | Siren Song | By Ann Hodgman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/the-admirable-nelson.html | The Admirable Nelson | By Hilary Spurling | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/the-last-tycoon.html | The Last Tycoon | By Bernard Weinraub | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/trouble-in-balfourland.html | Trouble in Balfourland | By Richard Eder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/books/warned-by-norma-jean.html | Warned by Norma Jean | By David Freeman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/business/a-happy-firm-s-ending-is-anything-but.html | A Happy Firms Ending Is Anything But | By Jonathan D Glater | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/business/added-value-aol-merger-dissecting-a-deal-that-soured.html | ADDED VALUE AOL Merger Dissecting a Deal That Soured | By David D Kirkpatrick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/addendum-for-inmates-who-have-everything.html | ADDENDUM For Inmates Who Have Everything | By Hubert B Herring | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/book-value-embracing-the-role-of-retail-relationships.html | BOOK VALUE Embracing the Role of Retail Relationships | By William J Holstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/business-crate-and-barrel-handles-its-offshoot-with-care.html | Business Crate and Barrel Handles Its Offshoot With Care | By Jo Napolitano | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/business-diary-fixing-up-a-fixer-upper-is-increasingly-costly.html | BUSINESS DIARY Fixing Up a FixerUpper Is Increasingly Costly | By Mark A Stein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/databank-companies-say-profit-and-the-market-rises.html | DataBank Companies Say Profit and the Market Rises | By Jeff Sommer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/diary-investing-either-mums-s-the-word-or-the-word-is-morgan.html | DIARY INVESTING Either Mums the Word Or the Word Is Morgan | By Patrick McGeehan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/diary-investing-only-a-dash-of-risk-in-funds.html | DIARY INVESTING Only a Dash of Risk in Funds | By Jeff Sommer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/diary-personal-business-antispam-from-the-start.html | DIARY PERSONAL BUSINESS Antispam From the Start | Compiled by Vivian Marino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/diary-personal-business-minding-the-movers-before-and-after.html | DIARY PERSONAL BUSINESS Minding the Movers Before and After | Compiled by Vivian Marino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/diary-personal-business-new-warnings-on-cigarettes.html | DIARY PERSONAL BUSINESS New Warnings on Cigarettes | Compiled by Vivian Marino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/diary-personal-business-unofficially-long-weekends.html | DIARY PERSONAL BUSINESS Unofficially Long Weekends | Compiled by Vivian Marino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/economic-view-long-term-a-rate-cut-may-not-be-a-good-idea.html | ECONOMIC VIEW Long Term A Rate Cut May Not Be A Good Idea | By Daniel Altman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/executive-life-the-boss-a-tree-grows-in-brazil.html | EXECUTIVE LIFE THE BOSS A Tree Grows in Brazil | By Alain J P Belda | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/executive-life-the-corporate-blog-is-catching-on.html | Executive Life The Corporate Blog Is Catching On | By Thom Weidlich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/into-the-politics-of-economics.html | Into the Politics of Economics | By David Leonhardt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/investing-a-rally-for-funds-and-their-families.html | Investing A Rally for Funds and Their Families | By John Kimelman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/investing-online-bond-trading-is-gaining-despite-the-bumps.html | Investing Online Bond Trading Is Gaining Despite the Bumps | By Howard Isenstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/market-insight-cool-on-cars-but-warm-on-car-parts.html | MARKET INSIGHT Cool On Cars But Warm On Car Parts | By Kenneth N Gilpin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/market-watch-wanted-top-cop-to-watch-the-books.html | MARKET WATCH Wanted Top Cop To Watch The Books | By Gretchen Morgenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/busines s/midstream-new-driver-new-car-an-expensive-mix.html | MIDSTREAM New Driver New Car An Expensive Mix | By James Schembari | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | https://www.nytimes.com/2003/06/22/business/on-the-job-how-to-escape-an-office-with-no-walls.html | ON THE JOB How to Escape an Office With No Walls | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/business/pension-reserve-what-s-enough.html | Pension Reserve Whats Enough | By Mary Williams Walsh | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/business/personal-business-reading-writing-and-now-checkbook-balancing.html | Personal Business Reading Writing and Now Checkbook Balancing | By Susan B Garland | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/business/portfolios-etc-interest-rates-the-dollar-test-your-reflexes.html | PORTFOLIOS ETC Interest Rates The Dollar Test Your Reflexes | By Jonathan Fuerbringer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/business/private-sector-a-third-influential-woman-gives-booksellers-a-boost.html | Private Sector A Third Influential Woman Gives Booksellers a Boost | COMPILED BY Mark A Stein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/business/private-sector-an-economic-indicator-sings-and-dances.html | Private Sector An Economic Indicator Sings and Dances | By C J Satterwhite | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/business/private-sector-in-a-world-of-giant-gems-all-is-relative.html | Private Sector In a World of Giant Gems All Is Relative | By C J Satterwhite | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/business/private-sector-the-apprentice-meet-the-donald.html | Private Sector The Apprentice Meet The Donald | COMPILED BY Mark A Stein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/business/private-sector-the-risks-of-a-highflying-banker.html | Private Sector The Risks of a Highflying Banker | By Heather Timmons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/business/responsible-party-robin-chase-renting-wheels-by-the-hour.html | RESPONSIBLE PARTYROBIN CHASE Renting Wheels By the Hour | By Ira Breskin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/business/the-right-thing-wanted-whistle-blower-managers.html | THE RIGHT THING Wanted WhistleBlower Managers | By Jeffrey L Seglin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/health/body-and-image-at-the-big-gym-few-frills-but-plenty-of-determination.html | BODY AND IMAGE At the Big Gym Few Frills but Plenty of Determination | By Seth Kugel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/health/body-and-image-don-t-sweat-the-reasons-just-go-on-and-sweat.html | BODY AND IMAGE Dont Sweat the Reasons Just Go On and Sweat | By Gina Kolata | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/health/body-and-image-how-to-talk-to-teenage-girls-about-weight-very-carefully.html | BODY AND IMAGE How to Talk to Teenage Girls About Weight Very Carefully | By Erica Goode | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/health/body-and-image-one-size-definitely-does-not-fit-all.html | BODY AND IMAGE One Size Definitely Does Not Fit All | By Mary Duenwald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/health/bones-and-more-when-it-comes-to-calcium-the-advice-is-to-keep-eating.html | BONES AND MORE When It Comes to Calcium The Advice Is to Keep Eating | By Sara Ivry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/health/cancer-the-cross-country-duo-behind-a-breakthrough-vaccine.html | CANCER The CrossCountry Duo Behind a Breakthrough Vaccine | By Denise Grady | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/health/cancer-you-re-never-too-old-for-a-pap-test-she-learns.html | CANCER Youre Never Too Old for a Pap Test She Learns | By June Bingham | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/health/diagnosis-with-the-increase-in-type-2-diabetes-comes-focus-its-warning-signs.html | DIAGNOSIS With the Increase in Type 2 Diabetes Comes a Focus on Its Warning Signs | By Fran Hawthorne | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/health/gut-issues-among-this-ailment-s-symptoms-acute-embarrassment.html | GUT ISSUES Among This Ailments Symptoms Acute Embarrassment | By Donna Wilkinson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | https://www.nytimes.com/2003/06/22/health/prevention-babies-arent-the-only-beneficiaries-of-breast-feeding.html | PREVENTION Babies Arent the Only Beneficiaries of BreastFeeding | By Liz Galst | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/health/he-10-percent-solution-losing-a-little-brings-big-gains.html | The 10 Percent Solution Losing a Little Brings Big Gains | By Leslie Berger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/jobs/as-graduates-look-for-work-the-engineer-is-standing-tall.html | As Graduates Look for Work The Engineer Is Standing Tall | By Melinda Ligos | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/jobs/lifes-s-work-from-dress-down-friday-to-dress-down-life.html | LIFES WORK From DressDown Friday to DressDown Life | By Lisa Belkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/food-claw-daddy.html | FOOD Claw Daddy | By Jason Epstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/lives-a-long-goodbye.html | LIVES A Long Goodbye | By Laura Kane As Told To Curtis Sittenfeld | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/nation-builders-for-hire.html | Nation Builders for Hire | By Dan Baum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/savant-for-a-day.html | Savant for a Day | By Lawrence Osborne | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/style-a-ruin-with-a-view.html | STYLE A Ruin With a View | By Pilar Viladas | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/the-leap-of-his-life-a-rookie-and-his-burdens.html | THE LEAP OF HIS LIFE A Rookie and His Burdens | By Peter de Jonge | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/the-marketing-of-no-marketing.html | The Marketing of No Marketing | By Rob Walker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/the-way-we-live-now-6-22-03-close-reading-breaking-the-spell.html | THE WAY WE LIVE NOW 62203 CLOSE READING Breaking the Spell | By Charles McGrath | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/the-way-we-live-now-6-22-03-domains-aimee-bender-2br-apt-w-closet-writing-room.html | THE WAY WE LIVE NOW 62203 DOMAINS AIMEE BENDER 2BR Apt wCloset Writing Room | By Amy Barrett | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/the-way-we-live-now-6-22-03-on-language-hyperpower.html | THE WAY WE LIVE NOW 62203 ON LANGUAGE Hyperpower | By William Safire | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/the-way-we-live-now-6-22-03-questions-for-newt-gingrich-speak-history.html | THE WAY WE LIVE NOW 62203 QUESTIONS FOR NEWT GINGRICH Speak History | By Michael Crowley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/the-way-we-live-now-6-22-03-signals-from-nowhere.html | THE WAY WE LIVE NOW 62203 Signals From Nowhere | By Walter Kirn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/the-way-we-live-now-6-22-03-the-ethicist-telling-the-police.html | THE WAY WE LIVE NOW 62203 THE ETHICIST Telling the Police | By Randy Cohen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/the-way-we-live-now-6-22-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 62203 What They Were Thinking | By Kate Jacobs | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/movies/film-ang-lee-on-comic-books-and-hulk-as-hidden-dragon.html | FILM Ang Lee on Comic Books And Hulk as Hidden Dragon | By Elvis Mitchell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/movies/film-dvd-s-further-from-heaven.html | FILMDVDS Further From Heaven | By Alex Abramovich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/movies/film-pert-sexy-and-still-eager-to-be-dictated-to.html | FILM Pert Sexy and Still Eager to Be Dictated To | By Kate Bolick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/a-la-carte-a-bayville-bistro-expresses-originality.html | A LA CARTE A Bayville Bistro Expresses Originality | By Richard Jay Scholem | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/a-school-district-stares-into-the-abyss.html | A School District Stares Into the Abyss | By Stewart Ain | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/after-the-potter-parties-no-rest-at-the-registers.html | After the Potter Parties No Rest at the Registers | By DAISY HERNNDEZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/answers-not-excuses-from-new-chief.html | Answers Not Excuses From New Chief | By Evan Goodenow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/art-it-s-the-end-of-the-road-for-a-treasured-museum.html | ART Its the End of the Road For a Treasured Museum | By Julia C Mead | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/art-review-sculptures-share-space-with-strutting-peacocks.html | ART REVIEW Sculptures Share Space With Strutting Peacocks | By Fred B Adelson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/art-review-the-melancholy-of-the-sea.html | ART REVIEW The Melancholy of the Sea | By Benjamin Genocchio | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/assemblyman-s-study-faults-health-education-in-schools.html | Assemblymans Study Faults Health Education in Schools | By Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/at-uconn-a-team-player-returns.html | At UConn a Team Player Returns | By Jeff Holtz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/barefoot-yogis-in-times-square-summer-dawns-in-the-city.html | Barefoot Yogis in Times Square Summer Dawns in the City | By Alan Feuer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/briefings-crime-and-punishment-suburban-crime-is-up.html | BRIEFINGS CRIME AND PUNISHMENT SUBURBAN CRIME IS UP | By George James | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/briefings-crime-and-punishment-yes-votes-on-two-top-jobs.html | BRIEFINGS CRIME AND PUNISHMENT YES VOTES ON TWO TOP JOBS | By John Sullivan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/briefings-development-housing-plan-approved.html | BRIEFINGS DEVELOPMENT HOUSING PLAN APPROVED | By Karen Demasters | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/briefings-environment-investment-in-parkland.html | BRIEFINGS ENVIRONMENT INVESTMENT IN PARKLAND | By Karen Demasters | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/briefings-road-and-rail-in-pursuit-of-e-zpass-cheaters.html | BRIEFINGS ROAD AND RAIL IN PURSUIT OF EZPASS CHEATERS | By Karen Demasters | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/briefings-taxes-convention-sought-on-tax-system.html | BRIEFINGS TAXES CONVENTION SOUGHT ON TAX SYSTEM | By John Sullivan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/by-the-way-soaking-up-knowledge.html | BY THE WAY Soaking Up Knowledge | By Christine Contillo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/chess-shabalov-s-sacrifice-creates-devastating-mating-attack.html | CHESS Shabalovs Sacrifice Creates Devastating Mating Attack | By Robert Byrne | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/city-ordered-to-pay-owners-of-midtown-hotel-millions-in-tax-incentives.html | City Ordered to Pay Owners of Midtown Hotel Millions in Tax Incentives | By Anthony Depalma | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/communities-funeral-home-that-offers-kosher-care-in-italian-hands.html | COMMUNITIES Funeral Home That Offers Kosher Care in Italian Hands | By Yilu Zhao | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/coping-doggy-minefield-doesn-t-anyone-scoop.html | COPING Doggy Minefield Doesnt Anyone Scoop | By Anemona Hartocollis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/county-lines-summertime-if-only-it-were-easy.html | COUNTY LINES Summertime If Only It Were Easy | By Debra West | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/cuttings-espalier-yields-beauty-and-taste.html | CUTTINGS Espalier Yields Beauty And Taste | By Lee Reich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/cuttings-the-look-is-flat-the-taste-is-great.html | CUTTINGS The Look Is Flat The Taste Is Great | By Lee Reich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/dining-out-a-place-where-italian-classics-reign.html | DINING OUT A Place Where Italian Classics Reign | By Joanne Starkey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/dining-out-french-bistro-that-lives-up-to-its-name.html | DINING OUT French Bistro That Lives Up to Its Name | By Mh Reed | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/dining-out-southern-with-soul.html | DINING OUT Southern With Soul | By David Corcoran | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/dining-pan-asian-cuisine-a-banquet-of-choices.html | DINING PanAsian Cuisine A Banquet of Choices | By Patricia Brooks | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/doris-andrews-82-advocate-for-weir-farm.html | Doris Andrews 82 Advocate for Weir Farm | By Eric Pace | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/driving-laws-get-tougher-for-teenagers-but-is-it-enough.html | Driving Laws Get Tougher For Teenagers But Is It Enough | By Jane Gordon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/experts-see-initial-impact-of-rent-law-as-minimal.html | Experts See Initial Impact Of Rent Law As Minimal | By Clifford J Levy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/fyi-208957.html | FYI | By Margalit Fox and George Robinson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/good-for-the-environment-and-deadly.html | Good for the Environment and Deadly | By Faiza Akhtar | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-brief-huntington-port-jefferson-may-get-storage-yard.html | IN BRIEF HuntingtonPort Jefferson May Get Storage Yard | By Stewart Ain | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-brief-shinnecocks-confirm-plan-for-hampton-bays-casino.html | IN BRIEF Shinnecocks Confirm Plan For Hampton Bays Casino | By Julia C Mead | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-brief-suffolk-legislature-votes-cellular-towers-in-parks.html | IN BRIEF Suffolk Legislature Votes Cellular Towers in Parks | By John Rather | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-business-an-automated-laboratory-at-white-plains-hospital.html | IN BUSINESS An Automated Laboratory At White Plains Hospital | By Elsa Brenner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-business-flying-pig-targets-picky-eaters-old-and-young.html | IN BUSINESS Flying Pig Targets Picky Eaters Old and Young | By Merri Rosenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-business-personal-bankruptcy-filings-rise.html | IN BUSINESS Personal Bankruptcy Filings Rise | By Yilu Zhao | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-business-traffic-ticket-surcharge-blocked-by-legislature.html | IN BUSINESS Traffic Ticket Surcharge Blocked by Legislature | By Yilu Zhao | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-connecticut-corruption-testimony-the-names-are-making-news.html | In Connecticut Corruption Testimony the Names Are Making News | By Alison Leigh Cowan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-person-where-no-one-bares-or-burns-for-health.html | IN PERSON Where No One Bares Or Burns for Health | By Sandra Salmans | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-the-schools-middle-schools-that-match-pupil-progress.html | IN THE SCHOOLS Middle Schools That Match Pupil Progress | By Merri Rosenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/jersey-a-customer-surprised-and-then-served.html | JERSEY A Customer Surprised and Then Served | By Fran Schumer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/jerseyana-playing-fetch-is-second-nature-for-the-bat-boy.html | JERSEYANA Playing Fetch Is Second Nature For the Bat Boy | By Wendy Ginsberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/learning-to-be-a-golightly-girl.html | Learning to Be a Golightly Girl | By Kelly Crow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/li-work-how-one-company-survived-its-founder-a-death.html | LI  WORK How One Company Survived Its Founders Death | By Warren Strugatch | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/long-island-vines-a-continuing-influence.html | LONG ISLAND VINES A Continuing Influence | By Howard G Goldberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/more-heartfelt-songs-more-gigs-as-folk-scene-grows.html | More Heartfelt Songs More Gigs as Folk Scene Grows | By Thomas Staudter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/neighborhood-report-bay-ridge-with-new-bike-safety-lane-road-feels-anything-but.html | NEIGHBORHOOD REPORT BAY RIDGE With a New Bike Safety Lane a Road Feels Anything but Safer | By Tara Bahrampour | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/neighborhood-report-bronx-up-close-the-lost-chord-gets-a-reprise-on-the-beach.html | NEIGHBORHOOD REPORT BRONX UP CLOSE The Lost Chord Gets a Reprise On the Beach | By Seth Kugel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/neighborhood-report-flushing-fresh-hope-for-modest-house-that-helped-nature.html | NEIGHBORHOOD REPORT FLUSHING Fresh Hope for a Modest House That Helped Nature Freedom | By Jim OGrady | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/neighborhood-report-new-york-roadways-earplugs-required-city-study-truck-routes.html | NEIGHBORHOOD REPORT NEW YORK ROADWAYS Earplugs Required City to Study Truck Routes | By Denny Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/neighborhood-report-riverdale-maid-manhattan-sponsors-girls-soccer-team-bronx.html | NEIGHBORHOOD REPORT RIVERDALE Maid in Manhattan Sponsors Girls Soccer Team in the Bronx | By Jim OGrady | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/neighborhood-report-upper-east-side-buzz-place-where-regulars-are-really.html | NEIGHBORHOOD REPORT UPPER EAST SIDE  BUZZ A Place Where the Regulars Are Really Regulars | By Erika Kinetz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/neighborhood-report-west-village-a-new-civic-weapon-the-literate-angry-note.html | NEIGHBORHOOD REPORT WEST VILLAGE A New Civic Weapon The Literate Angry Note | By Kathleen Nelson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/neighborhood-report-west-village-coming-soon-signs-mark-street-that-wasnt-t.html | NEIGHBORHOOD REPORT WEST VILLAGE Coming Soon Signs to Mark The Street That Wasnt | By Mary Christ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/new-jersey-company-a-slick-city-bakery-shines-in-the-suburbs.html | NEW JERSEY  COMPANY A Slick City Bakery Shines in the Suburbs | By Eric Levin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/new-york-aloft-smile-you-re-aboard-the-fujifilm-blimp.html | NEW YORK ALOFT Smile Youre Aboard the Fujifilm Blimp | By Denny Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/new-york-observed-marriage-of-inconvenience.html | NEW YORK OBSERVED Marriage of Inconvenience | By Suki Kim | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/new-york-s-rumpus-room.html | New Yorks Rumpus Room | By Witold Rybczynski | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/of-auto-emissions-and-a-road-not-taken.html | Of Auto Emissions And a Road Not Taken | By John Sullivan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/on-politics-mcgreevey-s-ace-in-the-hole-turns-out-to-be-the-donald.html | ON POLITICS McGreeveys Ace in the Hole Turns Out to Be the Donald | By David Kocieniewski | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/on-water-and-air-thrill-of-kiteboarding.html | On Water and Air Thrill of Kiteboarding | By Laurie Nadel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/other-bridge-but-all-brooklyn-over-100-years-williamsburg-has-diversified.html | The Other Bridge but All Brooklyn Over 100 Years the Williamsburg Has Diversified a Borough | By Joseph Berger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/parks-protector-and-curator-of-a-county-ecosystem.html | PARKS Protector and Curator Of a County Ecosystem | By Marc Ferris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/paul-bernbach-57-investor-and-art-patron.html | Paul Bernbach 57 Investor and Art Patron | By Eric Pace | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/quick-bite-voorhees-the-virtues-of-southern-style-baking.html | QUICK BITEVoorhees The Virtues of SouthernStyle Baking | By Wendy Ginsberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/representative-is-arrested-and-his-district-is-stunned.html | Representative Is Arrested And His District Is Stunned | By Gail Braccidiferro | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/saving-bits-of-nassau-s-original-prairie.html | Saving Bits of Nassaus Original Prairie | By Barbara Delatiner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/soapbox-defending-nassau-medical-center.html | SOAPBOX Defending Nassau Medical Center | By Roger Corbin and Norma Gonsalves | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/soapbox-hanging-up-hand-held-phones.html | SOAPBOX Hanging Up HandHeld Phones | By Timothy E Schenck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/soapbox-modem-schmodem-i-blew-a-fuse.html | SOAPBOX Modem Schmodem I Blew a Fuse | By Rich Pliskin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/still-singing-still-a-fan-of-trains.html | Still Singing Still a Fan Of Trains | By Margo Nash | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/technology-turns-walk-in-the-woods-into-treasure-hunt.html | Technology Turns Walk in the Woods Into Treasure Hunt | By Christine Digrazia | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/the-big-sing.html | The Big Sing | By Roberta Hershenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/the-club-psychiatric-patients-call-their-own.html | The Club Psychiatric Patients Call Their Own | By Wendy Aron | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/the-fresh-air-fund-amid-play-a-few-lessons-on-work.html | The Fresh Air Fund Amid Play a Few Lessons on Work | By Arthur Bovino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/the-guide-220256.html | THE GUIDE | By Eleanor Charles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/the-guide-220639.html | THE GUIDE | By Barbara Delatiner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/the-rising-price-of-getting-well.html | The Rising Price of Getting Well | By Susan Warner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/the-view-from-old-lyme-a-young-inventor-creating-quite-a-buzz.html | THE VIEWFrom Old Lyme A Young Inventor Creating Quite a Buzz | By Robert A Hamilton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/theater-review-an-old-story-that-s-always-in-style.html | THEATER REVIEW An Old Story Thats Always in Style | By Alvin Klein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/theater-review-gentle-play-wrapped-in-a-cacophonous-exterior.html | THEATER REVIEW Gentle Play Wrapped in a Cacophonous Exterior | By Alvin Klein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/theater-review-reflections-on-marriage-in-the-20th-century.html | THEATER REVIEW Reflections on Marriage in the 20th Century | By Alvin Klein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/up-front-worth-noting-a-city-imprisoned-by-old-agreements.html | UP FRONT WORTH NOTING A City Imprisoned By Old Agreements | By Robert Strauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/urban-studies-pedaling-daisy-daisy-oh-never-mind.html | URBAN STUDIESPEDALING Daisy Daisy Oh Never Mind | By Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/urban-tactics-midcourse-correction-for-a-troubled-school.html | URBAN TACTICS Midcourse Correction for a Troubled School | By Tara Bahrampour | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/us-statistical-shift-is-assailed-on-island.html | US Statistical Shift Is Assailed on Island | By John Rather | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/when-the-sky-stays-gloomy-the-gloomiest-go-shopping.html | When the Sky Stays Gloomy The Gloomiest Go Shopping | By Ruth La Ferla | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/wine-under-20-an-italian-red-light-and-bright.html | WINE UNDER 20 An Italian Red Light and Bright | By Howard G Goldberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/affirmative-action-the-sequel.html | Affirmative Action The Sequel | By Orlando Patterson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/buy-one-get-one-free.html | Buy One Get One Free | By Thomas L Friedman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/desert-double-feature.html | Desert Double Feature | By Maureen Dowd | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/realestate/a-landmark-s-many-lives.html | A Landmarks Many Lives | By Josh Barbanel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/realestate/commercial-property-new-jersey-an-industry-government-team-lures-backup-sites.html | Commercial PropertyNew Jersey An IndustryGovernment Team Lures Backup Sites | By Antoinette Martin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/realestate/habitats-brooklyn-for-two-texans-dumbo-isn-t-a-white-elephant.html | HabitatsBrooklyn For Two Texans Dumbo Isnt a White Elephant | By Penelope Green | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/realestate/if-you-re-thinking-of-living-greenfield-hill-fairfield-privacy-convenience-dogwoods.html | If Youre Thinking of Living InGreenfield Hill Fairfield Privacy Convenience and Dogwoods | By Lisa Prevost | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/realestate/in-the-region-connecticut-adaptive-reuse-projects-for-2-fairfield-county-sites.html | In the RegionConnecticut Adaptive Reuse Projects for 2 Fairfield County Sites | By Eleanor Charles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-22 | https://www.nytimes.com/2003/06/22/realest ate/in-the-region-long-island-a-model-program-to-rehabilitate-homes-in-freeport.html | In the RegionLong Island A Model Program to Rehabilitate Homes in Freeport | By Carole Paquette | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/realest ate/postings-2-floors-for-wagner-graduate-school-nyu-leases-3-floors-puck-building.html | POSTINGS 2 Floors for Wagner Graduate School NYU Leases 3 Floors at Puck Building | By David W Dunlap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/realest ate/postings-library-of-congress-acquires-collection-stained-glass-archive-moved.html | POSTINGS Library of Congress Acquires Collection Stained Glass Archive Moved | By David W Dunlap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/realest ate/streetscapes-50-west-54th-street-former-home-city-athletic-club-1909-jewish.html | Streetscapes50 West 54th Street Former Home of the City Athletic Club 1909 Jewish Response to Exclusion Based on Bias | By Christopher Gray | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/realest ate/your-home-mixed-signals-on-mold.html | YOUR HOME Mixed Signals On Mold | By Jay Romano | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/ around-the-majors-expos-are-bloodied-but-unbowed-after-25-days-and-11000-miles.html | AROUND THE MAJORS Expos Are Bloodied but Unbowed After 25 Days and 11000 Miles | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/ backtalk-golf-s-arms-race.html | BackTalk Golfs Arms Race | By Frank Thomas | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/ backtalk-larry-doby-played-with-dignity-and-without-bitterness.html | BackTalk Larry Doby Played With Dignity and Without Bitterness | By Fay Vincent | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/ baseball-a-wild-throw-a-collision-and-a-triumph-for-rice.html | BASEBALL A Wild Throw a Collision And a Triumph for Rice | By Pat Borzi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/ baseball-jeter-is-hit-by-a-pitch-but-he-plays-it-down.html | BASEBALL Jeter Is Hit by a Pitch but He Plays It Down | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/ baseball-rain-means-two-games-in-two-boroughs-on-one-day.html | BASEBALL Rain Means Two Games in Two Boroughs on One Day | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/ boxing-lewis-cuts-the-deepest-and-retains-his-title.html | BOXING Lewis Cuts The Deepest And Retains His Title | By Mike Freeman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/ boxing-tyson-arrested-after-fight-in-hotel-lobby.html | BOXING Tyson Arrested After Fight in Hotel Lobby | By Robert F Worth | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/ colleges-duke-president-facing-friction-over-acc-expansion-vote.html | COLLEGES Duke President Facing Friction Over ACC Expansion Vote | By Viv Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/ colleges-syracuse-or-boston-college-could-be-left-out-of-acc.html | COLLEGES Syracuse or Boston College Could Be Left Out of ACC | By Viv Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/ cycling-after-a-fall-armstrong-pauses-before-the-tour-s-big-push.html | CYCLING After a Fall Armstrong Pauses Before the Tours Big Push | By Samuel Abt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/ golf-before-the-rain-baird-rises-and-woods-sinks.html | GOLF Before the Rain Baird Rises and Woods Sinks | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/ golf-rain-leaves-many-golf-fans-wanting-for-more.html | GOLF Rain Leaves Many Golf Fans Wanting for More | BY GLORIA RODRGUEZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/ hockey-penguins-trade-up-to-pick-goalie-no-1.html | HOCKEY Penguins Trade Up to Pick Goalie No 1 | By Joe Lapointe | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/hockey-teams-hold-off-on-any-major-deals.html | HOCKEY Teams Hold Off on Any Major Deals | By Jason Diamos | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/ohnny-miles-upset-winner-of-boston-marathon-dies-at-97.html | Johnny Miles Upset Winner of Boston Marathon Dies at 97 | By Richard Goldstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/plus-equestrian-a-soggy-freestyle-champ-is-crowned.html | PLUS EQUESTRIAN A Soggy Freestyle Champ Is Crowned | By Alex Orr Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/pro-basketball-after-top-3-nba-draft-will-have-lots-of-maybes.html | PRO BASKETBALL After Top 3 NBA Draft Will Have Lots of Maybes | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/pro-basketball-bulls-ponder-a-future-without-williams.html | PRO BASKETBALL Bulls Ponder a Future Without Williams | By David Picker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/pro-basketball-nets-move-quickly-to-keep-top-scout.html | PRO BASKETBALL Nets Move Quickly To Keep Top Scout | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/pro-basketball-with-its-lottery-pick.html | PRO BASKETBALL With Its Lottery Pick | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/pro-football-league-joining-nfl-not-trying-to-beat-it.html | PRO FOOTBALL League Joining NFL Not Trying to Beat It | By Thomas George | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/oger-neilson-69-innovator-as-longtime-hockey-coach.html | Roger Neilson 69 Innovator As Longtime Hockey Coach | By Frank Litsky | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/soccer-rookie-for-metrostars-scores-to-beat-galaxy.html | SOCCER Rookie for MetroStars Scores to Beat Galaxy | By Alex Yannis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/soccer-us-loses-and-is-eliminated-from-confederations-cup.html | SOCCER US Loses and Is Eliminated From Confederations Cup | By Chris Cowles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/sports-of-the-times-steinbrenner-fears-facing-a-good-fight.html | Sports of The Times Steinbrenner Fears Facing a Good Fight | By Harvey Araton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/sports-of-the-times-the-mismanaged-career-of-david-clyde.html | Sports of The Times The Mismanaged Career of David Clyde | By Dave Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/sports-times-night-my-little-piece-baseball-history-went-south-value.html | Sports of The Times The Night My Little Piece of Baseball History Went South in Value | By Ira Berkow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/ennis-roddick-is-ready-to-hear-new-voice.html | TENNIS Roddick Is Ready To Hear New Voice | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/rack-and-field-400-meter-runner-resurrects-career.html | TRACK AND FIELD 400Meter Runner Resurrects Career | By Jere Longman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/style/a-night-out-with-alec-baldwin-mellow-is-not-his-role.html | A NIGHT OUT WITHAlec Baldwin Mellow Is Not His Role | By Hilary De Vries | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/style/after-the-bell-jar-life-went-on.html | After The Bell Jar Life Went On | By Alex Witchel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/style/ounty-hunting-for-fame.html | Bounty Hunting for Fame | By Tim Weiner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/style/but-exfoliating-is-not-the-way-to-every-woman-s-heart.html | But Exfoliating Is Not the Way to Every Womans Heart | By Ginia Bellafante | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/style/evening-hours-the-height-of-fancy.html | EVENING HOURS The Height Of Fancy | By Bill Cunningham | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | https://www.nytimes.com/2003/06/22/style/metrosexuals-come-out.html | Metrosexuals Come Out | By Warren St John | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/style/murder-she-wrote-but-not-just-the-facts.html | Murder She Wrote But Not Just The Facts | By John Leland | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/style/on-the-street-knockoff-city.html | ON THE STREET Knockoff City | By Bill Cunningham | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/style/possessed-still-true-to-herself-50-years-after-flair.html | POSSESSED Still True to Herself 50 Years After Flair | By David Colman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/style/pulse-a-guide-revealed-secrets-of-the-mini.html | PULSE A GUIDE Revealed Secrets of the Mini | By Jennifer Laing | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/style/pulse-board-shorts-refined.html | PULSE Board Shorts Refined | By Ellen Tien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/style/pulse-for-tanners-on-the-run.html | PULSE For Tanners On the Run | By Ellen Tien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/style/pulse-jellies-with-attitude.html | PULSE Jellies With Attitude | By Stephanie Huszar | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/style/shaken-and-stirred-smoky-sunrise.html | SHAKEN AND STIRRED Smoky Sunrise | By William L Hamilton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-vows-lauren-ackerman-and-paul-forte.html | WEDDINGSCELEBRATIONS VOWS Lauren Ackerman and Paul Forte | By Abby Ellin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/theater/gay-kiss-business-as-usual.html | Gay Kiss Business As Usual | By Frank Rich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/theater/theater-a-stage-design-worthy-of-leonardo-da-vinci.html | THEATER A Stage Design Worthy of Leonardo Da Vinci | By Roberta Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/theater/theater-in-one-actor-a-gay-survivor-and-40-of-her-amazing-peers.html | THEATER In One Actor a Gay Survivor And 40 of Her Amazing Peers | By Don Shewey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/a-skeptic-in-yogaland.html | A Skeptic in Yogaland | By Andy Newman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/big-sky-open-arms.html | Big Sky Open Arms | By Judy Belk | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/choice-tables-in-japan-eat-your-vegetables-is-a-pleasure.html | CHOICE TABLES In Japan Eat Your Vegetables Is a Pleasure | By Elizabeth Andoh | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/dayton-claims-its-airspace.html | Dayton Claims Its Airspace | By Stephen Kinzer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/finding-zen-and-flowers-in-bloom.html | Finding Zen and Flowers in Bloom | By Allison Hoover Bartlett | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/practical-traveler-internet-maps-driver-beware.html | PRACTICAL TRAVELER Internet Maps Driver Beware | By Susan Stellin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/q-a-163538.html | Q A | By Florence Stickney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/travel-advisory-correspondent-s-report-a-resort-in-india-becomes-family-friendly.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A Resort in India Becomes Family Friendly | By James Brooke | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/travel-advisory-lifting-the-lid-on-doris-dukes-jewel-box.html | TRAVEL ADVISORY Lifting the Lid on Doris Dukes Jewel Box | By Catharine Reynolds | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/travel-advisory-tahoe-rim-trail-earns-distinction.html | TRAVEL ADVISORY Tahoe Rim Trail Earns Distinction | By Rob Turner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/what-s-doing-in-buenos-aires.html | WHATS DOING IN Buenos Aires | By Larry Rohter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/where-the-views-are-inward.html | Where the Views Are Inward | By Martha Stevenson Olson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/tv/cover-story-business-as-usual-but-without-the-accent.html | COVER STORY Business as Usual but Without the Accent | By Robin Finn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/tv/for-young-viewers-lessons-couched-in-whimsy.html | FOR YOUNG VIEWERS Lessons Couched In Whimsy | By Suzanne MacNeille | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/us/after-the-war-the-reservists-balancing-their-duty-to-family-and-nation.html | AFTER THE WAR THE RESERVISTS Balancing Their Duty To Family and Nation | By Steven Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/us/all-50-states-now-warn-of-west-nile-virus-threat.html | All 50 States Now Warn Of West Nile Virus Threat | By Peter T Kilborn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/us/boast-of-refusal-to-pay-taxes-leads-to-27-count-indictment.html | Boast of Refusal to Pay Taxes Leads to 27Count Indictment | By David Cay Johnston | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/us/criticism-of-drug-benefit-is-simple-it-s-bewildering.html | Criticism of Drug Benefit Is Simple Its Bewildering | By Robert Pear and Robin Toner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/us/dr-belding-h-scribner-medical-pioneer-is-dead-at-82.html | Dr Belding H Scribner Medical Pioneer Is Dead at 82 | By Lawrence K Altman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/us/healer-bishops-are-sent-to-ease-churches-pain.html | Healer Bishops Are Sent to Ease Churches Pain | By Laurie Goodstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/us/in-arizona-fire-spares-a-few-spots-from-its-ruin.html | In Arizona Fire Spares A Few Spots From Its Ruin | By Nick Madigan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/us/kennedys-stance-on-medicare-angers-allies.html | Kennedys Stance on Medicare Angers Allies | By Carl Hulse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/us/republican-head-start-bill-turns-into-partisan-fodder.html | Republican Head Start Bill Turns Into Partisan Fodder | By Diana Jean Schemo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/us/small-investors-once-burned-lead-new-bull.html | Small Investors Once Burned Lead New Bull | By Gretchen Morgenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/us/trying-to-save-a-place-that-saved-poor.html | Trying to Save a Place That Saved Poor | By Jodi Wilgoren | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/us/trying-to-stay-put-in-florida-mobile-homes.html | Trying to Stay Put in Florida Mobile Homes | By John Leland | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/he-said-he-said-bush-may-have-exaggerated-but-did-he-lie.html | He Said He Said Bush May Have Exaggerated but Did He Lie | By David E Rosenbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/ideas-trends-short-men-short-shrift-are-drugs-the-answer.html | Ideas Trends Short Men Short Shrift Are Drugs The Answer | By Natalie Angier | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/ideas-trends-the-view-from-5-foot-3.html | Ideas Trends The View From 5Foot3 | By John Schwartz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/ideas-trends-what-we-don-t-know-about-obesity.html | Ideas Trends What We Dont Know About Obesity | By Gina Kolata | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/page-two-june-15-21-buzzwords.html | Page Two June 1521 BUZZWORDS | By Thom Shanker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekin review/page-two-june-15-21-crime-bratton-s-challenge.html | Page Two June 1521 CRIME BRATTONS CHALLENGE | By Fox Butterfield | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekin review/page-two-june-15-21-iraqi-hussein-s-importance.html | Page Two June 1521 IRAQ HUSSEINS IMPORTANCE | By Douglas Jehl | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekin review/page-two-june-15-21-new-profile-policy-is-less-really-less.html | Page Two June 1521 New Profile Policy Is Less Really Less | By Jonathan D Glater | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekin review/page-two-june-15-21-the-week-ahead-fed-s-moment.html | Page Two June 1521  The Week Ahead FEDS MOMENT | By David Leonhardt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekin review/page-two-june-15-21-the-week-ahead-moving-on-medicare.html | Page Two June 1521  The Week Ahead MOVING ON MEDICARE | By Robin Toner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekin review/page-two-june-15-21-the-week-ahead-supreme-court-watch.html | Page Two June 1521  The Week Ahead SUPREME COURT WATCH | By Linda Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekin review/page-two-june-15-21-the-week-ahead-talk-with-musharraf.html | Page Two June 1521  The Week Ahead TALK WITH MUSHARRAF | By David E Sanger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekin review/page-two-june-15-21-under-contract-whaddaya-gonna-do.html | Page Two June 1521 Under Contract Whaddaya Gonna Do | By Bill Carter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekin review/page-two-june-15-21.html | Page Two June 1521 | By Jim Rutenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekin review/simple-terms-if-it-s-orwellian-it-s-probably-not.html | Simpler Terms If Its Orwellian Its Probably Not | By Geoffrey Nunberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekin review/the-basics-church-mafia-why-the-link.html | THE BASICS Church Mafia Why the Link | By Daniel J Wakin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekin review/the-basics-rx-for-a-strong-arm.html | THE BASICS Rx for a Strong Arm | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekin review/the-nation-side-effects-your-zoloft-might-prevent-a-heart-attack.html | The Nation Side Effects Your Zoloft Might Prevent a Heart Attack | By Peter D Kramer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekin review/the-nation-will-the-court-move-right-it-already-has.html | The Nation Will the Court Move Right It Already Has | By Linda Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekin review/the-world-nuclear-ambitions-aren-t-new-for-iran.html | The World Nuclear Ambitions Arent New for Iran | By Elaine Sciolino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/weekin review/world-managing-freedom-iraq-america-brings-democracy-censor-now-vote-later.html | The World Managing Freedom in Iraq America Brings Democracy Censor Now Vote Later | By David Rohde | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/world/after-cease-fire-talks-stall-israelis-kill-a-hamas-leader.html | After CeaseFire Talks Stall Israelis Kill a Hamas Leader | By Greg Myre | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/world/after-the-war-baghdad-2000-at-rally-demand-islamic-supervision-of-elections.html | AFTER THE WAR BAGHDAD 2000 at Rally Demand Islamic Supervision of Elections | By Patrick E Tyler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/world/after-the-war-disorder-across-iraq-the-dark-shadow-of-hussein-still-looms-large.html | AFTER THE WAR DISORDER Across Iraq the Dark Shadow Of Hussein Still Looms Large | By Patrick E Tyler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/world/after-the-war-militants-foreign-fighters-add-to-resistance-in-iraq-us-says.html | AFTER THE WAR MILITANTS FOREIGN FIGHTERS ADD TO RESISTANCE IN IRAQ US SAYS | By Michael R Gordon With Douglas Jehl | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-22 | https://www.nytimes.com/2003/06/22/world/after-the-war-peacekeeping-bush-addresses-dangers-faced-by-gi-s-in-iraq.html | AFTER THE WAR PEACEKEEPING Bush Addresses Dangers Faced On GIs in Iraq | By Thom Shanker and David E Sanger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/world/after-the-war-prospects-overseer-says-iraq-economy-is-beginning-to-recover.html | AFTER THE WAR PROSPECTS Overseer Says Iraq Economy Is Beginning To Recover | By Steven R Weisman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/world/arranged-marriages-get-a-little-rearranging.html | Arranged Marriages Get a Little Rearranging | By Lizette Alvarez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/world/eiffel-tower-refitted-with-20000-new-points-of-light.html | Eiffel Tower Refitted With 20000 New Points of Light | By Elaine Sciolino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/world/for-europe-messages-differ-on-size-and-state-of-the-union.html | For Europe Messages Differ on Size and State of the Union | By Frank Bruni and Anthee Carrassava | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/world/jordan-s-king-urges-all-sides-in-mideast-to-press-for-peace.html | Jordans King Urges All Sides In Mideast to Press for Peace | By Alan Cowell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-22 | https://www.nytimes.com/2003/06/22/world/tv-stations-based-in-us-rally-protesters-in-iran.html | TV Stations Based in US Rally Protesters in Iran | By Nazila Fathi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/arts/ballet-theater-reviews-roiling-emotions-beneath-the-surface-of-swan-lake.html | BALLET THEATER REVIEWS Roiling Emotions Beneath the Surface of Swan Lake | By Jennifer Dunning | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/arts/ballet-theater-reviews-taking-wing-as-sorrowful-queen-or-girl-in-love.html | BALLET THEATER REVIEWS Taking Wing as Sorrowful Queen or Girl in Love | By Anna Kisselgoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/arts/bridge-questions-cant-be-answered-for-all-the-cards-in-china.html | BRIDGE Questions Cant Be Answered For All the Cards in China | By Alan Truscott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/arts/city-ballet-review-with-the-verve-of-revelers-or-singing-west-side-gangs.html | CITY BALLET REVIEW With the Verve of Revelers Or Singing West Side Gangs | By Jennifer Dunning | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/arts/jazz-festival-review-gotta-have-spike-lee-s-film-music-with-slides.html | JAZZ FESTIVAL REVIEW Gotta Have Spike Lees Film Music With Slides | By Kelefa Sanneh | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/arts/operas-balancing-act-st-louis-style-managers-from-across-country-consider-blending.html | Operas Balancing Act St LouisStyle Managers From Across the Country Consider Blending the Old and the New | By Anne Midgette | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/arts/pop-review-down-home-and-defiant-again.html | POP REVIEW DownHome and Defiant Again | By Jon Pareles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/arts/television-review-boys-daydreams-beat-evil-to-a-pulp.html | TELEVISION REVIEW Boys Daydreams Beat Evil to a Pulp | By Ned Martel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/books/books-of-the-times-the-garden-of-the-human-condition.html | BOOKS OF THE TIMES The Garden of the Human Condition | By Janet Maslin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/books/victor-perera-69-who-wrote-of-sephardic-jews-and-mayas.html | Victor Perera 69 Who Wrote Of Sephardic Jews and Mayas | By Stuart Lavietes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/books/women-try-to-preserve-a-place-of-their-own.html | Women Try to Preserve A Place of Their Own | By Julie Flaherty | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/a-rising-abc-rediscovers-its-inner-regular-slob.html | A Rising ABC Rediscovers Its Inner Regular Slob | By Bill Carter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/a-stricken-luther-vandross-climbs-the-charts.html | A Stricken Luther Vandross Climbs the Charts | By Lynette Holloway | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/after-korea-meets-demands-bank-workers-end-walkout.html | After Korea Meets Demands Bank Workers End Walkout | By Don Kirk | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/congress-finds-rare-unity-in-spam-to-a-point.html | Congress Finds Rare Unity in Spam to a Point | By Jennifer 8 Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/credit-suisse-sells-another-insurance-unit.html | Credit Suisse Sells Another Insurance Unit | By Heather Timmons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/e-commerce-report-states-have-become-stricter-about-sales-taxes-for-online.html | ECommerce Report States have become stricter about sales taxes for online transactions Next in line to collect Europe | By Bob Tedeschi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/fannie-mae-s-accounting-finds-critics-of-its-own.html | Fannie Maes Accounting Finds Critics Of Its Own | By Alex Berenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/labor-standoff-at-baltimore-sun-gets-serious.html | Labor Standoff at Baltimore Sun Gets Serious | By Jacques Steinberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/major-stars-not-so-crucial-as-concept-trumps-celebrity.html | Major Stars Not So Crucial As Concept Trumps Celebrity | By David Carr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/media-as-univision-looks-to-buy-into-radio-a-debate-over-how-big-is-too-big.html | MEDIA As Univision Looks to Buy Into Radio a Debate Over How Big Is Too Big | By Mireya Navarro | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/media-business-advertising-short-cash-municipalities-are-renting-public-spaces.html | THE MEDIA BUSINESS ADVERTISING Short on cash municipalities are renting out public spaces to marketers | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/media-for-the-man-tired-of-tv-baseball-hard-drinking-hot-headed-surfers.html | MEDIA For the Man Tired of TV Baseball HardDrinking HotHeaded Surfers | By Jim Rutenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/media-irish-reality-show-is-more-like-a-nightmare.html | MEDIA Irish Reality Show Is More Like a Nightmare | By Brian Lavery | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/most-wanted-drilling-down-management-still-lax-about-e-mail.html | MOST WANTED DRILLING DOWNMANAGEMENT Still Lax About EMail | By Tim Race | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/patents-new-table-saw-attachment-should-nearly-eliminate-risk-accidents-its.html | Patents A new tablesaw attachment should nearly eliminate the risk of accidents its inventor says | By Teresa Riordan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/technology-more-companies-pay-heed-to-their-word-of-mouse-reputation.html | TECHNOLOGY More Companies Pay Heed to Their Word of Mouse Reputation | By Nicholas Thompson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/the-media-business-advertising-addenda-accounts-230499.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/the-media-business-advertising-addenda-aegis-combines-media-agency-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Aegis Combines MediaAgency Units | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/the-media-business-advertising-addenda-people-230502.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/business/the-media-business-advertising-addenda-winners-announced-for-lucrative-prizes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Winners Announced For Lucrative Prizes | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-23 | https://www.nytimes.com/2003/06/23/busines s/the-tech-rebound-that-isn-t-quite.html | The Tech Rebound That Isnt Quite | By Steve Lohr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/movies /arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/movies /george-axelrod-81-quirky-writer-for-stage-and-film-dies.html | George Axelrod 81 Quirky Writer for Stage and Film Dies | By Rick Lyman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregi on/bertelsmann-is-yielding-ground-in-manhattan.html | Bertelsmann Is Yielding Ground in Manhattan | By Charles V Bagli | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregi on/bowery-journal-a-clinic-where-simple-gifts-add-up.html | Bowery Journal A Clinic Where Simple Gifts Add Up | By Tina Kelley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregi on/chinatown-jewelry-district-to-lose-a-longtime-hub.html | Chinatown Jewelry District to Lose a Longtime Hub | By Joseph P Fried | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregi on/cost-of-insurance-for-work-injuries-soars-across-us.html | COST OF INSURANCE FOR WORK INJURIES SOARS ACROSS US | By Joseph B Treaster | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregi on/gap-in-surveillance-tape-at-issue-in-abuse-suit-by-new-jersey-inmates.html | Gap in Surveillance Tape at Issue in Abuse Suit by New Jersey Inmates | By John Sullivan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregi on/lawmakers-vote-to-limit-hospital-malpractice-costs.html | Lawmakers Vote to Limit Hospital Malpractice Costs | By RICHARD PREZPEA | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregi on/metro-briefing-new-york-manhattan-man-faces-court-in-bomb-hoax.html | Metro Briefing  New York Manhattan Man Faces Court In Bomb Hoax | By Michael Wilson NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregi on/metro-briefing-new-york-queens-building-evacuated-after-grenade-is-found.html | Metro Briefing  New York Queens Building Evacuated After Grenade Is Found | By Michael Wilson NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregi on/metro-matters-where-votes-are-the-coin-of-the-realm.html | Metro Matters Where Votes Are the Coin Of The Realm | By Joyce Purnick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregi on/metropolitan-diary-225290.html | Metropolitan Diary | By Joe Rogers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregi on/protest-for-firehouse-chases-mayor-from-a-party.html | Protest for Firehouse Chases Mayor From a Party | By Michael Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregi on/record-falls-and-still-it-keeps-falling.html | Record Falls And Still It Keeps Falling | By Andrea Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregi on/trading-a-pawn-for-a-scholarship-to-college.html | Trading a Pawn for a Scholarship to College | By Elissa Gootman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregi on/wall-once-unseen-now-revered-ground-zero-symbol-survival-mended-for-posterity.html | A Wall Once Unseen Now Revered At Ground Zero a Symbol of Survival Is Mended for Posterity | By Glenn Collins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregi on/walter-n-rothschild-jr-83-left-retailing-chain-for-civic-service.html | Walter N Rothschild Jr 83 Left Retailing Chain for Civic Service | By Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/opinio n/a-church-in-search-of-followers.html | A Church in Search Of Followers | By Paul Elie | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/opinio n/caracas-california.html | Caracas California | By William Safire | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/opinio n/the-money-magnet.html | The Money Magnet | By Bob Herbert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/ baseball-anatomy-of-a-loss-wildness-sinks-the-mets.html | BASEBALL Anatomy of a Loss Wildness Sinks the Mets | By Dave Caldwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/baseball-baseball-analysis-7-year-glitch-yankees-mets-losing-its-luster.html | BASEBALL Baseball Analysis 7Year Glitch YankeesMets Losing its Luster | By Jack Curry | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/baseball-notebook-mets-prospect-heilman-next-to-get-his-chance.html | BASEBALL NOTEBOOK Mets Prospect Heilman Next to Get His Chance | By Rafael Hermoso | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/baseball-yanks-walk-all-over-benitez.html | BASEBALL Yanks Walk All Over Benitez | By Rafael Hermoso | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/basketball-hammon-s-21-points-lift-liberty-to-victory.html | BASKETBALL Hammons 21 Points Lift Liberty To Victory | By Lena Williams | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/boxing-fans-and-maybe-lewis-want-more-of-klitschko.html | BOXING Fans and Maybe Lewis Want More of Klitschko | By Mike Freeman | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/colleges-speedy-effort-sought-in-suit-against-acc.html | COLLEGES Speedy Effort Sought in Suit Against ACC | By Viv Bernstein | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/golf-on-a-tough-soggy-course-kaye-finishes-with-a-splash.html | GOLF On a Tough Soggy Course Kaye Finishes With a Splash | By Clifton Brown | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/golf-singh-displeases-fan-and-feeling-is-mutual.html | GOLF Singh Displeases Fan And Feeling Is Mutual | By GLORIA RODRGUEZ | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/hockey-families-play-big-role-at-the-draft.html | HOCKEY Families Play Big Role at the Draft | By Joe Lapointe | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/outdoors-tapping-plump-browns-with-a-bayou-nymph.html | OUTDOORS Tapping Plump Browns With a Bayou Nymph | By Adam Clymer | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/plus-equestrian-harrison-nanes-and-kantor-prevail.html | PLUS EQUESTRIAN HarrisonNanes And Kantor Prevail | By Alex Orr Jr | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/plus-soccer-mls-all-stars-to-play-chivas-of-mexico.html | PLUS SOCCER MLS AllStars to Play Chivas of Mexico | By Jack Bell | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/pro-football-always-time-to-give-for-tampa-bay-star.html | PRO FOOTBALL Always Time to Give For Tampa Bay Star | By Thomas George | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/oger-neilson-innovator-in-hockey-as-coach-69.html | Roger Neilson Innovator In Hockey As Coach 69 | By Frank Litsky | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/sports-of-the-times-lewis-s-legacy-is-taking-a-beating.html | Sports of the Times Lewiss Legacy Is Taking a Beating | By Dave Anderson | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/sports-of-the-times-woodss-game-shows-some-signs-of-life.html | Sports of The Times Woodss Game Shows Some Signs of Life | By William C Rhoden | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/ennis-prize-money-monopolizes-wimbledon-chatter.html | TENNIS Prize Money Monopolizes Wimbledon Chatter | By Christopher Clarey | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/rack-and-field-sprinter-tops-youngster-to-win-the-200-meters.html | TRACK AND FIELD Sprinter Tops Youngster To Win the 200 Meters | By Jere Longman | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/theater/critic-s-notebook-pain-peeks-through-frenzied-high-jinks.html | CRITICS NOTEBOOK Pain Peeks Through Frenzied High Jinks | By Ben Brantley | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/us/dean-fields-tough-questions-on-nbc.html | Dean Fields Tough Questions on NBC | By Katharine Q Seelye | | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-23 | https://www.nytimes.com/2003/06/23/democratic-candidates-court-black-voters-and-get-some-advice-from-jackson.html | Democratic Candidates Court Black Voters and Get Some Advice From Jackson | By Monica Davey | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/us/gifts-to-charity-in-2002-stayed-unexpectedly-high.html | Gifts to Charity in 2002 Stayed Unexpectedly High | By Stephanie Strom | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/new/federal-law-may-leave-many-rural-teachers-behind.html | New Federal Law May Leave Many Rural Teachers Behind | By Sam Dillon | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/new/harry-potter-book-sells-5-million-on-first-day.html | New Harry Potter Book Sells 5 Million on First Day | By David D Kirkpatrick | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/san-francisco-protest-brings-debate-on-wages-of-din.html | San Francisco Protest Brings Debate on Wages of Din | By Dean E Murphy | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/senator-questions-security-at-nuclear-arms-laboratories.html | Senator Questions Security At Nuclear Arms Laboratories | By Matthew L Wald | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/studies-of-dietary-supplements-come-under-growing-scrutiny.html | Studies of Dietary Supplements Come Under Growing Scrutiny | By Ford Fessenden | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/white-house-letter-preparing-to-raise-the-curtain-on-2004.html | White House Letter Preparing to Raise the Curtain on 2004 | By Elisabeth Bumiller | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/world/a-challenge-in-india-snarls-foreign-adoptions.html | A Challenge in India Snarls Foreign Adoptions | By Raymond Bonner | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/world/a-contrite-pope-urges-reconciliation-to-heal-bosnia-s-scars.html | A Contrite Pope Urges Reconciliation to Heal Bosnian Scars | By Jason Horowitz | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/world/after-the-war-economy-iraqi-smugglers-are-brazen-and-they-don-t-stop-at-oil.html | AFTER THE WAR ECONOMY Iraqi Smugglers Are Brazen and They Dont Stop at Oil | By Edmund L Andrews | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/world/after-the-war-manhunt-us-bombs-convoy-of-fleeing-iraqis.html | AFTER THE WAR MANHUNT US BOMBS CONVOY OF FLEEING IRAQIS | By Douglas Jehl With Eric Schmitt | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/world/after-war-combat-gi-killed-grenade-attack-convoy-another-blast-starts-fire-oil.html | AFTER THE WAR COMBAT GI Is Killed in Grenade Attack on Convoy Another Blast Starts Fire on Oil Pipeline | By Patrick E Tyler and Amy Waldman | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/world/after-war-economy-overseer-iraq-vows-sell-off-government-owned-companies.html | AFTER THE WAR ECONOMY Overseer in Iraq Vows to Sell Off GovernmentOwned Companies | By Edmund L Andrews | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/world/after-war-natural-resources-barrels-iraqi-oil-exported-for-first-time-since-war.html | AFTER THE WAR NATURAL RESOURCES Barrels of Iraqi Oil Exported for the First Time Since the War | By Neela Banerjee | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/world/belgium-plans-to-amend-law-on-war-crimes.html | Belgium Plans To Amend Law On War Crimes | By Craig S Smith | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/world/for-poor-families-selling-baby-girls-was-economic-boon.html | For Poor Families Selling Baby Girls Was Economic Boon | By Raymond Bonner | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/world/four-palestinian-militants-die-as-cease-fire-efforts-persist.html | Four Palestinian Militants Die As CeaseFire Efforts Persist | By Greg Myre | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/world/innocence-of-youth-is-victim-of-congo-war.html | Innocence of Youth Is Victim of Congo War | By Somini Sengupta | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/world/israelis-and-palestinians-pressed-to-compromise-in-mideast-talks.html | Israelis and Palestinians Pressed To Compromise in Mideast Talks | By Steven R Weisman | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-23 | https://www.nytimes.com/2003/06/23/world/jordan-s-king-shows-guests-some-flair.html | Jordans King Shows Guests Some Flair | By Alan Cowell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/world/new-gay-bishop-unsettles-church-of-england.html | New Gay Bishop Unsettles Church of England | By Warren Hoge | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/world/russian-lawmakers-move-to-limit-biased-news-of-election.html | Russian Lawmakers Move to Limit Biased News of Election | By Steven Lee Myers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/world/the-homes-of-argentines-are-at-risk-in-imf-talks.html | The Homes of Argentines Are at Risk in IMF Talks | By Larry Rohter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://www.nytimes.com/2003/06/23/world/toulouse-journal-sinister-tales-from-a-sleepy-town-grip-france.html | Toulouse Journal Sinister Tales From a Sleepy Town Grip France | By Craig S Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/arts/arts-briefing-chicago-museum-closing.html | ARTS BRIEFING CHICAGO MUSEUM CLOSING | By Stephen Kinzer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/arts/british-museum-at-250-heads-to-calmer-waters.html | British Museum at 250 Heads to Calmer Waters | By Alan Riding | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/arts/critic-s-choice-new-cd-s-synergy-with-a-jazz-festival.html | CRITICS CHOICENew CDs Synergy With a Jazz Festival | By Ben Ratliff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/arts/dance-festival-review-an-artist-dares-the-world-to-change.html | DANCE FESTIVAL REVIEW An Artist Dares the World to Change | By Anna Kisselgoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/arts/jazz-festival-review-clarinetists-played-in-life-s-different-keys.html | JAZZ FESTIVAL REVIEW Clarinetists Played in Lifes Different Keys | By Ben Ratliff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/arts/peanuts-hucko-85-clarinetist-and-saxophonist-with-big-bands.html | Peanuts Hucko 85 Clarinetist And Saxophonist With Big Bands | By Peter Keepnews | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/arts/television-review-where-religion-has-carried-black-americans.html | TELEVISION REVIEW Where Religion Has Carried Black Americans | By Margo Jefferson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/arts/the-pop-life-a-new-country-star-rewarded-for-patience.html | THE POP LIFE A New Country Star Rewarded for Patience | By Neil Strauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/books/atwood-s-dystopian-warning-hand-wringer-s-tale-of-tomorrow.html | Atwoods Dystopian Warning HandWringers Tale of Tomorrow | By Mel Gussow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/books/books-of-the-times-historic-convulsions-seen-in-personal-terms.html | BOOKS OF THE TIMES Historic Convulsions Seen in Personal Terms | By Michiko Kakutani | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/already-battered-tenet-reduces-earnings-forecast-for-rest-of-year.html | Already Battered Tenet Reduces Earnings Forecast For Rest of Year | By Reed Abelson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/bp-is-selling-gas-stakes-in-algeria-to-statoil.html | BP Is Selling Gas Stakes In Algeria To Statoil | By Heather Timmons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/business-travel-billing-in-rough-times-can-be-creative-writing.html | BUSINESS TRAVEL Billing in Rough Times Can Be Creative Writing | By Francine Parnes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/business-travel-on-the-ground-memphis-graceland-and-fedex-call-it-home.html | BUSINESS TRAVEL ON THE GROUND Memphis Graceland And FedEx Call It Home | By Mark A Stein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/business-travel-on-the-road-shoe-inspections-leave-passengers-fit-to-be-untied.html | BUSINESS TRAVEL ON THE ROAD Shoe Inspections Leave Passengers Fit to Be Untied | By Joe Sharkey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/company-news-laidlaw-emerges-from-bankruptcy-proceedings.html | COMPANY NEWS LAIDLAW EMERGES FROM BANKRUPTCY PROCEEDINGS | By Bernard Simon NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/fed-impatient-on-recovery-seems-ready-to-cut-again.html | Fed Impatient on Recovery Seems Ready to Cut Again | By David Leonhardt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/heineken-warns-about-a-sluggish-first-half.html | Heineken Warns About a Sluggish First Half | By Gregory Crouch | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/holder-maneuvers-to-sue-tokyo-style.html | Holder Maneuvers to Sue Tokyo Style | By Ken Belson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/idec-to-merge-with-biogen-in-6.8-billion-deal.html | Idec to Merge With Biogen in 68 Billion Deal | By Andrew Pollack | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/investors-clamor-for-stake-in-biggest-indonesian-bank.html | Investors Clamor for Stake in Biggest Indonesian Bank | By Wayne Arnold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/market-place-nbc-shows-interest-in-some-of-vivendi-s-entertainment-assets.html | Market Place NBC shows interest in some of Vivendis entertainment assets | By Geraldine Fabrikant With Andrew Ross Sorkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/media-business-advertising-quick-retreat-plan-put-longtime-gm-manager-charge.html | THE MEDIA BUSINESS ADVERTISING A quick retreat from a plan to put a longtime GM manager in charge of Toyotas pitch | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/technology-apple-announces-chip-deal-and-other-moves-to-lift-pc-s.html | TECHNOLOGY Apple Announces Chip Deal and Other Moves to Lift PCs | By John Markoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/technology-redrawing-the-electric-power-grid.html | TECHNOLOGY Redrawing the Electric Power Grid | By Barnaby J Feder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/the-media-business-advertising-addenda-accounts-243612.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/the-media-business-advertising-addenda-apparel-chain-plans-multicultural-theme.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Apparel Chain Plans Multicultural Theme | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/the-media-business-advertising-addenda-miami-agency-wins-international-prize.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miami Agency Wins International Prize | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/tougher-rules-for-auto-tires-to-be-imposed.html | Tougher Rules For Auto Tires To Be Imposed | By Danny Hakim | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/us-accuses-merck-unit-of-cheating-health-plan.html | US Accuses Merck Unit Of Cheating Health Plan | By Milt Freudenheim | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/us-warns-botox-maker-about-its-ads.html | US Warns Botox Maker About Its Ads | By Melody Petersen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/verizon-and-union-talks-begin-with-a-clash-on-health-care.html | Verizon and Union Talks Begin With a Clash on Health Care | By Steven Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/world-business-briefing-asia-japan-trade-surplus-expands.html | World Business Briefing  Asia Japan Trade Surplus Expands | By Ken Belson NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/world-business-briefing-asia-south-korea-chohung-bank-gets-new-loan.html | World Business Briefing  Asia South Korea Chohung Bank Gets New Loan | By Don Kirk NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/world-business-briefing-australia-export-decline-forecast.html | World Business Briefing  Australia Export Decline Forecast | By John Shaw NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/world-business-briefing-europe-germany-bank-chief-resigns.html | World Business Briefing  Europe Germany Bank Chief Resigns | By Mark Landler NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/business/world-business-briefing-europe-ireland-gnp-growth-forecast.html | World Business Briefing  Europe Ireland GNP Growth Forecast | By Brian Lavery NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/health/books-on-health-pregnancy-and-childbirth-more-than-how-to-guides.html | BOOKS ON HEALTH Pregnancy and Childbirth More Than HowTo Guides | By John Langone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/health/cute-but-wild-the-perilous-lure-of-exotic-pets.html | Cute but Wild The Perilous Lure of Exotic Pets | By Mark Derr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/health/drug-addiction-as-a-developmental-disorder.html | Drug Addiction as a Developmental Disorder | By John ONeil | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/health/for-depression-the-family-doctor-may-be-the-first-choice-but-not-the-best.html | For Depression the Family Doctor May Be the First Choice but Not the Best | By Susan Gilbert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/health/personal-health-keeping-vacation-the-break-its-supposed-to-be.html | PERSONAL HEALTH Keeping Vacation the Break Its Supposed to Be | By Jane E Brody | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/health/video-computer-combo-helps-pianists-compensate-for-stress-injury.html | VideoComputer Combo Helps Pianists Compensate for Stress Injury | By Donald G McNeil Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/health/vital-signs-addiction-nicotine-without-the-smoke.html | VITAL SIGNS ADDICTION Nicotine Without the Smoke | By Eric Nagourney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/health/vital-signs-cause-and-effect-legs-that-go-kick-in-the-night.html | VITAL SIGNS CAUSE AND EFFECT Legs That Go Kick in the Night | By Eric Nagourney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/health/vital-signs-genders-who-really-needs-beauty-sleep.html | VITAL SIGNS GENDERS Who Really Needs Beauty Sleep | By Eric Nagourney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/health/vital-signs-remedies-seeking-alternatives-in-suburbs.html | VITAL SIGNS REMEDIES Seeking Alternatives in Suburbs | By Eric Nagourney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/2nd-suspect-in-seton-hall-fire-is-free-on-bail.html | 2nd Suspect in Seton Hall Fire Is Free on Bail | By Robert Hanley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/a-mizrahi-comeback-one-more-time.html | A Mizrahi Comeback One More Time | By Cathy Horyn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/a-mosquito-bumper-crop-watered-but-bloodthirsty.html | A Mosquito Bumper Crop Watered but Bloodthirsty | By Iver Peterson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/a-sure-deal-on-brownfields-dont-forget-this-is-albany.html | A Sure Deal on Brownfields Dont Forget This Is Albany | By Winnie Hu | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/a-theater-is-renamed-for-al-hirschfeld.html | A Theater Is Renamed for Al Hirschfeld | By Robin Pogrebin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/after-77-years-cabaret-laws-face-rewrite.html | After 77 Years Cabaret Laws Face Rewrite | By Jennifer Steinhauer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/aspiring-spy-concocts-tale-of-terrorist-plot.html | Aspiring Spy Concocts Tale of Terrorist Plot | By Susan Saulny | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/boldface-names-242632.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/college-degrees-in-hand-a-class-leaves-high-school.html | College Degrees in Hand a Class Leaves High School | By Karen W Arenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/court-victory-for-an-adult-home-in-its-treatment-of-the-mentally-ill.html | Court Victory for an Adult Home In Its Treatment of the Mentally Ill | By Clifford J Levy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/how-many-schools-have-ties-to-both-burr-and-barbra.html | How Many Schools Have Ties To Both Burr and Barbra | By Anemona Hartocollis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/joseph-chaikin-67-actor-and-innovative-director.html | Joseph Chaikin 67 Actor and Innovative Director | By Ralph Blumenthal | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/lead-poison-is-subject-of-hearing-by-council.html | Lead Poison Is Subject Of Hearing By Council | By Jonathan P Hicks | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/metro-briefing-new-york-albany-comptroller-sees-deficits-in-coming-years.html | Metro Briefing  New York Albany Comptroller Sees Deficits In Coming Years | By James C McKinley Jr NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/metro-briefing-new-york-buchanan-electric-fault-shuts-nuclear-plant.html | Metro Briefing  New York Buchanan Electric Fault Shuts Nuclear Plant | By Stacy Albin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/metro-briefing-new-york-manhattan-car-dealer-pleads-in-tax-swindle.html | Metro Briefing  New York Manhattan Car Dealer Pleads In Tax Swindle | By Susan Saulny NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/metro-briefing-new-york-manhattan-ex-professor-to-serve-6-months-in-jail.html | Metro Briefing  New York Manhattan ExProfessor To Serve 6 Months In Jail | By Susan Saulny NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/metro-briefing-new-york-manhattan-ground-zero-official-takes-new-job.html | Metro Briefing  New York Manhattan GroundZero Official Takes New Job | By Eric Lipton NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/metro-briefing-new-york-queens-strike-threat-at-city-power-plant.html | Metro Briefing  New York Queens Strike Threat At City Power Plant | By Steven Greenhouse NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/metro-briefing-new-york-staten-island-recycling-plant-to-expand.html | Metro Briefing  New York Staten Island Recycling Plant To Expand | By Michael Cooper NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/nassau-chief-says-cuts-and-layoffs-are-possible.html | Nassau Chief Says Cuts And Layoffs Are Possible | By Bruce Lambert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/new-jersey-sets-outside-review-of-foster-care.html | New Jersey Sets Outside Review Of Foster Care | By Leslie Kaufman and Richard Lezin Jones | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/nyc-up-in-the-sky-a-yellow-orb-don-t-panic.html | NYC Up in the Sky A Yellow Orb Dont Panic | By Clyde Haberman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/public-lives-red-tailed-hawk-leads-way-to-a-filmmaking-life.html | PUBLIC LIVES RedTailed Hawk Leads Way to a Filmmaking Life | By Robin Finn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/regent-says-board-favors-setting-aside-math-scores.html | Regent Says Board Favors Setting Aside Math Scores | By Sam Dillon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/ruling-on-religious-markers-but-no-end-to-the-fight.html | Ruling on Religious Markers but No End to the Fight | By Jonathan Miller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/the-hawaiian-prints-that-wouldn-t-fade.html | The Hawaiian Prints That Wouldnt Fade | By Ginia Bellafante | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/tunnel-vision-it-can-be-a-long-climb-to-the-top-even-when-you-re-down-here.html | TUNNEL VISION It Can Be a Long Climb to the Top Even When Youre Down Here | By Randy Kennedy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/where-blue-collars-grow-endangered-factory-jobs-decline-in-sunset-park.html | Where Blue Collars Grow Endangered Factory Jobs Decline in Sunset Park | By Diane Cardwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/cover-your-hair.html | Cover Your Hair | By Nicholas D Kristof | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/denial-and-deception.html | Denial And Deception | By Paul Krugman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/freeing-a-nation-from-a-tyrant-s-grip.html | Freeing a Nation From a Tyrants Grip | By Colin L Powell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/harry-potter-and-the-errant-golf-cart.html | Harry Potter and the Errant Golf Cart | By Michael Gerber and Jonathan Schwarz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/let-judges-do-their-jobs.html | Let Judges Do Their Jobs | By John S Martin Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/science/a-mathematician-crunches-the-supreme-court-s-numbers.html | A Mathematician Crunches the Supreme Courts Numbers | By Nicholas Wade | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/science/an-early-heartland-of-agriculture-is-found-in-new-guinea.html | An Early Heartland of Agriculture Is Found in New Guinea | By John Noble Wilford | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/science/from-flowing-fluids-beautiful-images-and-unlocked-secrets.html | From Flowing Fluids Beautiful Images and Unlocked Secrets | By Bruce Schechter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/science/q-a-195880.html | Q A | By C Claiborne Ray | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/science/science-historian-at-work-peter-galison-clocks-that-shaped-einstein-s-leap-time.html | SCIENCE HISTORIAN AT WORK PETER GALISON The Clocks That Shaped Einsteins Leap in Time | By Dennis Overbye | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/science/the-doctor-s-world-behind-the-mask-the-fear-of-sars.html | THE DOCTORS WORLD Behind the Mask The Fear of SARS | By Lawrence K Altman Md | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/science/they-eat-their-own-the-question-is-why.html | They Eat Their Own the Question Is Why | By Donald G McNeil Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/baseball-benitez-s-days-with-mets-may-end-soon.html | BASEBALL Benitezs Days With Mets May End Soon | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/baseball-bringing-their-love-of-the-game-to-girls.html | BASEBALL Bringing Their Love Of the Game to Girls | By Don Seeholzer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/baseball-unlikely-hitter-has-his-way-with-clemens.html | BASEBALL Unlikely Hitter Has His Way With Clemens | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/baseball-yankees-notebook-williams-won-t-return-until-his-knee-is-right.html | BASEBALL YANKEES NOTEBOOK Williams Wont Return Until His Knee Is Right | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/college-baseball-rice-rips-stanford-to-take-the-title.html | COLLEGE BASEBALL Rice Rips Stanford to Take the Title | By Pat Borzi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/colleges-vote-could-come-today-on-acc-expansion-plans.html | COLLEGES Vote Could Come Today On ACC Expansion Plans | By Viv Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/horse-racing-breeders-cup-back-at-belmont-in-2005.html | HORSE RACING Breeders Cup Back at Belmont in 2005 | By Joe Drape | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/leonard-koppett-79-writer-with-novel-approach-to-sports.html | Leonard Koppett 79 Writer With Novel Approach to Sports | By Richard Goldstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/pro-basketball-bulls-williams-may-be-facing-end-of-career.html | PRO BASKETBALL Bulls Williams May Be Facing End of Career | By Ira Berkow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/pro-basketball-for-kidd-it-s-about-the-team.html | PRO BASKETBALL For Kidd Its About The Team | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/pro-basketball-greek-player-making-quite-an-impression.html | PRO BASKETBALL Greek Player Making Quite an Impression | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/pro-basketball-knicks-exploring-their-options-for-draft-day.html | PRO BASKETBALL Knicks Exploring Their Options For Draft Day | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/soccer-notebook-chicago-striker-razov-is-back-on-his-game.html | SOCCER NOTEBOOK Chicago Striker Razov Is Back on His Game | By Jack Bell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/soccer-us-is-heading-home-with-a-point-and-some-hope.html | SOCCER US Is Heading Home With a Point and Some Hope | By Chris Cowles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/softball-was-right-choice-for-winner.html | Softball Was Right Choice For Winner | By GLORIA RODRGUEZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/sports-of-the-times-larry-doby-knew-it-was-about-home.html | Sports of The Times Larry Doby Knew It Was About Home | By Harvey Araton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/sports-of-the-times-wimbledon-boycott-it-can-t-happen-here.html | Sports of The Times Wimbledon Boycott It Cant Happen Here | By George Veesey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/tennis-hewitt-loses-to-a-giant-in-a-tennis-fairy-tale.html | TENNIS Hewitt Loses to a Giant in a Tennis Fairy Tale | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/tv-sports-bruised-reputation-for-lewis.html | TV SPORTS Bruised Reputation for Lewis | By Richard Sandomir | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/us/after-a-year-campaigning-dean-officially-enters-race.html | After a Year Campaigning Dean Officially Enters Race | By Adam Nagourney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/us/as-organizers-feud-a-rally-for-jobs-and-justice-stalls-in-los-angeles.html | As Organizers Feud a Rally for Jobs and Justice Stalls in Los Angeles | By Charlie Leduff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/us/bush-seeks-medicare-drug-bill-that-conservatives-oppose.html | Bush Seeks Medicare Drug Bill That Conservatives Oppose | By Robin Toner and Robert Pear | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/us/congress-online-much-sizzle-little-steak.html | Congress Online Much Sizzle Little Steak | By Katharine Q Seelye | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/us/epa-calls-us-cleaner-and-greener-than-30-years-ago.html | EPA Calls US Cleaner and Greener Than 30 Years Ago | By Katharine Q Seelye and Jennifer 8 Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/us/maynard-h-jackson-jr-first-black-mayor-atlanta-political-force-dies-65.html | Maynard H Jackson Jr First Black Mayor of Atlanta and a Political Force Dies at 65 | By David M Halbfinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/us/nasa-hoping-to-fly-shuttle-after-fixing-some-hardware-and-shifting-managers.html | NASA Hoping to Fly Shuttle After Fixing Some Hardware and Shifting Managers | By Matthew L Wald With John Schwartz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-24 | https://www.nytimes.com/2003/06/24/national-briefing-midwest-wisconsin-early-departure-for-milwaukee-mayor.html | National Briefing  Midwest Wisconsin Early Departure For Milwaukee Mayor | By Jo Napolitano NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/national-briefing-new-england-massachusetts-church-critic-improves.html | National Briefing  New England Massachusetts Church Critic Improves | By Katie Zezima NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/national-briefing-northwest-oregon-request-to-reduce-water-use.html | National Briefing  Northwest Oregon Request To Reduce Water Use | By Matthew Preusch NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/national-briefing-northwest-washington-man-uses-fake-gun-to-escape.html | National Briefing  Northwest Washington Man Uses Fake Gun To Escape | By Matthew Preusch NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/over-shrimp-pasta-hitting-10-million-halfway-point-for-bush-s-2004-campaign.html | Over Shrimp and Pasta Hitting the 10 Million Halfway Point for Bushs 2004 Campaign | By Elisabeth Bumiller With David Firestone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/panel-hears-criticisms-of-academy.html | Panel Hears Criticisms Of Academy | By Diana Jean Schemo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/supreme-court-affirmative-action-justices-back-affirmative-action-5-4-but-wider.html | THE SUPREME COURT AFFIRMATIVE ACTION JUSTICES BACK AFFIRMATIVE ACTION BY 5 TO 4 BUT WIDER VOTE BANS A RACIAL POINT SYSTEM | By Linda Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/supreme-court-campus-diversity-still-crucial-issue-university-students-say.html | THE SUPREME COURT THE CAMPUS Diversity Still Crucial Issue At University Students Say | By Monica Davey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/supreme-court-impact-business-companies-see-law-school-ruling-way-help-keep.html | THE SUPREME COURT IMPACT ON BUSINESS Companies See Law School Ruling as a Way to Help Keep the Diversity Pipeline Open | By Steven Greenhouse and Jonathan D Glater | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/supreme-court-insurance-disclosure-court-rejects-law-designed-help-holocaust.html | THE SUPREME COURT INSURANCE DISCLOSURE Court Rejects Law Designed to Help Holocaust Survivors Get Insurance Information | By Joseph B Treaster | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/supreme-court-internet-access-court-upholds-law-make-libraries-use-internet.html | THE SUPREME COURT INTERNET ACCESS Court Upholds Law To Make Libraries Use Internet Filters | By Linda Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/supreme-court-legal-scholars-affirmative-action-proponents-get-nod-split.html | THE SUPREME COURT LEGAL SCHOLARS Affirmative Action Proponents Get the Nod in a Split Decision | By Adam Liptak | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/supreme-court-supreme-court-roundup-justices-hear-case-whether-disabled-can-sue.html | THE SUPREME COURT SUPREME COURT ROUNDUP Justices to Hear Case on Whether the Disabled Can Sue States on Access to Courtrooms | By Linda Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/the-supreme-court-court-vacancies-some-on-the-right-see-a-challenge.html | THE SUPREME COURT COURT VACANCIES SOME ON THE RIGHT SEE A CHALLENGE | By Neil A Lewis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/the-supreme-court-other-campuses-ruling-provides-relief-but-less-than-hoped.html | THE SUPREME COURT OTHER CAMPUSES Ruling Provides Relief But Less Than Hoped | By Greg Winter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/the-supreme-court-the-context-librarians-size-up-internet-filter-law-s-impact.html | THE SUPREME COURT THE CONTEXT Librarians Size Up Internet Filter Laws Impact | By John Schwartz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/the-supreme-court-university-admissions-an-admissions-guide.html | THE SUPREME COURT UNIVERSITY ADMISSIONS An Admissions Guide | By Jacques Steinberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/a-rocky-polish-landfall-for-a-dutch-abortion-boat.html | A Rocky Polish Landfall For a Dutch Abortion Boat | By Peter S Green | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/after-the-war-fighting-syrians-wounded-in-attack-by-us-on-convoy-in-iraq.html | AFTER THE WAR FIGHTING SYRIANS WOUNDED IN ATTACK BY US ON CONVOY IN IRAQ | By Douglas Jehl | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/after-the-war-islam-power-moves-may-be-uniting-hard-liners-in-iraq-and-iran.html | AFTER THE WAR ISLAM Power Moves May Be Uniting HardLiners in Iraq and Iran | By David Rohde With Nazila Fathi | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/after-the-war-sabotage-a-rash-of-pipeline-fires-is-keeping-workers-busy.html | AFTER THE WAR SABOTAGE A Rash of Pipeline Fires Is Keeping Workers Busy | By Neela Banerjee | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/after-the-war-surveillance-6300-miles-from-iraq-experts-guide-raids.html | AFTER THE WAR SURVEILLANCE 6300 Miles From Iraq Experts Guide Raids | By Eric Schmitt | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/after-war-new-army-us-british-project-build-postwar-iraqi-armed-force-40000.html | AFTER THE WAR THE NEW ARMY USBritish Project To Build a Postwar Iraqi Armed Force of 40000 Soldiers in 3 Years | By Patrick E Tyler | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/argentina-and-the-imf-dickering-over-debt.html | Argentina and the IMF Dickering Over Debt | By Larry Rohter | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/cargo-ship-raided-by-greece-was-going-to-sudanese-capital.html | Cargo Ship Raided by Greece Was Going to Sudanese Capital | By Frank Bruni | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/in-first-post-apartheid-treason-trial-whites-reject-the-court-itself.html | In First PostApartheid Treason Trial Whites Reject the Court Itself | By Lydia Polgreen | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/indian-premier-s-talks-in-beijing-signal-better-relations.html | Indian Premiers Talks in Beijing Signal Better Relations | By Joseph Kahn | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/istanbul-journal-europes-on-notice-don-t-mess-with-our-lunch.html | Istanbul Journal Europes on Notice Dont Mess With Our Lunch | By Dexter Filkins | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/meeting-bush-may-lift-pakistani-leader-s-prestige.html | Meeting Bush May Lift Pakistani Leaders Prestige | By Carlotta Gall | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/new-products-for-sale-in-africa-company-shares.html | New Products for Sale in Africa Company Shares | By Marc Lacey | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/peruvian-cabinet-to-resign-in-move-to-bolster-government.html | Peruvian Cabinet to Resign in Move to Bolster Government | By Juan Forero | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/powell-urges-mideast-sides-not-to-foil-peace-efforts.html | Powell Urges Mideast Sides Not to Foil Peace Efforts | By Alan Cowell | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/temporary-truce-by-hamas-expected-palestinians-say.html | Temporary Truce by Hamas Expected Palestinians Say | By James Bennet | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/threats-and-responses-the-courts-bush-declares-student-an-enemy-combatant.html | THREATS AND RESPONSES THE COURTS Bush Declares Student an Enemy Combatant | By Eric Lichtblau | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/threats-responses-terrorism-kenya-charge-4-attacks-last-fall-beach-resort.html | THREATS AND RESPONSES TERRORISM Kenya to Charge 4 in Attacks Last Fall at a Beach Resort | By Marc Lacey | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/us-presses-saudis-to-police-accounts-used-to-aid-palestinians.html | US Presses Saudis to Police Accounts Used to Aid Palestinians | By Timothy L OBrien | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/world-briefing-africa-liberia-swiss-freeze-leader-s-assets.html | World Briefing Africa Liberia Swiss Freeze Leaders Assets | By Somini Sengupta NYT | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/world-briefing-asia-myanmar-japanese-press.html | World Briefing  Asia Myanmar Japanese Press Junta | By Seth Mydans NYT | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/world-briefing-australia-soldier-appointed-governor-general.html | World Briefing  Australia Soldier Appointed GovernorGeneral | By John Shaw NYT | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/world-briefing-europe-britain-security-breach-at-prince-s-party.html | World Briefing  Europe Britain Security Breach At Princes Party | By Warren Hoge NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/world-briefing-europe-ireland-fbi-spy-testifies-in-terror-trial.html | World Briefing  Europe Ireland FBI Spy Testifies In Terror Trial | By Brian Lavery NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://www.nytimes.com/2003/06/24/world/world-briefing-middle-east-egypt-members-of-banned-group-arrested.html | World Briefing  Middle East Egypt Members Of Banned Group Arrested | By Abeer Allam NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/arts/anne-belle-68-whose-films-captured-lives-of-ballet-dancers.html | Anne Belle 68 Whose Films Captured Lives of Ballet Dancers | By Jennifer Dunning | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/arts/dance-review-athleticism-with-chamber-music.html | DANCE REVIEW Athleticism With Chamber Music | By Jack Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/arts/daughter-of-privilege-films-lives-of-pain.html | Daughter of Privilege Films Lives of Pain | By Nancy Ramsey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/arts/fred-sandback-59-sculptor-of-minimalist-installations.html | Fred Sandback 59 Sculptor Of Minimalist Installations | By Ken Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/arts/jazz-festival-review-paying-homage-to-a-departed-jewel-a-single-facet-at-a-time.html | JAZZ FESTIVAL REVIEW Paying Homage to a Departed Jewel a Single Facet at a Time | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/arts/leon-uris-78-dies-wrote-sweeping-novels-like-exodus.html | Leon Uris 78 Dies Wrote Sweeping Novels Like Exodus | By Christopher LehmannHaupt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/arts/photography-review-exonerated-but-locked-in-shadow.html | PHOTOGRAPHY REVIEW Exonerated but Locked in Shadow | By Sarah Boxer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/books/books-of-the-times-a-superpower-goes-its-own-way-at-its-peril.html | BOOKS OF THE TIMES A Superpower Goes Its Own Way at Its Peril | By Geoffrey Wheatcroft | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/a-winery-profits-as-india-adapts-to-new-tastes.html | A Winery Profits as India Adapts to New Tastes | By James Brooke | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/animal-welfare-s-unexpected-allies.html | Animal Welfares Unexpected Allies | By David Barboza | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/british-regulator-gives-edge-to-small-bidder-for-safeway.html | British Regulator Gives Edge To Small Bidder for Safeway | By Heather Timmons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/commercial-real-estate-regional-market-white-plains-retail-shuffle-transforms.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  White Plains Retail Shuffle Transforms Downtown | By Elsa Brenner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/commercial-rela-estate-finally-a-ballpark-gets-a-neighbor.html | COMMERCIAL RELA ESTATE Finally a Ballpark Gets a Neighbor | By Terry Pristin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/employees-of-baltimore-sun-approve-a-labor-contract.html | Employees of Baltimore Sun Approve a Labor Contract | By Constance L Hays | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/having-won-back-licenses-polo-now-races-to-make-women-s-line.html | Having Won Back Licenses Polo Now Races to Make Womens Line | By Tracie Rozhon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/holder-raises-cordiant-stake-to-level-needed-to-block-deal.html | Holder Raises Cordiant Stake To Level Needed to Block Deal | By Heather Timmons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/market-place-oracle-in-pursuit-of-peoplesoft-relents-on-merger.html | Market Place Oracle in Pursuit of PeopleSoft Relents on Merger | By Laurie J Flynn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/media-business-advertising-addenda-departure-saatchi-quick-turnaround.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Departure From Saatchi And Quick Turnaround | By Nat Ives | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/media-business-advertising-financial-times-sets-tell-us-readers-that-it.html | THE MEDIA BUSINESS ADVERTISING Financial Times sets out to tell US readers that it is indispensable | By Nat Ives | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/moody-s-cuts-sony-rating-citing-electronics-outlook.html | Moodys Cuts Sony Rating Citing Electronics Outlook | By Ken Belson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/nbc-said-to-seek-alliance-with-vivendi-units-not-a-purchase.html | NBC Said to Seek Alliance With Vivendi Units Not a Purchase | By Geraldine Fabrikant and Bill Carter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/new-deal-moves-asbestos-trust-over-big-hurdle.html | New Deal Moves Asbestos Trust Over Big Hurdle | By Alex Berenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/newcomer-charges-bosnia-business-barricades.html | Newcomer Charges Bosnia Business Barricades | By Mark Landler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/russian-economy-builds-on-3-years-of-growth.html | Russian Economy Builds on 3 Years of Growth | By James Brooke | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/technology-fox-in-shift-to-join-other-networks-in-offering-high-definition-tv.html | TECHNOLOGY Fox in Shift to Join Other Networks in Offering HighDefinition TV | By Eric A Taub | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/technology-in-a-reversal-verizon-backs-rule-to-keep-cell-numbers.html | TECHNOLOGY In a Reversal Verizon Backs Rule to Keep Cell Numbers | By Matt Richtel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/the-media-business-advertising-addenda-cnn-s-ad-sales-chief-says-he-will-retire.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CNNs Ad Sales Chief Says He Will Retire | By Nat Ives | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/us-economy-slows-growth-across-canada.html | US Economy Slows Growth Across Canada | By Bernard Simon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-asia-indonesia-public-offering.html | World Business Briefing  Asia Indonesia Public Offering | By Wayne Arnold NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-asia-japan-fujitsu-wins-verizon-order.html | World Business Briefing  Asia Japan Fujitsu Wins Verizon Order | By Ken Belson NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-asia-japan-hotel-operator-seeks-protection.html | World Business Briefing  Asia Japan Hotel Operator Seeks Protection | By Ken Belson NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-asia-japan-rates-unchanged.html | World Business Briefing  Asia Japan Rates Unchanged | By Ken Belson NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-asia-japan-seiko-epson-opens-strong.html | World Business Briefing  Asia Japan Seiko Epson Opens Strong | By Ken Belson NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-asia-south-korea-hyundai-strike-planned.html | World Business Briefing  Asia South Korea Hyundai Strike Planned | By Don Kirk NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-asia-thailand-help-for-economy.html | World Business Briefing  Asia Thailand Help For Economy | By Wayne Arnold NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-australia-australia-government-to-sell-phone-stake.html | World Business Briefing  Australia Australia Government To Sell Phone Stake | By John Shaw NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-europe-belgium-bank-indicted.html | World Business Briefing  Europe Belgium Bank Indicted | By Paul Meller NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-europe-belgium-brewer-maintains-forecast.html | World Business Briefing  Europe Belgium Brewer Maintains Forecast | By Paul Meller NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-europe-britain-casino-deal.html | World Business Briefing  Europe Britain Casino Deal | By Heather Timmons NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-europe-britain-cordiant-holder-near-25.html | World Business Briefing  Europe Britain Cordiant Holder Near 25 | By Heather Timmons NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-europe-germany-business-climate-rises.html | World Business Briefing  Europe Germany Business Climate Rises | By Petra Kappl NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/25-and-under-english-food-that-s-not-a-punch-line.html | 25 AND UNDER English Food Thats Not a Punch Line | By Eric Asimov | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/at-my-table-if-light-feels-right-one-size-will-do.html | AT MY TABLE If Light Feels Right One Size Will Do | By Nigella Lawson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/food-stuff-a-bunch-of-ex-grapes-still-on-a-stem.html | FOOD STUFF A Bunch Of ExGrapes Still on a Stem | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/food-stuff-a-foodie-s-trip-up-the-hudson.html | FOOD STUFF A Foodies Trip Up the Hudson | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/food-stuff-arugula-italian-style-teeth-at-the-edge-and-a-little-more-bite.html | FOOD STUFF Arugula Italian Style Teeth at the Edge and a Little More Bite | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/food-stuff-press-your-nose-against-the-window-and-then-go-in-for-a-treat.html | FOOD STUFF Press Your Nose Against the Window and Then Go In for a Treat | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/food-stuff-still-absorbent-after-most-towels-quit.html | FOOD STUFF Still Absorbent After Most Towels Quit | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/imported-fish-move-in-on-fin-ordinaire.html | Imported Fish Move In on Fin Ordinaire | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/pairings-from-potato-chips-to-fruit-dessert-keeping-it-simple-for-these-wines.html | PAIRINGS From Potato Chips to Fruit Dessert Keeping It Simple for These Wines | By Amanda Hesser | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/restaurants-the-light-of-nice-shines-on-the-west-side.html | RESTAURANTS The Light of Nice Shines on the West Side | By William Grimes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/scotland-is-new-chefs-take-its-riches-to-heart.html | Scotlands New Chefs Take Its Riches to Heart | By R W Apple Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/the-minimalist-sips-of-mango-sweet-or-spicy.html | THE MINIMALIST Sips of Mango Sweet or Spicy | By Mark Bittman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/the-skin-isn-t-great-but-the-heart-is-pure-gold.html | The Skin Isnt Great But the Heart Is Pure Gold | By David Karp | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/wines-of-the-times-they-re-not-champagne-but-they-sparkle.html | WINES OF THE TIMES Theyre Not Champagne but They Sparkle | By Frank J Prial | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-25 | https://www.nytimes.com/2003/06/25/movies/an-american-sequel-to-cinecitta-s-dolce-vita.html | An American Sequel To Cinecitta Dolce Vita | By Jason Horowitz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/movies/film-review-sinister-evolution-most-intimate-form-political-violence.html | FILM REVIEW The Sinister Evolution of the Most Intimate Form of Political Violence | BY Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/4-transcripts-are-released-in-case-tied-to-9-11-hijackers.html | 4 Transcripts Are Released In Case Tied to 911 Hijackers | By Robert Hanley and Jonathan Miller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/about-new-york-sing-out-to-the-spirit-from-the-soul.html | About New York Sing Out To the Spirit From the Soul | By Dan Barry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/at-a-hearing-ostrich-plumes-and-pleas-for-freer-cabarets.html | At a Hearing Ostrich Plumes and Pleas for Freer Cabarets | By Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/blocks-25-years-ago-landmarks-law-stopped-a-skyscraper.html | BLOCKS 25 Years Ago Landmarks Law Stopped a Skyscraper | By David W Dunlap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/boldface-names-257613.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/boldface-names-272272.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/bruno-rejects-silver-s-call-for-conference-committees.html | Bruno Rejects Silvers Call For Conference Committees | By James C McKinley Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/child-welfare-changes-have-teeth-this-time.html | Child Welfare Changes Have Teeth This Time | By David Kocieniewski | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/citing-flaw-state-voids-math-scores.html | CITING FLAW STATE VOIDS MATH SCORES | By Sam Dillon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/city-is-ready-to-recycle-plastic-again.html | City Is Ready To Recycle Plastic Again | By Randal C Archibold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/city-lost-money-from-ferry-operators-fees-the-comptroller-finds.html | City Lost Money From Ferry Operators Fees the Comptroller Finds | By Charles V Bagli | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/conflict-over-new-jersey-s-budget-moves-to-the-airwaves.html | Conflict Over New Jerseys Budget Moves to the Airwaves | By David Kocieniewski | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/d-amato-overcomes-opposition-to-plans-for-oceanfront-house.html | DAmato Overcomes Opposition To Plans for Oceanfront House | By Bruce Lambert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/do-not-pass-comfortable-go-directly-to-hot-and-sweaty.html | Do Not Pass Comfortable Go Directly to Hot and Sweaty | By Marc Santora | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/fac-brats-recall-childhood-in-school-of-soft-knocks.html | Fac Brats Recall Childhood in School of Soft Knocks | By Julie Flaherty | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/far-cry-from-days-of-firemen-woman-becomes-battalion-chief.html | Far Cry From Days of Firemen Woman Becomes Battalion Chief | By Elissa Gootman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/hulk-vanquishes-an-evildoer-for-bootlegging-his-new-film.html | Hulk Vanquishes an Evildoer For Bootlegging His New Film | By Benjamin Weiser | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/in-death-homeward-bound-most-mexican-immigrants-are-sent-back-for-burial.html | In Death Homeward Bound Most Mexican Immigrants Are Sent Back for Burial | By Tripti Lahiri | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/judge-rules-city-erred-by-firing-3-for-blackface.html | Judge Rules City Erred By Firing 3 For Blackface | By Benjamin Weiser | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/jury-hears-man-accused-in-slayings-at-church.html | Jury Hears Man Accused In Slayings At Church | By Elissa Gootman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/li-man-convicted-in-killing-of-a-priest-and-a-parishioner.html | LI Man Convicted In Killing Of a Priest and a Parishioner | By Bruce Lambert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/likely-accord-on-city-budget-averts-cuts.html | Likely Accord On City Budget Averts Cuts | By Michael Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/mayor-steps-back-from-english-immersion.html | Mayor Steps Back From English Immersion | By David M Herszenhorn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-jersey-new-brunswick-turnpike-to-pay-worldcom.html | Metro Briefing  New Jersey New Brunswick Turnpike To Pay WorldCom | By John Holl NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-jersey-newark-official-convicted-of-corruption.html | Metro Briefing  New Jersey Newark Official Convicted Of Corruption | By John Holl NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-jersey-trenton-38-accused-of-insurance-fraud.html | Metro Briefing  New Jersey Trenton 38 Accused Of Insurance Fraud | By Stacy Albin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-jersey-trenton-no-action-on-budget.html | Metro Briefing  New Jersey Trenton No Action On Budget | By Laura Mansnerus NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-jersey-washington-township-crash-snarls-traffic.html | Metro Briefing  New Jersey Washington Township Crash Snarls Traffic | By John Holl NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-york-bronx-teenager-charged-with-murder.html | Metro Briefing  New York Bronx Teenager Charged With Murder | By Tina Kelley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-york-brooklyn-child-falls-from-window.html | Metro Briefing  New York Brooklyn Child Falls From Window | By Tina Kelley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-york-brooklyn-education-workers-learn-status.html | Metro Briefing  New York Brooklyn Education Workers Learn Status | By Mark Glassman NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-york-manhattan-a-concorde-may-land-on-intrepid.html | Metro Briefing  New York Manhattan A Concorde May Land On Intrepid | By Matthew L Wald NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-york-manhattan-ground-zero-worker-dies.html | Metro Briefing  New York Manhattan Ground Zero Worker Dies | By Tina Kelley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-york-manhattan-hospitals-set-disaster-plan.html | Metro Briefing  New York Manhattan Hospitals Set Disaster Plan | By Richard PrezPea NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-york-manhattan-parolee-sentenced-in-assault.html | Metro Briefing  New York Manhattan Parolee Sentenced In Assault | By Susan Saulny NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-york-manhattan-television-and-the-city.html | Metro Briefing  New York Manhattan Television And The City | By Jennifer Steinhauer NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-york-queens-bank-robbery-thwarted.html | Metro Briefing  New York Queens Bank Robbery Thwarted | By Michael Brick NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-matters-in-spanish-or-english-double-talk.html | Metro Matters In Spanish Or English Double Talk | By Joyce Purnick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/new-jersey-deal-grants-panel-powerful-role-in-foster-care.html | New Jersey Deal Grants Panel Powerful Role In Foster Care | By Richard Lezin Jones and Leslie Kaufman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/newark-officer-dies-after-car-is-hit-at-intersection-police-say.html | Newark Officer Dies After Car Is Hit at Intersection Police Say | By Maria Newman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/no-link-found-between-cancer-and-power-lines-on-long-island.html | No Link Found Between Cancer And Power Lines on Long Island | By RICHARD PREZPEA | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/on-appeal-diocese-can-keep-abuse-suit-documents-sealed.html | On Appeal Diocese Can Keep AbuseSuit Documents Sealed | By Paul von Zielbauer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/on-education-a-70-percent-failure-rate-try-testing-the-testers.html | ON EDUCATION A 70 Percent Failure Rate Try Testing the Testers | By Michael Winerip | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/on-the-2nd-try-a-quiet-graduation-at-ps-92.html | On the 2nd Try a Quiet Graduation at PS 92 | By Abby Goodnough | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/panel-staff-to-urge-big-change-in-how-elections-are-handled.html | Panel Staff to Urge Big Change In How Elections Are Handled | By Jonathan P Hicks | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/police-say-harlem-teenager-s-death-may-be-linked-to-a-gang-initiation.html | Police Say Harlem Teenagers Death May Be Linked to a Gang Initiation | By Thomas J Lueck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/public-lives-interview-with-the-interviewer-hands-to-yourself.html | PUBLIC LIVES Interview With the Interviewer Hands to Yourself | By Robin Finn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/public-lives-the-long-road-back-for-a-seton-hall-heroine.html | PUBLIC LIVES The Long Road Back for a Seton Hall Heroine | By Chris Hedges | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/questions-remain-in-teenager-s-drowning.html | Questions Remain in Teenagers Drowning | By Robert F Worth | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/racing-group-condemns-report-that-found-graft.html | Racing Group Condemns Report That Found Graft | By Thomas J Lueck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/rap-impresario-meets-with-albany-leaders-and-learns-a-hard-lesson-about-politics.html | Rap Impresario Meets With Albany Leaders and Learns a Hard Lesson About Politics | By James C McKinley Jr With Lynette Holloway | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/regimental-picnic-for-all-harlem-as-ranks-thin-aging-hellfighters-reach-out.html | Regimental Picnic for All Harlem As Ranks Thin Aging Hellfighters Reach Out | By Alan Feuer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/ruling-in-98-blackface-case-finds-favor-in-the-community.html | Ruling in 98 Blackface Case Finds Favor in the Community | By Corey Kilgannon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/safety-program-will-link-10-bodegas-to-911.html | Safety Program Will Link 10 Bodegas to 911 | By William K Rashbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/schools-cut-down-on-fat-and-sweets-in-menus.html | Schools Cut Down on Fat and Sweets in Menus | By Abby Goodnough | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/suggested-tuition-increase-for-suny-is-lowered.html | Suggested Tuition Increase for SUNY Is Lowered | By Tamar Lewin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/the-city-budget-the-mayor-a-budget-success-but-bloomberg-gets-no-respect.html | THE CITY BUDGET THE MAYOR A Budget Success but Bloomberg Gets No Respect | By Jennifer Steinhauer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/the-city-budget-the-unions-labor-escapes-givebacks-but-future-battles-loom.html | THE CITY BUDGET THE UNIONS Labor Escapes Givebacks But Future Battles Loom | By Steven Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/trenton-court-refuses-to-ease-requirements-for-poor-schools.html | Trenton Court Refuses to Ease Requirements for Poor Schools | By Laura Mansnerus | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/tunnel-is-proposed-as-option-in-rebuilding-of-west-street.html | Tunnel Is Proposed as Option In Rebuilding of West Street | By Edward Wyatt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/us-animal-lab-accused-of-firing-a-whistle-blower.html | US Animal Lab Accused Of Firing a WhistleBlower | By Bruce Lambert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/youth-arrested-in-death-of-boy-in-a-fistfight.html | Youth Arrested In Death of Boy In a Fistfight | By Michael Brick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/bad-planning.html | Bad Planning | By Thomas L Friedman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/could-thomas-be-right.html | Could Thomas Be Right | By Maureen Dowd | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/the-road-to-oceania.html | The Road to Oceania | By William Gibson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/baseball-a-frustrated-piazza-ponders-future.html | BASEBALL A Frustrated Piazza Ponders Future | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/baseball-delgado-talks-hitting-thinks-hitting-and-hits.html | BASEBALL Delgado Talks Hitting Thinks Hitting and Hits | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/baseball-no-sliding-in-little-league-no-papers-no-tournament.html | BASEBALL No Sliding in Little League No Papers No Tournament | By Bill Pennington | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/baseball-present-gets-better-of-future-in-mets-loss.html | BASEBALL Present Gets Better Of Future In Mets Loss | By Dave Caldwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/baseball-yankee-bats-come-to-the-rescue.html | BASEBALL Yankee Bats Come to the Rescue | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/baseball-yankees-notebook-rookie-to-start-against-the-mets.html | BASEBALL YANKEES NOTEBOOK Rookie To Start Against The Mets | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/boxing-toney-and-holyfield-in-heavyweight-bout.html | BOXING Toney and Holyfield In Heavyweight Bout | By GLORIA RODRGUEZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/colleges-acc-to-invite-va-tech-and-miami.html | COLLEGES ACC To Invite Va Tech And Miami | By Viv Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/gladys-heldman-81-a-leader-in-promoting-womens-tennis.html | Gladys Heldman 81 a Leader In Promoting Womens Tennis | By Lena Williams | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/pro-basketball-knicks-size-up-7-footer-kaman.html | PRO BASKETBALL Knicks Size Up 7Footer Kaman | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/pro-basketball-quiet-freshman-lets-game-do-the-talking.html | PRO BASKETBALL Quiet Freshman Lets Game Do the Talking | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/sports-of-the-times-stevenson-doesn-t-dwell-on-99-showing.html | Sports of The Times Stevenson Doesnt Dwell on 99 Showing | By George Vecsey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/tennis-the-grass-is-greener-for-agassi-and-serena-williams.html | TENNIS The Grass Is Greener for Agassi and Serena Williams | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/a-world-map-to-outwit-web-censors.html | A World Map to Outwit Web Censors | By Joan Oleck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/are-toxins-astir-release-the-hounds.html | Are Toxins Astir Release the Hounds | By Mark Glassman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/finally-a-public-resting-place-for-historys-motherboards.html | Finally a Public Resting Place for Historys Motherboards | By Tom McNichol | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/game-theory-interplanetary-warfare-on-the-installment-plan.html | GAME THEORY Interplanetary Warfare On the Installment Plan | By Charles Herold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/how-it-works-coaster-with-a-message-your-table-is-ready.html | HOW IT WORKS Coaster With a Message Your Table Is Ready | By Jeffrey Selingo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/is-it-art-probably-not-but-it-s-you.html | Is It Art Probably Not but Its You | By Marcia Biederman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/news-watch-communication-animated-icons-add-spice-to-im-conversations.html | NEWS WATCH COMMUNICATION Animated Icons Add Spice to IM Conversations | By Marcia Biederman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/news-watch-entertainment-giving-small-games-room-to-stretch.html | NEWS WATCH ENTERTAINMENT Giving Small Games Room to Stretch | By Charles Herold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/news-watch-games-masterpiece-or-empire-it-s-all-up-to-the-player.html | NEWS WATCH GAMES Masterpiece or Empire Its All Up to the Player | By Jd Biersdorfer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/news-watch-photography-a-digital-camera-attuned-to-its-mix-and-match-lenses.html | NEWS WATCH PHOTOGRAPHY A Digital Camera Attuned To Its MixandMatch Lenses | By Ivan Berger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/news-watch-portability-on-a-slim-solitary-gadget-photos-music-and-movies.html | NEWS WATCH PORTABILITY On a Slim Solitary Gadget Photos Music and Movies | By Thomas J Fitzgerald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/online-shopper-with-paint-seeing-isn-t-always-believing.html | ONLINE SHOPPER With Paint Seeing Isnt Always Believing | By Michelle Slatalla | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/putting-all-your-e-mail-in-one-basket.html | Putting All Your EMail in One Basket | By Katie Hafner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/q-a-what-s-on-the-menu.html | QA Whats on the Menu | By Jdbiersdorfer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/state-of-the-art-online-chat-with-faces-attached.html | STATE OF THE ART Online Chat With Faces Attached | By David Pogue | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/the-un-doom-boom.html | The UnDoom Boom | By Michel Marriott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/what-s-next-lasers-set-cells-aglow-for-a-biopsy-without-the-knife.html | WHATS NEXT Lasers Set Cells Aglow for a Biopsy Without the Knife | By Anne Eisenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/theater/theater-review-a-coalition-of-the-women-gives-life-the-raspberries.html | THEATER REVIEW A Coalition of the Women Gives Life the Raspberries | By D J R Bruckner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/theater/theater-review-antiwar-comedy-league-with-shakespeare-monty-python-agincourt.html | THEATER REVIEW An Antiwar Comedy in League With Shakespeare and Monty Python at Agincourt | By Bruce Weber | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/california-turmoil-budget-talks-stall-recall-drive-gains.html | California Turmoil Budget Talks Stall Recall Drive Gains | By John M Broder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/chain-in-accord-on-workers-required-clothes.html | Chain in Accord on Workers Required Clothes | By Steven Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/lester-maddox-whites-only-restaurateur-and-georgia-governor-dies-at-87.html | Lester Maddox WhitesOnly Restaurateur and Georgia Governor Dies at 87 | By Richard Severo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/low-income-child-tax-credit-must-wait-republicans-say.html | LowIncome Child Tax Credit Must Wait Republicans Say | By David Firestone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/mixed-results-for-drug-used-to-prevent-prostate-cancer.html | Mixed Results for Drug Used to Prevent Prostate Cancer | By Mary Duenwald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/national-briefing-midwest-illinois-more-officers-for-gang-effort.html | National Briefing  Midwest Illinois More Officers For Gang Effort | By Jo Napolitano NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/national-briefing-midwest-iowa-medicaid-money-to-cover-raises.html | National Briefing  Midwest Iowa Medicaid Money To Cover Raises | By Jo Napolitano NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/national-briefing-new-england-maine-expansion-of-smoking-ban.html | National Briefing  New England Maine Expansion Of Smoking Ban | By Katie Zezima NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/national-briefing-new-england-maine-new-prescription-drug-plan.html | National Briefing  New England Maine New Prescription Drug Plan | By Katie Zezima NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/senate-rebuffs-bid-to-close-a-gap-in-medicare-drug-coverage.html | Senate Rebuffs Bid to Close a Gap in Medicare Drug Coverage | By Robin Toner and Robert Pear | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/shuttle-board-determines-likely-site-of-fatal-damage.html | Shuttle Board Determines Likely Site of Fatal Damage | By Matthew L. Wald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/study-finds-new-risks-in-hormone-therapy.html | Study Finds New Risks in Hormone Therapy | By Denise Grady | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/supreme-court-affirmative-action-impact-universities-will-range-none-lot.html | THE SUPREME COURT AFFIRMATIVE ACTION Impact on Universities Will Range From None to a Lot | By Karen W Arenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/the-supreme-court-judicial-vacancies-gop-pushes-easier-rule-on-filibusters.html | THE SUPREME COURT JUDICIAL VACANCIES GOP Pushes Easier Rule On Filibusters | By Carl Hulse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/the-supreme-court-the-justices-context-and-the-court.html | THE SUPREME COURT THE JUSTICES Context and the Court | By Linda Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/the-supreme-court-the-plaintiffs-group-vows-to-monitor-academia-s-responses.html | THE SUPREME COURT THE PLAINTIFFS Group Vows to Monitor Academias Responses | By Diana Jean Schemo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/threats-and-responses-the-courts-wide-impact-from-combatant-decision-is-seen.html | THREATS AND RESPONSES THE COURTS Wide Impact From Combatant Decision Is Seen | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/threats-responses-security-concerns-immigrants-feel-pinch-post-9-11-laws.html | THREATS AND RESPONSES SECURITY CONCERNS Immigrants Feel the Pinch of Post911 Laws | By Rachel L Swarns | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/tribute-to-chicago-icon-and-enigma.html | Tribute to Chicago Icon and Enigma | By Monica Davey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/us/voting-and-running-at-same-time-tests-six-democrats.html | Voting and Running at Same Time Tests Six Democrats | By Carl Hulse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/5-israeli-arabs-are-charged-with-aiding-hamas.html | 5 Israeli Arabs Are Charged With Aiding Hamas | By Greg Myre | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/after-the-war-military-veil-of-secrecy-around-village-hit-in-us-raid.html | AFTER THE WAR MILITARY Veil of Secrecy Around Village Hit in US Raid | By Patrick E Tyler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/after-the-war-pentagon-rumsfeld-says-all-reports-pointed-to-iraq-arms.html | AFTER THE WAR PENTAGON Rumsfeld Says All Reports Pointed To Iraq Arms | By Thom Shanker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/after-war-detainees-hussein-s-top-aide-got-belarussian-passports-us-officials.html | AFTER THE WAR DETAINEES Husseins Top Aide Got Belarussian Passports US Officials Say | By Douglas Jehl | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/after-war-guerrilla-war-violence-iraq-spreads-6-british-soldiers-are-killed.html | AFTER THE WAR GUERRILLA WAR Violence in Iraq Spreads 6 British Soldiers Are Killed | By Neela Banerjee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/after-war-intelligence-expert-said-tell-legislators-he-was-pressed-distort-some.html | AFTER THE WAR INTELLIGENCE Expert Said to Tell Legislators He Was Pressed to Distort Some Evidence | By James Risen and Douglas Jehl | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/after-war-london-deaths-military-policemen-raise-new-doubts-back-home-britain.html | AFTER THE WAR LONDON Deaths of Military Policemen Raise New Doubts Back Home in Britain | By Alan Cowell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/after-war-reconstruction-crime-poor-security-hurt-relief-effort-iraq-un-american.html | AFTER THE WAR RECONSTRUCTION Crime and Poor Security Hurt Relief Effort in Iraq UN and American Officials Say | By Timothy L OBrien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/argentina-agrees-to-talk-reform-with-imf.html | Argentina Agrees to Talk Reform With IMF | By Larry Rohter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/at-trial-of-real-ira-leader-testimony-on-a-grisly-bombing.html | At Trial of Real IRA Leader Testimony on a Grisly Bombing | By Brian Lavery | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/bush-offers-pakistan-aid-but-no-f-16-s.html | Bush Offers Pakistan Aid but No F16s | By David E Sanger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/china-and-india-edge-a-bit-closer-to-a-border-accord.html | China and India Edge a Bit Closer to a Border Accord | By Joseph Kahn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/china-has-quelled-sars-world-health-agency-says.html | China Has Quelled SARS World Health Agency Says | By Joseph Kahn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/iranian-rebel-group-had-attack-plans-french-report-says.html | Iranian Rebel Group Had Attack Plans French Report Says | By Elaine Sciolino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/latest-peace-hopes-thwarted-on-africa-s-battlefields.html | Latest Peace Hopes Thwarted on Africas Battlefields | By Somini Sengupta | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/letter-from-europe-the-last-hard-case-bleak-stubborn-belfast.html | LETTER FROM EUROPE The Last Hard Case Bleak Stubborn Belfast | By Warren Hoge | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/taking-action-while-action-is-an-option.html | Taking Action While Action Is an Option | By James Bennet | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/threats-and-responses-briefly-noted-germany-terror-suspect-on-trial.html | THREATS AND RESPONSES BRIEFLY NOTED GERMANY TERROR SUSPECT ON TRIAL | By Desmond Butler NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/threats-and-responses-briefly-noted-italy-suspected-militants-held.html | THREATS AND RESPONSES BRIEFLY NOTED ITALY SUSPECTED MILITANTS HELD | By Jason Horowitz NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/us-and-other-countries-outline-program-to-curb-carbon-emissions.html | US and Other Countries Outline Program to Curb Carbon Emissions | By Andrew C Revkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/world-briefing-americas-mexico-military-breaks-silence.html | World Briefing  Americas Mexico Military Breaks Silence | By Tim Weiner NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/world-briefing-asia-indonesia-journalist-leaves-aceh-rebels.html | World Briefing  Asia Indonesia Journalist Leaves Aceh Rebels | By Jane Perlez NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/world-briefing-asia-myanmar-red-cross-sees-opposition-leader-s-aide.html | World Briefing  Asia Myanmar Red Cross Sees Opposition Leaders Aide | By Seth Mydans NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-25 | https://www.nytimes.com/2003/06/25/world/world-briefing-europe-poland-mig-s-from-germany.html | World Briefing  Europe Poland MIGs From Germany | By Hugh Eakin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/arts/a-spitfire-and-an-antagonist-well-matched-in-fairyland.html | A Spitfire and an Antagonist Well Matched in Fairyland | By Jack Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/arts/ballet-reviews-a-romantics-wry-musings-on-love-s-sweet-song.html | BALLET REVIEWS A Romantics Wry Musings on Loves Sweet Song | By Jennifer Dunning | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/arts/bridge-delayed-reisinger-winner-picks-up-defense-s-signal.html | BRIDGE Delayed Reisinger Winner Picks Up Defenses Signal | By Alan Truscott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/arts/critics-notebook-a-prickly-courtship-for-orchestra-and-hall.html | CRITICS NOTEBOOK A Prickly Courtship For Orchestra and Hall | By Anthony Tommasini | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/arts/critics-notebook-cramming-it-all-in-at-the-biennale.html | CRITICS NOTEBOOK Cramming It All In At the Biennale | By Michael Kimmelman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/arts/fred-sandback-59-sculptor-of-minimalist-installations.html | Fred Sandback 59 Sculptor Of Minimalist Installations | By Ken Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/arts/jazz-festival-review-adventurous-soloists-reined-in-by-a-backbeat.html | JAZZ FESTIVAL REVIEW Adventurous Soloists Reined In by a Backbeat | By Kelefa Sanneh | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/arts/music-review-opera-with-confetti-and-leather.html | MUSIC REVIEW Opera With Confetti and Leather | By Bernard Holland | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/arts/pop-review-for-norah-jones-nights-are-made-for-sentiment-and-slow-dancing.html | POP REVIEW For Norah Jones Nights Are Made for Sentiment and Slow Dancing | By Ben Ratliff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/books/books-of-the-times-an-ultimate-sad-sack-hopelessly-indefatigable.html | BOOKS OF THE TIMES An Ultimate Sad Sack Hopelessly Indefatigable | By Janet Maslin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/a-winery-profits-as-india-adapts-to-new-tastes.html | A Winery Profits as India Adapts to New Tastes | By James Brooke | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/aig-to-buy-general-electric-s-life-insurance-unit-in-japan.html | AIG to Buy General Electrics Life Insurance Unit in Japan | By Joseph B Treaster | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/canada-is-losing-ability-to-fill-us-gas-needs.html | Canada Is Losing Ability to Fill US Gas Needs | By Bernard Simon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/company-news-american-express-changes-roles-of-2-executives.html | COMPANY NEWS AMERICAN EXPRESS CHANGES ROLES OF 2 EXECUTIVES | By Dow Jones | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/economic-scene-workers-really-make-hay-while-sun-shines-just-clock-sooner.html | Economic Scene Do workers really make hay while the sun shines or just clock out sooner | By Alan B Krueger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/federal-reserve-lowers-key-rate-to-1-lowest-level-since-1958.html | Federal Reserve Lowers Key Rate To 1 Lowest Level Since 1958 | By David Leonhardt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/freddie-mac-understated-pretax-profit.html | Freddie Mac Understated Pretax Profit | By Alex Berenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/holder-raises-cordiant-stake-to-level-needed-to-block-deal.html | Holder Raises Cordiant Stake To Level Needed To Block Deal | By Heather Timmons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/lehman-said-to-be-negotiating-to-acquire-neuberger-berman.html | Lehman Said to Be Negotiating To Acquire Neuberger Berman | By Landon Thomas Jr With Andrew Ross Sorkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/market-place-did-fed-let-expectations-get-out-of-hand.html | Market Place Did Fed Let Expectations Get Out of Hand | By Floyd Norris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/media-business-advertising-martha-stewarts-new-magazine-carries-taste-comfort.html | THE MEDIA BUSINESS ADVERTISING Martha Stewarts New Magazine Carries the Taste Of Comfort Food | By Constance Hays | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/merger-of-nestle-and-dreyer-s-gains-ftc-support.html | Merger of Nestl and Dreyers Gains FTC Support | By Sherri Day | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/moody-s-cuts-sony-rating-citing-electronics-outlook.html | Moodys Cuts Sony Rating Citing Electronics Outlook | By Ken Belson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/showtime-networks-names-new-head-of-entertainment.html | Showtime Networks Names New Head of Entertainment | By Jim Rutenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/strength-in-trading-propels-goldman-to-23-profit-rise.html | Strength in Trading Propels Goldman to 23 Profit Rise | By Landon Thomas Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/technology-briefing-hardware-dupont-photomasks-names-new-chairman.html | Technology Briefing  Hardware DuPont Photomasks Names New Chairman | By Dow Jones Ap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/technology-netflixs-patent-may-reshape-dvd-rental-market.html | TECHNOLOGY Netflixs Patent May Reshape DVDRental Market | By Nicholas Thompson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/technology-recording-industry-to-sue-internet-music-swappers.html | TECHNOLOGY Recording Industry to Sue Internet Music Swappers | By Lynette Holloway | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/the-media-business-advertising-addenda-agency-is-selected-for-napster-revival.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Is Selected For Napster Revival | By Constance L Hays | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/the-media-business-advertising-addenda-higher-spending-seen-on-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Higher Spending Seen on Campaigns | By Constance L Hays | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/the-media-business-advertising-addenda-people-274178.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Constance L Hays | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/us-economy-slows-growth-across-canada.html | US Economy Slows Growth Across Canada | By Bernard Simon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/us-expected-to-sue-enron-over-losses-by-workers.html | US Expected To Sue Enron Over Losses By Workers | By Mary Williams Walsh | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/very-richest-s-share-of-income-grew-even-bigger-data-show.html | Very Richests Share of Income Grew Even Bigger Data Show | By David Cay Johnston | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/world-business-briefing-asia-japan-rates-unchanged.html | World Business Briefing  Asia Japan Rates Unchanged | By Ken Belson NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/world-business-briefing-asia-thailand-help-for-economy.html | World Business Briefing  Asia Thailand Help For Economy | By Wayne Arnold NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/world-business-briefing-australia-australia-government-to-sell-phone-stake.html | World Business Briefing  Australia Australia Government To Sell Phone Stake | By John Shaw NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/world-business-briefing-europe-belgium-brewer-maintains-forecast.html | World Business Briefing  Europe Belgium Brewer Maintains Forecast | By Paul Meller NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/world-business-briefing-europe-britain-casino-deal.html | World Business Briefing  Europe Britain Casino Deal | By Heather Timmons NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/business/world-business-briefing-europe-germany-business-climate-rises.html | World Business Briefing  Europe Germany Business Climate Rises | By Petra Kappl NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/a-wade-on-the-wild-side.html | A Wade on The Wild Side | By Craig Kellogg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/currents-california-architecture-there-s-more-than-oil-in-downtown-los-angeles.html | CURRENTS CALIFORNIA  ARCHITECTURE Theres More Oil in Downtown Los Angeles | By Frances Anderton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/currents-california-books-luckily-cable-cars-still-run-book-recalls-san.html | CURRENTS CALIFORNIA  BOOKS Luckily the Cable Cars Still Run A Book Recalls San Francisco | By Frances Anderton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/currents-california-fabric-a-riotous-floral-tribute-in-seat-cushions.html | CURRENTS CALIFORNIA  FABRIC A Riotous Floral Tribute In Seat Cushions | By Frances Anderton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/currents-california-lighting-the-return-of-the-pink-poodle.html | CURRENTS CALIFORNIA  LIGHTING The Return Of the Pink Poodle | By Frances Anderton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/currents-california-redevelopment-in-london-letting-the-palm-trees-sway.html | CURRENTS CALIFORNIA  REDEVELOPMENT In London Letting the Palm Trees Sway | By Frances Anderton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/currents-california-seating-celebrating-modernism-promoting-conservation.html | CURRENTS CALIFORNIA  SEATING Celebrating Modernism Promoting Conservation | By Frances Anderton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/from-ming-to-the-patio.html | From Ming To the Patio | By Guy Trebay | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/garden-notebook-every-backyard-a-water-world.html | GARDEN NOTEBOOK Every Backyard a Water World | By Ken Druse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/house-proud-paradise-regrouted.html | HOUSE PROUD Paradise Regrouted | By William L Hamilton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/personal-shopper-if-that-s-the-sun-there-s-no-reason-to-hide-it-now.html | PERSONAL SHOPPER If Thats the Sun Theres No Reason to Hide It Now | By Marianne Rohrlich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/they-aim-to-last-beyond-an-instant.html | They Aim to Last Beyond an Instant | By Phil Patton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/turf-pet-therapy-sets-landlords-howling.html | TURF Pet Therapy Sets Landlords Howling | By Motoko Rich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/movies/film-review-weapons-of-mass-pride-indias-nuclear-embrace.html | FILM REVIEW Weapons of Mass Pride Indias Nuclear Embrace | By Elvis Mitchell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/blocks-25-years-ago-landmarks-law-stopped-a-skyscraper.html | BLOCKS 25 Years Ago Landmarks Law Stopped a Skyscraper | By David W Dunlap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/boldface-names-306983.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/bruno-rejects-silver-s-call-for-conference-committees.html | Bruno Rejects Silvers Call For Conference Committees | By James C McKinley Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/city-is-ready-to-recycle-plastic-again.html | City Is Ready To Recycle Plastic Again | By Randal C Archibold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/conflict-over-new-jersey-s-budget-moves-to-the-airwaves.html | Conflict Over New Jerseys Budget Moves to the Airwaves | By David Kocieniewski | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/d-amato-overcomes-opposition-to-plans-for-oceanfront-house.html | DAmato Overcomes Opposition To Plans for Oceanfront House | By Bruce Lambert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/do-not-pass-comfortable-go-directly-to-hot-and-sweaty.html | Do Not Pass Comfortable Go Directly to Hot and Sweaty | By Marc Santora | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/far-cry-from-days-of-firemen-woman-becomes-battalion-chief.html | Far Cry From Days of Firemen Woman Becomes Battalion Chief | By Elissa Gootman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/hulk-vanquishes-an-evildoer-for-bootlegging-his-new-film.html | Hulk Vanquishes an Evildoer For Bootlegging His New Film | By Benjamin Weiser | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/in-death-homeward-bound-most-mexican-immigrants-are-sent-back-for-burial.html | In Death Homeward Bound Most Mexican Immigrants Are Sent Back for Burial | By Tripti Lahiri | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/li-man-convicted-in-killing-of-a-priest-and-a-parishioner.html | LI Man Convicted in Killing Of a Priest and a Parishioner | By Bruce Lambert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/metro-briefing-new-jersey-new-brunswick-turnpike-to-pay-worldcom.html | Metro Briefing  New Jersey New Brunswick Turnpike To Pay WorldCom | By John Holl NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/metro-briefing-new-jersey-washington-township-crash-snarls-traffic.html | Metro Briefing  New Jersey Washington Township Crash Snarls Traffic | By John Holl NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/metro-briefing-new-york-bronx-teenager-charged-with-murder.html | Metro Briefing  New York Bronx Teenager Charged With Murder | By Tina Kelley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/metro-briefing-new-york-brooklyn-child-falls-from-window.html | Metro Briefing  New York Brooklyn Child Falls From Window | By Tina Kelley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/metro-briefing-new-york-manhattan-a-concorde-may-land-on-intrepid.html | Metro Briefing  New York Manhattan A Concorde May Land On Intrepid | By Matthew L Wald NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/metro-briefing-new-york-manhattan-hospitals-set-disaster-plan.html | Metro Briefing  New York Manhattan Hospitals Set Disaster Plan | By Richard PrezPea NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/metro-briefing-new-york-queens-bank-robbery-thwarted.html | Metro Briefing  New York Queens Bank Robbery Thwarted | By Michael Brick NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/metro-matters-in-spanish-or-english-double-talk.html | Metro Matters In Spanish Or English Double Talk | By Joyce Purnick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/no-link-found-between-cancer-and-power-lines-on-long-island.html | No Link Found Between Cancer And Power Lines on Long Island | By RICHARD PREZPEA | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/on-appeal-diocese-can-keep-abuse-suit-documents-sealed.html | On Appeal Diocese Can Keep AbuseSuit Documents Sealed | By Paul von Zielbauer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/on-the-2nd-try-a-quiet-graduation-at-ps-92.html | On the 2nd Try a Quiet Graduation at PS 92 | By Abby Goodnough | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

Page 10383 of 20092

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/panel-staff-to-urge-big-change-in-how-elections-are-handled.html | Panel Staff to Urge Big Change In How Elections Are Handled | By Jonathan P Hicks | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/public-lives-interview-with-the-interviewer-hands-to-yourself.html | PUBLIC LIVES Interview With the Interviewer Hands to Yourself | By Robin Finn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/ruling-in-98-blackface-case-finds-favor-in-the-community.html | Ruling in 98 Blackface Case Finds Favor in the Community | By Corey Kilgannon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/safety-program-will-link-10-bodegas-to-911.html | Safety Program Will Link 10 Bodegas to 911 | By William K Rashbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/the-city-budget-overview-city-budget-deal-closes-big-deficit-without-big-cuts.html | THE CITY BUDGET OVERVIEW CITY BUDGET DEAL CLOSES BIG DEFICIT WITHOUT BIG CUTS | By Michael Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/the-city-budget-the-mayor-a-budget-success-but-bloomberg-gets-no-respect.html | THE CITY BUDGET THE MAYOR A Budget Success but Bloomberg Gets No Respect | By Jennifer Steinhauer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/the-city-budget-the-unions-labor-escapes-givebacks-but-future-battles-loom.html | THE CITY BUDGET THE UNIONS Labor Escapes Givebacks But Future Battles Loom | By Steven Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/trenton-court-refuses-to-ease-requirements-for-poor-schools.html | Trenton Court Refuses to Ease Requirements for Poor Schools | By Laura Mannerus | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/young-potter-fans-see-hero-maturing-along-with-them.html | Young Potter Fans See Hero Maturing Along With Them | By Julie Salamon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/youth-arrested-in-death-of-boy-in-a-fistfight.html | Youth Arrested In Death of Boy In a Fistfight | By Michael Brick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/a-tyrant-in-the-shadows.html | A Tyrant in the Shadows | By John S Burnett | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/big-media-s-silence.html | Big Medias Silence | By William Safire | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/editorial-observer-championing-children-for-whom-readng-learning-are-difficult.html | Editorial Observer Championing Children for Whom Reading and Learning Are Difficult | By Brent Staples | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/tax-cut-casualties.html | Tax Cut Casualties | By Bob Herbert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/baseball-73rd-home-run-ball-sells-for-450000.html | BASEBALL 73rd Home Run Ball Sells for 450000 | By Ira Berkow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/baseball-pettitte-gives-the-yankees-enough-to-gain-a-victory.html | BASEBALL Pettitte Gives the Yankees Enough to Gain a Victory | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/baseball-trachsel-and-reyes-give-mets-a-victory.html | BASEBALL Trachsel And Reyes Give Mets A Victory | By Dave Caldwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/baseball-yankees-notebook-trade-for-miceli-brings-bullpen-relief.html | BASEBALL YANKEES NOTEBOOK Trade for Miceli Brings Bullpen Relief | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/boxing-heavyweight-dreams.html | BOXING Heavyweight Dreams | By Geoffrey Gray | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/colleges-big-east-trawling-for-2-members.html | COLLEGES Big East Trawling for 2 Members | By Bill Finley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/colleges-questions-remain-on-acc-invitations.html | COLLEGES Questions Remain On ACC Invitations | By Viv Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/colleges-wall-street-now-runs-through-campus.html | COLLEGES Wall Street Now Runs Through Campus | By Joe Drape | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/golf-sorenstam-will-make-sure-she-has-the-last-word-on-2003.html | GOLF Sorenstam Will Make Sure She Has the Last Word on 2003 | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/plus-pro-basketball-liberty-fights-off-stubborn-mercury.html | PLUS PRO BASKETBALL Liberty Fights Off Stubborn Mercury | By Gloria Rodryguez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/plus-soccer-metrostars-acquire-angolan-player.html | PLUS SOCCER MetroStars Acquire Angolan Player | By Jack Bell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/plus-tv-sports-abc-sports-names-executive-producer.html | PLUS TV SPORTS ABC Sports Names Executive Producer | By Richard Sandomir | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/pro-basketball-foreign-countries-doing-better-job-prepping-players.html | PRO BASKETBALL Foreign Countries Doing Better Job Prepping Players | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/pro-basketball-knicks-are-using-homecourt-advantage.html | PRO BASKETBALL Knicks Are Using Homecourt Advantage | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/pro-basketball-nba-recruits-near-and-far-for-new-draft-class.html | PRO BASKETBALL NBA Recruits Near and Far for New Draft Class | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/pro-basketball-on-draft-day-the-nets-await-kidd-s-decision.html | PRO BASKETBALL On Draft Day the Nets Await Kidds Decision | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/sports-of-the-times-broadway-joe-wants-a-west-side-stadium.html | Sports of The Times Broadway Joe Wants a West Side Stadium | By Dave Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/sports-of-the-times-theories-about-paris-from-serena-s-mother.html | Sports of The Times Theories About Paris From Serenas Mother | By George Vecsey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/tennis-rusedski-loses-focus-to-roddick-s-benefit.html | TENNIS Rusedski Loses Focus to Roddicks Benefit | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/a-world-map-to-outwit-web-censors.html | A World Map to Outwit Web Censors | By Joan Oleck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/arc-toxins-astir-release-the-hounds.html | Are Toxins Astir Release the Hounds | By Mark Glassman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/finally-a-public-resting-place-for-historys-motherboards.html | Finally a Public Resting Place for Historys Motherboards | By Tom McNichol | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/game-theory-interplanetary-warfare-on-the-installment-plan.html | GAME THEORY Interplanetary Warfare On the Installment Plan | By Charles Herold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/how-it-works-coaster-with-a-message-your-table-is-ready.html | HOW IT WORKS Coaster With a Message Your Table Is Ready | By Jeffrey Selingo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/is-it-art-probably-not-but-it-s-you.html | Is It Art Probably Not but Its You | By Marcia Biederman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/news-watch-communication-animated-icons-add-spice-to-im-conversations.html | NEWS WATCH COMMUNICATION Animated Icons Add Spice to IM Conversations | By Marcia Biederman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/news-watch-entertainment-giving-small-games-room-to-stretch.html | NEWS WATCH ENTERTAINMENT Giving Small Games Room to Stretch | By Charles Herold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/news-watch-games-masterpiece-or-empire-it-s-all-up-to-the-player.html | NEWS WATCH GAMES Masterpiece or Empire Its All Up to the Player | By Jd Biersdorfer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/news-watch-photography-a-digital-camera-attuned-to-its-mix-and-match-lenses.html | NEWS WATCH PHOTOGRAPHY A Digital Camera Attuned To Its MixandMatch Lenses | By Ivan Berger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/news-watch-portability-on-a-slim-solitary-gadget-photos-music-and-movies.html | NEWS WATCH PORTABILITY On a Slim Solitary Gadget Photos Music and Movies | By Thomas J Fitzgerald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/online-shopper-with-paint-seeing-isn-t-always-believing.html | ONLINE SHOPPER With Paint Seeing Isnt Always Believing | By Michelle Slatalla | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/putting-all-your-e-mail-in-one-basket.html | Putting All Your EMail in One Basket | By Katie Hafner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/q-a-what-s-on-the-menu.html | QA Whats on the Menu | By Jdbiersdorfer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/state-of-the-art-online-chat-with-faces-attached.html | STATE OF THE ART Online Chat With Faces Attached | By David Pogue | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/the-un-doom-boom.html | The UnDoom Boom | By Michel Marriott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/what-s-next-lasers-set-cells-aglow-for-a-biopsy-without-the-knife.html | WHATS NEXT Lasers Set Cells Aglow for a Biopsy Without the Knife | By Anne Eisenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/us/democrats-urge-bush-to-press-hard-on-tax-credit.html | Democrats Urge Bush To Press Hard On Tax Credit | By David Firestone | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/us/federal-regulators-uphold-california-energy-contracts.html | Federal Regulators Uphold California Energy Contracts | By Richard A Oppel Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/us/lester-maddox-whites-only-restaurateur-and-georgia-governor-dies-at-87.html | Lester Maddox WhitesOnly Restaurateur and Georgia Governor Dies at 87 | By Richard Severo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/us/measure-calls-for-wider-access-to-federally-financed-research.html | Measure Calls for Wider Access to Federally Financed Research | By Warren E Leary | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/us/medicare-drug-plan-far-from-cure-all-irate-retirees-find.html | Medicare Drug Plan Far From CureAll Irate Retirees Find | By Sheryl Gay Stolberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/us/national-briefing-midwest-indiana-universities-to-study-brain-drain.html | National Briefing  Midwest Indiana Universities To Study Brain Drain | By Jo Napolitano NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/us/national-briefing-south-virginia-fine-in-miners-deaths.html | National Briefing  South Virginia Fine In Miners Deaths | By Steven Greenhouse NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/us/national-briefing-washington-health-and-education-spending.html | National Briefing  Washington Health and Education Spending | By Sheryl Gay Stolberg NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/us/national-briefing-washington-recall-of-one-million-car-seats.html | National Briefing  Washington Recall Of One Million Car Seats | By John Files NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/us/political-fight-ties-up-alabama-tax-increase.html | Political Fight Ties Up Alabama Tax Increase | By David M Halbfinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/us/president-leads-the-roundup-for-votes-to-add-drug-benefits-to-medicare.html | President Leads the Roundup for Votes to Add Drug Benefits to Medicare | By Robert Pear and Robin Toner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-26 | https://www.nytimes.com/2003/06/26/us/senate-panel-approves-bill-for-students-with-disability.html | Senate Panel Approves Bill For Students With Disability | By Diana Jean Schemo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/us/sludge-spread-on-fields-is-fodder-for-lawsuits.html | Sludge Spread on Fields Is Fodder for Lawsuits | By Jennifer 8 Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/us/tax-cutting-is-complete-nominee-says.html | Tax Cutting Is Complete Nominee Says | By Richard W Stevenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/us/threats-responses-detainees-treatment-detained-immigrants-under-investigation.html | THREATS AND RESPONSES DETAINEES Treatment of Detained Immigrants Is Under Investigation | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/us/us-predicts-cancer-deaths-at-proposed-plutonium-plant.html | US Predicts Cancer Deaths at Proposed Plutonium Plant | By Matthew L Wald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/after-the-war-britain-blair-says-reinforcements-may-go-to-iraq.html | AFTER THE WAR BRITAIN Blair Says Reinforcements May Go to Iraq | By Alan Cowell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/after-the-war-intelligence-agency-disputes-cia-view-on-trailers-as-weapons-labs.html | AFTER THE WAR INTELLIGENCE Agency Disputes CIA View On Trailers as Weapons Labs | By Douglas Jehl | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/after-the-war-new-commander-further-attacks-on-allies-predicted-by-us-general.html | AFTER THE WAR NEW COMMANDER Further Attacks on Allies Predicted by US General | By Eric Schmitt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/after-the-war-s-rationale-bush-escapes-fury-that-batters-blair.html | AFTER THE WAR WARS RATIONALE Bush Escapes Fury That Batters Blair | By David E Sanger With Warren Hoge | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/after-war-guerrilla-war-accounts-suggest-6-massacred-british-soldiers-were.html | AFTER THE WAR GUERRILLA WAR Accounts Suggest 6 Massacred British Soldiers Were Fleeing an Angry Crowd | By Shaila K Dewan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/as-elections-approach-russians-see-corruption-crackdown.html | As Elections Approach Russians See Corruption Crackdown | By James Brooke | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/bush-skeptical-of-report-of-hamas-cease-fire-asks-europe-to-sever-ties.html | Bush Skeptical of Report of Hamas CeaseFire Asks Europe to Sever Ties | By Elisabeth Bumiller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/health-agency-is-trying-to-get-a-round-world-to-slim-down.html | Health Agency Is Trying to Get a Round World to Slim Down | By Alison Langley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/japan-halts-aid-to-burmese-over-democracy-leader-s-detention.html | Japan Halts Aid to Burmese Over Democracy Leaders Detention | By Seth Mydans | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/mideast-talks-make-progress-despite-attacks.html | Mideast Talks Make Progress Despite Attacks | By James Bennet | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/paris-journal-who-s-humming-at-opera-believe-it-or-not-bees.html | Paris Journal Whos Humming at Opera Believe It or Not Bees | By Craig S Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/rebels-in-liberia-attack-capital-shell-refugees-in-us-annex.html | Rebels in Liberia Attack Capital Shell Refugees in US Annex | By Somini Sengupta | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/rights-groups-overseas-fight-us-concerns-in-us-courts.html | Rights Groups Overseas Fight US Concerns in US Courts | By Juan Forero | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/south-africa-faces-test-as-zimbabwe-deteriorates.html | South Africa Faces Test As Zimbabwe Deteriorates | By Lydia Polgreen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/threats-and-responses-briefly-noted-russia-group-says-terror-arrests-were-staged.html | THREATS AND RESPONSES BRIEFLY NOTED RUSSIA GROUP SAYS TERROR ARRESTS WERE STAGED | By James Brooke NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-briefing-africa-kenya-embassy-reopens.html | World Briefing  Africa Kenya Embassy Reopens | By Marc Lacey NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-briefing-africa-uganda-abducted-girls-released.html | World Briefing  Africa Uganda Abducted Girls Released | By Marc Lacey NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-briefing-asia-china-new-sars-case.html | World Briefing  Asia China New Sars Case | By Joseph Kahn NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-briefing-asia-south-korea-summit-meeting-charges.html | World Briefing  Asia South Korea Summit Meeting Charges | By Don Kirk NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-briefing-europe-denmark-note-to-winona.html | World Briefing  Europe Denmark Note To Winona | By Agence FrancePresse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-briefing-europe-italy-challenge-to-immunity-law.html | World Briefing  Europe Italy Challenge To Immunity Law | By Jason Horowitz NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-briefing-europe-italy-working-vacation.html | World Briefing  Europe Italy Working Vacation | By Jason Horowitz NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-briefing-europe-poland-abortion-boat-fined.html | World Briefing  Europe Poland Abortion Boat Fined | By Peter S Green NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-briefing-europe-serbia-last-danube-debris-cleared.html | World Briefing  Europe Serbia Last Danube Debris Cleared | By Peter S Green NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/a-community-of-people-watchers.html | A Community of PeopleWatchers | By Michael Crewdson and Margaret Mittelbach | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/antiques-for-shakers-elegance-was-plain.html | ANTIQUES For Shakers Elegance Was Plain | By Wendy Moonan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-in-review-blinky.html | ART IN REVIEW Blinky | By Holland Cotter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-in-review-charles-atlas.html | ART IN REVIEW Charles Atlas | By Holland Cotter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-in-review-cy-twombly-a-gathering-of-time.html | ART IN REVIEW Cy Twombly  A Gathering of Time | By Roberta Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-in-review-dearraindrop-have-a-nice-forever.html | ART IN REVIEW Dearraindrop  Have a Nice Forever | By Roberta Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-in-review-edward-avedisian.html | ART IN REVIEW Edward Avedisian | By Roberta Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-in-review-helmut-dorner-cythera-cythera.html | ART IN REVIEW Helmut Dorner Cythera Cythera | By Grace Glueck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-in-review-john-zinsser-david-maisel.html | ART IN REVIEW John Zinsser  David Maisel | By Grace Glueck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-in-review-kara-walker.html | ART IN REVIEW Kara Walker | By Ken Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-in-review-tony-ray-jones.html | ART IN REVIEW Tony RayJones | By Ken Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-review-a-dutch-showman-celebrating-the-body.html | ART REVIEW A Dutch Showman Celebrating the Body | By Holland Cotter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-review-chuckling-darkly-at-disaster.html | ART REVIEW Chuckling Darkly at Disaster | By Michael Kimmelman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-review-from-four-millenniums-of-jewish-cultural-life.html | ART REVIEW From Four Millenniums Of Jewish Cultural Life | By Grace Glueck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-review-impressions-of-the-yard-visual-and-olfactory.html | ART REVIEW Impressions of the Yard Visual and Olfactory | By Roberta Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/books/books-of-the-times-for-parents-a-century-of-obedience-training.html | BOOKS OF THE TIMES For Parents a Century Of Obedience Training | By Paul Starr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/1-billion-offered-to-settle-suit-on-ipo-s.html | 1 Billion Offered to Settle Suit on IPOs | By Gretchen Morgenson and Jonathan D Glater | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/abbott-to-pay-622-million-to-end-inquiry-into-marketing.html | Abbott to Pay 622 Million To End Inquiry Into Marketing | By Gardiner Harris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/amid-a-glut-the-biggest-ship-ever-rises.html | Amid a Glut the Biggest Ship Ever Rises | By John Tagliabue | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/bp-signs-deal-with-russians-for-venture-in-oil-and-gas.html | BP Signs Deal With Russians For Venture In Oil and Gas | By Heather Timmons | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/company-news-aig-to-buy-three-general-electric-insurance-units.html | COMPANY NEWS AIG TO BUY THREE GENERAL ELECTRIC INSURANCE UNITS | By Joseph B Treaster NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/company-news-billionaires-s-bid-for-circuit-city-is-rejected.html | COMPANY NEWS BILLIONAIRES BID FOR CIRCUIT CITY IS REJECTED | By Elisabeth Malkin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/company-news-sale-of-mexican-railroad-to-us-company-advances.html | COMPANY NEWS SALE OF MEXICAN RAILROAD TO US COMPANY ADVANCES | By Elisabeth Malkin NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/courting-the-rare-big-order-for-planes.html | Courting the Rare Big Order for Planes | By Edward Wong | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/drug-maker-in-ireland-is-facing-a-new-crisis.html | Drug Maker In Ireland Is Facing A New Crisis | By Brian Lavery | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/fiat-to-eliminate-jobs-and-close-plants.html | Fiat to Eliminate Jobs and Close Plants | By Eric Sylvers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/gm-raises-17.5-billion-in-huge-corporate-bond-sale.html | GM Raises 175 Billion In Huge Corporate Bond Sale | By Jonathan Fuerbringer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/in-natural-gas-s-future-experts-see-more-high-prices-and-growing-imports.html | In Natural Gass Future Experts See More High Prices and Growing Imports | By Matthew L Wald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/media-business-advertising-ah-us-where-big-budgets-roam-but-where-cheeky-british.html | THE MEDIA BUSINESS ADVERTISING Ah the US where big budgets roam but where a cheeky British agency may need a translator | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/mgm-bid-to-vivendi-is-gaining-stature.html | MGM Bid to Vivendi Is Gaining Stature | By Andrew Ross Sorkin and Geraldine Fabrikant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/national-registry-for-blocking-calls-of-telemarketers-begins-today.html | National Registry For Blocking Calls Of Telemarketers Begins Today | By Jennifer 8 Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/planned-auto-safety-rules-focus-on-rollovers-and-suv-s.html | Planned Auto Safety Rules Focus on Rollovers and SUVs | By Danny Hakim | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/putting-sticker-prices-on-corporate-bonds.html | Putting Sticker Prices on Corporate Bonds | By Floyd Norris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/senate-panel-agrees-to-increase-size-of-asbestos-trust.html | Senate Panel Agrees to Increase Size of Asbestos Trust | By Alex Berenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/technology-2-pc-makers-given-credit-and-blame-in-recycling.html | TECHNOLOGY 2 PC Makers Given Credit And Blame In Recycling | By John Markoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/technology-court-lifts-order-that-required-windows-to-include-java.html | TECHNOLOGY Court Lifts Order That Required Windows to Include Java | By Steve Lohr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/the-media-business-advertising-addenda-founder-retires-at-golin-harris.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Founder Retires At GolinHarris | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/the-media-business-advertising-addenda-military-to-use-an-indirect-approach.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Military to Use An Indirect Approach | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/the-media-business-advertising-addenda-radio-ad-revenue-was-flat-in-may.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Ad Revenue Was Flat in May | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/the-media-business-editor-is-leaving-us-weekly-to-try-her-hand-at-tabloids.html | THE MEDIA BUSINESS Editor Is Leaving Us Weekly to Try Her Hand at Tabloids | By David Carr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/world-business-briefing-americas-argentina-capital-restrictions.html | World Business Briefing  Americas Argentina Capital Restrictions | By Larry Rohter NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/world-business-briefing-americas-brazil-jobless-rate-rises.html | World Business Briefing  Americas Brazil Jobless Rate Rises | By Tony Smith NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/world-business-briefing-europe-germany-changes-at-utility.html | World Business Briefing  Europe Germany Changes At Utility | By Petra Kappl NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/business/world-business-briefing-europe-nasdaq-europe-closing.html | World Business Briefing  Europe Nasdaq Europe Closing | By Paul Meller NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/a-wizard-s-creator-answers-the-world.html | A Wizard's Creator Answers the World | By Alan Cowell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/critic-s-choice-film-bare-knuckled-folk-tales-from-china.html | CRITICS CHOICE Film BareKnuckled Folk Tales From China | By Elvis Mitchell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/critic-s-notebook-oh-the-music-of-our-sphere.html | CRITIC'S NOTEBOOK Oh the Music Of Our Sphere | By Jon Pareles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/dance-review-pillow-talk-pillow-fight-all-french-of-course.html | DANCE REVIEW Pillow Talk Pillow Fight All French Of Course | By Anna Kisselgoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/film-review-driver-s-ed-that-was-covered-in-blood.html | FILM REVIEW Drivers Ed That Was Covered in Blood | By A O Scott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/film-review-spared-by-a-virus-but-not-by-mankind.html | FILM REVIEW Spared by a Virus But Not by Mankind | By A O Scott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/film-review-the-strained-family-ties-of-three-athletic-angels.html | FILM REVIEW The Strained Family Ties Of Three Athletic Angels | By Elvis Mitchell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/film-review-when-cybersex-addicts-try-real-life.html | FILM REVIEW When Cybersex Addicts Try Real Life | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/home-video-charlie-chaplin-all-dressed-up.html | HOME VIDEO Charlie Chaplin All Dressed Up | By Peter M Nichols | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/jazz-festival-review-differing-musical-bents-in-tuneful-coexistence.html | JAZZ FESTIVAL REVIEW Differing Musical Bents in Tuneful Coexistence | By Jon Pareles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/television-review-the-grim-reapers-killing-time-in-a-waffle-shop.html | TELEVISION REVIEW The Grim Reapers Killing Time in a Waffle Shop | By Margo Jefferson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/theater-review-spinning-storytelling-yarn-for-a-new-generation.html | THEATER REVIEW Spinning Storytelling Yarn for a New Generation | By Bruce Weber | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/tv-weekend-caesar-rendered-for-the-small-screen.html | TV WEEKEND Caesar Rendered for the Small Screen | By Alessandra Stanley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/a-wheelchair-user-can-t-get-on-a-bus-so-he-blocks-one.html | A Wheelchair User Cant Get on a Bus So He Blocks One | By Corey Kilgannon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/big-buildings-planned-on-grounds-of-st-john-the-divine.html | Big Buildings Planned on Grounds of St John the Divine | By David W Dunlap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/boldface-names-289986.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/city-still-has-money-problems-waiting-down-the-line-budget-experts-say.html | City Still Has Money Problems Waiting Down the Line Budget Experts Say | By Michael Cooper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/danger-amid-the-pleasures-of-living-beside-the-sea.html | Danger Amid the Pleasures Of Living Beside the Sea | By Elissa Gootman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/fears-aside-city-avoids-steep-cuts.html | FEARS ASIDE CITY AVOIDS STEEP CUTS | By Eric Lipton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/klein-rejects-most-requests-from-teachers-for-sabbaticals.html | Klein Rejects Most Requests From Teachers For Sabbaticals | By David M Herszenhorn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/laundering-of-billions-is-alleged.html | Laundering Of Billions Is Alleged | By Susan Saulny | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/metro-briefing-calendar-monday-disaster-preparedness.html | Metro Briefing  Calendar Monday Disaster Preparedness | Compiled by Anthony Ramirez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/metro-briefing-connecticut-east-hartford-teenager-drowns-in-pool.html | Metro Briefing  Connecticut East Hartford Teenager Drowns In Pool | By Tina Kelley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/metro-briefing-new-york-manhattan-aon-opens-office-in-lower-manhattan.html | Metro Briefing  New York Manhattan Aon Opens Office In Lower Manhattan | By Tina Kelley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/metro-briefing-new-york-manhattan-apartment-managing-agent-charged-with-larceny.html | Metro Briefing  New York Manhattan Apartment Managing Agent Charged With Larceny | By Tina Kelley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/metro-briefing-new-york-manhattan-bomb-scare-at-united-nations.html | Metro Briefing  New York Manhattan Bomb Scare At United Nations | By Patrick Healy NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/metro-briefing-new-york-manhattan-detective-suspended.html | Metro Briefing  New York Manhattan Detective Suspended | By Tina Kelley NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/metro-briefing-new-york-manhattan-lenox-hospital-workers-join-union.html | Metro Briefing  New York Manhattan Lenox Hospital Workers Join Union | By Steven Greenhouse NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/metro-briefing-new-york-queens-teenager-injured-in-fall.html | Metro Briefing  New York Queens Teenager Injured In Fall | By Michael Brick NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/metro-briefing-new-york-suspect-sought-in-livery-cab-robberies.html | Metro Briefing  New York Suspect Sought In LiveryCab Robberies | By Michael Brick NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/mystery-persists-what-happened-to-woman-found-in-river.html | Mystery Persists What Happened To Woman Found in River | By William K Rashbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/new-york-schools-ruling-calculations-few-understand-how-subsidies-are-set.html | NEW YORK SCHOOLS RULING CALCULATIONS Few Understand How Subsidies Are Set | By Al Baker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/new-york-schools-ruling-overview-state-underfinancing-damages-city-schools-new.html | NEW YORK SCHOOLS RULING OVERVIEW State Underfinancing Damages City Schools New York Court Finds | By Greg Winter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/new-york-schools-ruling-roadblocks-as-a-long-road-ends-another-begins.html | NEW YORK SCHOOLS RULING ROADBLOCKS As a Long Road Ends Another Begins | By Abby Goodnough | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/new-york-schools-ruling-the-fallout-battle-lines-drawn-it-s-city-vs-state.html | NEW YORK SCHOOLS RULING THE FALLOUT Battle Lines Drawn Its City vs State | By James C McKinley Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyc-when-big-names-take-a-tumble.html | NYC When Big Names Take a Tumble | By Clyde Haberman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/public-lives-taking-the-chief-ticket-seller-out-of-the-booth.html | PUBLIC LIVES Taking the Chief Ticket Seller Out of the Booth | By Lynda Richardson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/real-estate-firms-agree-to-share-listings-of-brooklyn-properties.html | Real Estate Firms Agree to Share Listings of Brooklyn Properties | By Motoko Rich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/residential-real-estate-apartments-with-religious-refinements.html | Residential Real Estate Apartments With Religious Refinements | By Nadine Brozan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/taking-sides-in-the-hudson-valley-plant-raises-issues-pollution-economic-change.html | Taking Sides in the Hudson Valley Plant Raises Issues of Pollution and Economic Change | By Lisa W Foderaro | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/tough-talk-intensifies-in-trenton-budget-fight.html | Tough Talk Intensifies in Trenton Budget Fight | By Laura Mansnerus | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/united-way-to-form-its-own-social-programs.html | United Way to Form Its Own Social Programs | By Stephanie Strom | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/how-the-west-is-taxed.html | How the West Is Taxed | By Mark Baldassare | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/it-wasnt-so-bad.html | It Wasnt So Bad | By Jake Tapper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/toward-one-party-rule.html | Toward OneParty Rule | By Paul Krugman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/baseball-clemens-and-mets-are-ready-to-complete-a-circle.html | BASEBALL Clemens and Mets Are Ready to Complete a Circle | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/baseball-gaffes-undermine-rookie-s-debut.html | BASEBALL Gaffes Undermine Rookies Debut | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/baseball-rookie-pitcher-willis-keeps-rolling-for-marlins.html | BASEBALL Rookie Pitcher Willis Keeps Rolling for Marlins | By Joe Lapointe | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/baseball-yankees-newcomers-have-good-first-day.html | BASEBALL Yankees Newcomers Have Good First Day | By Charlie Nobles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/colleges-miami-considers-staying-put.html | COLLEGES Miami Considers Staying Put | By Viv Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/golf-lpga-looks-at-wie-and-sees-future.html | GOLF LPGA Looks at Wie and Sees Future | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/minor-league-notebook-outfield-could-become-more-crowded-for-reds.html | MINOR LEAGUE NOTEBOOK Outfield Could Become More Crowded for Reds | By Jim Luttrell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/plus-soccer-metrostars-lose-jolley-for-two-months.html | PLUS SOCCER MetroStars Lose Jolley For Two Months | By Jack Bell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/pro-basketball-for-knicks-draft-day-ends-with-growth-spurt.html | PRO BASKETBALL For Knicks Draft Day Ends With Growth Spurt | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/pro-basketball-james-sparkles-as-the-draft-s-leading-man.html | PRO BASKETBALL James Sparkles As the Drafts Leading Man | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/pro-basketball-nets-draft-talented-guard-just-in-case.html | PRO BASKETBALL Nets Draft Talented Guard Just in Case | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/pro-basketball-the-importance-of-being-fabulous.html | PRO BASKETBALL The Importance of Being Fabulous | By Ginia Bellafante | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/pro-basketball-the-knicks-top-picks.html | PRO BASKETBALL The Knicks Top Picks | Comments by Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/sports-of-the-times-a-hollywood-ending-england-would-love.html | Sports of The Times A Hollywood Ending England Would Love | By George Vecsey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/sports-of-the-times-drafting-a-savior-be-careful.html | Sports of The Times Drafting A Savior Be Careful | By Harvey Araton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/tennis-young-russian-makes-waves-on-grass.html | TENNIS Young Russian Makes Waves on Grass | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/tv-sports-sideline-reporter-has-it-both-ways.html | TV SPORTS Sideline Reporter Has It Both Ways | By Richard Sandomir | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/driving-a-nowhere-striving-to-be-a-somewhere.html | DRIVING A Nowhere Striving to Be a Somewhere | By Anna Bahney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/driving-my-life-my-maserati.html | DRIVING My Life My Maserati | By Dr Jim Olsen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/havens-a-summer-job-for-your-home.html | HAVENS A Summer Job for Your Home | By Walecia Konrad | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/havens-living-here-federal-style-houses-graceful-proportions-sense-history.html | HAVENS LIVING HERE FederalStyle Houses Graceful Proportions and a Sense of History | Interview by Seth Kugel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/havens-weekender-water-mill-ny.html | HAVENS Weekender  Water Mill NY | By Stephen P Williams | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/journeys-36-hours-cincinnati.html | JOURNEYS 36 Hours  Cincinnati | By Richard B Woodward | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/journeys-hidden-on-maui-a-place-for-art.html | JOURNEYS Hidden on Maui A Place for Art | By Michele Kayal | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/rituals-a-cook-who-could-not-quit.html | RITUALS A Cook Who Could Not Quit | By Lou Ureneck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/shopping-list-ice-cream.html | Shopping List  Ice Cream | By Suzanne Hamlin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/us/bush-raising-27-million-outpacing-all-democrats-campaign-says.html | Bush Raising 27 Million Outpacing All Democrats Campaign Says | By Richard W Stevenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/us/daily-pill-proposed-to-fight-cardiovascular-disease.html | Daily Pill Proposed to Fight Cardiovascular Disease | By Mary Duenwald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/us/embattled-college-president-wins-backing-of-trustees.html | Embattled College President Wins Backing of Trustees | By Fox Butterfield | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/us/house-and-senate-pass-measures-for-broad-overhaul-of-medicare.html | House and Senate Pass Measures For Broad Overhaul of Medicare | By Robin Toner and Robert Pear | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/us/john-adams-mccarthy-nemesis-dies-at-91.html | John Adams McCarthy Nemesis Dies at 91 | By Christopher Marquis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/us/jose-trias-monge-83-puerto-rico-chief-justice.html | Jos Tras Monge 83 Puerto Rico Chief Justice | By Paul Lewis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/us/national-briefing-mid-atlantic-pennsylvania-priest-suspended.html | National Briefing  MidAtlantic Pennsylvania Priest Suspended | By Laurie Goodstein NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/us/national-briefing-midwest-illinois-laundry-union-drive.html | National Briefing  Midwest Illinois Laundry Union Drive | By Steven Greenhouse NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/us/on-the-plains-wily-buffalo-are-outfoxing-indians.html | On the Plains Wily Buffalo Are Outfoxing Indians | By Sarah Kershaw | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/us/richard-pough-99-founder-of-the-nature-conservancy.html | Richard Pough 99 Founder Of the Nature Conservancy | By Stuart Lavietes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/us/strom-thurmond-foe-of-integration-dies-at-100.html | Strom Thurmond Foe of Integration Dies at 100 | By Adam Clymer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/us/supreme-court-advertising-nike-free-speech-case-unexpectedly-returned-california.html | THE SUPREME COURT ADVERTISING Nike Free Speech Case Is Unexpectedly Returned to California | By Linda Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/us/supreme-court-capital-punishment-justices-throw-murderer-s-death-penalty-saying.html | THE SUPREME COURT CAPITAL PUNISHMENT Justices Throw Out a Murderers Death Penalty Saying His Defense Was Inadequate | By David Stout | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/us/supreme-court-homosexual-rights-justices-6-3-legalize-gay-sexual-conduct.html | THE SUPREME COURT HOMOSEXUAL RIGHTS JUSTICES 63 LEGALIZE GAY SEXUAL CONDUCT IN SWEEPING REVERSAL OF COURTS 86 RULING | By Linda Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/us/supreme-court-reaction-gays-celebrate-plan-campaign-for-broader-rights.html | THE SUPREME COURT THE REACTION Gays Celebrate and Plan Campaign for Broader Rights | By Dean E Murphy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/us/supreme-court-sexual-abuse-court-limits-prosecution-sexual-abusers-children.html | THE SUPREME COURT SEXUAL ABUSE Court Limits the Prosecution Of Sexual Abusers of Children | By David Stout | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/us/supreme-court-voting-rights-court-allows-new-approach-redrawing-districts-race.html | THE SUPREME COURT VOTING RIGHTS Court Allows a New Approach To Redrawing Districts by Race | By Adam Clymer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-27 | https://www.nytimes.com/2003/06/27/us/the-supreme-court-the-opposition-conservatives-furious-over-court-s-direction.html | THE SUPREME COURT THE OPPOSITION Conservatives Furious Over Courts Direction | By Neil A Lewis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/us/with-deadline-near-states-are-in-budget-discord.html | With Deadline Near States Are in Budget Discord | By Jodi Wilgoren | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/after-the-war-occupation-another-gi-dies-in-latest-attacks.html | AFTER THE WAR OCCUPATION ANOTHER GI DIES IN LATEST ATTACKS | By Neela Banerjee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/after-the-war-peace-force-officials-in-india-divided-on-sending-troops-to-iraq.html | AFTER THE WAR PEACE FORCE Officials in India Divided On Sending Troops to Iraq | By David Rohde | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/after-the-war-southern-iraq-militia-trained-in-iran-controls-a-tense-town.html | AFTER THE WAR SOUTHERN IRAQ Militia Trained in Iran Controls a Tense Town | By Shaila K Dewan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/after-war-weapon-programs-iraqi-says-hussein-planned-revive-nuclear-program.html | AFTER THE WAR WEAPON PROGRAMS Iraqi Says Hussein Planned to Revive the Nuclear Program Dismantled in 1991 | By David E Sanger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/bush-calls-for-changes-in-africa-to-end-wars-and-promote-trade.html | Bush Calls for Changes in Africa To End Wars and Promote Trade | By Richard W Stevenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/european-union-votes-14-1-to-reform-agricultural-policy.html | European Union Votes 141 to Reform Agricultural Policy | THOMAS FULLER | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/german-tv-host-finds-shoe-on-other-foot.html | German TV Host Finds Shoe on Other Foot | By Mark Landler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/london-journal-cricket-for-our-time-it-s-highly-condensed.html | London Journal Cricket for Our Time Its Highly Condensed | By Sarah Lyall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/mideast-turmoil-new-attacks-more-violence-both-sides-cease-fire-awaited.html | THE MIDEAST TURMOIL NEW ATTACKS More Violence On Both Sides As CeaseFire Is Awaited | By James Bennet | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/mideast-turmoil-prisoners-arab-bomber-freed-after-27-years-longs-for-peace-but.html | THE MIDEAST TURMOIL PRISONERS Arab Bomber Freed After 27 Years Longs for Peace but Has No Regrets | By James Bennet | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/mideast-turmoil-washington-s-view-rice-urges-european-union-classify-hamas.html | THE MIDEAST TURMOIL WASHINGTONS VIEW Rice Urges European Union to Classify Hamas as Terrorist | By Don van Natta Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/mixed-views-in-pakistan-on-amount-of-us-aid.html | Mixed Views in Pakistan On Amount Of US Aid | By Carlotta Gall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/putin-and-blair-bury-the-hatchet-on-iraq-citing-big-oil-deal.html | Putin and Blair Bury the Hatchet on Iraq Citing Big Oil Deal | By Warren Hoge | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/sir-denis-thatcher-88-dies-a-most-shadowy-husband.html | Sir Denis Thatcher 88 Dies a Most Shadowy Husband | By Lizette Alvarez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/the-mideast-turmoil-bush-team-a-sense-of-harmony-felt-within-diplomatic-circles.html | THE MIDEAST TURMOIL BUSH TEAM A Sense of Harmony Felt Within Diplomatic Circles | By Steven R Weisman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/threats-and-responses-monitoring-un-group-finds-no-hussein-al-qaeda-link.html | THREATS AND RESPONSES MONITORING UN Group Finds No HusseinAl Qaeda Link | By Timothy L OBrien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/threats-and-responses-counterterrorism-saudi-arabia-arrests-suspect-riyadh-bombings.html | THREATS AND RESPONSES COUNTERTERRORISM Saudi Arabia Arrests a Suspect in the Riyadh Bombings | By Douglas Jehl | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/threats-responses-courts-bush-officials-lose-round-prosecuting-terror-suspect.html | THREATS AND RESPONSES THE COURTS Bush Officials Lose Round In Prosecuting Terror Suspect | By Neil A Lewis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/world-briefing-africa-kenya-britain-lifts-flight-ban.html | World Briefing  Africa Kenya Britain Lifts Flight Ban | By Marc Lacey NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/world-briefing-americas-argentina-inquiry-into-files-on-nazis.html | World Briefing  Americas Argentina Inquiry Into Files On Nazis | By Larry Rohter NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/world-briefing-americas-brazil-court-bars-a-guggenheim-museum.html | World Briefing  Americas Brazil Court Bars A Guggenheim Museum | By Larry Rohter NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/world-briefing-asia-china-police-blamed-for-child-starving-to-death.html | World Briefing  Asia China Police Blamed For Child Starving To Death | By Joseph Kahn NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/world-briefing-asia-rwanda-more-judges-for-genocide-court.html | World Briefing  Asia Rwanda More Judges For Genocide Court | By Marc Lacey NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/world-briefing-europe-ireland-rules-for-clergy-and-children.html | World Briefing  Europe Ireland Rules For Clergy And Children | By Brian Lavery NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-27 | https://www.nytimes.com/2003/06/27/world/world-briefing-south-pacific-troops-to-the-solomons.html | World Briefing  South Pacific Troops To The Solomons | By John Shaw NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/a-library-in-cuba-what-is-it.html | A Library In Cuba What Is It | By Felicia R Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/bridge-milking-the-barest-chance-with-the-sneakiest-ruse.html | BRIDGE Milking the Barest Chance With the Sneakiest Ruse | By Alan Truscott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/calculating-the-irrational-in-economics.html | Calculating The Irrational In Economics | By Stephen J Dubner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/connections-a-seeker-of-music-s-poetry-in-the-mathematical-realm.html | CONNECTIONS A Seeker of Musics Poetry in the Mathematical Realm | By Edward Rothstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/david-newman-66-first-screenplay-was-bonnie-and-clyde.html | David Newman 66 First Screenplay Was Bonnie and Clyde | By Christopher LehmannHaupt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/jazz-festival-review-chick-corea-and-company-lots-of-it-play-up-a-storm.html | JAZZ FESTIVAL REVIEW Chick Corea and Company Lots of It Play Up a Storm | By Ben Ratliff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/jazz-festival-review-coleman-leads-a-quartet-even-as-he-eludes-it.html | JAZZ FESTIVAL REVIEW Coleman Leads a Quartet Even as He Eludes It | By Jon Pareles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/jazz-festival-review-one-reveres-monk-the-other-streisand.html | JAZZ FESTIVAL REVIEW One Reveres Monk the Other Streisand | BY Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/music-review-playing-up-the-contrasts-in-beethovens-sonatas.html | MUSIC REVIEW Playing Up the Contrasts In Beethovens Sonatas | By Allan Kozinn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/pop-review-small-town-humanity-in-easy-song.html | POP REVIEW SmallTown Humanity In Easy Song | By Jon Pareles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/books/books-of-the-times-black-stars-rise-in-the-pop-firmament.html | BOOKS OF THE TIMES Black Stars Rise in the Pop Firmament | By Ben Ratliff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/business/1.6-billion-deal-creates-area-s-2nd-biggest-s-l.html | 16 Billion Deal Creates Areas 2ndBiggest SL | By Joseph B Treaster | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-28 | https://www.nytimes.com/2003/06/28/business/4-traders-guilty-in-money-laundering-and-fraud-conspiracy.html | 4 Traders Guilty in Money Laundering and Fraud Conspiracy | By Susan Saulny | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/business/forget-rye-bread-you-don-t-have-to-be-jewish-to-eat-kosher.html | Forget Rye Bread You Dont Have to Be Jewish to Eat Kosher | By Sherri Day | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/business/international-business-by-bank-of-japan-standards-new-chief-is-an-activist.html | INTERNATIONAL BUSINESS By Bank of Japan Standards New Chief Is an Activist | By Ken Belson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/business/international-business-inflation-eases-but-other-worries-build-up-in-brazil.html | INTERNATIONAL BUSINESS Inflation Eases But Other Worries Build Up in Brazil | By Tony Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/business/lucrative-deals-for-executives-tie-the-hands-that-pay-them.html | Lucrative Deals For Executives Tie the Hands That Pay Them | By Patrick McGeehan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/business/national-do-not-call-registry-overwhelmed-by-eager-public.html | National DoNotCall Registry Overwhelmed by Eager Public | By Matt Richtel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/business/nbc-is-said-to-be-pressing-vivendi-offer.html | NBC Is Said To Be Pressing Vivendi Offer | By Bill Carter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/business/pitting-fuel-economy-against-safety.html | Pitting Fuel Economy Against Safety | By Danny Hakim | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/business/world-business-briefing-americas-canada-economy-shrinks.html | World Business Briefing  Americas Canada Economy Shrinks | By Bernard Simon NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/business/world-business-briefing-asia-japan-bank-bailout-approved.html | World Business Briefing  Asia Japan Bank Bailout Approved | By Ken Belson NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/business/world-business-briefing-asia-japan-bridgestone-raises-outlook.html | World Business Briefing  Asia Japan Bridgestone Raises Outlook | By Ken Belson NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/business/world-business-briefing-asia-japan-high-speed-web-use-grows.html | World Business Briefing  Asia Japan HighSpeed Web Use Grows | By Ken Belson NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/business/world-business-briefing-asia-south-korea-sk-global-plan-is-protested.html | World Business Briefing  Asia South Korea SK Global Plan Is Protested | By Don Kirk NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/business/world-business-briefing-europe-britain-bids-for-toy-store.html | World Business Briefing  Europe Britain Bids For Toy Store | By Alan Cowell NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/about-new-york-first-summer-of-the-rest-of-her-life.html | About New York First Summer Of the Rest Of Her Life | By Dan Barry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/city-council-passes-budget-by-big-margin.html | City Council Passes Budget By Big Margin | By Randal C Archibold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/crime-scene-or-rescue-man-in-chimney-causes-a-clash.html | Crime Scene Or Rescue Man in Chimney Causes a Clash | By Michael Brick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/even-upstate-a-summer-snowbank-is-an-oddity.html | Even Upstate a Summer Snowbank Is an Oddity | By Laurie Bennett | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/grubman-in-hamptons-but-this-time-on-the-air.html | Grubman in Hamptons but This Time on the Air | By Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/homeless-woman-masquerading-as-officer-robbed-4-police-say.html | Homeless Woman Masquerading As Officer Robbed 4 Police Say | By William K Rashbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/in-brooklyn-woman-s-path-a-story-of-caribbean-striving.html | In Brooklyn Womans Path A Story of Caribbean Striving | By Janny Scott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/in-schools-case-a-certainty-only-400-days-to-comply.html | In Schools Case a Certainty Only 400 Days to Comply | By David M Herszenhorn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/judge-in-new-jersey-hears-arguments-on-gay-marriage.html | Judge in New Jersey Hears Arguments on Gay Marriage | By Andrew Jacobs | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/landlords-to-be-liable-for-injuries-on-sidewalks.html | Landlords To Be Liable For Injuries On Sidewalks | By Diane Cardwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/long-island-gym-teacher-is-acquitted-of-all-charges-in-sex-case.html | Long Island Gym Teacher Is Acquitted of All Charges in Sex Case | By Tina Kelley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/mayor-courts-votes-with-a-bit-of-spanish.html | Mayor Courts Votes With a Bit of Spanish | By Randal C Archibold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/mcgreevey-calls-special-session-on-budget-battle.html | McGreevey Calls Special Session on Budget Battle | By Laura Mansnerus | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/nassau-reaches-tentative-pact-with-union-on-5-year-contract.html | Nassau Reaches Tentative Pact With Union on 5Year Contract | By Bruce Lambert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/no-horror-high-but-a-struggle-lafayette-in-brooklyn-aspires-to-its-former-glory.html | No Horror High but a Struggle Lafayette in Brooklyn Aspires to Its Former Glory | By David M Herszenhorn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/politics-and-poetry-are-volatile-mix-in-new-jersey.html | Politics and Poetry Are Volatile Mix in New Jersey | By David Kocieniewski | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/roll-call-in-central-park.html | Roll Call in Central Park | By Kirk Johnson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/ways-to-flout-cabaret-law-as-varied-as-dance-steps.html | Ways to Flout Cabaret Law As Varied as Dance Steps | By Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/adequacy-in-education-why-is-clear-but-how.html | Adequacy in Education Why Is Clear But How | By Peter Schrag | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/hiding-in-plain-sight.html | Hiding In Plain Sight | By Carla del Ponte | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/mr-diversity.html | Mr Diversity | By Bill Keller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/baseball-analysis-now-it-is-alomar-who-should-be-looking-up-to-soriano.html | Baseball Analysis Now It Is Alomar Who Should Be Looking Up to Soriano | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/baseball-different-cast-same-ending-as-yankees-handle-mets.html | BASEBALL Different Cast Same Ending as Yankees Handle Mets | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/baseball-mets-see-the-good-and-bad-in-reyes.html | BASEBALL Mets See The Good And Bad In Reyes | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/baseball-notebook-a-battle-of-0-and-300.html | BASEBALL NOTEBOOK A Battle of 0 and 300 | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/baseball-notebook-catching-prospect-moving-up.html | BASEBALL NOTEBOOK Catching Prospect Moving Up | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/baseball-notebook-grand-stage-for-pitching-prospect-s-yankee-debut.html | BASEBALL NOTEBOOK Grand Stage for Pitching Prospects Yankee Debut | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/colleges-dollars-are-driving-acc-dispute.html | COLLEGES Dollars Are Driving ACC Dispute | By Bill Finley | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/golf-at-13-she-already-has-tiger-in-her-sights.html | GOLF At 13 She Already Has Tiger in Her Sights | By Dave Anderson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/golf-step-ahead-of-surgery-and-tied-for-lead.html | GOLF Step Ahead Of Surgery And Tied For Lead | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/olympics-bidders-await-vote-on-2010-games.html | OLYMPICS Bidders Await Vote on 2010 Games | By Richard Sandomir | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/plus-boxing-another-quick-loss-for-rothberger.html | PLUS BOXING Another Quick Loss For Rothberger | By Geoffrey Gray | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/pro-basketball-a-knicks-draft-pick-is-still-an-ocean-away.html | PRO BASKETBALL A Knicks Draft Pick Is Still an Ocean Away | By Steve Popper | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/pro-basketball-in-fallout-from-draft-bucks-trade-cassell.html | PRO BASKETBALL In Fallout From Draft Bucks Trade Cassell | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/pro-basketball-the-liberty-loses-hammon-for-the-season.html | PRO BASKETBALL The Liberty Loses Hammon for the Season | By Brandon Lilly | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/pro-football-jets-evans-is-suspended-for-violating-drug-policy.html | PRO FOOTBALL Jets Evans Is Suspended For Violating Drug Policy | By Gerald Eskenazi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/tennis-grass-surface-suits-roddick-and-federer-just-fine.html | TENNIS Grass Surface Suits Roddick and Federer Just Fine | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/us/a-quick-california-campaign-swing-adds-to-bush-s-coffers.html | A Quick California Campaign Swing Adds to Bushs Coffers | By Elisabeth Bumiller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/us/administration-lawyer-lauds-affirmative-action-ruling.html | Administration Lawyer Lauds Affirmative Action Ruling | By John M Broder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/us/board-named-to-investigate-crash-of-a-plane-prototype.html | Board Named to Investigate Crash of a Plane Prototype | By Warren E Leary | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/us/court-to-hear-case-on-congressional-redistricting.html | Court to Hear Case on Congressional Redistricting | By Linda Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/us/group-of-muslims-charged-with-plotting-against-india.html | Group of Muslims Charged With Plotting Against India | By Eric Lichtblau | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/us/i-bernard-cohen-89-dies-pioneer-in-history-of-science.html | I Bernard Cohen 89 Dies Pioneer in History of Science | By Wolfgang Saxon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/us/nasa-s-new-task-shuttle-repair-in-space.html | NASAs New Task Shuttle Repair in Space | By Matthew L Wald | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/us/national-briefing-midwest-michigan-push-to-end-schools-indian-names.html | National Briefing  Midwest Michigan Push To End Schools Indian Names | By Caitlin Nish NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/us/national-briefing-northwest-oregon-approval-for-shipping-channel.html | National Briefing  Northwest Oregon Approval For Shipping Channel | By Matthew Preusch NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/us/national-briefing-politics-online-vote-goes-for-dean.html | National Briefing  Politics Online Vote Goes For Dean | By John Files NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-28 | https://www.nytimes.com/2003/06/28/national-briefing-south-north-carolina-where-s-the-chocolate-chip-recipe.html | National Briefing  South North Carolina Wheres The Chocolate Chip Recipe | By Ariel Hart NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/national-briefing-southwest-arizona-officials-say-people-caused-fire.html | National Briefing  Southwest Arizona Officials Say People Caused Fire | By Mindy Sink NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/nevada-turns-to-brothels-as-a-budget-fix.html | Nevada Turns to Brothels as a Budget Fix | By Charlie Leduff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/us/religion-journal-on-god-with-roller-coasters-nearby.html | Religion Journal On God With Roller Coasters Nearby | By Braden Phillips | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/us/revamping-medicare-congress-house-senate-face-big-job-settle-medicare.html | REVAMPING MEDICARE CONGRESS House and Senate Face Big Job To Settle Medicare Differences | By Robert Pear | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/us/revamping-medicare-senate-leader-frist-s-political-personal-triumph-senator.html | REVAMPING MEDICARE THE SENATE LEADER Frists Political and Personal Triumph as a Senator and a Physician | By Carl Hulse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/us/revamping-medicare-the-context-gop-steals-thunder.html | REVAMPING MEDICARE THE CONTEXT GOP Steals Thunder | By Robin Toner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/us/revamping-medicare-the-voting-in-the-wee-hours-votes-change-as-arms-twist.html | REVAMPING MEDICARE THE VOTING In the Wee Hours Votes Change as Arms Twist | By Sheryl Gay Stolberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/us/san-francisco-drops-charges-against-most-war-protesters.html | San Francisco Drops Charges Against Most War Protesters | By Dean E Murphy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/us/strom-thurmond-senate-institution-who-fought-integration-dies-at-100.html | Strom Thurmond Senate Institution Who Fought Integration Dies at 100 | By Adam Clymer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/us/supreme-court-roundup-justices-extend-decision-on-gay-rights-and-equality.html | Supreme Court Roundup Justices Extend Decision On Gay Rights and Equality | By Linda Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/us/where-thurmond-lived-died-and-was-forgiven.html | Where Thurmond Lived Died and Was Forgiven | By Jeffrey Gettleman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/world/a-few-gay-americans-tie-the-knot-in-canada.html | A Few Gay Americans Tie the Knot in Canada | By Clifford Krauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/world/accord-reported-on-israeli-pullout-from-gaza-areas.html | ACCORD REPORTED ON ISRAELI PULLOUT FROM GAZA AREAS | By James Bennet | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/world/after-the-war-diplomacy-pentagon-delays-releasing-5-syrians-hurt-in-us-raid.html | AFTER THE WAR DIPLOMACY Pentagon Delays Releasing 5 Syrians Hurt in US Raid | By Douglas Jehl and Eric Schmitt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/world/after-the-war-intelligence-iraqi-saboteurs-goal-disrupt-the-occupation.html | AFTER THE WAR INTELLIGENCE Iraqi Saboteurs Goal Disrupt the Occupation | By Michael R Gordon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/world/after-the-war-islamabad-pakistanis-protest-offer-of-iraq-force.html | AFTER THE WAR ISLAMABAD Pakistanis Protest Offer Of Iraq Force | By Carlotta Gall | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/world/after-the-war-security-british-plan-to-restore-order-in-south-iraq-city.html | AFTER THE WAR SECURITY British Plan to Restore Order in South Iraq City | By Shaila K Dewan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/world/after-the-war-the-occupation-gi-dies-others-are-wounded-in-new-ambushes-in-iraq.html | AFTER THE WAR THE OCCUPATION GI Dies Others Are Wounded in New Ambushes in Iraq | By Edmund L Andrews | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/world/after-the-war-weapons-powell-hails-man-who-cited-pressure-on-iraq-data.html | AFTER THE WAR WEAPONS Powell Hails Man Who Cited Pressure on Iraq Data | By Douglas Jehl | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-28 | https://www.nytimes.com/2003/06/28/world/british-minister-defends-assessment-of-risks-from-hussein.html | British Minister Defends Assessment of Risks From Hussein | By Warren Hoge | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/world/liberian-president-defies-call-by-bush-to-give-up-post.html | Liberian President Defies Call by Bush to Give Up Post | By Somini Sengupta | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/world/rain-forest-is-losing-ground-faster-in-amazon-photos-show.html | Rain Forest Is Losing Ground Faster in Amazon Photos Show | By Tony Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/world/russia-arrests-two-in-killing-of-an-opposition-lawmaker.html | Russia Arrests Two in Killing Of an Opposition Lawmaker | By Sabrina Tavernise | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/world/the-saturday-profile-the-memories-of-a-jew-now-honored-by-vienna.html | THE SATURDAY PROFILE The Memories of a Jew Now Honored by Vienna | By Richard Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/world/world-briefing-americas-argentina-chief-justice-leaves.html | World Briefing  Americas Argentina Chief Justice Leaves | By Larry Rohter NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/world/world-briefing-americas-argentina-terror-trial-to-hear-security-role.html | World Briefing  Americas Argentina Terror Trial To Hear Security Role | By Larry Rohter NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/world/world-briefing-europe-france-head-of-new-muslim-council-quits.html | World Briefing  Europe France Head Of New Muslim Council Quits | By Agence FrancePresse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-28 | https://www.nytimes.com/2003/06/28/world/zimbabwean-urges-us-to-act-cautiously-against-mugabe.html | Zimbabwean Urges US to Act Cautiously Against Mugabe | By Lydia Polgreen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/architecture-fantasy-baseball-of-another-kind.html | ARTARCHITECTURE Fantasy Baseball of Another Kind | By Jim Bouton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/architecture-india-a-ambassador-a-shiny-supermodel.html | ARTARCHITECTURE Indias Ambassador a Shiny Supermodel | By Sarah Boxer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/architecture-the-new-art-wallpaper-it-doesnt-just-hang-there.html | ARTARCHITECTURE The New Art Wallpaper It Doesnt Just Hang There | By Sarah Bayliss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/dance-the-handyman-of-new-york-dance-is-heading-west.html | DANCE The Handyman Of New York Dance Is Heading West | By Jennifer Dunning | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/music-how-to-kill-orchestras.html | MUSIC How To Kill Orchestras | By Bernard Holland | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/music-it-s-ok-i-m-with-clear-channel.html | MUSIC Its OK Im With Clear Channel | By Matt Dellinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/music-orchestral-survival-it-s-not-simply-the-economy-stupid.html | MUSIC Orchestral Survival Its Not Simply The Economy Stupid | By James R Oestreich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/music-playlist-aretha-a-natural-woman-once-more.html | MUSIC PLAYLIST Aretha A Natural Woman Once More | By Jon Pareles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/television-hi-i-m-george-and-i-ll-be-your-dead-person-tonight.html | TELEVISION Hi Im George and Ill Be Your Dead Person Tonight | By Laura Miller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/automobiles/behind-the-wheel-2003-chevrolet-corvette-at-50-you-should-look-so-good.html | BEHIND THE WHEEL2003 Chevrolet Corvette At 50 You Should Look So Good | By Norman Mayersohn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/automobiles/psst-want-to-see-the-next-vette.html | Psst Want to See the Next Vette | By Norman Mayersohn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/bench-press.html | Bench Press | By Dennis J Hutchinson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/books-in-brief-nonfiction-195308.html | BOOKS IN BRIEF NONFICTION | By Andy Brumer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/books-in-brief-nonfiction-195316.html | BOOKS IN BRIEF NONFICTION | By Glyn Vincent | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/books-in-brief-nonfiction-195324.html | BOOKS IN BRIEF NONFICTION | By Margaret van Dagens | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/books-in-brief-nonfiction-195332.html | BOOKS IN BRIEF NONFICTION | By Carolyn T Hughes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/books-in-brief-nonfiction-195340.html | BOOKS IN BRIEF NONFICTION | By Roberta Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/books-in-brief-nonfiction-a-brotherhood-of-ham.html | BOOKS IN BRIEF NONFICTION A Brotherhood of Ham | By Steven Heller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/car-talk.html | Car Talk | By Richard Lingeman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/don-t-call-her-franklin.html | Dont Call Her Franklin | By Janet Burroway | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/gimme-shelter-reprise.html | Gimme Shelter Reprise | By James McManus | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/life-studies.html | Life Studies | By William H Pritchard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/little-flower-drum-song.html | Little Flower Drum Song | By Sam Roberts | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/new-noteworthy-paperbacks-194417.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/original-bliss.html | Original Bliss | By D T Max | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/speaking-without-a-libretto.html | Speaking Without a Libretto | By Lawrence Venuti | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/suspect-everybody.html | Suspect Everybody | By Julie Salamon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/the-hungriest-critic-of-them-all.html | The Hungriest Critic of Them All | By A O Scott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/the-last-word-authentically-offensive.html | THE LAST WORD Authentically Offensive | By Laura Miller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/the-real-hillary.html | The Real Hillary | By Maureen Dowd | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/books/to-the-imperial-manner-born.html | To the Imperial Manner Born | By Amanda Foreman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/affirmative-action-a-corporate-diary-an-environment-for-success.html | Affirmative Action A Corporate Diary An Environment for Success | By Matt Richtel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/affirmative-action-a-corporate-diary-diversity-in-practice.html | Affirmative Action A Corporate Diary Diversity in Practice | By Claudia H Deutsch | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/affirmative-action-a-corporate-diary-from-coffee-to-keynote.html | Affirmative Action A Corporate Diary From Coffee to Keynote | By Jonathan D Glater | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/affirmative-action-a-corporate-diary-it-s-not-about-mediocrity.html | Affirmative Action A Corporate Diary Its Not About Mediocrity | By Matt Richtel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/affirmative-action-a-corporate-diary-qualifications-do-the-talking.html | Affirmative Action A Corporate Diary Qualifications Do the Talking | By Jonathan D Glater | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/affirmative-action-a-corporate-diary-running-on-self-motivation.html | Affirmative Action A Corporate Diary Running on SelfMotivation | By Matt Richtel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/affirmative-action-a-corporate-diary-thankful-for-the-opportunity.html | Affirmative Action A Corporate Diary Thankful for the Opportunity | By Sherri Day | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/affirmative-action-a-corporate-diary.html | Affirmative Action A Corporate Diary | By Jonathan D Glater | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/bulletin-board-women-call-from-home-men-from-everywhere-else.html | BULLETIN BOARD Women Call From Home Men From Everywhere Else | By Hubert B Herring | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/business-natural-food-stores-pursue-organic-seals-of-approval.html | Business Natural Food Stores Pursue Organic Seals of Approval | By Dennis Blank | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/business-with-capital-in-hand-spain-revisits-its-empire.html | Business With Capital in Hand Spain Revisits Its Empire | By John Tagliabue | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/databank-major-indexes-fall-as-investors-grab-profits.html | DataBank Major Indexes Fall as Investors Grab Profits | By Jeff Sommer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/economic-view-affirmative-action-productive-potential.html | ECONOMIC VIEW Affirmative Action Productive Potential | By Daniel Altman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/executive-life-a-hard-driving-crew-takes-up-needlework.html | Executive Life A HardDriving Crew Takes Up Needlework | By Abby Ellin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/executive-life-the-boss-in-the-customer-s-eyes.html | EXECUTIVE LIFE THE BOSS In the Customers Eyes | By Karen Katz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/from-stints-on-the-street-many-tales-to-tell.html | From Stints on the Street Many Tales to Tell | By Landon Thomas Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/investing-diary-fidelity-eliminates-some-fees.html | INVESTING DIARY Fidelity Eliminates Some Fees | Compiled by Jeff Sommer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/investing-diary-plenty-of-confusion-on-bonds-and-rates.html | INVESTING DIARY Plenty of Confusion On Bonds and Rates | Compiled by Jeff Sommer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/investing-playing-the-euro-in-both-directions.html | Investing Playing the Euro in Both Directions | By Conrad De Aenlle | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/investing-with-james-r-margard-rainier-small-mid-cap-equity-fund.html | INVESTING WITH  James R Margard Rainier SmallMid Cap Equity Fund | By Carole Gould | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/market-insight-realistic-estimates-are-easier-to-meet.html | MARKET INSIGHT Realistic Estimates Are Easier To Meet | By Kenneth N Gilpin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/market-watch-some-numbers-only-add-to-the-fog.html | MARKET WATCH Some Numbers Only Add To the Fog | By Gretchen Morgenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/my-job-on-the-green-putters-blasters-and-hungry-hawks.html | MY JOB On the Green Putters Blasters and Hungry Hawks | By Gregory Lecker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/personal-business-diary-for-summer-wine-and-memoirs.html | PERSONAL BUSINESS DIARY For Summer Wine and Memoirs | Compiled by Vivian Marino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/personal-business-diary-online-and-in-the-dark-about-privacy-issues.html | PERSONAL BUSINESS DIARY Online and in the Dark About Privacy Issues | Compiled by Vivian Marino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/personal-business-slowing-down-the-treadmill-with-help.html | Personal Business Slowing Down the Treadmill With Help | By Laura KossFeder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/personal-business-you-might-want-to-put-your-credit-to-the-test.html | PERSONAL BUSINESS You Might Want to Put Your Credit to the Test | By Jennifer Bayot | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/private-sector-a-large-chunk-of-green-from-an-old-orangeman.html | Private Sector A Large Chunk of Green From an Old Orangeman | COMPILED BY Mark A Stein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/private-sector-checking-a-whistle-blower-s-resume.html | Private Sector Checking a WhistleBlowers Rsum | By Milt Freudenheim | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/private-sector-mixed-messages-in-mixed-media.html | Private Sector Mixed Messages in Mixed Media | By Jane L Levere | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/private-sector-still-testing-wall-st-s-ceiling.html | Private Sector Still Testing Wall Sts Ceiling | By Diana B Henriques | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/private-sector-turns-out-you-can-go-home-again.html | Private Sector Turns Out You Can Go Home Again | COMPILED BY Mark A Stein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/responsible-parties-sunny-goode-dede-davis-artisan-every-can-their-paint.html | RESPONSIBLE PARTIES  SUNNY GOODE and DEDE DAVIS An Artisan In Every Can Of Their Paint | By Suzanne Hamlin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/robert-wechsler-dies-at-90-a-creator-of-miss-rheingold.html | Robert Wechsler Dies at 90 A Creator of Miss Rheingold | By Stuart Lavietes | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/strategies-how-to-learn-from-closed-end-funds-without-buying.html | STRATEGIES How to Learn From ClosedEnd Funds Without Buying | By Mark Hulbert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/the-business-world-a-star-is-born-and-swimming-in-singapore.html | THE BUSINESS WORLD A Star Is Born and Swimming in Singapore | By Wayne Arnold | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/business/who-s-minding-the-drugstore.html | Whos Minding the Drugstore | By Melody Petersen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/jobs/home-front-measuring-the-time-needed-to-succeed.html | HOME FRONT Measuring the Time Needed to Succeed | By Anthony Depalma | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/ayn-rand-in-spades.html | Ayn Rand in Spades | By John Hodgman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/food-frozen-assets.html | FOOD Frozen Assets | By Julia Reed | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/in-the-land-of-guantanamo.html | In the Land of Guantanamo | By Ted Conover | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/lives-keep-on-moving-on.html | LIVES Keep On Moving On | By Barbara Stewart | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/style-latins-are-not-lousy-lovers.html | STYLE Latins Are Not Lousy Lovers | By Joyce Chang | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/the-executioner-s-iq-test.html | The Executioners IQ Test | By Margaret Talbot | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/the-summer-of-screamo.html | The Summer of Screamo | By Jonathan Dee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/the-way-we-live-now-6-29-03-essay-a-nation-of-grinders.html | THE WAY WE LIVE NOW 62903 ESSAY A Nation of Grinders | By David Brooks | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/the-way-we-live-now-6-29-03-friendship-envy.html | THE WAY WE LIVE NOW 62903 Friendship Envy | By Ann Patchett | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/the-way-we-live-now-6-29-03-on-language-sexy-lexies.html | THE WAY WE LIVE NOW 62903 ON LANGUAGE Sexy Lexies | By William Safire | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/the-way-we-live-now-6-29-03-questions-for-jesse-friedman-the-home-horror-movie.html | THE WAY WE LIVE NOW 62903 QUESTIONS FOR JESSE FRIEDMAN The Home Horror Movie | By Cindy Price | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/the-way-we-live-now-6-29-03-the-ethicist-medicine-at-30000-feet.html | THE WAY WE LIVE NOW 62903 THE ETHICIST Medicine at 30000 Feet | By Randy Cohen | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/the-way-we-live-now-6-29-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 62903 What They Were Thinking | By Kenneth L Cain | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/movies/film-from-junkies-to-zombies-always-with-style.html | FILM From Junkies to Zombies Always With Style | By Caryn James | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/movies/film-quietly-celebrating-a-one-night-stand.html | FILM Quietly Celebrating A OneNight Stand | By Karen Durbin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/movies/film-the-man-who-made-musicals-a-serious-business.html | FILM The Man Who Made Musicals a Serious Business | By Stuart Klawans | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/movies/harry-crushes-the-hulk.html | Harry Crushes The Hulk | By Frank Rich | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/movies/television-reruns-misogyny-plus-girl-power-original-recipe-angels.html | TELEVISION RERUNS Misogyny Plus Girl Power OriginalRecipe Angels | By Emily Nussbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/4-generations-of-family-die-in-i-80-crash.html | 4 Generations Of Family Die In I80 Crash | By Thomas J Lueck and Patrick Healy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/a-la-carte-the-lusty-flavors-of-latin-america.html | A LA CARTE The Lusty Flavors of Latin America | By Richard Jay Scholem | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/a-summary-of-the-major-actions-of-the-legislature-s-226th-session.html | A Summary of the Major Actions of the Legislatures 226th Session | By James C McKinley Jr and Al Baker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/art-review-a-painter-who-was-horrified-by-war-but-also-inspired-by-it.html | ART REVIEW A Painter Who Was Horrified by War but Also Inspired by It | By Benjamin Genocchio | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/art-reviews-immortality-in-bronze-and-wood-for-men-and-goddesses.html | ART REVIEWS Immortality in Bronze and Wood for Men and Goddesses | By Helen A Harrison | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/barbs-fly-in-nassau-over-tax-revisions.html | Barbs Fly in Nassau Over Tax Revisions | By Stewart Ain | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/briefings-child-welfare-lawsuit-settled.html | BRIEFINGS CHILD WELFARE LAWSUIT SETTLED | By Richard Lezin Jones | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/briefings-crime-and-punishment-alert-on-assaults.html | BRIEFINGS CRIME AND PUNISHMENT ALERT ON ASSAULTS | By Wendy Ginsburg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/briefings-crime-and-punishment-conviction-in-hudson-county.html | BRIEFINGS CRIME AND PUNISHMENT CONVICTION IN HUDSON COUNTY | By Debra Nussbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/briefings-elections-whitman-s-new-role.html | BRIEFINGS ELECTIONS WHITMANS NEW ROLE | By Karen Demasters | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/briefings-environment-a-sludge-proposal.html | BRIEFINGS ENVIRONMENT A SLUDGE PROPOSAL | By Karen Demasters | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/briefings-poetry-laureate-s-job-on-the-line.html | BRIEFINGS POETRY LAUREATES JOB ON THE LINE | By Wendy Ginsburg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/briefings-road-and-rail-bill-doubles-fines.html | BRIEFINGS ROAD AND RAIL BILL DOUBLES FINES | By Karen Demasters | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/brooklyn-man-dies-10-days-after-police-raid-home.html | Brooklyn Man Dies 10 Days After Police Raid Home | By Robert D McFadden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/by-the-way-a-wild-anniversary.html | BY THE WAY A Wild Anniversary | By George James | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/calming-the-waters-in-brookhaven.html | Calming the Waters In Brookhaven | By Vivian S Toy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/can-t-find-a-summer-job-blame-all-the-layoffs.html | Cant Find a Summer Job Blame All the Layoffs | By Rs Flinn | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/caramoor-chooses-new-chief.html | Caramoor Chooses New Chief | By Roberta Hershenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/chess-a-cautious-azmaiparashvili-turns-adventurous-to-win.html | CHESS A Cautious Azmaiparashvili Turns Adventurous to Win | By Robert Byrne | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/closed-since-9-11-a-path-station-is-set-to-reopen-today.html | Closed Since 911 a PATH Station Is Set to Reopen Today | By Benjamin Weiser | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/controversy-follows-sip-of-champagne.html | Controversy Follows Sip of Champagne | By Richard Weizel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/coping-for-a-young-striver-a-moment-in-the-sun.html | COPING For a Young Striver a Moment in the Sun | By Anemona Hartocollis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/county-lines-where-a-fresh-academic-breeze-may-blow.html | COUNTY LINES Where a Fresh Academic Breeze May Blow | By Marek Fuchs | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/cuttings-in-search-of-meaningful-companionship.html | CUTTINGS In Search of Meaningful Companionship | By Anne Raver | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/dining-a-hands-on-chef-with-eclectic-tastes.html | DINING A HandsOn Chef With Eclectic Tastes | By Mark Bittman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/dining-out-a-new-chef-and-other-pleasing-changes.html | DINING OUT A New Chef and Other Pleasing Changes | By Joanne Starkey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/dining-out-from-the-land-of-bi-bim-bop.html | DINING OUT From the Land of Bi Bim Bop | By Marge Perry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/dining-out-where-the-menu-and-the-scene-beckon.html | DINING OUT Where the Menu and the Scene Beckon | By Alice Gabriel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/education-katonah-lewisboro-offers-revised-budget-to-voters.html | EDUCATION KatonahLewisboro Offers Revised Budget to Voters | By Merri Rosenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/exurbia-and-god-megachurches-in-new-jersey.html | Exurbia and God Megachurches in New Jersey | By George James | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/for-the-record-on-the-local-links-chasing-every-word.html | FOR THE RECORD On the Local Links Chasing Every Word | By Marek Fuchs | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/from-class-to-tv-15-minutes-of-fame.html | From Class to TV 15 Minutes of Fame | By Kate Stone Lombardi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/fyi-306517.html | FYI | By Margalit Fox and George Robinson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/georgetown-on-the-delaware.html | Georgetown on the Delaware | By Jill P Capuzzo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/in-business-bicycling-in-denmark-or-on-a-virtual-tour.html | IN BUSINESS Bicycling in Denmark Or on a Virtual Tour | By Susan Hodara | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/in-business-free-medications-for-uninsured-elderly.html | IN BUSINESS Free Medications For Uninsured Elderly | By Merri Rosenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/in-business-living-on-chocolate-virtually-and-locally.html | IN BUSINESS Living on Chocolate Virtually and Locally | By Merri Rosenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/in-business-not-a-big-box-but-an-update.html | IN BUSINESS Not a Big Box but an Update | By Nancy Haggerty | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/in-person-goodbye-mr-budget.html | IN PERSON Goodbye Mr Budget | By Wendy Ginsberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/it-isnt-the-heat-it-s-rapidity-compressed-summer-season-already-seems-fleeting.html | It Isnt the Heat Its the Rapidity A Compressed Summer Season Already Seems Fleeting | By Lisa W Foderaro | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/it-was-great-weather-for-piano-tuners.html | It Was Great Weather For Piano Tuners | By Allan Richter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/jersey-don-t-know-much-about-attic-vents.html | JERSEY Dont Know Much About Attic Vents | By Neil Genzlinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/jerseyana-this-case-never-closes.html | JERSEYANA This Case Never Closes | By Becky Batcha | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/john-henry-redwood-iii-60-actor-and-writer.html | John Henry Redwood III 60 Actor and Writer | By Wolfgang Saxon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/li-work-the-fine-art-of-selling-art-in-the-hamptons.html | LI WORK The Fine Art of Selling Art in the Hamptons | By Warren Strugatch | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/lipa-watchdog-may-be-near-end.html | LIPA Watchdog May Be Near End | By John Rather | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/litchfield-looks-back-at-its-past-and-its-architecture-of-the-future.html | Litchfield Looks Back at Its Past And Its Architecture of the Future | By Fred A Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/long-island-journal-plenty-of-books-for-sale-but-few-buyers.html | LONG ISLAND JOURNAL Plenty of Books for Sale but Few Buyers | By Marcelle S Fischler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/long-island-vines-sparklers-for-july-4.html | LONG ISLAND VINES Sparklers for July 4 | By Howard G Goldberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/music-summer-outdoors-where-concerts-abound.html | MUSIC Summer Outdoors Where Concerts Abound | By Robert Sherman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/neighborhood-report-central-park-reservoir-s-sunken-fountain-rising-deep.html | NEIGHBORHOOD REPORT CENTRAL PARK Reservoirs Sunken Fountain Is Rising From the Deep | By Kelly Crow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/neighborhood-report-city-lore-neighborhood-mystery-relics-web-backyard-life.html | NEIGHBORHOOD REPORT CITY LORE NEIGHBORHOOD MYSTERY Relics From the Web of Backyard Life | By Ezra Goldstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/neighborhood-report-flushing-it-s-summer-but-plans-are-afoot-vanquish-high-tech.html | NEIGHBORHOOD REPORT FLUSHING Its Summer but Plans Are Afoot To Vanquish HighTech Hooky | By Jim OGrady | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/neighborhood-report-howard-beach-shortcut-over-marsh-turns-into-giant-joy-buzzer.html | NEIGHBORHOOD REPORT HOWARD BEACH A Shortcut Over a Marsh Turns Into a Giant Joy Buzzer | By Jim OGrady | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/neighborhood-report-lincoln-square-cement-mixers-this-must-be-my-street.html | NEIGHBORHOOD REPORT LINCOLN SQUARE Cement Mixers This Must Be My Street | By Denny Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/neighborhood-report-new-york-up-close-through-her-lens-the-lovelorn-go-courting.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Through Her Lens the Lovelorn Go Courting | By Erika Kinetz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/neighborhood-report-tremont-citypeople-he-saw-homeless-woman-found-his-calling.html | NEIGHBORHOOD REPORT TREMONT CITYPEOPLE He Saw a Homeless Woman and Found His Calling | By Erika Kinetz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/neighborhood-report-upper-east-side-not-just-another-kebab-cart-it-has-lines.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Not Just Another Kebab Cart And It Has the Lines to Prove It | By Mariam Fam | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/neighborhood-report-urban-studies-gawking-wim-the-artist-and-his-steam-shovel.html | NEIGHBORHOOD REPORT URBAN STUDIESGAWKING Wim the Artist and His Steam Shovel | By David Carr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/new-art-school-opens-in-a-converted-stable.html | New Art School Opens In a Converted Stable | By Helen A Harrison | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/new-york-observed-rain-rain-come-again.html | NEW YORK OBSERVED Rain Rain Come Again | By Meg Wolitzer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/next-generation-on-a-mission-far-from-home.html | NEXT GENERATION On a Mission Far From Home | By Yilu Zhao | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/no-budget-deal-is-reached-by-leaders-in-late-session.html | No Budget Deal Is Reached By Leaders in Late Session | By Laura Mansnerus | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/on-politics-why-so-many-elections-just-try-to-change-that.html | ON POLITICS Why So Many Elections Just Try to Change That | By Iver Peterson | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/on-stage-behind-the-curtains-and-on-their-toes.html | On Stage Behind the Curtains and on Their Toes | By Merri Rosenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/police-raid-gone-awry-a-muddled-path-to-the-wrong-door.html | Police Raid Gone Awry A Muddled Path to the Wrong Door | By Jim Dwyer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/quick-bite-metuchen-an-abundance-of-coffee.html | QUICK BITEMetuchen An Abundance of Coffee | By Norm Oshrin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/red-white-blue-and-profitable.html | Red White Blue and Profitable | By Jeff Holtz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/rediscovering-things-french.html | Rediscovering Things French | By Marc Ferris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/reeling-in-many-a-meal-on-the-east-river-and-maybe-a-risky-mess-of-pcb-s.html | Reeling In Many a Meal on the East River and Maybe a Risky Mess of PCBs | By RICHARD PREZPEA | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/restaurants-sicilian-inspiration.html | RESTAURANTS Sicilian Inspiration | By Karla Cook | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/schools-more-mold-than-money.html | SCHOOLS More Mold Than Money | By Wendy Ginsberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/soapbox-an-antagonist-s-view-of-tom-suozzi.html | SOAPBOX An Antagonist's View of Tom Suozzi | By Dean G Skelos | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/soapbox-poetry-lost-and-found.html | SOAPBOX Poetry Lost and Found | By Maryann WoodsMurphy | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/soapbox-when-standardized-tests-go-wrong.html | SOAPBOX When Standardized Tests Go Wrong | By John A Chambers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/spelling-out-bike-safety-in-spanish.html | Spelling Out Bike Safety in Spanish | By Peter Boody | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/stadium-due-in-time-for-tennis-team.html | Stadium Due In Time for Tennis Team | By Marek Fuchs | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/state-widens-stalker-protection.html | State Widens Stalker Protection | By Marcelle S Fischler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/still-positively-4th-street.html | Still Positively 4th Street | By By Joseph Berger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/stony-brook-battles-for-parcel.html | Stony Brook Battles for Parcel | By Barbara Gerbasi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/the-fresh-air-fund-as-buses-roll-an-adventure-begins-for-150-children.html | The Fresh Air Fund As Buses Roll an Adventure Begins for 150 Children | By Arthur Bovino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/the-guide-317268.html | THE GUIDE | By Eleanor Charles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/the-guide-317691.html | THE GUIDE | By Barbara Delatiner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/the-luck-of-the-irish-not-this-summer.html | The Luck of the Irish Not This Summer | By Bill Werde | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/the-rains-of-june-have-left-behind-soaked-businesses.html | The Rains of June Have Left Behind Soaked Businesses | By James Lomuscio | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/the-view-from-east-haddam-saving-the-land-hits-close-to-home.html | THE VIEWFrom East Haddam Saving the Land Hits Close to Home | By Alan Bisbort | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/theater-review-at-boscobel-romance-via-shakespeare-takes-a-funny-turn.html | THEATER REVIEW At Boscobel Romance Via Shakespeare Takes a Funny Turn | By Alvin Klein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/theater-review-they-open-in-venice-and-then-play-bellport.html | THEATER REVIEW They Open in Venice and Then Play Bellport | By Alvin Klein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/theater-review-what-to-do-about-that-pain-in-the-neck.html | THEATER REVIEW What to Do About That Pain in the Neck | By Naomi Siegel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/under-the-stars-an-orbit-of-sounds.html | Under the Stars an Orbit of Sounds | By Robert Sherman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/urban-tactics-the-leasing-of-lot-116.html | URBAN TACTICS The Leasing of Lot 116 | By Tom Vanderbilt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/wine-under-20-dry-white-and-simple.html | WINE UNDER 20 Dry White And Simple | By Howard G Goldberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/worth-noting-pssst-wanna-know-when-the-borgata-opens.html | WORTH NOTING Pssst Wanna Know When the Borgata Opens | By Robert Strauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/worth-noting-sailing-sailing-to-a-girls-championship.html | WORTH NOTING Sailing Sailing To a Girls Championship | By Robert Strauss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/worth-noting-sorry-your-youngsters-must-sleep-in-the-garage.html | WORTH NOTING Sorry Your Youngsters Must Sleep in the Garage | By Debra Nussbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/worth-noting-the-earth-moves-in-asbury-park.html | WORTH NOTING The Earth Moves In Asbury Park | By John T Ward | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/how-science-brought-down-the-shuttle.html | How Science Brought Down the Shuttle | By Matthew B Koss | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/is-google-god.html | Is Google God | By Thomas L Friedman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/nino-s-opera-bouffe.html | Ninos Opra Bouffe | By Maureen Dowd | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/the-game-in-spain.html | The Game in Spain | By Phil Ball | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/commercial-property-upper-west-side-flamboyant-landmark-hotel-restored-for.html | Commercial PropertyUpper West Side Flamboyant Landmark Hotel Restored for Tourists | By John Holusha | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/habitats-wallkill-ulster-county-from-greenwich-village-to-118-very-rural-acres.html | HabitatsWallkill Ulster County From Greenwich Village To 118 Very Rural Acres | By Penelope Green | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/if-you-re-thinking-of-living-in-midwood-bustling-area-with-a-touch-of-country.html | If Youre Thinking of Living InMidwood Bustling Area With a Touch of Country | By Dulcie Leimbach | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/in-the-region-long-island-buyer-vs-developer-heading-off-rivalry.html | In the RegionLong Island Buyer vs Developer Heading Off Rivalry | By Carole Paquette | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/in-the-region-new-jersey-seeking-to-overturn-a-ruling-on-delinquent-taxes.html | In the RegionNew Jersey Seeking to Overturn a Ruling on Delinquent Taxes | By Antoinette Martin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/in-the-region-westchester-elaborate-pools-in-backyard-havens.html | In the RegionWestchester Elaborate Pools In Backyard Havens | By Elsa Brenner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/postings-windows-revealed-restored-north-face-store-gives-ansonia-face-lift.html | POSTINGS Windows Revealed and Restored North Face Store Gives Ansonia a Face Lift | By David W Dunlap | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/something-s-brewing-in-bushwick.html | Somethings Brewing in Bushwick | By Dennis Hevesi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/streetscapes-frederick-sterner-house-139-east-19th-street-architect-who-turned.html | StreetscapesThe Frederick Sterner House at 139 East 19th Street An Architect Who Turned Brownstones Into Gems | By Christopher Gray | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/your-home-declaring-sponsors-intentions.html | YOUR HOME Declaring Sponsors Intentions | By Jay Romano | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/around-majors-with-emotion-four-tough-pitches-dodgers-gagne-becomes-top-closer.html | AROUND THE MAJORS With Emotion and Four Tough Pitches Dodgers Gagne Becomes a Top Closer | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/auto-racing-a-teenage-driver-learning-to-be-safe-at-any-speed.html | AUTO RACING A Teenage Driver Learning To Be Safe at Any Speed | By Robert Lipsyte | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/backtalk-no-quieting-ex-phenom-with-wild-tales-on-and-off-field.html | BackTalk No Quieting ExPhenom With Wild Tales On and Off Field | By Howard Eisenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-baseball-analysis-catching-on-at-plate-matsui-makes-major-contributions.html | BASEBALL Baseball Analysis Catching On at Plate Matsui Makes Major Contributions | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-for-mets-griffiths-no-control-no-chance.html | BASEBALL For Mets Griffiths No Control No Chance | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-giants-win-with-a-hybrid-cap-you-just-can-t-lose.html | BASEBALL Giants Win With a Hybrid Cap You Just Cant Lose | By Gregg Bell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-got-cork-sosa-and-cubs-victims-of-jeers-and-sox.html | BASEBALL Got Cork Sosa and Cubs Victims of Jeers and Sox | By John W Fountain | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-jeter-is-beginning-to-feel-like-his-old-self-again.html | BASEBALL Jeter Is Beginning to Feel Like His Old Self Again | By GLORIA RODRGUEZ | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-notebook-floyd-strikes-out.html | BASEBALL NOTEBOOK Floyd Strikes Out | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-notebook-mets-send-down-shinjo-and-perez-should-benefit.html | BASEBALL NOTEBOOK Mets Send Down Shinjo And Perez Should Benefit | By Dave Caldwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-notebook-ventura-takes-a-seat.html | BASEBALL NOTEBOOK Ventura Takes a Seat | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-yankee-prospect-outpitches-glavine.html | BASEBALL Yankee Prospect Outpitches Glavine | By Dave Caldwell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-yankees-must-go-miles-before-they-sweep.html | BASEBALL Yankees Must Go Miles Before They Sweep | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/basketball-inside-the-nba-tight-money-limits-choices-of-free-agents.html | BASKETBALL INSIDE THE NBA Tight Money Limits Choices of Free Agents | By Chris Broussard | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/basketball-nets-top-pick-learned-to-play-in-a-war-zone.html | BASKETBALL Nets Top Pick Learned To Play in a War Zone | By Liz Robbins | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/basketball-young-stars-choose-sneakers-over-country.html | BASKETBALL Young Stars Choose Sneakers Over Country | By Pete Thamel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/cycling-the-tour-de-france-grew-into-top-event.html | CYCLING The Tour De France Grew Into Top Event | By Samuel Abt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/golf-lpga-s-stanford-steals-lead-and-spotlight-from-the-stars.html | GOLF LPGAs Stanford Steals Lead and Spotlight From the Stars | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/horse-racing-filling-niche-frankel-s-barn-spoken-fur-wins-grade-mother-goose.html | HORSE RACING Filling Niche in Frankels Barn Spoken Fur Wins Grade I Mother Goose | By Jason Diamos | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/outdoors-starting-small-with-wary-stripers-on-the-east-end.html | OUTDOORS Starting Small with Wary Stripers on the East End | By Pete Bodo | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/plus-yacht-racing-around-alone-racer-dies-in-italy.html | PLUS YACHT RACING Around Alone Racer Dies in Italy | By Agence FrancePresse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/soccer-power-loses-the-lead-not-the-game.html | SOCCER Power Loses the Lead Not the Game | By Alex Yannis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/sports-of-the-times-quiet-please-sounds-of-silence-to-a-point.html | Sports of The Times Quiet Please Sounds of Silence to a Point | By George Vecsey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/sports-times-baseball-s-inspector-clouseau-his-carefully-planned-criticism.html | Sports Of The Times Baseballs Inspector Clouseau and His Carefully Planned Criticism | By Ira Berkow | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/tennis-agassi-rallies-and-advances-to-round-of-16.html | TENNIS Agassi Rallies And Advances To Round of 16 | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/style/a-chelsea-girl-makes-a-name-all-over-town.html | A Chelsea Girl Makes a Name All Over Town | By Vanessa Grigoriadis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/style/a-night-out-with-ludivine-sagnier-city-of-light-s-bright-star.html | A NIGHT OUT WITH Ludivine Sagnier City of Lights Bright Star | By Marshall Heyman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/style/bote-yachters-club.html | BOTE Yachters Club | By Julia Chaplin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/style/crime-and-provenance-a-chosen-son-is-exiled.html | Crime and Provenance A Chosen Son Is Exiled | By Phoebe Hoban | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/style/fashion-review-from-milan-soccer-cowboys.html | FASHION REVIEW From Milan Soccer Cowboys | By Guy Trebay | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/style/good-company-new-york-new-york-it-s-still-frank-s-town.html | GOOD COMPANY New York New York Its Still Franks Town | By Linda Lee | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/style/possessed-letting-fate-take-the-picture.html | POSSESSED Letting Fate Take the Picture | By David Colman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/style/pulse-summer-camp-for-the-urbane-explorer.html | PULSE SUMMER CAMP For the Urbane Explorer | By Ellen Tien | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/style/the-age-of-dissonance-on-every-parade-some-rain.html | THE AGE OF DISSONANCE On Every Parade Some Rain | By Bob Morris | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-vows-annette-ezekiel-and-jeremy-parzen.html | WEDDINGSCELEBRATIONS VOWS Annette Ezekiel and Jeremy Parzen | By Kathryn Shattuck | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/theater/theater-hey-watch-who-you-re-calling-wicked.html | THEATER Hey Watch Who Youre Calling Wicked | By Daniel Handler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/theater/theater-the-crucial-first-clue-to-henry-v.html | THEATER The Crucial First Clue To Henry V | By Ron Rosenbaum | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/a-pilgrim-but-a-tourist-too.html | A Pilgrim but a Tourist Too | By Denise Fainberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/chariots-of-fire-trek-in-the-pyrenees.html | Chariots of Fire Trek In the Pyrenees | By Ken Chowder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/deals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/frugal-traveler-hip-cafes-celtic-art-and-bargains-in-dublin.html | FRUGAL TRAVELER Hip Cafes Celtic Art and Bargains in Dublin | By Daisann McLane | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/practical-traveler-in-the-event-of-emergency.html | PRACTICAL TRAVELER In the Event Of Emergency | By Susan Stellin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/q-a-257800.html | Q A | By Ray Cormier | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/rocky-peaks-bared-souls.html | Rocky Peaks Bared Souls | By Mindy Sink | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/songs-of-norway.html | Songs of Norway | By Anthony Tommasini | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/travel-advisory-a-train-to-the-plane-for-the-city-by-the-bay.html | TRAVEL ADVISORY A Train to the Plane for the City by the Bay | By Christopher Hall | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/travel-advisory-correspondent-s-report-a-premium-summer-for-low-fare-airlines.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A Premium Summer For LowFare Airlines | By Micheline Maynard | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/travel-advisory-new-home-for-sharks-on-the-lake-in-chicago.html | TRAVEL ADVISORY New Home for Sharks On the Lake in Chicago | By Katherine House | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/travel-advisory-us-airways-expands-optional-meal-service.html | TRAVEL ADVISORY US Airways Expands Optional Meal Service | By Susan Stellin | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/travel-advisory-woodstock-art-colony-tells-its-story.html | TRAVEL ADVISORY Woodstock Art Colony Tells Its Story | By Ray Cormier | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/what-s-doing-in-san-francisco.html | WHATS DOING IN San Francisco | By Christopher Hall | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/tv/cover-story-broadening-the-byways-of-a-country-mile.html | COVER STORY Broadening the Byways Of a Country Mile | By Bill FriskicsWarren | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/tv/for-young-viewers-comic-strip-heroes-from-japan-join-toonami.html | FOR YOUNG VIEWERS Comic Strip Heroes From Japan Join Toonami | By Kathryn Shattuck | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/us/deaths-of-immigrants-uncover-makeshift-world-of-smuggling.html | Deaths of Immigrants Uncover Makeshift World of Smuggling | By Kate Zernike With Ginger Thompson | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/us/long-quest-unlikely-allies-black-museum-nears-reality.html | Long Quest Unlikely Allies Black Museum Nears Reality | By Lynette Clemetson | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/us/online-dating-sheds-its-stigma-as-loserscom.html | Online Dating Sheds Its Stigma as Loserscom | By Amy Harmon | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/us/political-memo-bush-plays-it-fast-with-hard-money.html | Political Memo Bush Plays It Fast With Hard Money | By David E Rosenbaum | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/us/shuttle-mystery.html | Shuttle Mystery | By Matthew L Wald | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/us/student-sues-for-admission-to-schools-for-hawaiians.html | Student Sues for Admission To Schools for Hawaiians | By Adam Liptak | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/us/supreme-court-retirement-appears-unlikely-for-now.html | Supreme Court Retirement Appears Unlikely for Now | By Neil A Lewis | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/us/this-land-is-made-finally-for-chinese-settlers.html | This Land Is Made Finally for Chinese Settlers | By Dean E Murphy | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/beautiful-minds-pure-math-pure-joy.html | Beautiful Minds Pure Math Pure Joy | By Dennis Overbye | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/ideas-trends-beyond-bakke-a-decision-that-universities-can-relate-to.html | Ideas Trends Beyond Bakke A Decision That Universities Can Relate To | By Nicholas Lemann | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/ideas-trends-test-of-time-fixing-the-race-gap-in-25-years-or-less.html | Ideas Trends Test of Time Fixing the Race Gap in 25 Years or Less | By Steven A Holmes and Greg Winter | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/judges-keep-the-state-after-school.html | Judges Keep the State After School | By Sam Roberts | TX 5-809-559 | | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekin review/nation-frankenstein-candidate-build-perfect-democratic-contender.html | The Nation The Frankenstein Candidate How to Build the Perfect Democratic Contender | By Adam Nagourney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekin review/page-two-june-22-28-africa-more-chaos.html | Page Two June 2228 AFRICA MORE CHAOS | By Somini Sengupta | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekin review/page-two-june-22-28-fed-how-low-can-it-go.html | Page Two June 2228 FED HOW LOW CAN IT GO | By David Leonhardt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekin review/page-two-june-22-28-forming-a-more-diverse-union.html | Page Two June 2228 Forming A More Diverse Union | By Sam Roberts | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekin review/page-two-june-22-28-making-pirates-walk-the-plank.html | Page Two June 2228 Making Pirates Walk the Plank | By John Schwartz | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekin review/page-two-june-22-28-medicare-a-tough-road.html | Page Two June 2228 MEDICARE A TOUGH ROAD | By Carl Hulse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekin review/page-two-june-22-28-the-court-takes-the-nation-s-pulse.html | Page Two June 2228 The Court Takes The Nations Pulse | By Neil A Lewis | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekin review/page-two-june-22-28-the-mideast-gaining-ground.html | Page Two June 2228 THE MIDEAST GAINING GROUND | By James Bennet | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekin review/page-two-june-22-28-the-week-ahead.html | Page Two June 2228 The Week Ahead | By David Leonhardt | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekin review/the-basics-in-tennis-taller-isn-t-always-better.html | THE BASICS In Tennis Taller Isnt Always Better | By Neil Amdur | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekin review/the-basics-piggybacking-viruses.html | THE BASICS Piggybacking Viruses | By Donald G McNeil Jr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekin review/the-nation-debunking-america-s-enduring-myths.html | The Nation Debunking Americas Enduring Myths | By David Greenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekin review/the-nation-pursuing-happiness-jefferson-to-jlo.html | The Nation Pursuing Happiness Jefferson To JLo | By John Leland | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekin review/the-nation-two-deaths-take-georgia-back-in-time.html | The Nation Two Deaths Take Georgia Back in Time | By David M Halbfinger | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekin review/the-world-all-europe-s-the-stage-for-an-italian-duel.html | The World All Europes the Stage for an Italian Duel | By Frank Bruni | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekin review/the-world-animals-seeking-happiness.html | The World Animals Seeking Happiness | By David Barboza | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/weekin review/world-correspondence-iraq-brush-with-ali-baba-reveals-rule-of-lawlessness.html | The World CorrespondenceIraq A Brush With Ali Baba Reveals the Rule of Lawlessness | By Shaila K Dewan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/world/a-boom-from-oil-transforms-a-russian-island.html | A Boom From Oil Transforms a Russian Island | By James Brooke | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/world/after-the-war-casualties-bodies-of-gi-s-missing-3-days-found-in-iraq.html | AFTER THE WAR CASUALTIES Bodies of GIs Missing 3 Days Found in Iraq | By Edmund L Andrews | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/world/after-the-war-shootings-doctors-see-reality-er-at-hospital-in-basra.html | AFTER THE WAR SHOOTINGS Doctors See Reality ER At Hospital In Basra | By Shaila K Dewan | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | https://www.nytimes.com/2003/06/29/world/after-war-occupation-once-hailed-soldiers-iraq-now-feel-blame-each-step.html | AFTER THE WAR THE OCCUPATION Once Hailed Soldiers in Iraq Now Feel Blame at Each Step | By Edmund L Andrews | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/world/an-aging-europe-may-find-itself-on-the-sidelines.html | An Aging Europe May Find Itself on the Sidelines | By Richard Bernstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/world/cautiously-argentines-warm-to-the-k-style.html | Cautiously Argentines Warm to the K Style | By Larry Rohter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/world/in-bethlehem-palestinians-struggle-to-prepare-for-possible-israeli-pullout.html | In Bethlehem Palestinians Struggle to Prepare for Possible Israeli Pullout | By Greg Myre | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/world/iran-is-trying-to-curb-porn-and-politics-on-web.html | Iran Is Trying to Curb Porn and Politics on Web | By Neil MacFarquhar | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/world/kashmir-clash-kills-12-indian-soldiers-during-visit-by-president.html | Kashmir Clash Kills 12 Indian Soldiers During Visit by President | By David Rohde | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/world/palestinians-urge-smaller-factions-to-join-in-truce.html | PALESTINIANS URGE SMALLER FACTIONS TO JOIN IN TRUCE | By James Bennet | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/world/political-foes-of-berlusconi-see-red-flag-in-an-exam.html | Political Foes Of Berlusconi See Red Flag In an Exam | By Frank Bruni | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/world/the-royal-alter-ego-wields-a-poison-pen-in-cambodia.html | The Royal Alter Ego Wields a Poison Pen in Cambodia | By Seth Mydans | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/world/un-leader-calls-for-peacekeeping-force-in-liberia-possibly-led-by-us.html | UN Leader Calls for Peacekeeping Force in Liberia Possibly Led by US | By Somini Sengupta | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-29 | https://www.nytimes.com/2003/06/29/world/victims-say-japan-ignores-sex-crimes-committed-by-teachers.html | Victims Say Japan Ignores Sex Crimes Committed by Teachers | By Howard W French | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/balanchine-celebration-to-last-the-whole-season.html | Balanchine Celebration To Last the Whole Season | By Anna Kisselgoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/ballet-theater-review-broadway-bird-returns-to-the-swan-role.html | BALLET THEATER REVIEW Broadway Bird Returns to the Swan Role | By Anna Kisselgoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/bridge-a-positive-approach-to-the-negative-double.html | BRIDGE A Positive Approach to the Negative Double | By Alan Truscott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/dance-review-movements-with-mystery-and-surprise.html | DANCE REVIEW Movements With Mystery and Surprise | By Jennifer Dunning | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/intriguing-works-rise-london-sales-auction-houses-find-connections-between.html | Intriguing Works Rise in London Sales Auction Houses Find Connections Between Provenance and Price | By Carol Vogel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/jazz-festival-reviews-bittersweet-and-serious-blend-without-discord.html | JAZZ FESTIVAL REVIEWS Bittersweet and Serious Blend Without Discord | By Stephen Holden | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/jazz-festival-reviews-melodic-landmarks-ballad-to-turbulence.html | JAZZ FESTIVAL REVIEWS Melodic Landmarks Ballad to Turbulence | By Jon Pareles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/no-mealworm-snacks-for-late-night-comic.html | No Mealworm Snacks For LateNight Comic | By Lola Ogunnaike | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/opera-not-a-shoo-in-at-ground-zero.html | Opera Not a Shooln at Ground Zero | By Robin Pogrebin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/television-review-on-the-case-sexy-cop-with-split-lip.html | TELEVISION REVIEW On the Case Sexy Cop With Split Lip | By Anita Gates | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/books/books-of-the-times-science-class-waters-seeds-of-maturity.html | BOOKS OF THE TIMES Science Class Waters Seeds of Maturity | By Janet Maslin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/a-tabloid-king-looks-beyond-elvis.html | A Tabloid King Looks Beyond Elvis | By David Carr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/at-ringside-of-peoplesoft-bout-sap-hopes-to-share-in-the-prize.html | At Ringside of PeopleSoft Bout SAP Hopes to Share in the Prize | By Mark Landler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/book-buyers-stay-busy-but-forsake-bookstores.html | Book Buyers Stay Busy But Forsake Bookstores | By David D Kirkpatrick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/e-commerce-report-filling-cracks-in-e-tailing-s-promise-to-protect-privacy.html | ECommerce Report Filling cracks in etailings promise to protect privacy | By Bob Tedeschi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/ebay-faithful-unshaken-despite-ever-slimmer-profits.html | EBay Faithful Unshaken Despite Ever Slimmer Profits | By Saul Hansell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/extended-review-of-oracle-bid-is-expected.html | Extended Review of Oracle Bid Is Expected | By Andrew Ross Sorkin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/media-business-advertising-coca-cola-tries-selling-sexiness-promoting-dasani.html | THE MEDIA BUSINESS ADVERTISING CocaCola tries selling sexiness in promoting Dasani in the competitive bottledwater market | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/media-liberty-s-big-bet.html | MEDIA Libertys Big Bet | By Geraldine Fabrikant | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/media-sex-and-death-just-like-hbo-but-showtime-gets-no-love.html | MEDIA Sex and Death Just Like HBO But Showtime Gets No Love | By Jim Rutenberg and Bill Carter | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/mediatalk-a-test-story-morphs-into-a-heady-rumor.html | MediaTalk A Test Story Morphs Into a Heady Rumor | By Jim Rutenberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/mediatalk-it-s-cindy-s-column-kids-cindy-s-column.html | MediaTalk Its Cindys Column Kids Cindys Column | By Nat Ives | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/most-wanted-drilling-down-company-web-sites-customer-care-online.html | MOST WANTED DRILLING DOWNCOMPANY WEB SITES Customer Care Online | By Susan Stellin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/new-economy-secure-nation-s-computer-networks-government-will-rely-ideas.html | New Economy To secure the nations computer networks the government will rely on ideas from companies | By Steve Lohr | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/patents-insurance-protection-for-terrorism-divorces-frivolous-lawsuits-excessive.html | Patents Insurance protection for terrorism divorces frivolous lawsuits and excessive gambling losses | By Sabra Chartrand | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/schroder-accelerates-germany-s-tax-cuts.html | Schrder Accelerates Germanys Tax Cuts | By Mark Landler | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/strike-hobbles-rail-service-after-arrests-in-south-korea.html | Strike Hobbles Rail Service After Arrests in South Korea | By Don Kirk | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/technology-a-safer-system-for-home-pc-s-feels-like-jail-to-some-critics.html | TECHNOLOGY A Safer System For Home PCs Feels Like Jail To Some Critics | By John Markoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/technology-global-partnership-puts-realnetworks-s-media-player-vodafone-handsets.html | TECHNOLOGY Global Partnership Puts RealNetworkss Media Player on Vodafone Handsets | By John Markoff | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/the-media-business-advertising-addenda-accounts-328529.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/the-media-business-advertising-addenda-forecasts-for-03-04-are-revised-upward.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Forecasts for 03 04 Are Revised Upward | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/the-media-business-advertising-addenda-people-328537.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/business/union-and-verizon-at-odds-on-focus-of-talks.html | Union and Verizon at Odds on Focus of Talks | By Steven Greenhouse | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/movies/katharine-hepburn-spirited-actress-dies-at-96.html | Katharine Hepburn Spirited Actress Dies at 96 | By Caryn James | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/a-house-divided-and-for-sale-real-estate-splits-jewish-group-and-synagogue.html | A House Divided and for Sale Real Estate Splits Jewish Group and Synagogue | By Daniel J Wakin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/after-the-crash-mourning-the-loss-of-four-generations.html | After the Crash Mourning the Loss of Four Generations | By Elissa Gootman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/behind-a-troubled-bench-an-arcane-way-of-picking-judges.html | Behind a Troubled Bench an Arcane Way of Picking Judges | By Leslie Eaton | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/connecticut-faces-fiscal-year-without-adopting-a-budget.html | Connecticut Faces Fiscal Year Without Adopting a Budget | By Paul von Zielbauer | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/gays-and-lesbians-parade-with-a-new-sense-of-pride-and-possibility.html | Gays and Lesbians Parade With a New Sense of Pride and Possibility | By Andrea Elliott | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/metro-briefing-new-york-bronx-pregnant-woman-assaulted.html | Metro Briefing  New York Bronx Pregnant Woman Assaulted | By Thomas J Lueck NYT | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/metro-matters-sex-schmex-want-a-furor-break-kosher.html | Metro Matters Sex Schmex Want a Furor Break Kosher | By Joyce Purnick | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/metropolitan-diary-321494.html | Metropolitan Diary | By Joe Rogers | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/new-jersey-foster-children-lingering-in-mental-wards.html | New Jersey Foster Children Lingering in Mental Wards | By Richard Lezin Jones and Leslie Kaufman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/parties-say-they-are-close-to-new-jersey-budget-deal.html | Parties Say They Are Close To New Jersey Budget Deal | By Laura Mansnerus | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/pelham-journal-a-graduation-with-pranksters-but-few-teachers.html | Pelham Journal A Graduation With Pranksters but Few Teachers | By Lisa W Foderaro | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/political-memo-gop-senate-bid-may-take-the-fall-for-bushs-sake.html | Political Memo GOP Senate Bid May Take the Fall for Bushs Sake | By Raymond Hernandez | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/oblivious-in-dc.html | Oblivious in DC | By Bob Herbert | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/one-man-s-opinion.html | One Mans Opinion | By Stanley Fish | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| 2003-06-30 | https://www.nytimes.com/2003/06/30/opinio n/the-bedroom-door.html | The Bedroom Door | By William Safire | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/ auto-racing-younger-schumacher-takes-turn-as-victor.html | AUTO RACING Younger Schumacher Takes Turn as Victor | By Brad Spurgeon | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/ baseball-angels-sweep-dodgers-and-rivalry-may-be-brewing.html | BASEBALL Angels Sweep Dodgers and Rivalry May Be Brewing | By Michael Arkush | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/ baseball-athletics-ride-cycle-in-victory-over-giants.html | BASEBALL Athletics Ride Cycle In Victory Over Giants | By Gregg Bell | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/ baseball-baseball-analysis-to-contend-the-mets-must-rebuild.html | BASEBALL Baseball Analysis To Contend The Mets Must Rebuild | By Jack Curry | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/ baseball-cubs-avoid-sweep-with-victory-in-chicago-series-finale.html | BASEBALL Cubs Avoid Sweep With Victory in Chicago Series Finale | By John W Fountain | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/ baseball-howe-erupts-but-mets-do-not.html | BASEBALL Howe Erupts But Mets Do Not | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/ baseball-notebook-mets-and-red-sox-talk.html | BASEBALL NOTEBOOK Mets and Red Sox Talk | By Rafael Hermoso | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/ baseball-notebook-torre-puts-him-in-the-lineup-but-trammell-leaves-the-team.html | BASEBALL NOTEBOOK Torre Puts Him in the Lineup but Trammell Leaves the Team | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/ baseball-runaway-train-leaves-wreck-behind.html | BASEBALL Runaway Train Leaves Wreck Behind | By Tyler Kepner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/ college-basketball-few-clues-in-player-s-disappearance.html | COLLEGE BASKETBALL Few Clues in Players Disappearance | By Pete Thamel | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/ colleges-miami-listens-now-must-choose.html | COLLEGES Miami Listens Now Must Choose | By Viv Bernstein and Charlie Nobles | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/ golf-stanford-s-start-settles-nerves-and-outcome.html | GOLF Stanfords Start Settles Nerves and Outcome | By Clifton Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/ olympics-tense-time-for-cities-vying-to-stage 2010-games.html | OLYMPICS Tense Time For Cities Vying to Stage 2010 Games | By Richard Sandomir | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/ pro-basketball-for-weatherspoon-frustration-mounts.html | PRO BASKETBALL For Weatherspoon Frustration Mounts | By Lena Williams | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/ soccer-french-win-title-but-victory-is-somber.html | SOCCER French Win Title But Victory Is Somber | By Ron Dicker | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/ sports-of-the-times-roddick-displays-attitude-of-contender.html | Sports of The Times Roddick Displays Attitude Of Contender | By George Vecsey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/ tennis-firsts-droughts-and-other-such-tales.html | TENNIS Firsts Droughts and Other Such Tales | By Christopher Clarey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/ track-and-field-at-52-still-faster-than-a-speeding-bullet.html | TRACK AND FIELD At 52 Still Faster Than a Speeding Bullet | By Marc Bloom | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/theater/ arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/theater/ theater-review-if-leonardo-had-had-access-to-powerpoint.html | THEATER REVIEW If Leonardo Had Had Access to PowerPoint | By Bruce Weber | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-30 | https://www.nytimes.com/2003/06/30/theater/theater-review-siblings-at-odds-a-stranger-uninvited.html | THEATER REVIEW Siblings At Odds A Stranger Uninvited | By Bruce Weber | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/us/12-die-in-chicago-as-crowded-decks-collapse-at-a-party.html | 12 Die in Chicago As Crowded Decks Collapse at a Party | By Monica Davey | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/us/bush-looking-to-his-right-to-shore-up-04-support.html | Bush Looking to His Right To Shore Up 04 Support | By Adam Nagourney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/us/enthusiasts-gather-to-salute-gi-joe-a-man-of-action.html | Enthusiasts Gather To Salute GI Joe A Man of Action | By Patricia Leigh Brown | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/us/ex-fbi-agent-contradicts-umass-president.html | ExFBI Agent Contradicts UMass President | By Fox Butterfield | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/us/fred-die-meeks-83-ex-sailor-who-was-pardoned-dies.html | Freddie Meeks 83 ExSailor Who Was Pardoned Dies | By Richard Goldstein | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/us/fund-raising-puts-dean-in-top-tier-of-contenders.html | FundRaising Puts Dean In Top Tier Of Contenders | By Adam Nagourney | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/us/japanese-americans-relive-barbed-era.html | JapaneseAmericans Relive Barbed Era | By Sarah Kershaw | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/us/save-those-popsicle-sticks-this-camp-builds-politicos.html | Save Those Popsicle Sticks This Camp Builds Politicos | By Jodi Wilgoren | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/us/two-sides-of-political-reality-for-new-lawmakers.html | Two Sides of Political Reality for New Lawmakers | By Sheryl Gay Stolberg | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/us/white-house-letter-run-george-run-but-not-too-fast.html | White House Letter Run George Run But Not Too Fast | By Elisabeth Bumiller | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/world/after-the-war-crackdown-american-forces-carry-out-raids-in-central-iraq.html | AFTER THE WAR CRACKDOWN AMERICAN FORCES CARRY OUT RAIDS IN CENTRAL IRAQ | By Edmund L Andrews | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/world/after-the-war-reconstruction-bremer-says-more-attacks-won-t-deter-the-allies.html | AFTER THE WAR RECONSTRUCTION Bremer Says More Attacks Wont Deter The Allies | By Amy Waldman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/world/after-war-law-enforcement-us-struggles-transform-tainted-iraqi-police-force.html | AFTER THE WAR LAW ENFORCEMENT US Struggles to Transform A Tainted Iraqi Police Force | By Amy Waldman | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/world/apathetic-voters-seem-likely-to-prolong-mexican-stalemate.html | Apathetic Voters Seem Likely To Prolong Mexican Stalemate | By Tim Weiner | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/world/athens-journal-for-a-cremation-the-corpse-has-to-emigrate.html | Athens Journal For a Cremation The Corpse Has to Emigrate | By Frank Bruni | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/world/british-minister-presses-iran-to-allow-nuclear-inspections.html | British Minister Presses Iran To Allow Nuclear Inspections | By Nazila Fathi | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/world/for-berlusconi-a-fickle-political-sky-suddenly-turns-rosy.html | For Berlusconi a Fickle Political Sky Suddenly Turns Rosy | By Frank Bruni | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/world/german-cause-celebre-a-teacher-s-head-scarf.html | German Cause Clbre A Teachers Head Scarf | By Hugh Eakin | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/world/iranian-opposition-movement-s-many-faces.html | Iranian Opposition Movements Many Faces | By Elaine Sciolino | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/world/israeli-forces-withdrawing-from-gaza.html | Israeli Forces Withdrawing From Gaza | By James Bennet With Greg Myre | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-06-30 | https://www.nytimes.com/2003/06/30/world/liberia-war-chokes-the-life-of-monrovia.html | Liberia War Chokes the Life of Monrovia | By Somini Sengupta | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/world/plan-to-hand-more-autonomy-to-chechnya-has-its-skeptics.html | Plan to Hand More Autonomy to Chechnya Has Its Skeptics | By Sabrina Tavernise | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/world/spanish-judge-sends-argentine-to-prison-on-genocide-charge.html | Spanish Judge Sends Argentine to Prison on Genocide Charge | By Emma Daly | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/world/us-chill-flattens-mood-at-french-wine-fair.html | US Chill Flattens Mood at French Wine Fair | By Craig S Smith | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-06-30 | https://www.nytimes.com/2003/06/30/world/with-unrest-rising-hong-kong-and-china-conclude-an-agreement-to-liberalize-trade.html | With Unrest Rising Hong Kong and China Conclude an Agreement to Liberalize Trade | By Keith Bradsher | TX 5-809-559 | 2003-09-08 | TX 6-683-877 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/arts/critics-choice-new-cd-s-heartbreaks-in-off-kilter-grooves.html | Critics ChoiceNew CDs Heartbreaks in OffKilter Grooves | By Kelefa Sanneh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/arts/dance-review-young-performers-with-something-to-celebrate.html | DANCE REVIEW Young Performers With Something to Celebrate | By Jack Anderson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/arts/opera-review-a-bevy-of-eccentrics-in-a-dreaming-frenzy.html | OPERA REVIEW A Bevy of Eccentrics In a Dreaming Frenzy | By Anthony Tommasini | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/arts/reggae-review-a-musical-carnival-on-center-court.html | REGGAE REVIEW A Musical Carnival on Center Court | By Kelefa Sanneh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/arts/robert-mccloskey-88-of-make-way-for-ducklings-is-dead.html | Robert McCloskey 88 of Make Way for Ducklings Is Dead | By Eleanor Blau | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/arts/strikes-disrupt-festivals-in-france.html | Strikes Disrupt Festivals In France | By Elaine Sciolino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/books/books-of-the-times-youve-got-merger-inside-the-aol-time-warner-deal.html | BOOKS OF THE TIMES Youve Got Merger Inside the AOLTime Warner Deal | By Michiko Kakutani | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/a-tall-order-at-starbucks-more-caffeine-on-ice.html | A Tall Order at Starbucks More Caffeine on Ice | By Sherri Day | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/abc-names-new-top-producer-for-world-news-tonight.html | ABC Names New Top Producer for World News Tonight | By Jim Rutenberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/alstom-finds-irregularities-at-us-unit.html | Alstom Finds Irregularities at US Unit | By Ariane Bernard | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/arbitrators-say-vivendi-owes-messier-23.4-million.html | Arbitrators Say Vivendi Owes Messier 234 Million | By Andrew Ross Sorkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/boeing-is-said-to-have-won-major-order-from-airtran.html | Boeing Is Said to Have Won Major Order From AirTran | By Edward Wong | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/business-travel-critics-reasons-and-results-for-airport-security.html | BUSINESS TRAVEL Critics Reasons and Results for Airport Security | By Joe Sharkey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/business-travel-on-the-ground-moscow-chaos-and-contrasts-on-crowded-city-streets.html | BUSINESS TRAVEL ON THE GROUND Moscow Chaos and Contrasts On Crowded City Streets | By Abby Ellin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/business-travel-road-for-frequent-fliers-upgrades-seem-depend-much-ticket-cost.html | BUSINESS TRAVEL ON THE ROAD For Frequent Fliers Upgrades Seem to Depend on How Much the Ticket Cost | By Joe Sharkey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/china-opens-a-door-to-trade.html | China Opens a Door to Trade | By Keith Bradsher | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/company-news-dean-foods-to-acquire-organic-food-producer.html | COMPANY NEWS DEAN FOODS TO ACQUIRE ORGANIC FOOD PRODUCER | By Dow Jones Ap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/company-news-united-to-increase-number-of-its-trans-pacific-flights.html | COMPANY NEWS UNITED TO INCREASE NUMBER OF ITS TRANSPACIFIC FLIGHTS | By Edward Wong NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/competing-bid-offered-for-british-retailer.html | Competing Bid Offered for British Retailer | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/court-halts-a-bid-by-intel-to-stop-e-mail.html | Court Halts a Bid by Intel to Stop EMail | By Saul Hansell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/golf-club-maker-adds-top-flite-to-its-bag.html | Golf Club Maker Adds TopFlite to Its Bag | By David Barboza | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/johnson-johnson-to-sell-cancer-drug-from-millennium-overseas.html | Johnson  Johnson to Sell Cancer Drug From Millennium Overseas | By Andrew Pollack | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/loeb-awards-are-announced-for-coverage-of-business.html | Loeb Awards Are Announced for Coverage of Business | By Landon Thomas Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/market-place-gm-profit-gets-lift-from-pension-deal.html | Market Place GM Profit Gets Lift From Pension Deal | By Mary Williams Walsh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/markets-stocks-bonds-stock-prices-posted-their-best-quarter-since-late-1998.html | THE MARKETS STOCKS  BONDS Stock Prices Posted Their Best Quarter Since Late in 1998 | By Jonathan Fuerbringer With Floyd Norris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/media-business-advertising-addenda-information-resources-sold-for-98.4-million.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Information Resources Sold for 984 Million | By Sean Mehegan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/media-business-advertising-church-s-chicken-tried-new-approach-disappointed.html | THE MEDIA BUSINESS ADVERTISING Churchs Chicken tried a new approach and disappointed franchise owners | By Sean Mehegan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/mgm-to-sell-its-stake-in-three-cable-channels.html | MGM to Sell Its Stake in Three Cable Channels | By Geraldine Fabrikant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/sleeves-in-his-heart-thread-in-his-veins.html | Sleeves in His Heart Thread in His Veins | By Tracie Rozhon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/technology-briefing-internet-court-rules-on-pop-up-ads.html | Technology Briefing  Internet Court Rules On PopUp Ads | By Bob Tedeschi NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/technology-government-extends-review-of-oracle-s-peoplesoft-bid.html | TECHNOLOGY Government Extends Review Of Oracles PeopleSoft Bid | By Laurie Flynn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/the-media-business-advertising-addenda-accounts-339016.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Sean Mehegan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/the-media-business-advertising-addenda-procter-gamble-buys-time-on-super-bowl.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Procter  Gamble Buys Time on Super Bowl | By Sean Mehegan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/world-business-briefing-americas-brazil-economy-shrinks.html | World Business Briefing  Americas Brazil Economy Shrinks | By Tony Smith NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/world-business-briefing-asia-india-economic-growth.html | World Business Briefing  Asia India Economic Growth | By Saritha Rai NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/world-business-briefing-asia-japan-bank-stake-sale.html | World Business Briefing  Asia Japan Bank Stake Sale | By Ken Belson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/world-business-briefing-asia-japan-boeing-jets-ordered.html | World Business Briefing  Asia Japan Boeing Jets Ordered | By Ken Belson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/world-business-briefing-asia-japan-sovereign-rating-affirmed.html | World Business Briefing  Asia Japan Sovereign Rating Affirmed | By Ken Belson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/business/world-business-briefing-europe-ireland-builder-lowers-outlook.html | World Business Briefing  Europe Ireland Builder Lowers Outlook | By Brian Lavery NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/health/a-new-lens-restores-vision-and-brings-relief.html | A New Lens Restores Vision and Brings Relief | By Abigail Sullivan Moore | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/health/a-test-of-paying-attention-behind-the-wheel.html | A Test of Paying Attention Behind the Wheel | By John ONeil | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/health/books-on-health-a-handle-on-homeopathy.html | BOOKS ON HEALTH A Handle on Homeopathy | By John Langone | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/health/books-on-health-at-immune-system-s-mercy.html | BOOKS ON HEALTH At Immune Systems Mercy | By John Langone | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/health/don-t-get-stung-outsmarting-the-mosquito.html | Dont Get Stung Outsmarting The Mosquito | By James Gorman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/health/personal-health-gay-families-flourish-as-acceptance-grows.html | PERSONAL HEALTH Gay Families Flourish as Acceptance Grows | By Jane E Brody | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/health/vital-signs-childbirth-the-downside-of-big-babies.html | VITAL SIGNS CHILDBIRTH The Downside of Big Babies | By John ONeil | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/health/vital-signs-emergencies-defibrillators-safe-for-children.html | VITAL SIGNS EMERGENCIES Defibrillators Safe for Children | By John ONeil | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/health/vital-signs-mental-health-sticking-with-antidepressants.html | VITAL SIGNS MENTAL HEALTH Sticking With Antidepressants | By John ONeil | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/health/vital-signs-patterns-the-toll-of-dental-emergencies.html | VITAL SIGNS PATTERNS The Toll of Dental Emergencies | By John ONeil | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/movies/film-review-a-monotonic-cyborg-learns-to-say-pantsuit.html | FILM REVIEW A Monotonic Cyborg Learns to Say Pantsuit | By A O Scott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/boldface-names-339083.html | BOLDFACE NAMES | By Corey Kilgannon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/church-s-fate-diocese-s-plight-new-york-catholics-reassess-where-parishes-should.html | A Churchs Fate a Dioceses Plight New York Catholics Reassess Where Parishes Should Be | By Daniel J Wakin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/city-s-top-earners-will-soon-see-larger-tax-bite-in-paychecks.html | Citys Top Earners Will Soon See Larger Tax Bite in Paychecks | By Michael Cooper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/designs-pour-in-to-competition-for-memorial-at-ground-zero.html | Designs Pour In To Competition For Memorial At Ground Zero | By Edward Wyatt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/education-dept-test-chief-has-resigned-regents-say.html | Education Dept Test Chief Has Resigned Regents Say | By Karen W Arenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/group-buying-land-to-link-2-big-parks.html | Group Buying Land to Link 2 Big Parks | By Debra West | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/keeping-parties-off-ballots-is-now-something-to-argue.html | Keeping Parties Off Ballots Is Now Something to Argue | By Jonathan P Hicks | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/kennedy-cuomo-union-appears-to-be-ending.html | KennedyCuomo Union Appears to Be Ending | By Jennifer Steinhauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/metro-briefing-new-york-albany-tuition-increases-approved.html | Metro Briefing  New York Albany Tuition Increases Approved | By Hope Reeves NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/metro-briefing-new-york-brooklyn-surveillance-ruling-deferred.html | Metro Briefing  New York Brooklyn Surveillance Ruling Deferred | By Andy Newman NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/metro-briefing-new-york-hampton-bays-ground-breaking-for-casino.html | Metro Briefing  New York Hampton Bays GroundBreaking For Casino | By Tina Kelley NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/metro-briefing-new-york-manhattan-body-found-in-suitcase.html | Metro Briefing  New York Manhattan Body Found In Suitcase | By William K Rashbaum NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/metro-briefing-new-york-manhattan-candidate-voted-twice.html | Metro Briefing  New York Manhattan Candidate Voted Twice | By Susan Saulny NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/metro-briefing-new-york-plan-to-renovate-ellis-island.html | Metro Briefing  New York Plan To Renovate Ellis Island | By Ronald Smothers NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/nyc-yes-it-s-a-hit-a-sick-child-is-smiling.html | NYC Yes Its a Hit A Sick Child Is Smiling | By Clyde Haberman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/planning-for-an-explosive-fourth-but-out-of-hands-reach.html | Planning for an Explosive Fourth but Out of Hands Reach | By Michael Cooper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/public-lives-a-judge-in-the-mold-of-hoffman-abbie-that-is.html | PUBLIC LIVES A Judge in the Mold of Hoffman Abbie That Is | By Chris Hedges | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/reason-to-avoid-shutdown-elections.html | Reason to Avoid Shutdown Elections | By David Kocieniewski | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/relative-finds-bronx-couple-slain-at-home-police-say.html | Relative Finds Bronx Couple Slain at Home Police Say | By Thomas J Lueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/review-fashion-wearing-america-on-their-sleeves.html | ReviewFashion Wearing America On Their Sleeves | By Cathy Horyn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/rowland-uses-troopers-to-summon-lawmakers.html | Rowland Uses Troopers to Summon Lawmakers | By Paul von Zielbauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/smoking-foes-blame-lobbying-for-delay-in-fire-safe-cigarettes.html | Smoking Foes Blame Lobbying For Delay in FireSafe Cigarettes | By James C McKinley Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/st-vincent-s-to-take-control-of-hospital-in-hell-s-kitchen.html | St Vincents to Take Control Of Hospital in Hells Kitchen | By RICHARD PREZPEA | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/suit-says-state-is-segregating-mentally-ill.html | Suit Says State Is Segregating Mentally Ill | By Clifford J Levy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/teenager-kills-half-brother-in-accident.html | Teenager Kills Half Brother In Accident | By Michael Wilson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/trenton-reaches-a-tentative-deal-on-state-budget.html | TRENTON REACHES A TENTATIVE DEAL ON STATE BUDGET | By Laura Mansnerus | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/tunnel-vision-ballet-for-subway-well-it-already-has-conductors.html | TUNNEL VISION Ballet for Subway Well It Already Has Conductors | By Randy Kennedy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/afghanistan-s-future-lost-in-the-shuffle.html | Afghanistans Future Lost in the Shuffle | By Sarah Chayes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/appreciations-hepburn-an-inestimable-self.html | APPRECIATIONS Hepburn An Inestimable Self | By Verlyn Klinkenborg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/better-presidential-campaigns-for-only-2-more.html | Better Presidential Campaigns for Only 2 More | By Scott E Thomas | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/desperation-in-kabul.html | Desperation in Kabul | By Khaled Hosseini | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/learning-from-china.html | Learning From China | By Nicholas D Kristof | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/science/celtic-found-to-have-ancient-roots.html | Celtic Found to Have Ancient Roots | By Nicholas Wade | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/science/crunching-the-market-s-numbers-risk-yes-reward-maybe.html | Crunching the Markets Numbers Risk Yes Reward Maybe | By Kenneth Chang | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/science/few-habitats-many-species-and-a-debate-on-preservation.html | Few Habitats Many Species And a Debate on Preservation | By Jon Christensen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/science/monkey-see-monkey-speak-facial-expressions-as-a-guide-to-speech.html | Monkey See Monkey Speak Facial Expressions as a Guide to Speech | By Henry Fountain | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/science/nasa-goes-shopping-for-a-shuttle-successor-off-the-rack.html | NASA Goes Shopping for a Shuttle Successor Off the Rack | By Warren E Leary | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/science/q-a-295272.html | Q A | By C Claiborne Ray | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/science/the-mystery-of-itch-the-joy-of-scratch.html | The Mystery of Itch The Joy of Scratch | By Abigail Zuger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/science/under-the-arctic-ice-a-seabed-yields-some-fiery-secrets.html | Under the Arctic Ice a Seabed Yields Some Fiery Secrets | By Andrew C Revkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/science/vaccination-graduates-to-an-older-crowd.html | Vaccination Graduates to an Older Crowd | By Donald G McNeil Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/baseball-his-job-secure-reyes-lifts-the-mets.html | BASEBALL His Job Secure Reyes Lifts the Mets | By Dave Caldwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/baseball-second-time-around-is-better-for-two-new-yanks.html | BASEBALL Second Time Around Is Better for Two New Yanks | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/baseball-yankees-notebook-tentatively-trammell-is-on-the-restricted-list.html | BASEBALL YANKEES NOTEBOOK Tentatively Trammell Is on the Restricted List | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/colleges-baylor-player-was-shot-informant-says.html | COLLEGES Baylor Player Was Shot Informant Says | By Pete Thamel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/colleges-miami-to-join-acc-shift-of-power-expected.html | COLLEGES Miami to Join ACC Shift of Power Expected | By Charlie Nobles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/colleges-the-big-east-moves-on-to-an-uncertain-future.html | COLLEGES The Big East Moves On To an Uncertain Future | By Viv Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/cycling-pursuit-of-four-time-champion-starts-with-some-head-games.html | CYCLING Pursuit of FourTime Champion Starts With Some Head Games | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/diane-geppi-aikens-40-lacrosse-coach-at-loyola-college.html | Diane GeppiAikens 40 Lacrosse Coach at Loyola College | By Richard Goldstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/hockey-oilers-get-the-rights-to-leetch-for-now.html | HOCKEY Oilers Get the Rights To Leetch for Now | By Jason Diamos | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/olympics-notebook-criticized-vancouver-group-ioc-official-denies-conflict.html | OLYMPICS NOTEBOOK Criticized by Vancouver Group IOC Official Denies Conflict of Interest | By Richard Sandomir | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/plus-golf-two-shoot-69-to-lead-ike-after-first-round.html | PLUS GOLF Two Shoot 69 to Lead Ike After First Round | By Alex Yannis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/pro-basketball-for-free-agent-kidd-the-anticipation-is-over.html | PRO BASKETBALL For Free Agent Kidd The Anticipation Is Over | By Liz Robbins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/pro-basketball-hammon-feels-the-pain-of-sitting-idle-while-others-play.html | PRO BASKETBALL Hammon Feels the Pain of Sitting Idle While Others Play | By Lena Williams | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/pro-basketball-knicks-have-little-room-to-maneuver.html | PRO BASKETBALL Knicks Have Little Room to Maneuver | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/pro-basketball-wizards-fill-top-job-by-hiring-grunfeld.html | PRO BASKETBALL Wizards Fill Top Job By Hiring Grunfeld | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/soccer-giants-stadium-lands-the-italian-super-cup.html | SOCCER Giants Stadium Lands The Italian Super Cup | By Alex Yannis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/soccer-notebook-hiccup-for-united-states-on-road-to-world-cup.html | SOCCER NOTEBOOK Hiccup for United States On Road to World Cup | By Jack Bell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/sports-of-the-times-a-delightful-day-unless-you-face-a-scud.html | Sports Of The Times A Delightful Day Unless You Face a Scud | By George Vecsey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/sports-of-the-times-miami-leaves-opting-for-sports-safety-net.html | Sports Of The Times Miami Leaves Opting For Sports Safety Net | By William C Rhoden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/tennis-philippoussis-takes-down-the-last-champion-standing.html | TENNIS Philippoussis Takes Down The Last Champion Standing | By Christopher Clarey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/theater/critics-notebook-london-stage-enlists-old-rulers-make-sport-current-crop.html | CRITICS NOTEBOOK London Stage Enlists Old Rulers to Make Sport of the Current Crop | By Ben Brantley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-01 | https://www.nytimes.com/2003/07/01/theater/new-kirov-home-in-golden-glass.html | New Kirov Home in Golden Glass | By Sophia Kishkovsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/us/across-us-redistricting-as-a-never-ending-battle.html | Across US Redistricting as a NeverEnding Battle | By David M Halbfinger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/buddy-hackett-irrepressible-clown-of-stage-screen-and-nightclubs-is-dead-at-78.html | Buddy Hackett Irrepressible Clown of Stage Screen and Nightclubs Is Dead at 78 | By Richard Severo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/us/charter-schools-rated-as-equal-to-public-ones-in-california.html | Charter Schools Rated as Equal To Public Ones In California | By Greg Winter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/us/chicago-says-owner-lacked-building-permit-for-porches.html | Chicago Says Owner Lacked Building Permit for Porches | By Monica Davey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/us/democrats-protest-changes-to-overtime-rules.html | Democrats Protest Changes to Overtime Rules | By Steven Greenhouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/us/national-briefing-midwest-illinois-hospital-demolition.html | National Briefing  Midwest Illinois Hospital Demolition | By Ainsley OConnell NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/us/national-briefing-midwest-illinois-sentence-for-former-state-aide.html | National Briefing  Midwest Illinois Sentence For Former State Aide | By Jo Napolitano NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/us/national-briefing-new-england-massachusetts-critic-denies-suicide-bid.html | National Briefing  New England Massachusetts Critic Denies Suicide Bid | By Katie Zezima NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/us/national-briefing-new-england-rhode-island-club-owner-resigns-from-tv.html | National Briefing  New England Rhode Island Club Owner Resigns From TV | By Kate Zernike NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/us/national-briefing-washington-ashcroft-adviser-steps-down.html | National Briefing  Washington Ashcroft Adviser Steps Down | By Eric Lichtblau NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/us/pope-reported-set-to-name-new-archbishop-for-boston.html | Pope Reported Set to Name New Archbishop for Boston | By Frank Bruni With Fox Butterfield | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/us/president-quickly-scours-florida-for-votes-and-cash.html | President Quickly Scours Florida for Votes and Cash | By Elisabeth Bumiller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/us/private-health-insurers-begin-lobbying-for-changes-in-medicare-drug-legislation.html | Private Health Insurers Begin Lobbying for Changes in Medicare Drug Legislation | By Robert Pear | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/us/public-health-vs-civil-liberties-hawaiian-style-rabies-quarantine-eased-for-pets.html | Public Health vs Civil Liberties Hawaiian Style Rabies Quarantine Eased for Pets | By Adam Liptak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/us/reports-detail-tests-of-troops-for-exposures.html | Reports Detail Tests of Troops For Exposures | By Thom Shanker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/us/shuttle-controller-said-foam-strike-was-not-even-worth-mentioning-files-show.html | Shuttle Controller Said Foam Strike Was Not Even Worth Mentioning Files Show | By Matthew L Wald With John Schwartz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/us/supreme-court-overview-momentous-term-justices-remake-law-court.html | THE SUPREME COURT OVERVIEW In a Momentous Term Justices Remake the Law and the Court | By Linda Greenhouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/a-subatomic-discovery-emerges-from-experiments-in-japan.html | A Subatomic Discovery Emerges From Experiments in Japan | By Kenneth Chang | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/after-the-war-democracy-cleric-wants-iraqis-to-write-constitution.html | AFTER THE WAR DEMOCRACY Cleric Wants Iraqis to Write Constitution | By Amy Waldman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/after-the-war-detainees-us-releases-5-syrians-hurt-in-convoy-attack.html | AFTER THE WAR DETAINEES US Releases 5 Syrians Hurt in Convoy Attack | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/after-war-hostile-region-british-show-military-muscles-town-where-6-were-killed.html | AFTER THE WAR HOSTILE REGION British Show Military Muscles In Town Where 6 Were Killed | By Neela Banerjee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/after-war-northern-iraq-trying-set-up-democracy-divided-kurdish-region.html | AFTER THE WAR NORTHERN IRAQ Trying to Set Up Democracy in a Divided Kurdish Region | By Sabrina Tavernise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/analysts-see-tension-in-china-within-the-top-leadership.html | Analysts See Tension in China Within the Top Leadership | By Joseph Kahn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/arabs-view-cease-fire-with-cautious-optimism.html | Arabs View CeaseFire With Cautious Optimism | By John Kifner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/cia-said-to-find-nuclear-advances-by-north-koreans.html | CIA Said to Find Nuclear Advances By North Koreans | By David E Sanger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/copenhagen-journal-free-spirits-in-their-fortress-the-law-at-the-gate.html | Copenhagen Journal Free Spirits in Their Fortress the Law at the Gate | By Lizette Alvarez | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/fox-hunting-with-dogs-mp-s-say-no.html | Fox Hunting With Dogs MPs Say No | By Alan Cowell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/in-the-mud-liberia-s-gentlest-rebels-pray-for-peace.html | In the Mud Liberias Gentlest Rebels Pray for Peace | By Somini Sengupta | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/muslims-recant-and-hindus-are-acquitted-in-riot-trial.html | Muslims Recant and Hindus Are Acquitted in Riot Trial | By David Rohde | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/new-premier-of-quebec-keeping-vow-to-cut-back.html | New Premier Of Quebec Keeping Vow To Cut Back | By Clifford Krauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/palestinian-focus-the-internal-fight.html | Palestinian Focus The Internal Fight | By James Bennet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/road-changes-hands-and-gaza-traffic-flows.html | Road Changes Hands and Gaza Traffic Flows | By James Bennet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/royal-account-s-bottom-line-charles-makes-a-princely-sum.html | Royal Accounts Bottom Line Charles Makes a Princely Sum | By Sarah Lyall | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/russia-presses-iran-to-accept-scrutiny-of-the-nuclear-sites.html | Russia Presses Iran To Accept Scrutiny Of the Nuclear Sites | By Sabrina Tavernise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/schroder-s-economic-plan-is-aided-by-a-union-and-his-party.html | Schrders Economic Plan Is Aided by a Union and His Party | By Mark Landler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/white-house-weighs-direct-aid-for-the-palestinian-leadership.html | White House Weighs Direct Aid For the Palestinian Leadership | By Steven R Weisman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/world-briefing-asia-india-new-ambassador-to-china.html | World Briefing  Asia India New Ambassador To China | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/world-briefing-asia-laos-2-europeans-and-an-american-jailed.html | World Briefing  Asia Laos 2 Europeans And An American Jailed | By Seth Mydans NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/world-briefing-europe-britain-rights-for-gay-couples.html | World Briefing  Europe Britain Rights For Gay Couples | By Sarah Lyall NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/world-briefing-europe-czech-republic-official-hired-killer.html | World Briefing  Europe Czech Republic Official Hired Killer | By Peter S Green NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/world-briefing-europe-italy-immunity-law-appealed.html | World Briefing  Europe Italy Immunity Law Appealed | By Jason Horowitz NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-01 | https://www.nytimes.com/2003/07/01/world/world-briefing-europe-turkey-reform-vetoed.html | World Briefing  Europe Turkey Reform Vetoed | By Dexter Filkins NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/arts/buddy-hackett-irrepressible-streetwise-clown-dies-at-78.html | Buddy Hackett Irrepressible Streetwise Clown Dies at 78 | By Richard Severo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/arts/city-eases-the-pain-in-budget-for-arts.html | City Eases The Pain In Budget For Arts | By Robin Pogrebin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/arts/collecting-despots-assassins-and-such.html | Collecting Despots Assassins And Such | By Simon Romero | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/arts/dance-review-balanchine-s-abstract-vision-of-love.html | DANCE REVIEW Balanchines Abstract Vision of Love | By Anna Kisselgoff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/arts/neglected-verdi-opera-is-heard-again-in-paris.html | Neglected Verdi Opera Is Heard Again in Paris | By Alan Riding | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/arts/rock-review-postpunk-power-and-pugnacity-via-iceland.html | ROCK REVIEW Postpunk Power and Pugnacity via Iceland | By Jon Pareles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/books/2-artists-follow-muses-to-success-in-argentina.html | 2 Artists Follow Muses to Success in Argentina | By Larry Rohter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/books/books-of-the-times-liar-and-piggish-layout-return-to-the-divine-path.html | BOOKS OF THE TIMES Liar and Piggish Layout Return to the Divine Path | By Richard Eder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/4-rise-in-auto-sales-in-june-fuels-optimism-at-the-big-three.html | 4 Rise in Auto Sales in June Fuels Optimism at the Big Three | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/abc-in-talks-to-hire-kate-snow-away-from-cnn.html | ABC in Talks to Hire Kate Snow Away From CNN | By Jim Rutenberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/boeing-wins-airtran-deal-over-airbus-for-56-planes.html | Boeing Wins AirTran Deal Over Airbus For 56 Planes | By Edward Wong | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/british-yellow-pages-owner-revives-stock-offering-plan.html | British Yellow Pages Owner Revives Stock Offering Plan | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/commercial-real-estate-regional-market-bronx-bronx-complex-site-former-health.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  THE BRONX Bronx Complex on Site Of Former Health Center | By Edwin McDowell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/commercial-real-estate-retail-experience-now-arriving-at-the-airport.html | COMMERCIAL REAL ESTATE Retail Experience Now Arriving at the Airport | By Terry Pristin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/company-news-american-airlines-lays-off-3100-flight-attendants.html | COMPANY NEWS AMERICAN AIRLINES LAYS OFF 3100 FLIGHT ATTENDANTS | By Edward Wong NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/employers-seek-to-shift-costs-of-drugs-to-us.html | Employers Seek To Shift Costs Of Drugs to US | By Milt Freudenheim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/fear-of-recession-fading-in-japan-business-survey.html | Fear of Recession Fading In Japan Business Survey | By Ken Belson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/irs-disallows-a-shelter-intended-to-delay-the-tax-on-stock-options.html | IRS Disallows A Shelter Intended To Delay the Tax On Stock Options | By David Cay Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/judges-reject-suits-blaming-analysts-for-losses.html | Judges Reject Suits Blaming Analysts For Losses | By Landon Thomas Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/kraft-plans-to-rethink-some-products-to-fight-obesity.html | Kraft Plans to Rethink Some Products to Fight Obesity | By David Barboza | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/markets-market-place-various-ways-new-tax-law-affects-companies-handle-their.html | THE MARKETS Market Place In various ways the new tax law affects how companies handle their dividends | By Floyd Norris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/media-business-advertising-can-thirsty-army-car-engines-help-pennzoil-stand-its.html | THE MEDIA BUSINESS ADVERTISING Can a thirsty army of car engines help Pennzoil stand out from its competitors | By Stuart Elliott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/royal-ahold-s-inquiry-ends-finding-1.1-billion-in-errors.html | Royal Aholds Inquiry Ends Finding 11 Billion in Errors | By Gregory Crouch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/technology-briefing-telecommunications-xm-satellite-says-it-has-692000.html | Technology Briefing Telecommunications XM Satellite Says It Has 692000 Subscribers | By Barnaby J Feder NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/the-media-business-advertising-addenda-arnold-is-chosen-for-amtrak-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arnold Is Chosen For Amtrak Account | By Stuart Elliott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/the-media-business-advertising-addenda-burnett-and-eisner-pick-up-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett and Eisner Pick Up Accounts | By Stuart Elliott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/the-media-business-advertising-addenda-people-355208.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/trade-pact-with-pakistan-reflects-politics-not-economics-critics-say.html | Trade Pact With Pakistan Reflects Politics Not Economics Critics Say | By Daniel Altman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/troubles-plague-plans-for-a-pipeline-to-australia.html | Troubles Plague Plans for a Pipeline to Australia | By Wayne Arnold | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/vivendi-snubs-bidder-as-it-moves-to-keep-record-group.html | Vivendi Snubs Bidder as It Moves to Keep Record Group | By Andrew Ross Sorkin And Geraldine Fabrikant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/world-business-briefing-asia-south-korea-foreign-investment-falls.html | World Business Briefing  Asia South Korea Foreign Investment Falls | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/world-business-briefing-asia-south-korea-rail-strike-ends.html | World Business Briefing  Asia South Korea Rail Strike Ends | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/world-business-briefing-europe-ireland-reality-show-resumes.html | World Business Briefing  Europe Ireland Reality Show Resumes | By Brian Lavery NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/world-business-briefing-europe-russia-oil-venture.html | World Business Briefing  Europe Russia Oil Venture | By Sabrina Tavernise NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/business/world-business-briefing-europe-unemployment-steady.html | World Business Briefing  Europe Unemployment Steady | By Paul Meller NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/25-and-under-near-kips-bay-the-scent-of-a-vietnamese-summer.html | 25 AND UNDER Near Kips Bay the Scent of a Vietnamese Summer | By Eric Asimov | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/at-the-nation-s-table-a-forager-shares-her-woodsy-secrets.html | AT THE NATIONS TABLE A Forager Shares Her Woodsy Secrets | By Elizabeth Olson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/food-stuff-cucumber-by-the-glass.html | FOOD STUFF Cucumber by the Glass | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/food-stuff-fancy-finds-that-stand-out-from-the-crowd.html | FOOD STUFF Fancy Finds That Stand Out From the Crowd | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/food-stuff-for-the-young-and-patriotic-marshmallows-on-parade.html | FOOD STUFF For the Young And Patriotic Marshmallows On Parade | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/food-stuff-the-beer-sings-yankee-doodle-but-the-food-goes-oah-pah.html | FOOD STUFF The Beer Sings Yankee Doodle But the Food Goes OomPahPah | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/heat-teases-out-the-other-side-of-the-lemon.html | Heat Teases Out the Other Side of the Lemon | By Melissa Clark | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/restaurants-wine-for-appetizer-entree-and-dessert.html | RESTAURANTS Wine for Appetizer Entree and Dessert | By William Grimes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/the-chef-chris-schlesinger-barbecue-you-could-do-it-in-your-sleep.html | THE CHEF CHRIS SCHLESINGER Barbecue You Could Do It in Your Sleep | By Sam Sifton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/the-minimalist-salads-that-declare-their-independence-from-the-same-old.html | THE MINIMALIST Salads That Declare Their Independence From the Same Old | By Mark Bittman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/three-cheers-for-the-red-white-and-blueberry.html | Three Cheers for the Red White and Blueberry | By Amanda Hesser | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/wine-talk-with-head-held-high-mondavi-at-90-faces-a-storm.html | WINE TALK With Head Held High Mondavi at 90 Faces a Storm | By Frank J Prial | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/movies/film-review-a-selfish-adventurer-with-a-selfless-mission.html | FILM REVIEW A Selfish Adventurer With a Selfless Mission | By Elvis Mitchell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/movies/film-review-fill-er-up-with-high-test-please-check-oil-corpse-trunk.html | FILM REVIEW Fill Er Up With High Test Please Check the Oil and the Corpse in the Trunk | By Stephen Holden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/movies/film-review-repression-thaws-under-the-mediterranean-sun.html | FILM REVIEW Repression Thaws Under the Mediterranean Sun | By A O Scott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/movies/film-review-theres-s-nothing-wrong-washington-that-little-cream-rinse-can-t-fix.html | FILM REVIEW Theres Nothing Wrong in Washington That a Little Cream Rinse Cant Fix | By Elvis Mitchell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/a-brooklyn-seals-trick-surviving-the-gowanus.html | A Brooklyn Seals Trick Surviving the Gowanus | By Patrick Healy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/a-last-minute-budget-deal-is-now-final-no-shutdown-but-higher-taxes.html | A LastMinute Budget Deal Is Now Final No Shutdown but Higher Taxes | By David Kocieniewski | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/a-teacher-who-helps-the-many-become-one.html | A Teacher Who Helps the Many Become One | By Sol Hurwitz | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/about-new-york-conjuring-hamlet-in-a-hard-hat.html | About New York Conjuring Hamlet In a Hard Hat | By Dan Barry | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/advocate-for-parents-takes-job-with-the-schools.html | Advocate for Parents Takes Job With the Schools | By David M Herszenhorn | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/appeals-court-strikes-down-city-s-law-on-lead-paint.html | Appeals Court Strikes Down Citys Law on Lead Paint | By Al Baker and Randal C Archibold | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/boldface-names-350150.html | BOLDFACE NAMES | By Corey Kilgannon | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/democrats-in-hartford-rally-against-rowland.html | Democrats in Hartford Rally Against Rowland | By Paul von Zielbauer | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/federal-judge-sentences-former-mayor-of-bridgeport-to-9-years-in-corruption-case.html | Federal Judge Sentences Former Mayor of Bridgeport to 9 Years in Corruption Case | By Alison Leigh Cowan | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/finding-that-today-s-students-are-bright-eager-and-willing-to-cheat.html | Finding That Todays Students Are Bright Eager and Willing to Cheat | By Sara Rimer | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/god-s-word-echoing-english-hispanic-pentecostal-churches-face-bilingual-problem.html | Gods Word Echoing in English Hispanic Pentecostal Churches Face Bilingual Problem | By Anthony Depalma | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/in-day-1-of-school-restructuring-tricky-new-math.html | In Day 1 of School Restructuring Tricky New Math | By David M Herszenhorn | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/it-s-still-soup-but-the-mushrooms-are-shiitake.html | Its Still Soup but the Mushrooms Are Shiitake | By Julia Moskin | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/math-failures-are-raising-concerns-about-curriculum.html | Math Failures Are Raising Concerns About Curriculum | By Karen W Arenson | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/mayor-extending-focus-on-crime-hot-spots.html | Mayor Extending Focus on Crime Hot Spots | By William K Rashbaum | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/metro-briefing-new-york-brooklyn-party-to-recommend-judges.html | Metro Briefing New York Brooklyn Party To Recommend Judges | By Leslie Eaton NYT | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/metro-briefing-new-york-manhattan-bloomberg-extortionist-sentenced.html | Metro Briefing New York Manhattan Bloomberg Extortionist Sentenced | By Stacy Albin NYT | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/metro-briefing-new-york-manhattan-city-pays-less-in-lawsuit-settlements.html | Metro Briefing New York Manhattan City Pays Less In Lawsuit Settlements | By Michael Cooper NYT | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/metro-briefing-new-york-manhattan-contractors-agree-to-back-wages.html | Metro Briefing New York Manhattan Contractors Agree To Back Wages | By Steven Greenhouse NYT | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/metro-briefing-new-york-racing-association-hires-security-firm.html | Metro Briefing New York Racing Association Hires Security Firm | By Tina Kelley NYT | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/metro-briefing-new-york-the-bronx-man-is-shot-to-death.html | Metro Briefing New York The Bronx Man Is Shot To Death | By Tina Kelley NYT | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/new-jersey-assembly-votes-to-cut-embattled-poet-s-job.html | New Jersey Assembly Votes To Cut Embattled Poets Job | By Laura Mansnerus | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/on-education-even-at-a-low-end-high-school-a-rich-menu-for-the-taking.html | ON EDUCATION Even at a LowEnd High School A Rich Menu for the Taking | By Michael Winerip | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/one-leader-too-many-as-college-takes-on-suny.html | One Leader Too Many as College Takes On SUNY | By Lisa W Foderaro | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/public-lives-from-a-psychoanalyst-lessons-in-independence.html | PUBLIC LIVES From a Psychoanalyst Lessons in Independence | By Jan Hoffman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/record-number-of-homeless-but-city-says-its-prepared.html | Record Number of Homeless But City Says Its Prepared | By Andrea Elliott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/review-fashion-a-carnal-tom-ford-a-smoky-slimane.html | ReviewFashion A Carnal Tom Ford A Smoky Slimane | By Cathy Horyn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/teenager-is-arraigned-and-held-in-half-brother-s-fatal-shooting.html | Teenager Is Arraigned and Held In Half Brothers Fatal Shooting | By Michael Brick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/transporter-of-immigrants-faces-charges.html | Transporter Of Immigrants Faces Charges | By Susan Saulny | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/turnpike-and-parkway-workers-avert-strikes-before-the-holiday.html | Turnpike and Parkway Workers Avert Strikes Before the Holiday | By Robert Hanley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/how-not-to-fix-medicare.html | How Not To Fix Medicare | By Jacob S Hacker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/next-up-the-gay-divorce.html | Next Up The Gay Divorce | By Maureen Dowd | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/remembering-hepburn-floppy-pants-and-all.html | Remembering Hepburn Floppy Pants and All | By Lillian Ross | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/terrorism-and-the-biology-lab.html | Terrorism and the Biology Lab | By Henry C Kelly | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/baseball-baseball-analysis-a-mistake-is-erased-but-a-mystery-remains.html | BASEBALL Baseball Analysis A Mistake Is Erased But a Mystery Remains | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/baseball-mets-clark-retrieves-lead-lost-by-benitez.html | BASEBALL Mets Clark Retrieves Lead Lost By Benitez | By Dave Caldwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/baseball-mets-end-one-sad-story-with-a-trade-of-alomar.html | BASEBALL Mets End One Sad Story With a Trade of Alomar | By Dave Caldwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/baseball-mussina-fails-and-yanks-streak-ends.html | BASEBALL Mussina Fails and Yanks Streak Ends | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/baseball-reyes-will-have-a-new-mentor-now.html | BASEBALL Reyes Will Have a New Mentor Now | By GLORIA RODRGUEZ | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/baseball-yankees-notebook-as-a-reward-claussen-gets-boston.html | BASEBALL YANKEES NOTEBOOK As a Reward Claussen Gets Boston | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/college-basketball-baylor-player-not-found-after-search-of-wooded-area.html | COLLEGE BASKETBALL Baylor Player Not Found After Search of Wooded Area | By Pete Thamel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/colleges-acc-greets-new-members-and-sees-more-room-to-grow.html | COLLEGES ACC Greets New Members And Sees More Room to Grow | By Viv Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/golf-pga-plans-voluntary-club-tests.html | GOLF PGA Plans Voluntary Club Tests | By David Picker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/hockey-hockey-analysis-lower-costs-higher-hopes.html | HOCKEY Hockey Analysis Lower Costs Higher Hopes | By Joe Lapointe | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/hockey-sather-staying-as-coach-of-rangers.html | HOCKEY Sather Staying As Coach Of Rangers | By Jason Diamos | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/olympics-ioc-will-vote-today-on-host-for-2010-games.html | OLYMPICS IOC Will Vote Today On Host for 2010 Games | By Richard Sandomir | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/plus-golf-college-sophomore-wins-mga-title.html | PLUS GOLF College Sophomore Wins MGA Title | By Alex Yannis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/plus-rowing-henley-regatta-blend-of-old-and-new.html | PLUS ROWING Henley Regatta Blend of Old and New | By Norman HildesHeim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/pro-basketball-kidd-s-a-free-agent-and-phones-ring.html | PRO BASKETBALL Kidds a Free Agent And Phones Ring | By Liz Robbins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/pro-basketball-knicks-set-their-sights-on-minnesota-s-center.html | PRO BASKETBALL Knicks Set Their Sights On Minnesotas Center | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/sports-of-the-times-two-williamses-prove-plenty-tough.html | Sports Of The Times Two Williamses Prove Plenty Tough | By George Vecsey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/tennis-wimbledon-semifinals-it-s-williamses-vs-belgians.html | TENNIS Wimbledon Semifinals Its Williamses vs Belgians | By Christopher Clarey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/women-s-basketball-robinson-looks-strong-for-liberty.html | WOMENS BASKETBALL Robinson Looks Strong For Liberty | By Lena Williams | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/theater/critic-s-notebook-theater-s-promise-look-off-broadway.html | CRITICS NOTEBOOK Theaters Promise Look Off Broadway | By Bruce Weber | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/us/after-war-biological-warfare-subject-anthrax-inquiry-tied-anti-germ-training.html | AFTER THE WAR BIOLOGICAL WARFARE Subject of Anthrax Inquiry Tied to AntiGerm Training | This article was reported and written by William J Broad David Johnston and Judith Miller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/us/as-california-borrows-time-other-states-scrape-together-some-budget-solutions.html | As California Borrows Time Other States Scrape Together Some Budget Solutions | By John M Broder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/us/audit-sharply-criticizes-art-institution-s-dealings.html | Audit Sharply Criticizes Art Institutions Dealings | By Ralph Blumenthal | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/us/blossom-dearest-quest-for-a-perfect-magnolia.html | Blossom Dearest Quest for a Perfect Magnolia | By Jeffrey Gettleman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/us/court-orders-removal-of-monument-to-ten-commandments.html | Court Orders Removal of Monument to Ten Commandments | By Adam Liptak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/us/democratic-field-tries-to-add-punch-to-environment-issue.html | Democratic Field Tries to Add Punch to Environment Issue | By Katharine Q Seelye | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/us/man-in-the-news-a-people-s-bishop-scan-patrick-omalley.html | Man in the News A Peoples Bishop  Scan Patrick OMalley | By Kate Zernike | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/us/national-briefing-midwest-illinois-board-approves-same-sex-registry.html | National Briefing  Midwest Illinois Board Approves SameSex Registry | By Jo Napolitano NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-02 | https://www.nytimes.com/2003/07/02/national-briefing-midwest-michigan-food-stamp-fine.html | National Briefing  Midwest Michigan FoodStamp Fine | By Caitlin Nish NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/us/racial-differences-are-found-in-use-of-feeding-tubes.html | Racial Differences Are Found in Use of Feeding Tubes | By Donald G McNeil Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/us/shuttle-inquiry-faults-liftoff-photography.html | Shuttle Inquiry Faults Liftoff Photography | By Matthew L Wald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/us/troubleshooter-is-named-to-lead-boston-catholics.html | TROUBLESHOOTER IS NAMED TO LEAD BOSTON CATHOLICS | By Laurie Goodstein and Fox Butterfield | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/us/us-urged-to-educate-women-about-foods-linked-to-dioxin.html | US Urged to Educate Women About Foods Linked to Dioxin | By Elizabeth Olson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/us/wal-mart-sets-a-new-policy-that-protects-gay-workers.html | WalMart Sets a New Policy That Protects Gay Workers | By Sarah Kershaw | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/us/white-house-avoids-stand-on-gay-marriage-measure.html | White House Avoids Stand On Gay Marriage Measure | By Sheryl Gay Stolberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/5-missing-from-special-olympics-in-ireland.html | 5 Missing From Special Olympics in Ireland | By Brian Lavery | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/a-un-official-to-visit-iran-over-nuclear-sites.html | A UN Official to Visit Iran Over Nuclear Sites | By Nazila Fathi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/after-the-war-hostilities-in-day-of-violence-in-iraq-attacks-from-all-directions.html | AFTER THE WAR HOSTILITIES In Day of Violence in Iraq Attacks From All Directions | By Edmund L Andrews | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/after-the-war-occupation-guilty-or-not-us-is-blamed-in-mosque-blast.html | AFTER THE WAR OCCUPATION Guilty or Not US Is Blamed In Mosque Blast | By Amy Waldman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/after-war-president-bush-says-attacks-us-forces-won-t-deter-him-rebuilding-iraq.html | AFTER THE WAR THE PRESIDENT Bush Says Attacks on US Forces Wont Deter Him From the Rebuilding of Iraq | By Richard W Stevenson and Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/bush-team-says-it-s-weighing-intervention-in-liberia-s-torment.html | Bush Team Says Its Weighing Intervention in Liberias Torment | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/china-s-leader-gives-no-sign-of-changes-to-come.html | Chinas Leader Gives No Sign of Changes to Come | By Joseph Kahn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/french-court-releases-2-terror-suspects.html | French Court Releases 2 Terror Suspects | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/in-a-christian-muslim-dispute-israel-blocks-a-new-mosque.html | In a ChristianMuslim Dispute Israel Blocks a New Mosque | By Greg Myre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/iraqi-citizens-claim-victory-with-ouster-of-us-chosen-mayor.html | Iraqi Citizens Claim Victory With Ouster of USChosen Mayor | By Shaila K Dewan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/japanese-winning-cleanup-battles.html | Japanese Winning Cleanup Battles | By Howard W French | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/letter-from-europe-modern-german-duty-the-obligation-to-play.html | LETTER FROM EUROPE Modern German Duty The Obligation to Play | By Richard Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/madrid-regional-legislature-is-split-over-corruption-charges.html | Madrid Regional Legislature Is Split Over Corruption Charges | By Emma Daly | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/oxford-investigates-scientist-who-denied-israeli-application.html | Oxford Investigates Scientist Who Denied Israeli Application | By Diana Jean Schemo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/security-laws-target-of-huge-hong-kong-protest.html | Security Laws Target of Huge Hong Kong Protest | By Keith Bradsher | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/sharon-and-abbas-stand-side-by-side-then-begin-talks.html | SHARON AND ABBAS STAND SIDE BY SIDE THEN BEGIN TALKS | By James Bennet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/skepticism-lives-on-scarred-jerusalem-street.html | Skepticism Lives on Scarred Jerusalem Street | By Greg Myre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/travel-industry-fears-new-rules-could-deter-visits-to-us.html | Travel Industry Fears New Rules Could Deter Visits to US | By Rachel L Swarns | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/us-suspends-aid-to-35-countries-over-new-international-court.html | US Suspends Aid to 35 Countries Over New International Court | By Elizabeth Becker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/world-briefing-americas-mexico-migrants-saved-from-locked-truck.html | World Briefing  Americas Mexico Migrants Saved From Locked Truck | By Tim Weiner NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/world-briefing-asia-afghanistan-bomb-explodes-at-mosque.html | World Briefing  Asia Afghanistan Bomb Explodes At Mosque | By Carlotta Gall NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/world-briefing-asia-china-cost-of-floods.html | World Briefing  Asia China Cost Of Floods | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/world-briefing-europe-northern-ireland-murder-inquiry-faulted.html | World Briefing  Europe Northern Ireland Murder Inquiry Faulted | By Brian Lavery NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/world-briefing-europe-russia-airport-guards-charged.html | World Briefing  Europe Russia Airport Guards Charged | By Sabrina Tavernise NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-02 | https://www.nytimes.com/2003/07/02/world/world-briefing-europe-spain-second-argentine-to-be-tried.html | World Briefing  Europe Spain Second Argentine To Be Tried | By Emma Daly | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/arts/bridge-us-wins-2-titles-in-europe-with-a-sherlock-on-the-case.html | BRIDGE US Wins 2 Titles in Europe With a Sherlock on the Case | By Alan Truscott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/arts/herbie-mann-73-musician-who-gave-flute-a-jazz-sound.html | Herbie Mann 73 Musician Who Gave Flute a Jazz Sound | BY Peter Keepnews | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/arts/music-review-a-violin-that-sings-in-an-informal-setting.html | MUSIC REVIEW A Violin That Sings In an Informal Setting | By Allan Kozinn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/arts/pilobolus-reviews-imagery-and-emotional-quirks-shown-in-any-order.html | PILOBOLUS REVIEWS Imagery and Emotional Quirks Shown in Any Order | By Jennifer Dunning | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/arts/pilobolus-reviews-like-a-horse-and-carriage-harness-and-all.html | PILOBOLUS REVIEWS Like a Horse and Carriage Harness and All | By Anna Kisselgoff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/arts/rod-amateau-79-a-creative-mainstay-of-50-s-prime-time-series.html | Rod Amateau 79 a Creative Mainstay of 50s PrimeTime Series | By Wolfgang Saxon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/arts/stars-and-stripes-forever-smithsonian-works-to-preserve-that-special-flag.html | Stars and Stripes Forever Smithsonian Works To Preserve That Special Flag | By Elizabeth Olson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/arts/the-pop-life-at-glastonbury-fest-a-saner-free-for-all.html | THE POP LIFE At Glastonbury Fest A Saner FreeforAll | By Neil Strauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/books/books-of-the-times-the-founder-of-healthy-wealthy-wise-inc.html | BOOKS OF THE TIMES The Founder of Healthy Wealthy  Wise Inc | By Janet Maslin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/alstom-to-issue-692-million-in-new-shares.html | Alstom to Issue 692 Million In New Shares | By Ariane Bernard | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/bernard-goldhirsh-63-magazine-innovator-who-started-inc.html | Bernard Goldhirsh 63 Magazine Innovator Who Started Inc | By Douglas Martin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/brazil-ponders-nestle-s-acquisition-of-competitor.html | Brazil Ponders Nestls Acquisition of Competitor | By Tony Smith | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/bush-s-record-on-jobs-risking-comparison-to-a-republican-ghost.html | Bushs Record on Jobs Risking Comparison To a Republican Ghost | By David Leonhardt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/company-news-duane-reade-reduces-second-quarter-forecast.html | COMPANY NEWS DUANE READE REDUCES SECONDQUARTER FORECAST | By Dow Jones Ap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/economic-scene-despite-recovery-stocks-some-forces-behind-internet-bust-are.html | Economic Scene Despite the recovery in stocks some of the forces behind the Internet bust are still lurking | By Hal R Varian | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/edison-stays-afloat-by-altering-course.html | Edison Stays Afloat By Altering Course | By Diana B Henriques | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/ernst-young-to-pay-us-15-million-in-tax-case.html | Ernst  Young To Pay US 15 Million In Tax Case | By David Cay Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/fiat-will-sell-aerospace-division-for-1.7-billion.html | Fiat Will Sell Aerospace Division for 17 Billion | By Eric Sylvers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/finance-chief-is-resigning-at-troubled-advertising-company.html | Finance Chief Is Resigning at Troubled Advertising Company | By Nat Ives | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/good-debut-for-stock-suggests-rebound-for-initial-offerings.html | Good Debut for Stock Suggests Rebound for Initial Offerings | By Dow Jones Ap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/gucci-s-earnings-decline-97-as-tourism-slump-hurts-stores.html | Guccis Earnings Decline 97 As Tourism Slump Hurts Stores | By Eric Sylvers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/market-place-peoplesoft-sees-good-quarter-lifted-in-part-by-oracle-foes.html | Market Place PeopleSoft Sees Good Quarter Lifted in Part By Oracle Foes | By Andrew Ross Sorkin and Laurie J Flynn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/media-business-advertising-ads-against-drunken-driving-are-aimed-specific-group.html | THE MEDIA BUSINESS ADVERTISING Ads against drunken driving are aimed at a specific group and a specific weekend | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/technology-briefing-internet-sas-to-offer-connexion-on-long-haul-flights.html | Technology Briefing  Internet SAS To Offer Connexion On LongHaul Flights | By Glenn Fleishman NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/the-media-business-advertising-addenda-accounts-370487.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/the-media-business-advertising-addenda-boston-pbs-station-creates-sponsor-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Boston PBS Station Creates Sponsor Unit | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/the-media-business-advertising-addenda-mccann-picks-director-of-gm-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann Picks Director Of GM Account | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/the-media-business-advertising-addenda-people-370495.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/ubs-analyst-forced-out-for-remark.html | UBS Analyst Forced Out for Remark | By Landon Thomas Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/us-approves-new-once-a-day-aids-drug-from-glaxo-rival.html | US Approves New OnceaDay AIDS Drug From Glaxo Rival | By Andrew Pollack | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/business/world-business-briefing-asia-india-bhopal-extradition-sought.html | World Business Briefing  Asia India Bhopal Extradition Sought | By Saritha Rai NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/at-home-with-justin-theroux-the-joy-of-junk.html | AT HOME WITH Justin Theroux The Joy Of Junk | By John Leland | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/currents-exhibitions-designers-dream-paper-city-park-called-high-line.html | CURRENTS EXHIBITIONS Designers Dream on Paper of a City Park Called the High Line | By Elaine Louie | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/currents-exteriors-wheelbarrow-marries-mower-and-a-garden-cart-is-born.html | CURRENTS EXTERIORS Wheelbarrow Marries Mower And a Garden Cart Is Born | By Elaine Louie | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/currents-gift-wrap-papers-that-boldly-depart-from-the-beribboned-tradition.html | CURRENTS GIFT WRAP Papers That Boldly Depart From the Beribboned Tradition | By Elaine Louie | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/currents-interiors-why-dont-you-and-your-friends-go-play-on-the-furniture-dear.html | CURRENTS INTERIORS Why Dont You and Your Friends Go Play on the Furniture Dear | By Elaine Louie | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/currents-retail-out-of-turkey-lanterns-and-pots-of-an-antique-cast.html | CURRENTS RETAIL Out of Turkey Lanterns And Pots of an Antique Cast | By Elaine Louie | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/currents-textiles-fabrics-that-sneer-at-stains.html | CURRENTS TEXTILES Fabrics That Sneer At Stains | By Elaine Louie | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/house-proud-beach-budget-bingo-surf-s-up-wallpaper-s-down.html | HOUSE PROUD Beach Budget Bingo Surfs Up Wallpapers Down | By Mitchell Owens | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/personal-shopper-for-flexible-hosts.html | PERSONAL SHOPPER For Flexible Hosts | By Marianne Rohrlich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/the-sidewalk-is-his-pottery-barn.html | The Sidewalk Is His Pottery Barn | By Elaine Louie | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/trade-secrets-new-hope-for-shabby-modernist-heirlooms.html | TRADE SECRETS New Hope for Shabby Modernist Heirlooms | By Andrea Truppin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/turf-for-home-buyers-fear-of-commitment.html | TURF For Home Buyers Fear of Commitment | By Motoko Rich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/movies/film-review-it-s-paris-in-1871-and-you-are-there.html | FILM REVIEW Its Paris in 1871 and You Are There | By Dave Kehr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/7-jail-workers-face-bribery-and-drug-charges.html | 7 Jail Workers Face Bribery and Drug Charges | By DAISY HERNNDEZ | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/a-battle-against-pesky-geese-turns-lethal-in-north-jersey.html | A Battle Against Pesky Geese Turns Lethal in North Jersey | By Richard Lezin Jones | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/bloomberg-puts-emphasis-on-looking-good-even-in-trunks.html | Bloomberg Puts Emphasis on Looking Good Even in Trunks | By Michael Cooper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/boldface-names-368490.html | BOLDFACE NAMES | By Corey Kilgannon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/citing-revenue-decline-moody-s-lowers-connecticut-bond-rating.html | Citing Revenue Decline Moodys Lowers Connecticut Bond Rating | By Paul von Zielbauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/development-in-a-historic-district-new-life-on-a-street-left-for-dead.html | Development in a Historic District New Life on a Street Left for Dead | By David W Dunlap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/education-advocates-urge-quick-action-by-albany-on-school-financing.html | Education Advocates Urge Quick Action by Albany on School Financing | By Al Baker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/judge-hints-at-reinstatement-for-men-who-wore-blackface.html | Judge Hints at Reinstatement For Men Who Wore Blackface | By Benjamin Weiser | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/judge-says-closing-of-queens-firehouse-is-illegal.html | Judge Says Closing of Queens Firehouse Is Illegal | By Randal C Archibold | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/last-chance-high-school-for-unwanted-school-for-hardest-cases-perseverance-night.html | LAST CHANCE HIGH A School for the Unwanted At School for Hardest Cases Perseverance Night and Day | By Tamar Lewin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/metro-briefing-new-jersey-linden-plane-crashes-after-takeoff.html | Metro Briefing  New Jersey Linden Plane Crashes After Takeoff | By John Holl NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/metro-briefing-new-york-bronx-two-brothers-shot-one-fatally.html | Metro Briefing  New York Bronx Two Brothers Shot One Fatally | By Andrea Elliott NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/metro-briefing-new-york-brooklyn-burned-man-found-dead-in-home.html | Metro Briefing  New York Brooklyn Burned Man Found Dead In Home | By Tina Kelley NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/metro-briefing-new-york-manhattan-art-gallery-admits-tax-violation.html | Metro Briefing  New York Manhattan Art Gallery Admits Tax Violation | By Susan Saulny NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/metro-briefing-new-york-manhattan-drug-trafficker-sentenced.html | Metro Briefing  New York Manhattan Drug Trafficker Sentenced | By Hope Reeves NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/metro-briefing-new-york-manhattan-school-management-plan-is-criticized.html | Metro Briefing  New York Manhattan School Management Plan Is Criticized | By David M Herszenhorn NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/metro-matters-what-s-next-lady-liberty-the-real-dirt.html | Metro Matters Whats Next Lady Liberty The Real Dirt | By Joyce Purnick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/new-body-for-a-seaport-s-soul-at-maritime-museum-s-remade-home-old-walls-talk.html | New Body for a Seaports Soul At Maritime Museums Remade Home Old Walls Talk | By Glenn Collins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/odd-package-edgy-riders-trains-stop-unclear-why.html | Odd Package Edgy Riders Trains Stop Unclear Why | By James Barron | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/principal-is-accused-of-having-sex-with-a-girl.html | Principal Is Accused of Having Sex With a Girl | By Michael Brick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/public-lives-a-child-of-the-60-s-and-a-keeper-of-the-faith.html | PUBLIC LIVES A Child of the 60s and a Keeper of the Faith | By Lynda Richardson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/rooftop-sniper-wounds-officer-in-brooklyn.html | Rooftop Sniper Wounds Officer in Brooklyn | By Patrick Healy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/study-sees-a-longer-time-for-evacuating-indian-pt.html | Study Sees a Longer Time For Evacuating Indian Pt | By Lisa W Foderaro | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/telecommuter-loses-case-for-benefits.html | Telecommuter Loses Case For Benefits | By Al Baker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/transit-projects-for-downtown-get-under-way-with-requests.html | Transit Projects For Downtown Get Under Way With Requests | By Edward Wyatt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/who-pulled-the-pond-s-plug-a-hamptons-mystery.html | Who Pulled the Ponds Plug A Hamptons Mystery | By Elissa Gootman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/editorial-observer-in-colombia-muckrakers-have-become-scarce.html | Editorial Observer In Colombia Muckrakers Have Become Scarce | By Tina Rosenberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/korea-s-golden-unwedding.html | Koreas Golden Unwedding | By William Safire | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/no-remembrance-of-the-things-they-passed.html | No Remembrance Of the Things They Passed | By Viken Berberian | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/picking-workers-pockets.html | Picking Workers Pockets | By Bob Herbert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/the-ghosts-of-jamestown.html | The Ghosts of Jamestown | By Adam Goodheart | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/baseball-losses-go-from-bad-to-worst-for-the-mets.html | BASEBALL Losses Go From Bad To Worst For the Mets | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/baseball-no-hitter-never-ends-for-righetti.html | BASEBALL NoHitter Never Ends for Righetti | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/baseball-yankees-notebook-rainout-pushes-claussen-aside.html | BASEBALL YANKEES NOTEBOOK Rainout Pushes Claussen Aside | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/basketball-van-gundy-names-ewing-as-assistant.html | BASKETBALL Van Gundy Names Ewing As Assistant | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/colleges-new-details-are-disclosed-on-missing-baylor-player.html | COLLEGES New Details Are Disclosed On Missing Baylor Player | By Pete Thamel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/cycling-french-rider-at-home-with-tour-s-first-leg.html | CYCLING French Rider at Home With Tours First Leg | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/golf-focus-is-on-the-big-four-and-wie.html | GOLF Focus Is on the Big Four and Wie | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/golf-pga-golfers-question-if-new-test-is-sufficient.html | GOLF PGA Golfers Question If New Test Is Sufficient | By David Picker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/olympics-vancouver-wins-2010-winter-olympics-by-3-vote-margin.html | OLYMPICS Vancouver Wins 2010 Winter Olympics by 3Vote Margin | By Richard Sandomir | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/rowing-americans-show-strength-at-the-henley-regatta.html | ROWING Americans Show Strength At the Henley Regatta | By Norman HildesHeim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/soccer-metrostars-turn-on-offense-but-have-to-settle-for-a-draw.html | SOCCER MetroStars Turn On Offense But Have to Settle for a Draw | By Alex Yannis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/sports-of-the-times-he-s-carrying-sport-s-most-human-story.html | Sports of The Times Hes Carrying Sports Most Human Story | By Dave Anderson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/sports-of-the-times-tranghese-has-big-east-at-a-crossroads.html | Sports of The Times Tranghese Has Big East At a Crossroads | By William C Rhoden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/tennis-as-the-rain-postpones-play-intrigue-moves-off-the-court.html | TENNIS As the Rain Postpones Play Intrigue Moves Off the Court | By Christopher Clarey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/another-choice-wireless-rival-boasts-speed-and-a-roomy-keyboard.html | Another Choice Wireless Rival Boasts Speed and a Roomy Keyboard | By David Pogue | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/basics-hot-tickets-hawked-legitimately-online.html | BASICS Hot Tickets Hawked Legitimately Online | By Tom di Nome | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/for-an-ailing-retina-instant-diagnosis-from-afar.html | For an Ailing Retina Instant Diagnosis From Afar | By Roy Furchgott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/forget-f-stops-these-cameras-have-area-codes.html | Forget FStops These Cameras Have Area Codes | By Daithi O Hanluain | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/news-watch-accessories-where-to-turn-a-plug-in-guide-points-the-way.html | NEWS WATCH ACCESSORIES Where to Turn A PlugIn Guide Points the Way | By Thomas J Fitzgerald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/news-watch-cameras-just-a-leica-pay-no-attention-to-the-thing-behind-the-curtain.html | NEWS WATCH CAMERAS Just a Leica Pay No Attention To the Thing Behind the Curtain | By Ian Austen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/news-watch-computers-the-laptop-as-recorder-remote-control-included.html | NEWS WATCH COMPUTERS The Laptop as Recorder Remote Control Included | By Ian Austen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/news-watch-entertainment-they-leap-from-the-page-in-a-single-bound.html | NEWS WATCH ENTERTAINMENT They Leap From the Page In a Single Bound | By George Gene Gustines | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/news-watch-portability-next-thursday-at-8-just-a-minute-let-me-check-my-watch.html | NEWS WATCH PORTABILITY Next Thursday at 8 Just a Minute Let Me Check My Watch | By Andrew Zipern | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/online-shopper-moving-up-to-a-grill-with-extra-sizzle.html | ONLINE SHOPPER Moving Up to a Grill With Extra Sizzle | By Michelle Slatalla | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/opinions-to-spare-click-here.html | Opinions to Spare Click Here | By Nancy Beth Jackson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/q-a-reach-your-computer-whether-near-or-far.html | QA Reach Your Computer Whether Near or Far | By Jdbiersdorfer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/software-for-quick-results-do-it-yourself.html | Software For Quick Results Do It Yourself | By Nancy Beth Jackson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/state-of-the-art-searching-for-novelty-in-a-palmtop.html | STATE OF THE ART Searching For Novelty In a Palmtop | By David Pogue | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/that-immortal-scrawl-with-a-digital-quill.html | That Immortal Scrawl With a Digital Quill | By Robert Strauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/what-s-next-with-a-nudge-or-vibration-game-reality-reverberates.html | WHATS NEXT With a Nudge or Vibration Game Reality Reverberates | By David Kushner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-03 | https://www.nytimes.com/2003/07/03/theater/theater-review-fortysomething-rock-star-s-plight.html | THEATER REVIEW Fortysomething Rock Stars Plight | By Bruce Weber | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/theater/theater-that-uses-the-city-as-a-stage.html | Theater That Uses The City As a Stage | By Mel Gussow | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/us/boy-scouts-under-fire-ban-on-gays-is-at-issue.html | Boy Scouts Under Fire Ban on Gays Is at Issue | By Sara Rimer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/dean-s-surge-in-fund-raising-forces-rivals-to-reassess-him.html | Deans Surge in FundRaising Forces Rivals to Reassess Him | By Adam Nagourney and Michael Janofsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/death-sought-for-animals-in-monkeypox-case.html | Death Sought for Animals in Monkeypox Case | By Donald G McNeil Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/us/expectations-are-high-but-vast-problems-confront-boston-s-new-archbishop.html | Expectations Are High but Vast Problems Confront Bostons New Archbishop | By Laurie Goodstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/hearst-ranch-seeks-public-private-balance.html | Hearst Ranch Seeks PublicPrivate Balance | By Katharine Q Seelye | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/ivan-allen-jr-92-dies-led-atlanta-as-beacon-of-change.html | Ivan Allen Jr 92 Dies Led Atlanta as Beacon of Change | By Douglas Martin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/us/judge-moves-sniper-trial-to-tidewater-virginia.html | Judge Moves Sniper Trial To Tidewater Virginia | By Adam Liptak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/libraries-planning-a-meeting-on-filters.html | Libraries Planning A Meeting on Filters | By John Schwartz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/us/losses-mount-after-collapse-of-charity-firm.html | Losses Mount After Collapse Of Charity Firm | By Stephanie Strom | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/us/najeeb-e-halaby-former-airline-executive-dies-at-87.html | Najeeb E Halaby Former Airline Executive Dies at 87 | By David Stout | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/us/nasa-announces-sweeping-changes-in-the-management-of-the-space-shuttle-program.html | NASA Announces Sweeping Changes in the Management of the Space Shuttle Program | By John Schwartz and Warren E Leary | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/threats-and-responses-the-kashmir-case-4-terror-suspects-ordered-released.html | THREATS AND RESPONSES THE KASHMIR CASE 4 TERROR SUSPECTS ORDERED RELEASED | By Eric Lichtblau | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/us/threats-responses-courts-justice-dept-seeks-reconsideration-ruling-9-11-suspect.html | THREATS AND RESPONSES THE COURTS Justice Dept Seeks Reconsideration of Ruling on 911 Suspect | By Neil A Lewis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/us/threats-responses-intelligence-citing-low-threat-level-officials-plan-no-special.html | THREATS AND RESPONSES INTELLIGENCE Citing Low Threat Level Officials Plan No Special Terror Alert for Holiday Weekend | By David Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/as-foes-of-security-laws-vow-new-protest-hong-kong-s-leaders-ponder-next-move.html | As Foes of Security Laws Vow New Protest Hong Kongs Leaders Ponder Next Move | By Keith Bradsher | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/bethlehem-shrugs-as-israelis-leave-it-to-its-police.html | Bethlehem Shrugs as Israelis Leave It to Its Police | By James Bennet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/britain-plans-law-to-ban-age-bias-in-workplace.html | Britain Plans Law to Ban Age Bias in Workplace | By Alan Cowell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/bush-chooses-us-executive-for-aids-job.html | Bush Chooses US Executive For AIDS Job | By Elisabeth Bumiller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/delay-by-un-on-rebuking-north-korea-is-urged.html | Delay by UN On Rebuking North Korea Is Urged | By Felicity Barringer With David E Sanger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/europe-acts-to-require-labeling-of-genetically-altered-food.html | Europe Acts to Require Labeling of Genetically Altered Food | By Lizette Alvarez | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/italian-s-sharp-tongue-punctures-image-of-united-europe.html | Italians Sharp Tongue Punctures Image of United Europe | By Richard Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/kenyan-women-accuse-british-troops-of-rape.html | Kenyan Women Accuse British Troops of Rape | By Warren Hoge | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/khieu-ponnary-83-first-wife-of-pol-pot-cambodian-despot.html | Khieu Ponnary 83 First Wife Of Pol Pot Cambodian Despot | By Elizabeth Becker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/macho-america-storms-europe-s-runways.html | Macho America Storms Europes Runways | By Cathy Horyn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/pahalgam-journal-india-s-tourist-destination-war-haunted-kashmir.html | Pahalgam Journal Indias Tourist Destination WarHaunted Kashmir | By David Rohde | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/paris-frees-head-of-group-opposing-iran.html | Paris Frees Head of Group Opposing Iran | By Elaine Sciolino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/russian-buys-a-soccer-team-in-england.html | Russian Buys A Soccer Team In England | By Sabrina Tavernise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/us-attributes-explosion-at-iraqi-mosque-to-bomb-making-activity.html | US Attributes Explosion at Iraqi Mosque to BombMaking Activity | By Amy Waldman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/us-is-considering-troops-in-liberia-to-monitor-truce.html | US IS CONSIDERING TROOPS IN LIBERIA TO MONITOR TRUCE | By Eric Schmitt and Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/world-briefing-americas-canada-sars-all-clear.html | World Briefing  Americas Canada SARS AllClear | By Clifford Krauss NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/world-briefing-americas-mexico-cv-minister-questioned-in-71-massacre.html | World Briefing  Americas Mexico ExMinister Questioned In 71 Massacre | By Tim Weiner NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/world-briefing-asia-afghanistan-disarmament-plan-delayed.html | World Briefing  Asia Afghanistan Disarmament Plan Delayed | By Carlotta Gall NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/world-briefing-asia-cambodia-top-smoker.html | World Briefing  Asia Cambodia Top Smoker | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/world-briefing-europe-greece-sweeping-party-changes.html | World Briefing  Europe Greece Sweeping Party Changes | By Anthee Carassava NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/world-briefing-europe-northern-ireland-hospital-spy-ring.html | World Briefing  Europe Northern Ireland Hospital Spy Ring | By Brian Lavery NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://www.nytimes.com/2003/07/03/world/world-briefing-middle-east-iran-nuclear-chief-wants-clarification.html | World Briefing  Middle East Iran Nuclear Chief Wants Clarification | By Sabrina Tavernise NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/antiques-capturing-beauty-in-the-beast.html | ANTIQUES Capturing Beauty In the Beast | By Wendy Moonan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-in-review-china-blue-architectural-therapy.html | ART IN REVIEW China Blue  Architectural Therapy | By Ken Johnson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-in-review-girls-gone-wild.html | ART IN REVIEW Girls Gone Wild | By Roberta Smith | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-in-review-helen-frankenthaler.html | ART IN REVIEW Helen Frankenthaler | By Ken Johnson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-in-review-jean-pierre-gauthier-sporadic-exchange.html | ART IN REVIEW JeanPierre Gauthier Sporadic Exchange | By Ken Johnson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-in-review-jessica-rohrer-from-kewaskum-to-brooklyn.html | ART IN REVIEW Jessica Rohrer  From Kewaskum to Brooklyn | By Roberta Smith | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-in-review-olav-westphalen-the-first-long-island-city-blimp-derby.html | ART IN REVIEW Olav Westphalen  The First Long Island City Blimp Derby | By Ken Johnson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-review-jane-street-gallery-celebrating-new-york-s-first-artist-cooperative.html | ART IN REVIEW The Jane Street Gallery Celebrating New Yorks First Artist Cooperative | By Grace Glueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-review-psst-naked-girls-arranged-by-a-gen-yoo-wine-ar-teest-just-25-cents.html | ART REVIEW Psst Naked Girls Arranged by a Genyoowine Arteest Just 25 Cents | By Ken Johnson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-review-sleepless-nights-evoke-visions-and-childhood-memories.html | ART REVIEW Sleepless Nights Evoke Visions and Childhood Memories | By Grace Glueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-review-subject-is-us-object-is-art.html | ART REVIEW Subject Is US Object Is Art | By Grace Glueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/cabaret-review-two-generations-agreeing-on-a-single-ambience.html | CABARET REVIEW Two Generations Agreeing on a Single Ambience | By Stephen Holden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/ethnic-museums-abounding.html | Ethnic Museums Abounding | By Joseph Berger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/books/books-of-the-times-the-labyrinthine-morass-of-spying-in-the-cold-war.html | BOOKS OF THE TIMES The Labyrinthine Morass of Spying in the Cold War | By James Bamford | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/business/e-mail-hucksterism-offensive-but-effective.html | EMail Hucksterism Offensive but Effective | By Saul Hansell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/business/europe-s-deficit-cap-becomes-rule-often-broken.html | Europes Deficit Cap Becomes Rule Often Broken | By Mark Landler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/business/korean-telecom-board-rejects-aig-offer.html | Korean Telecom Board Rejects AIG Offer | By Don Kirk | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/business/legal-reprieve-for-wall-street-is-not-likely-to-last-long.html | Legal Reprieve For Wall Street Is Not Likely To Last Long | By Landon Thomas Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/business/liberty-media-buys-qvc-hedging-bets-on-vivendi-auction.html | Liberty Media Buys QVC Hedging Bets on Vivendi Auction | By Andrew Ross Sorkin and Geraldine Fabrikant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/business/migraine-drug-maker-is-acquired-in-britain.html | Migraine Drug Maker Is Acquired In Britain | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/business/regulators-may-be-clamping-down-on-merger-accounting.html | Regulators May Be Clamping Down on Merger Accounting | By Floyd Norris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/business/service-sector-showed-vigor-in-june-report.html | Service Sector Showed Vigor In June Report | By Dow Jones Ap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-04 | https://www.nytimes.com/2003/07/04/business/spanish-builder-bids-for-larger-rival.html | Spanish Builder Bids for Larger Rival | By Emma Daly | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/business/summer-turbulence-for-airlines-long-slump-forces-some-carriers-cut-fares.html | Summer Turbulence for Airlines Long Slump Forces Some Carriers to Cut Fares and Capacity | By Edward Wong | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/business/technology-dell-stops-hiring-prisoners-for-its-recycling-program.html | TECHNOLOGY Dell Stops Hiring Prisoners For Its Recycling Program | By Laurie J Flynn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/business/technology-microsoft-eases-licensing-under-pressure-from-us.html | TECHNOLOGY Microsoft Eases Licensing Under Pressure From US | By Steve Lohr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/business/the-markets-stocks-bonds-shares-slip-after-disappointing-report-on-unemployment.html | THE MARKETS STOCKS  BONDS Shares Slip After Disappointing Report on Unemployment | By Jonathan Fuerbringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/business/us-jobless-rate-increases-to-6.4-highest-in-9-years.html | US JOBLESS RATE INCREASES TO 6.4 HIGHEST IN 9 YEARS | By Daniel Altman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/business/welches-reach-divorce-settlement.html | Welches Reach Divorce Settlement | By Geraldine Fabrikant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/business/world-business-briefing-asia-japan-weak-bond-auction.html | World Business Briefing  Asia Japan Weak Bond Auction | By Ken Belson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/business/world-business-briefing-asia-russia-oil-shipments-start.html | World Business Briefing  Asia Russia Oil Shipments Start | By Sabrina Tavernise NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/business/world-business-briefing-asia-south-korea-questions-about-sk.html | World Business Briefing  Asia South Korea Questions About SK | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/buckle-a-swash-me-video-hearties.html | Buckle A Swash Me Video Hearties | By Anita Gates | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/celebrating-the-unity-of-nature-and-art-in-this-case-dance.html | Celebrating the Unity of Nature and Art in This Case Dance | By Jennifer Dunning | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/film-review-when-collecting-tattoos-takes-a-homicidal-turn.html | FILM REVIEW When Collecting Tattoos Takes a Homicidal Turn | By Stephen Holden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/home-video-a-dvd-club-for-indie-films.html | HOME VIDEO A DVD Club For Indie Films | By Peter M Nichols | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/pop-review-old-soul-in-a-new-groove.html | POP REVIEW Old Soul in a New Groove | By Ben Ratliff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/prokofiev-s-ingenuity-endures.html | Prokofievs Ingenuity Endures | By James R Oestreich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/theater-review-the-fine-art-of-slumming-it.html | THEATER REVIEW The Fine Art Of Slumming It | By Ben Brantley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/toiling-to-keep-the-song-alive.html | Toiling to Keep The Song Alive | By Seth Kugel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/tv-weekend-what-home-buyers-whisper-at-a-look-see-open-house.html | TV WEEKEND What Home Buyers Whisper At a LookSee Open House | By Anita Gates | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/a-pataki-ally-and-a-former-aide-pull-out-of-a-lipa-contract.html | A Pataki Ally and a Former Aide Pull Out of a LIPA Contract | By James C McKinley Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/bloomberg-is-mending-fences-on-staten-island.html | Bloomberg Is Mending Fences on Staten Island | By Jonathan P Hicks | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/boldface-names-384291.html | BOLDFACE NAMES | By Corey Kilgannon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/for-hospitals-seeking-split-debt-is-glue.html | For Hospitals Seeking Split Debt Is Glue | By RICHARD PREZPEA | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/french-exchange-students-get-the-cold-shoulder.html | French Exchange Students Get the Cold Shoulder | By Alison Leigh Cowan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/in-blazing-bonus-2-sets-of-fireworks-are-to-fly-on-4th.html | In Blazing Bonus 2 Sets of Fireworks Are to Fly on 4th | By DAISY HERNNDEZ | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/jury-acquits-teaneck-principal-of-sexually-assaulting-teenager.html | Jury Acquits Teaneck Principal Of Sexually Assaulting Teenager | By John Holl | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/man-found-burned-was-shot-police-say.html | Man Found Burned Was Shot Police Say | By Michael Brick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/metro-briefing-new-jersey-trenton-allstate-is-cleared-of-bias.html | Metro Briefing  New Jersey Trenton Allstate Is Cleared Of Bias | By Stacy Albin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/metro-briefing-new-jersey-trenton-disbarments-nearly-double.html | Metro Briefing  New Jersey Trenton Disbarments Nearly Double | By Stacy Albin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/metro-briefing-new-york-manhattan-killing-in-apparent-love-triangle.html | Metro Briefing  New York Manhattan Killing In Apparent Love Triangle | By William K Rashbaum NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/metro-briefing-new-york-queens-inmates-sue-for-vegan-diet.html | Metro Briefing  New York Queens Inmates Sue For Vegan Diet | By Benjamin Weiser NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/more-taxes-a-few-cuts-but-little-pain-in-new-budgets.html | More Taxes A Few Cuts But Little Pain In New Budgets | By James C McKinley Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/no-major-taxes-will-rise-but-many-pockets-are-hit.html | No Major Taxes Will Rise but Many Pockets Are Hit | By David Kocieniewski | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/north-carolina-man-is-charged-in-weapons-sting.html | North Carolina Man Is Charged in Weapons Sting | By William K Rashbaum | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/nyc-tranquility-vs-fireworks-on-the-fourth.html | NYC Tranquility Vs Fireworks On the Fourth | By Clyde Haberman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/pataki-names-5-to-fiscal-board-that-will-oversee-buffalo.html | Pataki Names 5 to Fiscal Board That Will Oversee Buffalo | By James C McKinley Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/plastic-is-back-relearning-recycling-s-dance.html | Plastic Is Back Relearning Recyclings Dance | By Patrick Healy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/preston-r-washington-54-minister-in-harlem-is-dead.html | Preston R Washington 54 Minister in Harlem is Dead | By Douglas Martin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/public-lives-a-scientist-with-a-song-or-two-in-his-heart.html | PUBLIC LIVES A Scientist With a Song or Two in His Heart | By Chris Hedges | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/residential-real-estate-new-condos-move-inland-from-water-in-jersey-city.html | Residential Real Estate New Condos Move Inland From Water in Jersey City | By Rachelle Garbarine | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/stories-civil-war-carved-headstones-volunteers-unearth-names-history-green-wood.html | Stories of the Civil War Carved on Headstones Volunteers Unearth Names and History At GreenWood Cemetery in Brooklyn | By Glenn Collins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/subway-cars-last-stop-under-sea-not-ground.html | Subway Cars Last Stop Under Sea Not Ground | By Robert Hanley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/suit-seeks-statewide-change-in-formula-for-school-aid.html | Suit Seeks Statewide Change In Formula for School Aid | By Al Baker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/editorial-observer-100-world-s-greatest-bicycle-race-drama-epic-scale.html | Editorial Observer At 100 the Worlds Greatest Bicycle Race Is Drama on an Epic Scale | By Andrew Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/reconciliation-not-just-reconstruction.html | Reconciliation Not Just Reconstruction | By Stuart E Eizenstat | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/the-day-new-york-declared-its-independence.html | The Day New York Declared Its Independence | By Richard M Ketchum | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/the-inflated-price-of-preservation.html | The Inflated Price of Preservation | By Anthony M Tung | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/the-new-eugenics.html | The New Eugenics | By Nicholas D Kristof | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/baseball-a-desert-s-unexpected-bloom.html | BASEBALL A Deserts Unexpected Bloom | By Ken Belson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/baseball-red-sox-will-face-a-yankee-ace-every-day.html | BASEBALL Red Sox Will Face a Yankee Ace Every Day | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/baseball-with-future-uncertain-mets-gm-stays-active.html | BASEBALL With Future Uncertain Mets GM Stays Active | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/basketball-baylor-students-said-to-have-felt-threat.html | BASKETBALL Baylor Students Said To Have Felt Threat | By Pete Thamel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/basketball-knicks-notebook-with-camp-nearing-roster-is-unsettled.html | BASKETBALL KNICKS NOTEBOOK With Camp Nearing Roster Is Unsettled | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/cycling-these-days-not-much-will-rattle-armstrong.html | CYCLING These Days Not Much Will Rattle Armstrong | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/golf-mckay-thrives-on-a-course-that-torments-others.html | GOLF McKay Thrives on a Course That Torments Others | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/golf-woods-drives-into-lead-at-western.html | GOLF Woods Drives Into Lead At Western | By David Picker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/minor-league-report-mets-hope-to-salvage-something-from-trade.html | MINOR LEAGUE REPORT Mets Hope to Salvage Something From Trade | By Jim Luttrell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/plus-boxing-vanderpool-to-fight-vargas-in-california.html | PLUS BOXING Vanderpool to Fight Vargas in California | By Frank Litsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/plus-football-giants-rivers-settles-assault-suit.html | PLUS FOOTBALL Giants Rivers Settles Assault Suit | By Mike Freeman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/rowing-harvard-and-columbia-advance-at-henley-regatta.html | ROWING Harvard and Columbia Advance at Henley Regatta | By Norman HildesHeim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/sports-of-the-times-boston-s-real-curse-is-that-of-sparky-lyle.html | Sports Of The Times Bostons Real Curse Is That of Sparky Lyle | By Harvey Araton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/sports-of-the-times-sisters-distinguish-themselves-again.html | Sports of The Times Sisters Distinguish Themselves Again | By George Veesey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/tennis-roddick-no-longer-just-watching-the-semifinals.html | TENNIS Roddick No Longer Just Watching the Semifinals | By Christopher Clarey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/tennis-williamses-reprise-wimbledon-final.html | TENNIS Williamses Reprise Wimbledon Final | By Christopher Clarey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/driving-day-camp-for-drivers-canapes-perrier-and-suv-s.html | DRIVING Day Camp for Drivers Canaps Perrier and SUVs | By Micheline Maynard | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/driving-what-if-a-bumper-can-t-take-the-bump.html | DRIVING WHAT If A Bumper Cant Take The Bump | By George P Blumberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/havens-little-green-lies-tales-told-by-gardeners-who-do-no-work.html | HAVENS Little Green Lies Tales Told by Gardeners Who Do No Work | By Joanne Kaufman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/havens-living-here-houses-with-picket-fences-that-all-american-touch.html | HAVENS LIVING HERE Houses With Picket Fences That AllAmerican Touch | Interview with Seth Kugel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/journeys-36-hours-mystic-conn.html | JOURNEYS 36 Hours Mystic Conn | By Matthew Yeomans | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/journeys-as-are-kayaks-and-bungee-cords.html | JOURNEYS   As Are Kayaks And Bungee Cords | By Bonnie Tsui | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/journeys-at-whistler-skis-and-snowboards-are-in-season.html | JOURNEYS At Whistler Skis and Snowboards Are in Season | By Bill Pennington | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/rituals-a-novelist-s-mental-architecture.html | RITUALS A Novelists Mental Architecture | By Marcelle Clements | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/shopping-list-beach-gear.html | Shopping List  Beach Gear | By Karen Robinovitz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/us/after-war-military-anger-rises-for-troops-families-deployment-iraq-drags.html | AFTER THE WAR THE MILITARY Anger Rises for Troops Families As Deployment in Iraq Drags On | By Jeffrey Gettleman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/us/big-litigation-firm-found-to-have-acted-unethically.html | Big Litigation Firm Found To Have Acted Unethically | By Adam Liptak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/us/chicagoans-view-porches-with-new-wariness.html | Chicagoans View Porches With New Wariness | By Monica Davey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/us/democrats-see-opening-for-attack-on-economy.html | Democrats See Opening For Attack on Economy | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/us/judge-voids-cleanup-plan-for-wastes-at-bomb-plants.html | Judge Voids Cleanup Plan For Wastes At Bomb Plants | By Matthew L Wald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/us/justice-dept-takes-up-a-little-church-s-zoning-fight.html | Justice Dept Takes Up a Little Churchs Zoning Fight | By Adam Liptak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/us/national-briefing-rockies-colorado-denver-rejects-smoking-ban.html | National Briefing  Rockies Colorado Denver Rejects Smoking Ban | By Mindy Sink NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-04 | https://www.nytimes.com/2003/07/04/national-briefing-southwest-arizona-charges-in-fight-over-water.html | National Briefing Southwest Arizona Charges In Fight Over Water | By Mindy Sink NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/new-serial-criminal-spreads-fear-with-fires-around-washington.html | New Serial Criminal Spreads Fear With Fires Around Washington | By James Dao | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/similar-solar-system-found-only-90-light-years-away.html | Similar Solar System Found Only 90 Light Years Away | By Dennis Overbye | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/us/threats-and-responses-the-tribunals-six-detainees-soon-may-face-military-trials.html | THREATS AND RESPONSES THE TRIBUNALS Six Detainees Soon May Face Military Trials | By Neil A Lewis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/world/a-smoke-free-england-a-medical-expert-says-its-essential.html | A SmokeFree England A Medical Expert Says Its Essential | By Warren Hoge | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/world/after-the-war-baghdad-iraq-museum-reopens-with-assyrian-treasures.html | AFTER THE WAR BAGHDAD Iraq Museum Reopens With Assyrian Treasures | By Shaila K Dewan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/world/after-the-war-combat-us-still-at-war-general-declares-gi-dies-20-hurt.html | AFTER THE WAR COMBAT US STILL AT WAR GENERAL DECLARES GI DIES 20 HURT | By Amy Waldman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/world/after-the-war-the-occupation-after-tour-senators-warn-us-is-spread-thin-in-iraq.html | AFTER THE WAR THE OCCUPATION After Tour Senators Warn US Is Spread Thin in Iraq | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/world/at-europe-s-helm-hurt-by-own-hand.html | At Europes Helm Hurt by Own Hand | By Frank Bruni | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/world/bush-insists-liberian-president-go-before-troops-come-in.html | Bush Insists Liberian President Go Before Troops Come In | By Elisabeth Bumiller and Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/world/farnborough-journal-there-s-a-bug-in-my-seat-cushion.html | Farnborough Journal Theres a Bug in My Seat Cushion | By Alan Cowell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/world/for-that-nazi-gibe-berlusconi-says-sorry.html | For That Nazi Gibe Berlusconi Says Sorry | By Richard Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/world/graduates-hope-they-and-liberia-have-a-future.html | Graduates Hope They and Liberia Have a Future | By Somini Sengupta | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/world/israelis-sense-they-ve-won.html | Israelis Sense Theyve Won | By James Bennet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/world/palestinian-militant-killed-in-west-bank-raid-by-israel.html | Palestinian Militant Killed In West Bank Raid by Israel | By Greg Myre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/world/russian-oil-man-arrested-allies-blame-politics.html | Russian Oil Man Arrested Allies Blame Politics | By Sabrina Tavernise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/world/threats-and-responses-the-legal-context-tribunals-move-from-theory-to-reality.html | THREATS AND RESPONSES THE LEGAL CONTEXT Tribunals Move From Theory to Reality | By Adam Liptak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/world/us-penalizes-6-asian-firms-for-helping-iran-arm-itself.html | US Penalizes 6 Asian Firms For Helping Iran Arm Itself | By David E Sanger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/world/world-briefing-americas-canada-us-might-have-been-mad-cow-origin.html | World Briefing Americas Canada US Might Have Been Mad Cow Origin | By Clifford Krauss NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/world/world-briefing-asia-hong-kong-motion-to-adjourn-legislature.html | World Briefing Asia Hong Kong Motion To Adjourn Legislature | By Keith Bradsher NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-04 | https://www.nytimes.com/2003/07/04/world/world-briefing-europe-britain-passengers-lose-blood-clot-case.html | World Briefing Europe Britain Passengers Lose Blood Clot Case | By Warren Hoge NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/world/world-briefing-europe-germany-schroder-denies-misleading-voters.html | World Briefing Europe Germany Schrder Denies Misleading Voters | By Hugh Eakin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-04 | https://www.nytimes.com/2003/07/04/world/world-briefing-europe-slovakia-abortion-bill-roils-parliament.html | World Briefing Europe Slovakia Abortion Bill Roils Parliament | By Peter S Green NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/arts/barry-white-voice-of-seduction-dies-at-58.html | Barry White Voice of Seduction Dies at 58 | By Jon Pareles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/arts/bridge-be-careful-with-experts-from-cyberspace.html | BRIDGE Be Careful With Experts From Cyberspace | By Alan Truscott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/arts/connections-europe-s-constitution-all-hail-the-bureaucracy.html | CONNECTIONS Europes Constitution All Hail the Bureaucracy | By Edward Rothstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/arts/dance-review-savoring-the-charms-of-space.html | DANCE REVIEW Savoring The Charms Of Space | By Jennifer Dunning | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/arts/facing-up-to-the-mugabe-problem.html | Facing Up to the Mugabe Problem | By Rachel L Swarns | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/arts/opera-review-parisian-grit-in-the-central-park-dust.html | OPERA REVIEW Parisian Grit in the Central Park Dust | By Jeremy Eichler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/arts/pop-review-a-1990-s-band-that-s-revving-up-with-age.html | POP REVIEW A 1990s Band Thats Revving Up With Age | By Jon Pareles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/arts/pop-review-a-soul-revival-with-a-little-preaching-thrown-in.html | POP REVIEW A Soul Revival With a Little Preaching Thrown In | By Kelefa Sanneh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/arts/television-review-from-kosovo-good-cheer-and-charisma-intact.html | TELEVISION REVIEW From Kosovo Good Cheer and Charisma Intact | By Ned Martel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/books/books-of-the-times-on-the-trail-of-estrogen-and-a-mirage-of-youth.html | BOOKS OF THE TIMES On the Trail of Estrogen And a Mirage of Youth | By Gina Kolata | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/books/its-stupidity-stupid-you-can-look-it-up.html | Its Stupidity Stupid You Can Look It Up | By Emily Eakin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/business/california-official-campaigns-again-this-time-for-insurance-overhaul.html | California Official Campaigns Again This Time for Insurance Overhaul | By Joseph B Treaster | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/business/in-portugal-cork-makers-just-say-no-to-screwcap.html | In Portugal Cork Makers Just Say No To Screwcap | By John Tagliabue | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/business/international-business-investor-drops-out-of-bidding-for-british-retailer.html | INTERNATIONAL BUSINESS Investor Drops Out of Bidding for British Retailer | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/business/international-business-mazda-pares-its-truck-output-shifts-production-isuzu.html | INTERNATIONAL BUSINESS Mazda Pares Its Truck Output and Shifts Production to Isuzu | By Ken Belson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/business/international-business-questions-about-ireland-s-plan-to-build-houses.html | INTERNATIONAL BUSINESS Questions About Irelands Plan to Build Houses | By Brian Lavery | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/business/international-business-seoul-warns-europe-not-to-raise-tariffs-on-hynix-chips.html | INTERNATIONAL BUSINESS Seoul Warns Europe Not to Raise Tariffs on Hynix Chips | By Don Kirk | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-05 | https://www.nytimes.com/2003/07/05/business/irs-inquiry-creates-anxiety-in-synthetic-fuel-industry.html | IRS Inquiry Creates Anxiety in Synthetic Fuel Industry | By Lynnley Browning | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/business/private-plans-again-seen-as-aid-to-medicare.html | Private Plans Again Seen As Aid to Medicare | By Reed Abelson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/business/searching-for-a-dial-tone-in-africa.html | Searching for a Dial Tone in Africa | By G Pascal Zachary | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/about-new-york-friendly-bank-makes-it-easy-for-robbers.html | About New York Friendly Bank Makes It Easy For Robbers | By Dan Barry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/anthony-dapolito-82-community-advocate.html | Anthony Dapolito 82 Community Advocate | By Douglas Martin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/beliefs-professor-offers-critique-legal-responses-reported-cases-sexual-abuse.html | Beliefs A professor offers a critique of legal responses to reported cases of sexual abuse by the clergy | By Peter Steinfels | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/congressman-said-to-reconsider-his-self-imposed-limit-on-terms.html | Congressman Said to Reconsider His SelfImposed Limit on Terms | By Richard Lezin Jones | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/defense-lawyer-revisits-terrorism-trial-with-a-critical-eye.html | Defense Lawyer Revisits Terrorism Trial With a Critical Eye | By Benjamin Weiser | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/from-soup-to-stickball-the-4th-with-a-twist.html | From Soup to Stickball the 4th With a Twist | By Michael Brick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/gertrude-samuels-93-photojournalist-and-writer-in-many-genres.html | Gertrude Samuels 93 Photojournalist and Writer in Many Genres | By Wolfgang Saxon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/midpoint-test-now-winnows-cuny-students.html | Midpoint Test Now Winnows CUNY Students | By Karen W Arenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/police-say-a-child-drowned-as-mother-answered-phone.html | Police Say a Child Drowned As Mother Answered Phone | By Michael Wilson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/politics-laid-bare-success-and-scandal-in-family-of-judges.html | Politics Laid Bare Success and Scandal in Family of Judges | By Andy Newman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/problems-with-forms-lead-to-lapsed-doctors-licenses.html | Problems With Forms Lead to Lapsed Doctors Licenses | By Richard Lezin Jones | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/recalling-days-before-age-took-the-tbird-away-antique-cars-stir-memories-youth.html | Recalling Days Before Age Took the TBird Away Antique Cars Stir Memories of Youth Among Residents of a Geriatric Center | By Diane Cardwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/editorial-observer-silence-past-gives-way-dead-writers-speak-once-more.html | Editorial Observer The Silence of the Past Gives Way and Dead Writers Speak Once More | By Verlyn Klinkenborg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/patriot-games.html | PATRIOT GAMES | By Robert Leighton Mike Shenk and Amy Goldstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/auto-racing-earnhardt-team-rides-hot-streak-at-daytona.html | AUTO RACING Earnhardt Team Rides Hot Streak at Daytona | By Viv Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/baseball-fireworks-belong-to-the-red-sox.html | BASEBALL Fireworks Belong to the Red Sox | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/baseball-glavine-returns-to-form-to-lead-mets-over-reds.html | BASEBALL Glavine Returns to Form To Lead Mets Over Reds | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/baseball-smash-mouth-baseball-keeps-red-sox-winning.html | BASEBALL SmashMouth Baseball Keeps Red Sox Winning | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/baseball-to-fans-glove-from-disgusted-wells-is-no-throwaway.html | BASEBALL To Fans Glove From Disgusted Wells Is No Throwaway | By GLORIA RODRGUEZ | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/baseball-yankees-williams-takes-first-swings-at-returning.html | BASEBALL Yankees Williams Takes First Swings at Returning | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/briggs-cunningham-96-racecar-pioneer-and-sailing-champ.html | Briggs Cunningham 96 Racecar Pioneer and Sailing Champ | By Barbara Lloyd | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/crew-victory-and-a-loss-for-washington.html | CREW Victory and a Loss for Washington | By Norman HildesHeim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/golf-fast-start-keeps-woods-in-lead-at-western-open.html | GOLF Fast Start Keeps Woods In Lead at Western Open | By David Picker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/golf-triple-bogey-finish-gives-mckay-s-opponents-hope.html | GOLF TripleBogey Finish Gives McKays Opponents Hope | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/pro-basketball-liberty-fans-also-feel-loss-of-hammon.html | PRO BASKETBALL Liberty Fans Also Feel Loss of Hammon | By Lena Williams | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/soccer-the-sports-bra-seen-round-the-world.html | SOCCER The Sports Bra Seen Round the World | By Jere Longman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/sports-of-the-times-on-a-key-shot-roddick-missed-it-by-this-much.html | Sports of The Times On a Key Shot Roddick Missed It by This Much | By George Vecsey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/tennis-for-now-the-future-of-tennis-is-federer.html | TENNIS For Now the Future Of Tennis Is Federer | By Christopher Clarey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/tennis-no-us-open-boycott-at-least-this-year.html | TENNIS No US Open Boycott at Least This Year | By Christopher Clarey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/tennis-notebook-the-williams-sisters-offer-another-sequel.html | TENNIS NOTEBOOK The Williams Sisters Offer Another Sequel | By Christopher Clarey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/theater/theater-review-wilde-s-victorian-wit-dumbed-down-in-drag.html | THEATER REVIEW Wildes Victorian Wit Dumbed Down in Drag | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/us/broke-town-s-mayor-facing-furor-bows-to-it.html | Broke Towns Mayor Facing Furor Bows to It | By Charlie Leduff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/us/credit-rating-worries-california.html | Credit Rating Worries California | By John M Broder With Jonathan Fuerbringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/us/in-eden-of-the-west-progress-takes-a-toll.html | In Eden of the West Progress Takes a Toll | By Timothy Egan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/us/internet-helps-make-candidate-a-contender.html | Internet Helps Make Candidate a Contender | By Michael Janofsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/us/prospects-good-and-ill-for-troubled-salton-sea.html | Prospects Good and Ill for Troubled Salton Sea | By Barbara Whitaker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/us/report-on-detainees-shines-a-brighter-spotlight-on-an-inspector-general.html | Report on Detainees Shines a Brighter Spotlight on an Inspector General | By Eric Lichtblau | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/47-pakistanis-die-in-attack-on-shiite-rites.html | 47 Pakistanis Die in Attack On Shiite Rites | By David Rohde | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/after-the-war-iraq-a-recorded-voice-said-to-be-hussein-s-calls-for-resistance.html | AFTER THE WAR IRAQ A Recorded Voice Said to Be Husseins Calls for Resistance | By Patrick E Tyler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/after-the-war-the-fourth-at-hussein-s-palace-a-day-for-hot-dogs.html | AFTER THE WAR THE FOURTH At Husseins Palace a Day for Hot Dogs | By Shaila K Dewan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/after-the-war-the-president-bush-says-much-depends-on-troops-success.html | AFTER THE WAR THE PRESIDENT Bush Says Much Depends on Troops Success | By Raymond Hernandez | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/enforcing-accord-palestinian-forces-arrest-4-militants.html | Enforcing Accord Palestinian Forces Arrest 4 Militants | By James Bennet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/hong-kong-s-chief-to-amend-internal-security-legislation.html | Hong Kongs Chief to Amend Internal Security Legislation | By Keith Bradsher | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/liberian-president-again-says-he-will-go.html | Liberian President Again Says He Will Go | By Somini Sengupta | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/pentagon-to-assess-military-needs-in-liberia.html | Pentagon to Assess Military Needs in Liberia | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/saudis-quietly-promote-strict-islam-in-indonesia.html | Saudis Quietly Promote Strict Islam in Indonesia | By Jane Perlez | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/the-saturday-profile-in-blessing-gay-unions-bishop-courts-a-schism.html | THE SATURDAY PROFILE In Blessing Gay Unions Bishop Courts a Schism | By Clifford Krauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/threats-responses-expanding-us-presence-pentagon-seeking-new-access-pacts-for.html | THREATS AND RESPONSES EXPANDING US PRESENCE PENTAGON SEEKING NEW ACCESS PACTS FOR AFRICA BASES | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/threats-responses-guantanamo-tribunals-families-2-british-terrorism-suspects.html | THREATS AND RESPONSES GUANTNAMO TRIBUNALS Families of 2 British Terrorism Suspects Oppose Military Trials by the US | By Sarah Lyall | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/threats-responses-nuclear-safety-arms-official-brushes-off-complaint-about-audit.html | THREATS AND RESPONSES NUCLEAR SAFETY Arms Official Brushes Off A Complaint About Audit | By Matthew L Wald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/world-briefing-africa-rwanda-election-set.html | World Briefing  Africa Rwanda Election Set | By Marc Lacey NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/world-briefing-asia-pakistan-bus-service-with-india-to-start-friday.html | World Briefing  Asia Pakistan Bus Service With India To Start Friday | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/world-briefing-europe-germany-jewish-museum-a-target.html | World Briefing  Europe Germany Jewish Museum A Target | By Victor Homola NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/world-briefing-europe-greece-cabinet-reshuffle.html | World Briefing  Europe Greece Cabinet Reshuffle | By Anthee Carassava NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/world-briefing-europe-poland-abortion-boat-sails-away.html | World Briefing  Europe Poland Abortion Boat Sails Away | By Peter S Green NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/world-briefing-europe-russia-prosecutors-quiz-oil-magnate.html | World Briefing  Europe Russia Prosecutors Quiz Oil Magnate | By Sabrina Tavernise NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-05 | https://www.nytimes.com/2003/07/05/world/world-briefing-europe-russia-putin-presses-return-of-refugees.html | World Briefing  Europe Russia Putin Presses Return Of Refugees | By Sabrina Tavernise NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/architecture-a-21st-century-museum-with-puritan-bones.html | ARTARCHITECTURE A 21stCentury Museum With Puritan Bones | By Deborah Weisgall | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/architecture-artist-heal-thyself-and-then-everybody-else.html | ARTARCHITECTURE Artist Heal Thyself and Then Everybody Else | By Sherwin B Nuland | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/architecture-easter-island-in-upstate-new-york.html | ARTARCHITECTURE Easter Island In Upstate New York | By Philip Gefter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/architecture-lartigue-s-albums-the-well-lensed-life.html | ARTARCHITECTURE Lartigues Albums The WellLensed Life | By Alan Riding | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/dance-it-s-a-lincoln-center-picnic-pass-the-origami-please.html | DANCE Its a Lincoln Center Picnic Pass the Origami Please | By Kathryn Shattuck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/music-high-notes-be-the-first-to-hear-a-new-donizetti.html | MUSIC HIGH NOTES Be the First to Hear A New Donizetti | By Anne Midgette | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/music-playlist-sam-cooke-cha-cha-cha-communicator.html | MUSIC PLAYLIST Sam Cooke ChaChaCha Communicator | By Ben Ratliff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/music-the-solo-beyonce-she-s-no-ashanti.html | MUSIC The Solo Beyonc Shes No Ashanti | By Kelefa Sanneh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/music-the-sounds-of-knitting-needles-and-bicycle-bells.html | MUSIC The Sounds of Knitting Needles and Bicycle Bells | By Paul Griffiths | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/music-tuning-up-how-bach-bent-the-violin-to-his-will.html | MUSIC TUNING UP How Bach Bent the Violin to His Will | By Allan Kozinn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/automobiles/behind-wheel-2003-toyota-4runner-lexus-gx-470-sibling-rivalry-utility-for-rugged.html | BEHIND THE WHEEL2003 Toyota 4Runner and Lexus GX 470 Sibling Rivalry A Utility for the Rugged and One for the Rich | By Bob Knoll | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/automobiles/traffic-tickets-silver-lining.html | Traffic Tickets Silver Lining | By Matthew L Wald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/a-delicate-balance.html | A Delicate Balance | By Jonathan D Tepperman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/all-in-the-family.html | All in the Family | By le Anne Schreiber | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/bewitched.html | Bewitched | By Janice P Nimura | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/books-in-brief-fiction-poetry-279684.html | Books in Brief Fiction  Poetry | By Megan Harlan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/books-in-brief-fiction-poetry-279692.html | Books in Brief Fiction  Poetry | By Ken Tucker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/books-in-brief-fiction-poetry-279706.html | Books in Brief Fiction  Poetry | By Max Winter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/books-in-brief-fiction-poetry-279714.html | Books in Brief Fiction  Poetry | By Chris Marquis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/books-in-brief-fiction-poetry-279722.html | Books in Brief Fiction  Poetry | By Mary Elizabeth Williams | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/books-in-brief-fiction-poetry-poems-well-built.html | Books in Brief Fiction  Poetry Poems Well Built | By Andrew Santella | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/crime-261920.html | Crime | By Marilyn Stasio | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/gold-diggers.html | Gold Diggers | By John Vernon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/how-war-is.html | How War Is | By Robert Pinsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/new-noteworthy.html | New  Noteworthy | By Scott Veale | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/off-the-road-map.html | Off the Road Map | By Jonathan Wilson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/on-writers-and-writing-alone-with-o-neill.html | On Writers and Writing Alone With ONeill | By Margo Jefferson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/prime-suspects.html | Prime Suspects | By James Alexander | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/red-light-green-light.html | Red Light Green Light | By David Willis McCullough | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/smothered-by-invention.html | Smothered by Invention | By David Pogue | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/soul-on-fire.html | Soul on Fire | By Garry Wills | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/he-man-who-loved-chekhov.html | The Man Who Loved Chekhov | By Daniel Mendelsohn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/books/he-many-minded-man.html | The ManyMinded Man | By Joseph J Ellis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/a-final-push-for-the-bedeviled-beloved-osprey.html | A Final Push for the Bedeviled Beloved Osprey | By Leslie Wayne | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/bulletin-board-sure-fire-morning-wreckers-green-eggs-and-spam.html | BULLETIN BOARD SureFire Morning Wreckers Green Eggs and Spam | By Hubert B Herring | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/business-a-national-stage-for-puff-pastry-and-duck-jerky.html | Business A National Stage for Puff Pastry and Duck Jerky | By Suzanne Hamlin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/business-diary-fewer-jobs-were-cut-in-june.html | BUSINESS DIARY Fewer Jobs Were Cut in June | Compiled by Vivian Marino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/business-diary-in-big-tobacco-country-a-ban-on-public-smoking.html | BUSINESS DIARY In Big Tobacco Country A Ban on Public Smoking | Compiled by Vivian Marino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/databank-bulls-on-wall-st-s-radar-or-merely-a-blip.html | DataBank Bulls on Wall Sts Radar or Merely a Blip | By Vivian Marino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/economic-view-how-much-does-it-cost-not-to-go-to-the-gym.html | ECONOMIC VIEW How Much Does It Cost Not to Go To the Gym | By David Leonhardt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/executive-life-for-button-down-riders-one-bike-won-t-do.html | Executive Life For ButtonDown Riders One Bike Wont Do | By Elizabeth Olson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/grass-roots-business-dressing-women-to-sweat-fashionably.html | GRASSROOTS BUSINESS Dressing Women to Sweat Fashionably | By Fara Warner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/investing-bear-market-legacy-more-investors-who-shun-risk.html | Investing Bear Market Legacy More Investors Who Shun Risk | By Eric Baum | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/investing-despite-their-name-balanced-funds-can-teeter.html | Investing Despite Their Name Balanced Funds Can Teeter | By Gregory Jordan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/market-insight-temporary-workers-a-barometer-of-recovery.html | MARKET INSIGHT Temporary Workers A Barometer Of Recovery | By Kenneth N Gilpin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/market-watch-tax-cut-may-add-new- meaning-to-stock-buybacks.html | MARKET WATCH Tax Cut May Add New Meaning to Stock Buybacks | By Daniel Altman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/mutal-funds-report-a-fresh-interest-in- dividend-paying-stocks.html | Mutal Funds Report A Fresh Interest in DividendPaying Stocks | By Donna Rosato | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/mutal-funds-report-at-last-a-quarter-when-it s-safe-to-look.html | Mutal Funds Report At Last a Quarter When Its Safe to Look | By Kenneth N Gilpin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/mutal-funds-report-bargain-hunters-say- they-re-not-done-yet.html | Mutal Funds Report Bargain Hunters Say Theyre Not Done Yet | By Robert D Hershey Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/mutal-funds-report-currency-hedges-thick- with-obscurity.html | Mutal Funds Report Currency Hedges Thick With Obscurity | By Jonathan Fuerbringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/mutal-funds-report-essay-the-dangers-of- inhaling-vaporware.html | Mutal Funds Report Essay The Dangers Of Inhaling Vaporware | By John Schwartz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/mutal-funds-report-greatest-investing-hits- by-the-stock-gurus.html | Mutal Funds Report Greatest Investing Hits By the Stock Gurus | By Edward Wyatt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/mutal-funds-report-looking-over-managers- shoulders-by-law.html | Mutal Funds Report Looking Over Managers Shoulders by Law | By Patrick McGeehan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/mutal-funds-report-managers-find-big-gains -in-small-stocks.html | Mutal Funds Report Managers Find Big Gains in Small Stocks | By Carole Gould | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/mutal-funds-report-strategies-for-bonds-if- rates-head-up.html | Mutal Funds Report Strategies For Bonds If Rates Head Up | By John Kimelman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/mutal-funds-report-strategies-that-star- manager-may-have-a-minor-role.html | Mutal Funds Report STRATEGIES That Star Manager May Have a Minor Role | By Mark Hulbert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/mutal-funds-report-technology-is-back-but- is-it-here-to-stay.html | Mutal Funds Report Technology Is Back but Is It Here to Stay | By Alex Berenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/mutual-funds-report-money-market-options- amid-the-paltry-yields.html | Mutal Funds Report Money Market Options Amid the Paltry Yields | By Robert D Hershey Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/mutal-funds-report-this-manager-keeps-his- focus-on-the-balance-sheet.html | Mutal Funds Report This Manager Keeps His Focus on the Balance Sheet | By Elizabeth Harris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/mutal-funds-report-what-s-in-a-name-a- clue-to-quality.html | Mutal Funds Report Whats in a Name A Clue to Quality | By Virginia Munger Kahn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/on-the-contrary-in-defense-of-meddling- from-the-top.html | ON THE CONTRARY In Defense of Meddling From the Top | By Daniel Akst | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/personal-business-a-burnout-cure-that-few- companies-prescribe.html | Personal Business A Burnout Cure That Few Companies Prescribe | By Lynnley Browning | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/personal-business-diary-comparing- medicare-drug-plans.html | PERSONAL BUSINESS DIARY Comparing Medicare Drug Plans | Compiled by Vivian Marino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/personal-business-diary-tests-show-a- decline-in-workplace-drug-use.html | PERSONAL BUSINESS DIARY Tests Show a Decline in Workplace Drug Use | Compiled by Vivian Marino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/busines s/personal-business-diary-tighter-market-for- summer-jobs.html | PERSONAL BUSINESS DIARY Tighter Market for Summer Jobs | Compiled by Vivian Marino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/personal-business-with-a-flip-of-the-euro-coin-collectors-can-come-up-winners.html | Personal Business With a Flip of the Euro Coin Collectors Can Come Up Winners | By Otto Pohl | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/private-sector-a-lawyer-from-the-land-of-big-tippers.html | PRIVATE SECTOR A Lawyer From the Land of Big Tippers | By Alison Leigh Cowan COMPILED BY CHRISTINE BOCKELMANN | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/private-sector-from-green-knight-to-utility-king.html | PRIVATE SECTOR From Green Knight to Utility King | By Amy Cortese | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/private-sector-hometown-honors-its-famous-homemaker.html | PRIVATE SECTOR Hometown Honors Its Famous Homemaker | By Constance L Hays COMPILED BY CHRISTINE BOCKELMANN | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/private-sector-will-anyone-throw-money-lots-of-it-at-a-glass-house.html | PRIVATE SECTOR Will Anyone Throw Money Lots of It at a Glass House | By Jane L Levere COMPILED BY CHRISTINE BOCKELMANN | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/responsible-party-samuel-solomon-a-stage-for-court-rehearsals.html | RESPONSIBLE PARTY SAMUEL SOLOMON A Stage For Court Rehearsals | By Ira Breskin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/saving-the-drama-for-the-audience.html | Saving The Drama For the Audience | By Laura M Holson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/the-lure-of-data-is-it-addictive.html | The Lure of Data Is It Addictive | By Matt Richtel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/jobs/lifes-work-some-work-a-second-job-the-dream-one.html | LIFES WORK Some Work a Second Job the Dream One | By Lisa Belkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/the-awkward-rite-of-summer-hear-the-one-about-the-intern.html | The Awkward Rite of Summer Hear the One About the Intern | By Melinda Ligos | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/a-complicated-gift.html | A Complicated Gift | By Jesse Green | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/food-lee-and-me.html | FOOD Lee and Me | By Jonathan Reynolds | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/footnotes-356441.html | FOOTNOTES | By Heather Smith MacIsaac | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/in-the-face-of-death.html | In the Face of Death | By Alex Kotlowitz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/lives-rules-what-rules.html | LIVES Rules What Rules | By Les Paul As Told To K Leander Williams | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/style-editor-in-chic.html | STYLE Editor in Chic | By Heather Smith MacIsaac | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/the-underground-war-in-gaza.html | The Underground War in Gaza | By Joe Sacco | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/the-way-we-live-now-7-6-03-on-language-miffy-prometheus.html | THE WAY WE LIVE NOW 7603 ON LANGUAGE Miffy Prometheus | By William Safire | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/the-way-we-live-now-7-6-03-questions-for-naomi-klein-countercultural-canada.html | THE WAY WE LIVE NOW 7603 QUESTIONS FOR NAOMI KLEIN Countercultural Canada | By Deborah Solomon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/the-way-we-live-now-7-6-03-temperament-wars.html | THE WAY WE LIVE NOW 7603 Temperament Wars | By James Traub | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/the-way-we-live-now-7-6-03-the-ethicist-looting-or-saving.html | THE WAY WE LIVE NOW 7603 THE ETHICIST Looting or Saving | By Randy Cohen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/the-way-we-live-now-7-6-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 7603 What They Were Thinking | By Alison Stateman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/where-have-all-the-lisas-gone.html | Where Have All the Lisas Gone | By Peggy Orenstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-06 | https://www.nytimes.com/2003/07/06/movies/film-from-katharine-to-julia-and-sharon.html | FILM From Katharine to Julia and Sharon | By Elvis Mitchell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/movies/film-pirate-movies-weren-t-always-shipwrecks.html | FILM Pirate Movies Werent Always Shipwrecks | By Michael Almereyda | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/movies/film-television-is-animation-funnier-than-live-action.html | FILMTELEVISION Is Animation Funnier Than Live Action | By David Carr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/movies/film-television-when-a-list-actors-are-happy-to-hide-their-faces.html | FILMTELEVISION When AList Actors Are Happy to Hide Their Faces | By Nancy Griffin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/movies/film-virus-as-metaphor-microbiology-and-28-days-later.html | FILM Virus as Metaphor Microbiology and 28 Days Later | By Harold Varmus | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/movies/theater-had-enough-of-the-flag-yet.html | THEATER Had Enough Of the Flag Yet | By Frank Rich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/movies/theater-the-play-of-the-movie-of-the-play.html | THEATER The Play of the Movie of the Play | By Erik Tarloff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/75-rental-in-hamptons-tiny-and-organic.html | 75 Rental in Hamptons Tiny and Organic | By Anne Raver | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/a-firefighter-pact-is-creating-a-stir.html | A Firefighter Pact Is Creating a Stir | By Jonathan E Cooper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/a-la-carte-hard-to-find-italian-is-worth-the-search.html | A LA CARTE HardtoFind Italian Is Worth the Search | By Richard Jay Scholem | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/a-link-to-the-past-back-in-its-element.html | A Link to the Past Back in Its Element | By Caroline B Smith | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/a-love-of-landscape-in-all-its-mysterious-moods.html | A Love of Landscape in All Its Mysterious Moods | By Benjamin Genocchio | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/a-state-secret-starry-nights.html | A State Secret Starry Nights | By Christine Woodside | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/art-review-a-leader-who-showed-the-way-for-generations-of-artists.html | ART REVIEW A Leader Who Showed the Way for Generations of Artists | By Benjamin Genocchio | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/art-reviews-diary-of-life-layered-in-paint-and-plaster.html | ART REVIEWS Diary of Life Layered in Paint and Plaster | By D Dominick Lombardi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/as-putnam-develops-a-bid-to-protect-the-water-supply.html | As Putnam Develops a Bid to Protect the Water Supply | By Marc Ferris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/brooklyn-man-is-shot-to-death-a-day-after-his-son-is-hurt.html | Brooklyn Man Is Shot to Death A Day After His Son Is Hurt | By Alan Feuer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/by-the-way-peace-offering.html | BY THE WAY Peace Offering | By Christine Contillo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/chess-egyptian-shares-top-spot-in-a-tournament-in-egypt.html | CHESS Egyptian Shares Top Spot In a Tournament in Egypt | By Robert Byrne | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/city-people-devoted-to-mom-and-pop.html | CITY PEOPLE Devoted to Mom and Pop | By Seth Kugel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/communities-in-yonkers-measuring-success-by-test-scores.html | COMMUNITIES In Yonkers Measuring Success by Test Scores | By Yilu Zhao | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/communities-staying-closer-to-home-and-to-the-swim-club.html | COMMUNITIES Staying Closer to Home and to the Swim Club | By Debra Nussbaum | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/commuter-s-journal-all-right-fellow-riders-i-m-ready-for-my-close-up.html | COMMUTERS JOURNAL All Right Fellow Riders Im Ready for My CloseUp | By Jack Kadden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/commuter-s-journal-ok-i-m-ready-for-my-close-up.html | COMMUTERS JOURNAL OK Im Ready for My Closeup | By Jack Kadden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/coping-oh-vespa-the-scooter-for-dreamers-and-romantics.html | COPING Oh Vespa The Scooter For Dreamers And Romantics | By Anemona Hartocollis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/county-lines-when-parents-should-just-draw-the-line.html | COUNTY LINES When Parents Should Just Draw the Line | By Kate Stone Lombardi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/cuttings-raising-pristine-roses-without-spraying.html | CUTTINGS Raising Pristine Roses Without Spraying | By Patricia A Taylor | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/cuttings-raising-roses-that-don-t-need-spraying.html | CUTTINGS Raising Roses That Dont Need Spraying | By Patricia A Taylor | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/dining-out-dining-force-lets-fish-do-the-talking.html | DINING OUT Dining Force Lets Fish Do the Talking | By Joanne Starkey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/dining-out-for-a-cornucopia-of-clams-and-oysters.html | DINING OUT For a Cornucopia of Clams and Oysters | By Mh Reed | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/dining-renewal-a-la-carte-in-ruins-of-asbury-park.html | DINING Renewal  la Carte In Ruins of Asbury Park | By David Corcoran | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/dining-sushi-and-sashimi-in-an-upscale-setting.html | DINING Sushi and Sashimi in an Upscale Setting | By Patricia Brooks | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/film-the-stars-are-out-for-movie-lovers.html | FILM The Stars Are Out For Movie Lovers | By Barbara Delatiner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/fresh-air-fund-after-mix-up-port-authority-terminal-family-gains-grateful-guest.html | The Fresh Air Fund After a MixUp at Port Authority Terminal a Family Gains a Grateful Guest | By Judy Tong | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/fyi-399035.html | FYI | By Ed Boland Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/hepburn-in-fenwick-she-was-just-one-of-us.html | Hepburn in Fenwick She Was Just One of Us | By Joe Wojtas | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/hepburn-memo-all-girl-but-never-a-girly-girl.html | HEPBURN MEMO All Girl but Never a GirlyGirl | By Gina Barreca | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/holdouts-in-suburbia.html | Holdouts in Suburbia | By Vivian S Toy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/honing-a-hip-hop-act-in-a-dobbs-ferry-studio.html | Honing a HipHop Act In a Dobbs Ferry Studio | By Johanna Jainchill | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/hot-and-bothered.html | Hot and Bothered | By Caroline F Campion | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/in-big-bang-country-the-pressure-is-on.html | In Big Bang Country the Pressure Is On | By Valerie Cotsalas | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/in-business-a-swim-school-of-her-own.html | IN BUSINESS A Swim School of Her Own | By Debra West | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/in-business-booklet-on-recycling-tells-what-s-good-what-s-not.html | IN BUSINESS Booklet on Recycling Tells Whats Good Whats Not | Compiled by Yilu Zhao | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/in-business-for-peekskill-day-laborers-another-spot-for-waiting.html | IN BUSINESS For Peekskill Day Laborers Another Spot for Waiting | Compiled by Yilu Zhao | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/in-business-lewisboro-and-county-move-to-preserve-open-space.html | IN BUSINESS Lewisboro and County Move To Preserve Open Space | Compiled by Yilu Zhao | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/in-oceanside-a-protest-over-a-waste-station.html | In Oceanside a Protest Over a Waste Station | By Debra Morgenstern Katz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/in-person-top-dog-on-the-hot-dog.html | IN PERSON Top Dog On the Hot Dog | By Beverly Savage | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/in-the-schools-race-to-fill-top-jobs-finds-familiar-faces.html | IN THE SCHOOLS Race to Fill Top Jobs Finds Familiar Faces | By Merri Rosenberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/jersey-an-accountant-you-could-well-count-on.html | JERSEY An Accountant You Could Well Count On | By Fran Schumer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/know-the-city-inside-out-try-up-and-down.html | Know the City Inside Out Try Up and Down | By Glenn Collins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/li-work-montauk-takes-out-some-rainy-day-insurance.html | LI WORK Montauk Takes Out Some Rainy Day Insurance | By Warren Strugatch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/lie-die-aftermath-murder-justice-safety-system-witness-slain-brooklyn.html | LIE OR DIE  Aftermath of a Murder Justice Safety and the System A Witness Is Slain in Brooklyn | By William Glaberson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/long-island-journal-for-performance-boat-club-it-s-the-speed.html | LONG ISLAND JOURNAL For PerformanceBoat Club Its the Speed | By Marcelle S Fischler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/long-island-vines-little-us-in-vinexpo.html | LONG ISLAND VINES Little US in Vinexpo | By Howard G Goldberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/moran-caplat-is-dead-at-86-led-glyndebourne-festival.html | Moran Caplat Is Dead at 86 Led Glyndebourne Festival | By Paul Lewis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/mta-flexes-its-muscle-in-mineola.html | MTA Flexes Its Muscle In Mineola | By Stewart Ain | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/neighborhood-report-chinatown-shave-and-a-haircut-200-miles.html | NEIGHBORHOOD REPORT CHINATOWN Shave and a Haircut 200 Miles | By Mariam Fam | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/neighborhood-report-east-side-ragtag-soccer-team-understands-some-goals-don-t-go.html | NEIGHBORHOOD REPORT EAST SIDE Ragtag Soccer Team Understands Some Goals Dont Go in a Net | By Erika Kinetz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/neighborhood-report-east-williamsburg-nod-landmarks-officials-dash-public.html | NEIGHBORHOOD REPORT EAST WILLIAMSBURG A Nod From Landmarks Officials a Dash of Public Housing Pride | By Jim OGrady | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/neighborhood-report-hunts-point-graffiti-with-a-german-and-bronx-accent.html | NEIGHBORHOOD REPORT HUNTS POINT Graffiti With a German and Bronx Accent | By Christopher John Farah | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/neighborhood-report-kew-gardens-hills-generic-post-office-name-becomes-little.html | NEIGHBORHOOD REPORT KEW GARDENS HILLS A Generic Post Office Name Becomes a Little Less Generic | By Jim OGrady | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/neighborhood-report-new-york-up-close-paper-chase-city-prepares-get-tough.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Paper Chase The City Prepares To Get Tough on Windshield Fliers | By Tara Bahrampour | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/neighborhood-report-new-york-up-close-walk-a-dog-and-help-the-planet.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Walk a Dog and Help the Planet | By Tara Bahrampour | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/neighborhood-report-ozone-park-queens-park-wrong-street-you-will-get-slimed.html | NEIGHBORHOOD REPORT OZONE PARK QUEENS Park on the Wrong Street And You Will Get Slimed | By Jim OGrady | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/new-york-observed-stop-hovering.html | NEW YORK OBSERVED Stop Hovering | By Helene Stapinski | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/not-counting-on-911-companies-hire-private-ambulances.html | Not Counting on 911 Companies Hire Private Ambulances | By RICHARD PREZPEA | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/on-island-ruling-evokes-robin-hood.html | On Island Ruling Evokes Robin Hood | By Marc F Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/on-politics-between-interviews-a-new-budget-emerged.html | ON POLITICS Between Interviews A New Budget Emerged | By Laura Mansnerus | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/on-the-boardwalk.html | On the Boardwalk | By Rachelle Garbarine | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/over-the-rivers-through-the-woods-and-under-many-bridges.html | Over the Rivers Through the Woods And Under Many Bridges | By Cj Hughes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/politely-cathedral-battles-keep-modern-scrawlings-off-wall-s-historic-bricks.html | Politely a Cathedral Battles to Keep Modern Scrawlings Off a Walls Historic Bricks | By Colin Moynihan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/prairie-dogs-are-euthanized-amid-fears-of-monkeypox.html | Prairie Dogs Are Euthanized Amid Fears Of Monkeypox | By Patrick Healy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/preservation-halsey-house-has-a-facelift-taking-years-off-its-age.html | PRESERVATION Halsey House Has a Facelift Taking Years Off Its Age | By Barbara Delatiner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/queens-journal-at-this-unquiet-park-a-picnic-is-practically-an-in-flight-meal.html | Queens Journal At This Unquiet Park a Picnic Is Practically an InFlight Meal | By Corey Kilgannon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/rev-norman-j-o-connor-81-jazz-priest.html | Rev Norman J OConnor 81 Jazz Priest | By Peter Keepnews | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/sales-jump-as-fares-rise.html | Sales Jump as Fares Rise | By James Schembari | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/shinnecocks-defy-the-state-over-casino.html | Shinnecocks Defy the State Over Casino | By Julia C Mead | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/soapbox-an-antagonist-s-view-of-dean-skelos.html | SOAPBOX An Antagonists View of Dean Skelos | By Helena Williams | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/soapbox-hummerphobia.html | SOAPBOX Hummerphobia | By Signe Swenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/soapbox-waving-the-flag-for-artistic-freedom.html | SOAPBOX Waving the Flag for Artistic Freedom | By Paul Lustig Dunkel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/the-guide-409782.html | THE GUIDE | By Eleanor Charles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/the-guide-410160.html | THE GUIDE | By Barbara Delatiner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/the-view-from-mystic-making-a-splash-over-sea-dogs.html | THE VIEWFrom Mystic Making a Splash Over Sea Dogs | By Joe Wojtas | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/theater-review-a-comedy-yes-but-still-a-play-of-purpose.html | THEATER REVIEW A Comedy Yes but Still a Play of Purpose | By Alvin Klein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/theater-review-a-family-of-seekers-trapped-in-their-lives.html | THEATER REVIEW A Family of Seekers Trapped in Their Lives | By Naomi Siegel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/theater-review-the-contagion-of-hate.html | THEATER REVIEW The Contagion of Hate | By Alvin Klein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/up-front-worth-noting-and-the-pressing-issue-of-yearbook-photos.html | UP FRONT WORTH NOTING And the Pressing Issue Of Yearbook Photos | By Wendy Ginsberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/up-front-worth-noting-but-the-sands-snags-more-sopranos.html | UP FRONT WORTH NOTING But the Sands Snags More Sopranos | By Robert Strauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/up-front-worth-noting-the-long-and-the-short-of-the-budget-negotiations.html | UP FRONT WORTH NOTING The Long and the Short Of the Budget Negotiations | By Wendy Ginsberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/up-front-worth-noting-with-great-uh-fanfare-the-borgata-opens.html | UP FRONT WORTH NOTING With Great Uh Fanfare The Borgata Opens | By Robert Strauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/urban-studies-resting-hello-walls.html | URBAN STUDIESRESTING Hello Walls | By Jennifer Steinhauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/views-of-the-bridge.html | Views of the Bridge | By Yilu Zhao | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/voters-pass-2nd-budget-for-district.html | Voters Pass 2nd Budget For District | By Merri Rosenberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/wine-under-20-beaujolais-and-a-bun.html | WINE UNDER 20 Beaujolais And a Bun | By Howard G Goldberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/editorial-observer-what-capturing-friedmans-says-about-getting-tough-crime.html | Editorial Observer What Capturing the Friedmans Says About Getting Tough on Crime | By Adam Cohen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/from-cyborg-to-governor.html | From Cyborg to Governor | By Terrence Rafferty | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/ritalin-for-america.html | Ritalin For America | By Maureen Dowd | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/what-i-didnt-find-in-africa.html | What I Didnt Find in Africa | By Joseph C Wilson 4th | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/change-at-jamaica.html | Change at Jamaica | By David W Dunlap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/commercial-property-new-jersey-wondering-if-office-market-has-plumbed-bottom.html | Commercial PropertyNew Jersey Wondering If Office Market Has Plumbed Bottom | By Antoinette Martin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/habitats-riverside-drive-decorating-using-skills-from-home-and-jail.html | HabitatsRiverside Drive Decorating Using Skills From Home and Jail | By Penelope Green | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/if-you-re-thinking-living-northport-waterfront-village-that-feels-like-home.html | If Youre Thinking of Living InNorthport Waterfront Village That Feels Like Home | By John Rather | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/in-the-region-connecticut-upscale-condos-proposed-for-a-former-hospital-site.html | In the RegionConnecticut Upscale Condos Proposed for a Former Hospital Site | By Robert A Hamilton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/postings-windows-that-open-green-space-19th-century-characteristics-new-project.html | POSTINGS Windows That Open and Green Space 19thCentury Characteristics At New Project | By Dennis Hevesi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/streetscapes-readers-questions-a-statue-of-joan-of-arc-and-a-curved-facade.html | StreetscapesReaders Questions A Statue of Joan of Arc and a Curved Facade | By Christopher Gray | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/your-home-analyzing-rent-law-s-impact.html | YOUR HOME Analyzing Rent Laws Impact | By Jay Romano | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/adventure-sports-diving-off-long-island-to-site-of-historic-wreck.html | ADVENTURE SPORTS Diving Off Long Island To Site of Historic Wreck | By Kevin F McMurray | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/around-the-majors-rookies-have-diamondbacks-looking-up-after-all.html | AROUND THE MAJORS Rookies Have Diamondbacks Looking Up After All | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/auto-racing-for-the-first-time-this-year-a-rookie-finds-victory-lane.html | AUTO RACING For the First Time This Year a Rookie Finds Victory Lane | By Viv Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/baseball-after-six-hitless-innings-mets-hit-back-against-the-reds.html | BASEBALL After Six Hitless Innings Mets Hit Back Against the Reds | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/baseball-as-red-sox-keep-going-going-the-yanks-lead-is-almost-gone.html | BASEBALL As Red Sox Keep Going Going The Yanks Lead Is Almost Gone | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/baseball-new-beginning-for-mendoza-as-starter.html | BASEBALL New Beginning for Mendoza as Starter | By GLORIA RODRGUEZ | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/baseball-red-sox-put-power-on-display-again.html | BASEBALL Red Sox Put Power On Display Again | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/baseball-russia-discovers-another-pastime.html | BASEBALL Russia Discovers Another Pastime | By Kim Palchikoff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/baseball-several-yankees-could-be-all-stars.html | BASEBALL Several Yankees Could Be AllStars | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/baseball-williams-gets-a-hit-takes-a-hit.html | BASEBALL Williams Gets a Hit Takes a Hit | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/basketball-as-kidds-visit-spurs-nets-wait.html | BASKETBALL As Kidds Visit Spurs Nets Wait | By Liz Robbins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/crew-rutgers-s-heavyweight-eight-reaches-plate-final-with-another-upset.html | CREW Rutgerss Heavyweight Eight Reaches Plate Final With Another Upset | By Norman HildesHeim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/cycling-specialist-captures-tour-s-prologue-in-paris.html | CYCLING Specialist Captures Tours Prologue in Paris | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/golf-sorenstam-pressures-untested-leaders.html | GOLF Sorenstam Pressures Untested Leaders | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/golf-wie-s-father-retracts-charge-about-a-bump.html | GOLF Wies Father Retracts Charge About a Bump | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/golf-with-a-65-woods-may-have-already-won-the-western.html | GOLF With a 65 Woods May Have Already Won the Western | By David Picker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/horse-racing-mineshaft-nears-top-with-suburban-victory.html | HORSE RACING Mineshaft Nears Top With Suburban Victory | By Jason Diamos | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/outdoors-some-reflections-on-salmon-stream-lake.html | OUTDOORS Some Reflections on Salmon Stream Lake | By Nelson Bryant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/soccer-power-remains-in-contention-for-postseason.html | SOCCER Power Remains In Contention For Postseason | By Brandon Lilly | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/soccer-some-european-teams-come-shopping-in-the-us.html | SOCCER Some European Teams Come Shopping in the US | By Jack Bell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/sports-of-the-times-no-appomattox-in-sight-in-ncaa-s-civil-war.html | Sports Of The Times No Appomattox in Sight in NCAAs Civil War | By William C Rhoden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/sports-of-the-times-pga-testing-could-spark-rivalries.html | Sports Of The Times PGA Testing Could Spark Rivalries | By Dave Anderson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/sports-of-the-times-sisters-show-they-ve-mastered-more-than-tennis.html | Sports Of The Times Sisters Show Theyve Mastered More Than Tennis | By George Vecsey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/tennis-rushing-net-pays-off-for-men-s-finalists.html | TENNIS Rushing Net Pays Off For Mens Finalists | By Christopher Clarey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/tennis-serena-williams-wins-a-battle-of-attrition.html | TENNIS Serena Williams Wins a Battle Of Attrition | By Christopher Clarey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/style/a-night-out-with-jessy-moss-soft-looks-hard-raps.html | A NIGHT OUT WITH Jessy Moss Soft Looks Hard Raps | By Julia Chaplin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/style/controlled-breathing-in-the-extreme.html | Controlled Breathing In the Extreme | By Vanessa Grigoriadis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/style/evening-hours-candle-power.html | EVENING HOURS Candle Power | By Bill Cunningham | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/style/italy-s-designer-outlet-mall-drains-its-cities-of-shoppers.html | Italys Designer Outlet Mall Drains Its Cities of Shoppers | By Guy Trebay | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/style/on-the-street-in-leaf.html | ON THE STREET In Leaf | By Bill Cunningham | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/style/possessed-a-ring-as-blunt-as-her-advice.html | POSSESSED A Ring as Blunt as Her Advice | By David Colman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/style/pulse-little-dresses-sing-summertime.html | PULSE Little Dresses Sing Summertime | By Ellen Tien | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/style/shaken-and-stirred-a-study-in-scarlet.html | SHAKEN AND STIRRED A Study in Scarlet | By William L Hamilton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/style/the-decades-long-beach-party.html | The DecadesLong Beach Party | By Guy Trebay | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/style/up-up-and-away.html | Up Up And Away | By Cathy Horyn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-vows-diane-lipner-and-todd-schayes.html | WEDDINGSCELEBRATIONS VOWS Diane Lipner and Todd Schayes | By Lois Smith Brady | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/theater/dance-st-louis-woman-struts-back-into-town.html | DANCE St Louis Woman Struts Back Into Town | By Jennifer Dunning | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-06 | https://www.nytimes.com/2003/07/06/theater/theater-is-less-more-broadway-s-naked-truths.html | THEATER Is Less More Broadways Naked Truths | By Jesse Green | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/a-city-swimming-in-chivalry.html | A City Swimming in Chivalry | By Ann PringleHarris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/deals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/getting-lox-from-the-source.html | Getting Lox From the Source | By Anne Roiphe | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/practical-traveler-road-trips-for-sports-fans.html | PRACTICAL TRAVELER Road Trips For Sports Fans | By Susan Catto | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/rolling-and-strolling.html | Rolling and Strolling | By Keith Schneider | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/the-lure-of-the-chlorine.html | The Lure of the Chlorine | By Wd Wetherell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/the-pacific-from-sea-level.html | The Pacific From Sea Level | By Christopher Solomon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/travel-advisory-correspondent-s-report-wary-after-slump-hotels-keep-prices-down.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Wary After a Slump Hotels Keep Prices Down | By Joseph B Treaster | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/travel-advisory-new-museum-wing-in-salem-mass.html | TRAVEL ADVISORY New Museum Wing In Salem Mass | By Alan R Earls | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/travel-advisory-rollicking-festivals-of-traditional-irish-music.html | TRAVEL ADVISORY Rollicking Festivals of Traditional Irish Music | By Brian Lavery | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/what-s-doing-in-cooperstown.html | WHATS DOING IN Cooperstown | By James W Grant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/tv/cover-story-it-s-elementary-my-dear-mr-moody.html | COVER STORY Its Elementary My Dear Mr Moody | By Marilyn Stasio | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/tv/for-young-viewers-finding-the-adult-in-a-child-s-garden-of-adversities.html | FOR YOUNG VIEWERS Finding the Adult in a Childs Garden of Adversities | By Kathryn Shattuck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/us/adversaries-on-gay-rights-vow-state-by-state-fight.html | Adversaries on Gay Rights Vow StatebyState Fight | By Sarah Kershaw | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/us/boat-owners-caught-in-middle-of-marina-feud.html | Boat Owners Caught in Middle of Marina Feud | By Nick Madigan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/us/doctors-testimony-under-scrutiny.html | Doctors Testimony Under Scrutiny | By Adam Liptak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/us/irs-takes-aim-at-big-shelters-and-hopes-message-filters-down.html | IRS Takes Aim at Big Shelters And Hopes Message Filters Down | By David Cay Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/us/report-calls-us-agencies-understaffed-for-bioterror.html | Report Calls US Agencies Understaffed For Bioterror | By David Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/us/short-of-votes-senate-gop-still-pushes-malpractice-issue.html | Short of Votes Senate GOP Still Pushes Malpractice Issue | By Sheryl Gay Stolberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/fledgling-shiite-moderates-in-iraq-s-disorder-the-ayatollahs-may-save-the-day.html | Fledgling Shiite Moderates In Iraqs Disorder the Ayatollahs May Save the Day | By Patrick E Tyler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/ideas-trends-blockbusters-busting-all-over.html | Ideas  Trends Blockbusters Busting All Over | By Rick Lyman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/ideas-trends-born-to-be-wild-but-at-a-cost.html | Ideas  Trends Born to Be Wild but at a Cost | By Alex Berenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/ideas-trends-evolving-opinions-heartfelt-words-from-the-rehnquist-court.html | Ideas  Trends Evolving Opinions Heartfelt Words From the Rehnquist Court | By Linda Greenhouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/ideas-trends-in-the-fight-for-privacy-states-set-off-sparks.html | Ideas  Trends In the Fight for Privacy States Set Off Sparks | By Adam Clymer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/ideas-trends-in-us-we-trust-the-changing-face-of-patriotism.html | Ideas  Trends In Us We Trust The Changing Face of Patriotism | By Janny Scott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/ideas-trends-spoons-to-snuff-the-soldier-as-pitchman.html | Ideas  Trends Spoons to Snuff The Soldier as Pitchman | By Stuart Elliott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/in-europe-even-the-offenders-are-offended.html | In Europe Even the Offenders Are Offended | By Richard Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/page-two-june-29-july-5-a-friar-for-boston.html | Page Two June 29July 5 A FRIAR FOR BOSTON | By Laurie Goodstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/page-two-june-29-july-5-buzzword.html | Page Two June 29July 5 BUZZWORD | By John Schwartz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/page-two-june-29-july-5-howard-dean-web-master.html | Page Two June 29July 5 Howard Dean Web Master | By Adam Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/page-two-june-29-july-5-in-the-middle-east-a-shaky-truce.html | Page Two June 29July 5 IN THE MIDDLE EAST A SHAKY TRUCE | By James Bennet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/page-two-june-29-july-5-listening-for-saddam-hussein.html | Page Two June 29July 5 LISTENING FOR SADDAM HUSSEIN | By Amy Waldman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/page-two-june-29-july-5-nation-building-this-time-in-africa.html | Page Two June 29July 5 NationBuilding This Time in Africa | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/page-two-june-29-july-5-the-week-ahead.html | Page Two June 29July 5 The Week Ahead | By Sheryl Gay Stolberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/page-two-june-29-july-5-unemployment-and-dimmer-hopes.html | Page Two June 29July 5 UNEMPLOYMENT AND DIMMER HOPES | By Daniel Altman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/the-back-page-a-how-to-manual-a-century-of-small-wars-shows-they-can-be-won.html | The Back Page A HowTo Manual A Century of Small Wars Shows They Can Be Won | By Max Boot | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/the-back-page-a-liberated-orphanage-searches-for-its-children.html | The Back Page A Liberated Orphanage Searches for Its Children | By Tyler Hicks | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/word-for-word-coup-control-cia-s-cover-has-been-blown-just-make-up-something.html | Word for WordCoup Control The CIAs Cover Has Been Blown Just Make Up Something About UFOs | By Stephen Kinzer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/world/afghan-prison-to-reopen-despite-memories-of-its-brutal-past.html | Afghan Prison to Reopen Despite Memories of Its Brutal Past | By Carlotta Gall | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | https://www.nytimes.com/2003/07/06/world/blast-at-an-israeli-army-post-in-gaza-kills-a-palestinian.html | Blast at an Israeli Army Post In Gaza Kills a Palestinian | By Greg Myre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/world/explosions-at-a-moscow-rock-festival-kill-at-least-16.html | Explosions at a Moscow Rock Festival Kill at Least 16 | By Michael Wines and Sabrina Tavernise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/world/latest-bombing-strikes-at-iraqis-working-with-us.html | LATEST BOMBING STRIKES AT IRAQIS WORKING WITH US | By Shaila K Dewan With Patrick E Tyler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/world/leader-presses-security-bill-in-hong-kong-after-changes.html | Leader Presses Security Bill In Hong Kong After Changes | By Keith Bradsher | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/world/macedonia-fugitive-caught.html | Macedonia Fugitive Caught | By David Binder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/world/new-us-focus-is-put-on-details-in-mideast-plan.html | New US Focus Is Put on Details In Mideast Plan | By Steven R Weisman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/world/poor-and-war-weary-africa-turns-eyes-to-bush-for-help.html | Poor and WarWeary Africa Turns Eyes to Bush for Help | By Somini Sengupta With Marc Lacey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/world/rhodes-scholars-are-split-on-a-new-foundation-for-south-african-awards.html | Rhodes Scholars Are Split on a New Foundation for South African Awards | By Alan Cowell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/world/sars-declared-contained-with-no-cases-in-past-20-days.html | SARS Declared Contained With No Cases In Past 20 Days | By Keith Bradsher | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/world/survivors-tell-of-massacre-at-mosque-in-pakistan.html | Survivors Tell Of Massacre At Mosque In Pakistan | By David Rohde | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/world/suspect-jailed-in-killing-of-governor-of-corsica.html | Suspect Jailed in Killing of Governor of Corsica | By Elaine Sciolino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/world/turkey-says-us-has-detained-some-of-its-soldiers-in-north-iraq.html | Turkey Says US Has Detained Some of Its Soldiers in North Iraq | By Dexter Filkins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/arts/bridge-italians-win-raves-for-american-successes.html | BRIDGE Italians Win Raves for American Successes | By Alan Truscott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/arts/chairmans-largess-buoys-ballet-theater.html | Chairmans Largess Buoys Ballet Theater | By Robin Pogrebin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/arts/glyndebourne-review-passions-of-tristan-in-a-placid-countryside.html | GLYNDEBOURNE REVIEW Passions of Tristan In a Placid Countryside | By John Rockwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/arts/opera-review-sauciness-and-pyrotechnics-from-a-bel-canto-heroine.html | OPERA REVIEW Sauciness and Pyrotechnics From a Bel Canto Heroine | By Anne Midgette | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/arts/television-review-unheeded-concerns-and-the-columbia-disaster.html | TELEVISION REVIEW Unheeded Concerns and the Columbia Disaster | By John Schwartz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/books/books-of-the-times-an-alchemist-who-made-himself-a-golden-boy.html | BOOKS OF THE TIMES An Alchemist Who Made Himself a Golden Boy | By Patricia Cohen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/books/capturing-the-cultural-revolution.html | Capturing the Cultural Revolution | By Alan Riding | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/books/from-lives-imagined-to-the-one-he-lived.html | From Lives Imagined To the One He Lived | By Felicia R Lee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/business/a-protest-or-just-time-off-zahn-s-colleagues-wonder.html | A Protest or Just Time Off Zahns Colleagues Wonder | By Jim Rutenberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-07 | https://www.nytimes.com/2003/07/07/busines s/a-simpler-more-personal-key-to-protect-online-messages.html | A Simpler More Personal Key To Protect Online Messages | By John Markoff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/busines s/adelphia-creditors-sue-banks-over-loans-to-rigas-family.html | Adelphia Creditors Sue Banks Over Loans to Rigas Family | By Andrew Ross Sorkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/busines s/adobe-tries-to-create-image-of-a-moneymaker.html | Adobe Tries to Create Image of a Moneymaker | By Laurie J Flynn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/busines s/e-commerce-report-legal-battles-pit-online-advertising-companies-that-create-pop.html | ECommerce Report Legal battles pit online advertising companies that create popup ads against the owners of Web sites | By Bob Tedeschi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/busines s/force-on-music-charts-and-in-court-faces-a-struggle.html | Force on Music Charts and in Court Faces a Struggle | By Lynette Holloway | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/busines s/media-business-advertising-addenda-e-trade-has-ordered-review-its-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ETrade Has Ordered A Review of Its Account | By Sean Mehegan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/busines s/media-business-advertising-addenda-royal-philips-selects-ddb-its-sole-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Royal Philips Selects DDB as Its Sole Agency | By Sean Mehegan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/busines s/media-business-advertising-red-lobster-fights-drop-customers-with-campaign.html | THE MEDIA BUSINESS ADVERTISING Red Lobster fights a drop in customers with a campaign inviting diners to Share the Love | By Sean Mehegan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/busines s/media-more-viewer-options-to-interact-with-tv.html | MEDIA More Viewer Options To Interact With TV | By Eric A Taub | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/busines s/most-wanted-drilling-down-summer-films-midseason-at-the-movies.html | MOST WANTED DRILLING DOWNSUMMER FILMS Midseason at the Movies | By Tim Race | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/busines s/nanotechnology-group-to-address-safety-concerns.html | Nanotechnology Group to Address Safety Concerns | By Barnaby J Feder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/busines s/networks-play-who-wants-to-exhaust-a-franchise.html | Networks Play Who Wants To Exhaust A Franchise | By Bill Carter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/busines s/new-economy-online-journals-known-web-logs-are-finding-favor-efficient-way.html | New Economy The online journals known as Web logs are finding favor as an efficient way to communicate within the workplace | By William OShea | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/busines s/patents-hoping-wear-pantyhose-with-sandals-woman-visited-seamstress-came-away.html | Patents Hoping to wear pantyhose with sandals a woman visited a seamstress and came away with a patent | By Teresa Riordan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/busines s/saudi-prince-is-said-to-offer-millions-to-save-hotel-chain.html | Saudi Prince Is Said to Offer Millions to Save Hotel Chain | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/busines s/shares-are-up-but-lawsuits-may-unsettle-aol s-future.html | Shares Are Up But Lawsuits May Unsettle AOLs Future | By David D Kirkpatrick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/busines s/technology-digital-a-lower-price-and-catching-on.html | TECHNOLOGY Digital a Lower Price and Catching On | By Ken Belson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/busines s/the-media-business-advertising-addenda-accounts-418781.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Sean Mehegan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-07 | https://www.nytimes.com/2003/07/07/business/the-media-business-advertising-addenda-another-acquisition-by-tucker-hampel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Another Acquisition By Tucker Hampel | By Sean Mehegan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/business/the-media-business-advertising-addenda-kfc-will-not-renew-alexander-s-contract.html | THE MEDIA BUSINESS ADVERTISING ADDENDA KFC Will Not Renew Alexanders Contract | By Sean Mehegan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/business/the-media-business-advertising-addenda-people-418790.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Sean Mehegan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/business/uneasiness-about-security-as-government-buys-software.html | Uneasiness About Security As Government Buys Software | By John Markoff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/after-upheaval-of-scandal-tax-office-is-still-under-fire.html | After Upheaval of Scandal Tax Office Is Still Under Fire | By Eric Lipton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/andrew-heiskell-87-a-former-chairman-of-time-inc-and-a-civic-leader-dies.html | Andrew Heiskell 87 a Former Chairman of Time Inc and a Civic Leader Dies | By Michael T Kaufman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/feeling-shortchanged-by-a-city-in-a-crunch.html | Feeling Shortchanged by a City in a Crunch | By Anthony Depalma | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/henry-lipman-87-educator-of-retirees.html | Henry Lipman 87 Educator of Retirees | By Wolfgang Saxon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/in-search-of-the-perfect-cup-the-old-coffee-pot-is-passe.html | In Search of the Perfect Cup The Old Coffee Pot Is Pass | By Deborah Baldwin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/in-the-bronx-a-park-divided-first-split-by-roads-now-a-water-plant.html | In the Bronx A Park Divided First Split by Roads Now a Water Plant | By Kirk Johnson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/metropolitan-diary-418153.html | Metropolitan Diary | By Joe Rogers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/nine-are-injured-in-fight-at-a-roller-rink.html | Nine Are Injured in Fight at a Roller Rink | By Andrea Elliott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/robert-m-batscha-58-dies-archived-television-and-radio.html | Robert M Batscha 58 Dies Archived Television and Radio | By Michael Cooper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/si-fire-kills-one-and-critically-injures-2.html | SI Fire Kills One and Critically Injures 2 | By Elissa Gootman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/state-education-commissioner-keeps-smiling-through-an-outcry.html | State Education Commissioner Keeps Smiling Through an Outcry | By Karen W Arenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/youths-arrest-said-to-foil-killing-spree.html | Youths Arrest Said to Foil Killing Spree | By Thomas J Lueck With David Kocieniewski | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/civil-rights-the-sequel.html | Civil Rights The Sequel | By Bob Herbert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/harry-potter-and-the-childish-adult.html | Harry Potter and the Childish Adult | By As Byatt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/nixon-on-bush.html | Nixon On Bush | By William Safire | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/the-importance-of-believing-in-charity.html | The Importance of Believing in Charity | By Joseph Loconte | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/auto-racing-ralf-schumacher-wins-again-to-gain-ground-on-brother.html | AUTO RACING Ralf Schumacher Wins Again To Gain Ground on Brother | By Brad Spurgeon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/baseball-after-a-boom-the-red-sox-go-bust.html | BASEBALL After a Boom the Red Sox Go Bust | By GLORIA RODRGUEZ | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/baseball-benitez-is-only-met-on-all-star-team.html | BASEBALL Benitez Is Only Met on AllStar Team | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/baseball-for-pride-it-was-like-a-dream.html | BASEBALL For Pride It Was Like A Dream | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/baseball-many-stars-are-omitted-as-all-stars-are-named.html | BASEBALL Many Stars Are Omitted As AllStars Are Named | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/baseball-mets-rally-and-ruin-wilson-s-outing.html | BASEBALL Mets Rally And Ruin Wilsons Outing | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/baseball-only-three-yankees-chosen-as-all-stars.html | BASEBALL Only Three Yankees Chosen as AllStars | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/baseball-pettitte-puts-abrupt-end-to-red-sox-offensive.html | BASEBALL Pettitte Puts Abrupt End to Red Sox Offensive | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/basketball-lobo-plays-and-helps-sun-beat-the-liberty.html | BASKETBALL Lobo Plays and Helps Sun Beat the Liberty | By Frank Litsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/basketball-parker-doesn-t-welcome-nets-kidd.html | BASKETBALL Parker Doesnt Welcome Nets Kidd | By Liz Robbins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/crew-upset-bid-falls-short-for-us.html | CREW Upset Bid Falls Short for US | By Norman HildesHeim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/cycling-armstrong-avoids-serious-injury-in-spill.html | CYCLING Armstrong Avoids Serious Injury in Spill | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/golf-3-way-playoff-in-us-open-but-sorenstam-isn-t-part-of-it.html | GOLF 3Way Playoff In US Open But Sorenstam Isnt Part of It | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/golf-woods-wins-to-end-a-slump-that-never-was.html | GOLF Woods Wins to End a Slump That Never Was | By David Picker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/horse-racing-sky-mesa-can-t-catch-strong-hope-in-the-dwyer.html | HORSE RACING Sky Mesa Cant Catch Strong Hope in the Dwyer | By Jason Diamos | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/soccer-donovan-and-beasley-give-us-reason-to-hope.html | SOCCER Donovan and Beasley Give US Reason to Hope | By Chris Cowles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/sports-of-the-times-fans-have-compatriot-in-red-sox-executive.html | Sports of The Times Fans Have Compatriot In Red Sox Executive | By William C Rhoden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/tennis-federer-unleashes-torrent-of-tears-after-beating-philippoussis-for-title.html | TENNIS Federer Unleashes Torrent of Tears After Beating Philippoussis for Title | By Christopher Clarey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/tennis-still-flying-high-navratilova-ties-king-s-record.html | TENNIS Still Flying High Navratilova Ties Kings Record | By George Veesey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/us/animal-rights-group-to-sue-fast-food-chain.html | Animal Rights Group to Sue FastFood Chain | By Elizabeth Becker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/us/deans-challenge-turn-enthusiasm-into-votes.html | Deans Challenge Turn Enthusiasm Into Votes | By Adam Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-07 | https://www.nytimes.com/2003/07/07/us/o-connor-indicates-she-will-remain-on-court.html | OConner Indicates She Will Remain on Court | By John H Cushman Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/us/report-criticizes-federal-oversight-of-state-medicaid.html | REPORT CRITICIZES FEDERAL OVERSIGHT OF STATE MEDICAID | By Robert Pear | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/us/south-is-posing-04-questions-for-democrats-in-the-senate.html | South Is Posing 04 Questions For Democrats in the Senate | By Carl Hulse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/us/white-house-letter-go-along-first-lady-shows-she-can-go-it-alone.html | White House Letter GoAlong First Lady Shows She Can Go It Alone | By Elisabeth Bumiller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/world/3-gi-s-killed-in-iraq-capital-one-at-campus.html | 3 GIs Killed in Iraq Capital One at Campus | By Richard A Oppel Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/world/gay-british-priest-withdraws-name-for-anglican-bishop-post.html | Gay British Priest Withdraws Name for Anglican Bishop Post | By Warren Hoge | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/world/hong-kong-delays-security-bill-after-cabinet-member-quits.html | Hong Kong Delays Security Bill After Cabinet Member Quits | By Keith Bradsher | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/world/in-blow-to-paris-corsica-rejects-french-restructuring-plan.html | In Blow to Paris Corsica Rejects French Restructuring Plan | By Elaine Sciolino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/world/islamic-traditionalists-sweep-liberals-in-kuwaiti-election.html | Islamic Traditionalists Sweep Liberals in Kuwaiti Election | By John Kifner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/world/israeli-cabinet-votes-to-free-some-palestinian-prisoners.html | Israeli Cabinet Votes to Free Some Palestinian Prisoners | By Greg Myre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/world/liberian-leader-announces-that-he-will-step-down.html | Liberian Leader Announces That He Will Step Down | By Somini Sengupta | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/world/mexico-votes-and-outlook-seems-bleak-for-its-leader.html | Mexico Votes and Outlook Seems Bleak for Its Leader | By Ginger Thompson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/world/new-threats-and-opportunities-redefine-us-interests-in-africa.html | New Threats and Opportunities Redefine US Interests in Africa | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/world/orangemen-on-parade-peacefully.html | Orangemen On Parade Peacefully | By Brian Lavery | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/world/poille-sur-vegre-journal-the-tail-gunner-said-it-i-love-them-people.html | PoillsurVgre Journal The Tail Gunner Said It I Love Them People | By Savannah Waring Walker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/world/putin-cancels-plans-for-trip-after-bombing-at-rock-concert.html | Putin Cancels Plans for Trip After Bombing at Rock Concert | By Michael Wines | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-07 | https://www.nytimes.com/2003/07/07/world/turkey-says-us-has-agreed-free-11-soldiers-suspected-plot-kill-kurdish-aide.html | Turkey Says US Has Agreed to Free 11 Soldiers Suspected in Plot to Kill Kurdish Aide | By Dexter Filkins With Douglas Jehl | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/arts/architecture-review-more-perfect-union-of-function-and-form.html | ARCHITECTURE REVIEW More Perfect Union Of Function And Form | By Witold Rybczynski | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/arts/critic-s-choice-new-cd-s-a-midsummer-night-s-steam.html | CRITICS CHOICENew CDs A Midsummer Nights Steam | By Jon Pareles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/arts/how-to-make-a-sonic-puree-from-pop-snippets.html | How to Make a Sonic Pure From Pop Snippets | By Matthew Mirapaul | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| 2003-07-08 | https://www.nytimes.com/2003/07/08/arts/the-pop-life-just-can-t-get-enough-of-that-romantic-r-b.html | The Pop Life Just Cant Get Enough of That Romantic RB | By Neil Strauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/books/books-of-the-times-the-guy-who-turned-jazz-into-an-outdoor-sport.html | BOOKS OF THE TIMES The Guy Who Turned Jazz Into an Outdoor Sport | By Peter Keepnews | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/alcan-tries-again-to-buy-french-rival.html | Alcan Tries Again to Buy French Rival | By Bernard Simon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/business-travel-a-five-star-chain-hotel-really.html | BUSINESS TRAVEL A FiveStar Chain Hotel Really | By Joe Sharkey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/business-travel-on-the-ground-santa-monica-a-beach-town-amid-urban-sprawl.html | BUSINESS TRAVEL ON THE GROUND Santa Monica A Beach Town Amid Urban Sprawl | By Joe Sharkey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/business-travel-on-the-road-trying-for-taste-in-a-10-airline-meal.html | BUSINESS TRAVEL ON THE ROAD Trying for Taste in a 10 Airline Meal | By Joe Sharkey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/dairy-farming-an-industry-in-conflict.html | Dairy Farming an Industry in Conflict | By Aaron Nathans | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/europe-lists-its-objections-to-ge-deal.html | Europe Lists Its Objections To GE Deal | By Paul Meller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/healthsouth-asks-creditors-for-more-time.html | HealthSouth Asks Creditors For More Time | By Reed Abelson and Milt Freudenheim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/japanese-stay-on-sidelines-as-nikkei-stages-a-big-rally.html | Japanese Stay on Sidelines As Nikkei Stages a Big Rally | By Ken Belson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/markets-market-place-reviving-global-aluminum-merger-this-time-offering-quite.html | THE MARKETS Market Place Reviving a global aluminum merger and this time offering quite a lot less | By Floyd Norris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/markets-stocks-bonds-nasdaq-index-soars-highest-level-more-than-year.html | THE MARKETS STOCKS AND BONDS Nasdaq Index Soars to Highest Level in More Than a Year | By Alex Berenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/media-business-advertising-new-pitch-for-cat-food-based-celebrating-fluffy-s.html | THE MEDIA BUSINESS ADVERTISING A new pitch for cat food is based on celebrating Fluffys inner beast | By Stuart Elliott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/royal-ahold-main-office-is-raided.html | Royal Ahold Main Office Is Raided | By Gregory Crouch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/schering-plough-is-hurt-by-plummeting-pill-costs.html | ScheringPlough Is Hurt by Plummeting Pill Costs | By Gardiner Harris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/spike-lee-is-expected-to-settle-suit-over-spike-tv.html | Spike Lee Is Expected To Settle Suit Over Spike TV | By Jim Rutenberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/strong-results-at-russian-oil-giant.html | Strong Results at Russian Oil Giant | By Sabrina Tavernise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/survey-finds-fraud-s-reach-in-big-business.html | Survey Finds Frauds Reach In Big Business | By Jonathan D Glater | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/technology-briefing-software-filenet-reduces-earnings-forecast.html | Technology Briefing  Software FileNet Reduces Earnings Forecast | By Dow Jones Ap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/technology-information-on-ramp-crosses-a-digital-divide.html | TECHNOLOGY Information OnRamp Crosses a Digital Divide | By Barnaby J Feder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/technology-worldcom-agrees-to-pay-750-million-in-sec-suit.html | TECHNOLOGY WorldCom Agrees to Pay 750 Million In SEC Suit | By Barnaby J Feder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/the-media-business-advertising-addenda-finalists-chosen-for-jergens-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Finalists Chosen For Jergens Account | By Stuart Elliott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/the-media-business-advertising-addenda-olympic-committee-changes-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Olympic Committee Changes Agencies | By Stuart Elliott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/the-media-business-advertising-addenda-people-429546.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/the-media-business-former-chief-of-sony-music-to-start-label-at-universal.html | THE MEDIA BUSINESS Former Chief Of Sony Music To Start Label At Universal | By Lynette Holloway | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/tv-program-canceled-over-remarks-on-gays.html | TV Program Canceled Over Remarks on Gays | By Jim Rutenberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/two-symbol-officials-quit-amid-fraud-investigations.html | Two Symbol Officials Quit Amid Fraud Investigations | By Barnaby J Feder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/vf-will-buy-nautica-in-bid-to-tap-market-at-higher-end.html | VF Will Buy Nautica in Bid To Tap Market At Higher End | By Tracie Rozhon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/white-house-seeks-revised-pension-rules.html | White House Seeks Revised Pension Rules | By Mary Williams Walsh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/world-business-briefing-asia-japan-venture-in-picture-phones.html | World Business Briefing  Asia Japan Venture In Picture Phones | By Ken Belson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/world-business-briefing-asia-south-korea-bank-cuts-forecast.html | World Business Briefing  Asia South Korea Bank Cuts Forecast | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/business/world-business-briefing-europe-the-netherlands-baby-food-cuts.html | World Business Briefing  Europe The Netherlands Baby Food Cuts | By Gregory Crouch NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/health/books-on-health-the-shapers-of-health-care.html | BOOKS ON HEALTH The Shapers of Health Care | By John Langone | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/health/cases-seeing-life-in-the-light-of-blindness.html | CASES Seeing Life In the Light Of Blindness | By Richard Lane | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/health/doctors-toughest-diagnosis-own-mental-health.html | Doctors Toughest Diagnosis Own Mental Health | By Erica Goode | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/health/personal-health-practicing-patience-a-virtue-of-some-urgency.html | PERSONAL HEALTH Practicing Patience a Virtue of Some Urgency | By Jane E Brody | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/health/raising-awareness-about-aids-and-the-aging.html | Raising Awareness About AIDS and the Aging | By Linda Villarosa | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/health/two-types-of-brain-problems-are-found-to-cause-dyslexia.html | Two Types of Brain Problems Are Found to Cause Dyslexia | By Bonnie Rothman Morris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/health/vital-signs-behavior-kissing-and-telling-and-more.html | VITAL SIGNS BEHAVIOR Kissing and Telling and More | BY Eric Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-08 | https://www.nytimes.com/2003/07/08/health/vital-signs-nutrition-exploring-the-absence-of-asthma.html | VITAL SIGNS NUTRITION Exploring the Absence of Asthma | BY Eric Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/health/vital-signs-perceptions-thinking-or-thinking-of-golf.html | VITAL SIGNS PERCEPTIONS Thinking or Thinking of Golf | BY Eric Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/health/vital-signs-treatments-when-choices-are-elusive.html | VITAL SIGNS TREATMENTS When Choices Are Elusive | BY Eric Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/movies/the-rise-the-fall-and-now-a-new-day.html | The Rise The Fall And Now A New Day | By Rick Lyman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/3-men-killed-in-plane-crash-at-tip-of-long-island.html | 3 Men Killed in Plane Crash at Tip of Long Island | By Robert D McFadden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/a-signal-of-rebirth-downtown.html | A Signal Of Rebirth Downtown | By David W Dunlap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/a-teenage-loner-an-arsenal-and-to-the-police-a-close-call.html | A Teenage Loner an Arsenal and to the Police a Close Call | By David Kocieniewski | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/boldface-names-427640.html | BOLDFACE NAMES | By Corey Kilgannon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/brooklyn-dollar-van-driver-is-shot-to-death-by-passenger.html | Brooklyn Dollar Van Driver Is Shot to Death by Passenger | By Thomas J Lueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/burned-body-in-brooklyn-still-a-puzzle-to-the-police.html | Burned Body In Brooklyn Still a Puzzle To the Police | By William K Rashbaum | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/class-is-in-session-principal-candidates-report-for-summer-school.html | Class Is in Session Principal Candidates Report for Summer School | By David M Herszenhorn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/inmate-sought-pen-pals-online-after-plea-in-internet-sex-case.html | Inmate Sought Pen Pals Online After Plea in Internet Sex Case | By Alison Leigh Cowan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/metro-briefing-new-jersey-marlton-nurses-union-reaches-tentative-accord.html | Metro Briefing New Jersey Marlton Nurses Union Reaches Tentative Accord | By John Holl NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/metro-briefing-new-york-albany-do-not-call-lists-merged.html | Metro Briefing New York Albany Do Not Call Lists Merged | By Hope Reeves NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/metro-briefing-new-york-albany-state-to-permit-super-size-motor-homes.html | Metro Briefing New York Albany State To Permit SuperSize Motor Homes | By Stacy Albin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/metro-briefing-new-york-bronx-2.5-million-award-in-police-brutality-case.html | Metro Briefing New York Bronx 25 Million Award in Police Brutality Case | By Thomas J Lueck NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/metro-briefing-new-york-bronx-offer-suspended-after-prisoner-escapes.html | Metro Briefing New York Bronx Offer Suspended After Prisoner Escapes | By Tina Kelley NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/metro-briefing-new-york-manhattan-guilty-plea-by-antique-dealer.html | Metro Briefing New York Manhattan Guilty Plea By Antique Dealer | By Susan Saulny NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/metro-briefing-new-york-manhattan-three-accused-of-sexual-abuse-at-pool.html | Metro Briefing New York Manhattan Three Accused Of Sexual Abuse At Pool | By Susan Saulny NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/next-door-to-bias-crime-scene-house-is-firebombed.html | Next Door to Bias Crime Scene House Is Firebombed | By Bruce Lambert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/nyc-between-the-letters-of-the-law.html | NYC Between The Letters Of the Law | By Clyde Haberman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/officers-face-loss-of-vacation-for-fighting-over-who-gets-to-drive.html | Officers Face Loss of Vacation for Fighting Over Who Gets to Drive | By William K Rashbaum | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/power-failures-on-jersey-shore-dash-summer-hopes.html | Power Failures on Jersey Shore Dash Summer Hopes | By Robert Hanley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/proposals-sought-for-use-of-brooklyn-container-port.html | Proposals Sought for Use Of Brooklyn Container Port | By Diane Cardwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/public-lives-after-battling-for-gay-rights-time-to-shift-energies.html | PUBLIC LIVES After Battling for Gay Rights Time to Shift Energies | By Robin Finn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/review-fashion-galliano-s-exhilarating-dance.html | ReviewFashion Gallianos Exhilarating Dance | By Cathy Horyn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/smoking-ban-obeyed-or-enforcers-go-easy.html | Smoking Ban Obeyed or Enforcers Go Easy | By Andrea Elliott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/sound-s-new-economy-fewer-old-salts-lobstermen-are-giving-way-leisure-fishing.html | In Sounds New Economy Fewer Old Salts Lobstermen Are Giving Way to Leisure Fishing and Shellfish Hatcheries | By Kirk Johnson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/state-questions-propriety-of-lipa-polls-on-politicians.html | State Questions Propriety Of LIPA Polls on Politicians | By Elissa Gootman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/on-the-team-jersey-becomes-a-dress.html | The Team Jersey Becomes a Dress | By Ginia Bellafante | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/tunnel-vision-for-a-verse-scorned-is-he-in-the-name-of-uniformity.html | TUNNEL VISION For a Verse Scorned Is He In the Name of Uniformity | By Randy Kennedy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/editorial-observer-seed-money-loan-60-turned-melanie-pico-into-entrepreneur.html | Editorial Observer How a SeedMoney Loan of 60 Turned Melanie Pico Into an Entrepreneur | By ANDRS MARTINEZ | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/in-blair-we-trust.html | In Blair We Trust | By Nicholas D Kristof | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/jobless-but-not-hopeless.html | Jobless but Not Hopeless | By Robert C Pozen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/redistricting-a-bipartisan-sport.html | Redistricting a Bipartisan Sport | By Earl Blumenauer and Jim Leach | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/science/a-conversation-with-shirley-tilghman-career-that-grew-from-an-embryo.html | A CONVERSATION WITH  Shirley Tilghman Career That Grew From an Embryo | By Claudia Dreifus | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/science/a-wildlife-corridor-green-but-imperiled.html | A Wildlife Corridor Green but Imperiled | By James Gorman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/science/hot-enough-for-you-scientists-ask-fast-enough-for-you.html | Hot Enough for You Scientists Ask Fast Enough for You | By Kenneth Chang | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/science/opposites-attract-not-in-real-life.html | Opposites Attract Not in Real Life | By Natalie Angier | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/science/q-a-music-in-the-mind.html | Q  A Music in the Mind | By C Claiborne Ray | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-08 | https://www.nytimes.com/2003/07/08/science/search-for-life-out-there-gains-respect-bit-by-bit.html | Search for Life Out There Gains Respect Bit by Bit | By Dennis Overbye | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/baseball-all-star-process-pleases-selig.html | BASEBALL AllStar Process Pleases Selig | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/baseball-closer-kim-suffers-again-at-hands-of-the-yankees.html | BASEBALL Closer Kim Suffers Again At Hands of the Yankees | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/baseball-mets-notebook-benitez-market-develops.html | BASEBALL METS NOTEBOOK Benitez Market Develops | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/baseball-no-hits-but-pride-does-job.html | BASEBALL No Hits But Pride Does Job | By GLORIA RODRGUEZ | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/baseball-steinbrenner-s-tears-of-rage-and-joy.html | BASEBALL Steinbrenners Tears of Rage and Joy | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/baseball-with-rivalry-in-past-mets-are-no-match-for-braves.html | BASEBALL With Rivalry in Past Mets Are No Match for Braves | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/cycling-armstrong-backs-off-dare-to-rival-team-at-tour.html | CYCLING Armstrong Backs Off Dare to Rival Team at Tour | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/cycling-hamilton-pedals-on-in-pain.html | CYCLING Hamilton Pedals On in Pain | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/golf-putt-turns-qualifier-into-open-champion.html | GOLF Putt Turns Qualifier Into Open Champion | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/hockey-rangers-lyashenko-found-dead-in-turkey.html | HOCKEY Rangers Lyashenko Found Dead In Turkey | By Jason Diamos | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/plus-pro-basketball-knicks-sign-top-pick-sweetney.html | PLUS PRO BASKETBALL Knicks Sign Top Pick Sweetney | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/pro-basketball-no-decision-made-about-charges-against-bryant.html | PRO BASKETBALL No Decision Made About Charges Against Bryant | By Mindy Sink | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/soccer-notebook-metrostars-coach-bends-the-rules.html | SOCCER NOTEBOOK MetroStars Coach Bends the Rules | By Jack Bell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/sports-times-x-rays-show-rivalry-alive-well-least-for-yankees.html | Sports of The Times XRays Show Rivalry Is Alive and Well at Least for the Yankees | By Dave Anderson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/tv-sports-two-calls-as-different-as-cycling-and-tennis.html | TV SPORTS Two Calls as Different As Cycling and Tennis | By Richard Sandomir | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/theater/a-portrait-of-refugees-that-transcends-words.html | A Portrait of Refugees That Transcends Words | By Alan Riding | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/theater/theater-review-placing-hope-in-a-hobo-against-nazis.html | THEATER REVIEW Placing Hope in a Hobo Against Nazis | By Neil Genzlinger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/us/anxiety-in-candidate-edwards-s-north-carolina.html | Anxiety in Candidate Edwardss North Carolina | By David M Halbfinger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/us/bush-seeks-big-changes-in-head-start-drawing-criticism-from-program-s-supporters.html | Bush Seeks Big Changes in Head Start Drawing Criticism From Programs Supporters | By Elisabeth Bumiller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/us/chill-therapy-is-endorsed-for-some-heart-attacks.html | Chill Therapy Is Endorsed for Some Heart Attacks | By Donald G McNeil Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-08 | https://www.nytimes.com/2003/07/08/us/foundation-to-keep-leader-accused-of-fraud-at-xerox.html | Foundation to Keep Leader Accused of Fraud at Xerox | By Stephanie Strom | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/us/gop-still-pushes-doomed-malpractice-bill.html | GOP Still Pushes Doomed Malpractice Bill | By Sheryl Gay Stolberg and Carl Hulse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/us/national-briefing-midwest-illinois-lawsuits-follow-porch-collapse.html | National Briefing  Midwest Illinois Lawsuits Follow Porch Collapse | By Jo Napolitano NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/us/national-briefing-midwest-illinois-no-charges-against-protesters.html | National Briefing  Midwest Illinois No Charges Against Protesters | By Jo Napolitano NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/us/national-briefing-northwest-oregon-still-for-sale-water-tower-cheap.html | National Briefing  Northwest Oregon Still For Sale Water Tower Cheap | By Matthew Preusch NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/us/national-briefing-south-louisiana-court-rejects-grand-jury-law.html | National Briefing  South Louisiana Court Rejects Grand Jury Law | By Ariel Hart NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/us/plans-improve-federal-workers-drug-benefits.html | Plans Improve Federal Workers Drug Benefits | By Robert Pear | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/us/test-shows-foam-was-likely-cause-of-shuttle-s-loss.html | TEST SHOWS FOAM WAS LIKELY CAUSE OF SHUTTLES LOSS | By Matthew L Wald With John Schwartz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/after-the-war-money-banking-overhaul-and-new-currency-planned-for-iraq.html | AFTER THE WAR MONEY Banking Overhaul and New Currency Planned for Iraq | By Richard A Oppel Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/after-the-war-politics-iraqis-will-join-governing-council-us-is-setting-up.html | AFTER THE WAR POLITICS IRAQIS WILL JOIN GOVERNING COUNCIL US IS SETTING UP | By Patrick E Tyler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/after-the-war-the-quarry-latest-tape-is-evidence-hussein-is-alive-cia-says.html | AFTER THE WAR THE QUARRY Latest Tape Is Evidence Hussein Is Alive CIA Says | By Douglas Jehl | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/after-the-war-occupation-iraqis-keep-working-for-allies-but-danger-makes-them.html | AFTER THE WAR OCCUPATION Iraqis Keep Working for Allies But Danger Makes Them Fearful | By Shaila K Dewan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/after-war-president-bush-claim-iraq-had-flawed-origin-white-house-says.html | AFTER THE WAR THE PRESIDENT Bush Claim on Iraq Had Flawed Origin White House Says | By David E Sanger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/after-war-services-water-electricity-baghdad-are-still-below-prewar-levels.html | AFTER THE WAR SERVICES Water and Electricity in Baghdad Are Still Below Prewar Levels Officials Say | By Eric Schmitt With Thom Shanker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/aids-afflicted-villagers-say-chinese-police-attacked-them.html | AIDSAfflicted Villagers Say Chinese Police Attacked Them | By Chris Buckley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/as-south-africa-awaits-bush-anti-us-feeling-is-in-the-air.html | As South Africa Awaits Bush AntiUS Feeling Is in the Air | By Lydia Polgreen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/assad-asks-mubarak-to-help-ease-rift-with-us.html | Assad Asks Mubarak to Help Ease Rift With US | By John Kifner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/blast-at-israeli-home-kills-2-talks-center-on-prisoners.html | Blast at Israeli Home Kills 2 Talks Center on Prisoners | By James Bennet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/hong-kong-chief-executive-faces-calls-to-step-down.html | Hong Kong Chief Executive Faces Calls to Step Down | By Keith Bradsher | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/iran-confirms-test-of-missile-that-is-able-to-hit-israel.html | Iran Confirms Test of Missile That Is Able To Hit Israel | By Nazila Fathi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/liberian-says-us-backs-his-enemies.html | LIBERIAN SAYS US BACKS HIS ENEMIES | By Somini Sengupta | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/tarbaack-journal-fury-god-and-the-pastor-s-disbelief.html | Tarbaeck Journal Fury God and the Pastors Disbelief | By Lizette Alvarez | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/workers-in-argentina-take-over-abandoned-factories.html | Workers in Argentina Take Over Abandoned Factories | By Larry Rohter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/world-briefing-africa-malawi-broader-role-for-president.html | World Briefing  Africa Malawi Broader Role For President | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/world-briefing-americas-mexico-setback-for-fox.html | World Briefing  Americas Mexico Setback For Fox | By Antonio Betancourt NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/world-briefing-asia-india-muslim-reports-threats.html | World Briefing  Asia India Muslim Reports Threats | By Hari Kumar NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/world-briefing-europe-britain-inquiry-at-oxford.html | World Briefing  Europe Britain Inquiry At Oxford | By Diana Jean Schemo NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-08 | https://www.nytimes.com/2003/07/08/world/world-briefing-europe-ireland-once-scorned-now-mayor.html | World Briefing  Europe Ireland Once Scorned Now Mayor | By Brian Lavery NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/arts/art-review-galaxy-of-asian-gods-is-sighted-in-chicago.html | ART REVIEW Galaxy of Asian Gods Is Sighted in Chicago | By Holland Cotter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/arts/c-c-wang-96-art-collector-and-artist-trained-in-china.html | C C Wang 96 Art Collector And Artist Trained in China | By Holland Cotter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/arts/conversing-on-the-arts-by-clicking-a-mouse.html | Conversing On the Arts By Clicking A Mouse | By John Rockwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/arts/hiphop-review-a-friendly-showdown-between-former-enemies.html | HIPHOP REVIEW A Friendly Showdown Between Former Enemies | By Kelefa Sanneh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/arts/philharmonic-review-after-lyrical-serenade-popping-the-question.html | PHILHARMONIC REVIEW After Lyrical Serenade Popping The Question | By Jeremy Eichler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/arts/planning-a-legacy-in-venice-for-a-60-s-art-movement.html | Planning a Legacy in Venice for a 60s Art Movement | By Matthew Rose | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/books/books-of-the-times-elaborating-the-visceral-in-the-erudite-and-vice-versa.html | BOOKS OF THE TIMES Elaborating the Visceral in the Erudite and Vice Versa | By Michiko Kakutani | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/a-german-union-takes-stock.html | A German Union Takes Stock | By Mark Landler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/a-rothschild-s-chairman-from-france.html | A Rothschilds Chairman From France | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/american-cars-show-gains-in-a-survey-of-dependability.html | American Cars Show Gains In a Survey of Dependability | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/charles-p-kindleberger-92-global-economist-is-dead.html | Charles P Kindleberger 92 Global Economist Is Dead | By Daniel Altman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/commercial-real-estate-different-cities-different-security-for-buildings.html | COMMERCIAL REAL ESTATE Different Cities Different Security for Buildings | By Terry Pristin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/commercial-real-estate-regional-market-connecticut-interstate-begets-home.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Connecticut An Interstate Begets a Home Improvement Center | By Robert A Hamilton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/company-news-exxon-mobil-pipeline-venture-gets-a-customer.html | COMPANY NEWS EXXON MOBIL PIPELINE VENTURE GETS A CUSTOMER | By Wayne Arnold NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/hostile-bid-a-throwback-tactic.html | Hostile Bid a Throwback Tactic | By Andrew Ross Sorkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/lopez-said-to-be-near-settlement.html | Lopez Said to Be Near Settlement | By Laura M Holson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/markets-market-place-sec-seeks-keep-ban-old-advisers-new-role-bankruptcies.html | THE MARKETS Market Place SEC Seeks to Keep Ban on Old Advisers New Role in Bankruptcies | By Gretchen Morgenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/media-business-advertising-frontier-tries-comedy-even-many-wonder-whether-flying.html | THE MEDIA BUSINESS ADVERTISING Frontier tries comedy even as many wonder whether flying has a humorous side anymore | By Nat Ives | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/no-2-in-trucking-yellow-will-buy-no-1-roadway.html | No 2 in Trucking Yellow Will Buy No 1 Roadway | By Claudia H Deutsch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/partner-testifies-that-tax-shelter-of-hedge-fund-was-legitimate.html | Partner Testifies That Tax Shelter Of Hedge Fund Was Legitimate | By David Cay Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/rival-makes-hostile-bid-for-dana.html | Rival Makes Hostile Bid For Dana | By Micheline Maynard With Fara Warner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/technology-briefing-hardware-extreme-networks-executive-resigns.html | Technology Briefing  Hardware Extreme Networks Executive Resigns | By Dow Jones Ap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/technology-briefing-hardware-researcher-joins-hewlett-packard.html | Technology Briefing  Hardware Researcher Joins HewlettPackard | By Laurie J Flynn NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/technology-briefing-internet-hanaro-approves-sale-of-new-shares.html | Technology Briefing  Internet Hanaro Approves Sale Of New Shares | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/technology-briefing-internet-mcdonald-s-offers-wi-fi.html | Technology Briefing  Internet McDonalds Offers WIFI | By Glenn Fleishman NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/technology-microsoft-will-award-stock-not-options-to-employees.html | TECHNOLOGY Microsoft Will Award Stock Not Options to Employees | By John Markoff and David Leonhardt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/the-media-business-advertising-addenda-mccann-executive-to-become-consultant.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann Executive To Become Consultant | By Nat Ives | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/the-media-business-advertising-addenda-people-445134.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/us-pact-lifts-south-africa-car-exports.html | US Pact Lifts South Africa Car Exports | By Nicole Itano | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/warning-on-artery-stent-cites-some-cases-of-clots.html | Warning on Artery Stent Cites Some Cases of Clots | By Melody Petersen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/world-business-briefing-americas-brazil-industry-use-gains.html | World Business Briefing  Americas Brazil Industry Use Gains | By Tony Smith NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/world-business-briefing-asia-china-auto-growth.html | World Business Briefing  Asia China Auto Growth | By Joseph Kahn NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/world-business-briefing-asia-japan-hitachi-cuts-stake.html | World Business Briefing  Asia Japan Hitachi Cuts Stake | By Ken Belson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/business/world-business-briefing-europe-russia-oil-shipments-to-start.html | World Business Briefing  Europe Russia Oil Shipments To Start | By Sabrina Tavernise NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/25-and-under-a-heavy-hitter-steps-up-to-the-sandwich-plate.html | 25 AND UNDER A Heavy Hitter Steps Up to the Sandwich Plate | By Eric Asimov | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/a-city-at-the-melting-point.html | A City at the Melting Point | By Ed Levine | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/a-wine-award-that-seems-easy-to-come-by.html | A Wine Award That Seems Easy To Come By | By Amanda Hesser | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/at-my-table-from-your-own-rialto-the-refreshing-tastes-of-venice.html | AT MY TABLE From Your Own Rialto the Refreshing Tastes of Venice | By Nigella Lawson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/food-stuff-fresh-muffins-and-rich-tortes-a-long-time-coming.html | FOOD STUFF Fresh Muffins and Rich Tortes A Long Time Coming | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/food-stuff-pork-rinds-you-can-grind-on.html | FOOD STUFF Pork Rinds You Can Grind On | By Amanda Hesser | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/food-stuff-well-ordered-lunchboxes-for-the-home-or-office.html | FOOD STUFF WellOrdered Lunchboxes for the Home or Office | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/food-stuff-who-needs-the-sommelier-anyway-just-try-wines-from-the-next-table.html | FOOD STUFF Who Needs the Sommelier Anyway Just Try Wines From the Next Table | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/imported-foods-become-costlier-as-euro-dominates-the-dollar.html | Imported Foods Become Costlier As Euro Dominates the Dollar | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/in-maine-a-broadway-act-with-lobsters.html | In Maine A Broadway Act With Lobsters | By Alex Witchel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/pairings-too-hot-to-cook-with-sancerre-leave-the-fluke-raw.html | PAIRINGS Too Hot to Cook With Sancerre Leave the Fluke Raw | By Amanda Hesser | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/restaurants-japanese-traditions-a-la-francaise.html | RESTAURANTS Japanese Traditions  la Franaise | By William Grimes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/temptation-radical-schnitzel-inside-and-out.html | TEMPTATION Radical Schnitzel Inside and Out | By Melissa Clark | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/the-minimalist-the-best-a-beet-can-hope-for.html | THE MINIMALIST The Best A Beet Can Hope For | By Mark Bittman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/wines-of-the-times-from-the-loire-whites-with-bite.html | WINES OF THE TIMES From the Loire Whites With Bite | By Frank J Prial | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-09 | https://www.nytimes.com/2003/07/09/movies/film-review-an-outcast-on-fire-in-rios-underworld.html | FILM REVIEW An Outcast on Fire in Rios Underworld | By Stephen Holden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/movies/film-review-mascara-as-black-as-a-jolly-roger.html | FILM REVIEW Mascara As Black As a Jolly Roger | By Elvis Mitchell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/4-are-found-dead-in-south-jersey-home.html | 4 Are Found Dead in South Jersey Home | By Tina Kelley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/about-new-york-small-strivers-are-uprooted-by-big-plans.html | About New York Small Strivers Are Uprooted By Big Plans | By Dan Barry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/boldface-names-444529.html | BOLDFACE NAMES | By Corey Kilgannon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/city-asks-albany-leaders-to-release-water-plant-bill.html | City Asks Albany Leaders To Release Water Plant Bill | By Al Baker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/disabled-woman-dies-while-trying-to-escape-fire.html | Disabled Woman Dies While Trying to Escape Fire | By Patrick Healy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/for-hard-luck-chef-a-break-he-is-acquitted-in-art-theft.html | For HardLuck Chef a Break He Is Acquitted in Art Theft | By Brian Lavery | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/frances-reese-85-defender-of-hudson-valley.html | Frances Reese 85 Defender of Hudson Valley | By Wolfgang Saxon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/housing-shortage-is-squeezing-middle-class-on-li.html | Housing Shortage Is Squeezing Middle Class on LI | By Bruce Lambert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/mcgreevey-tells-utility-to-explain-blackouts.html | McGreevey Tells Utility To Explain Blackouts | By Maria Newman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/metro-briefing-new-york-bronx-3-convicted-of-gang-related-murder.html | Metro Briefing  New York Bronx 3 Convicted Of GangRelated Murder | By Stacy Albin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/metro-briefing-new-york-manhattan-man-sentenced-for-subway-crime.html | Metro Briefing  New York Manhattan Man Sentenced For Subway Crime | By Susan Saulny NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/metro-briefing-new-york-manhattan-parks-department-bias-suit-advances.html | Metro Briefing  New York Manhattan Parks Department Bias Suit Advances | By Stacy Albin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/metro-briefing-new-york-queens-woman-body-found-in-apartment.html | Metro Briefing  New York Queens Womans Body Found In Apartment | By William K Rashbaum NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/new-jersey-panel-approves-first-bear-hunt-in-33-years.html | New Jersey Panel Approves First Bear Hunt in 33 Years | By Robert Hanley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/obesity-on-rise-in-new-york-public-schools.html | Obesity on Rise in New York Public Schools | By RICHARD PREZPEA | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/on-education-counseling-at-phillips-and-its-consequences.html | ON EDUCATION Counseling at Phillips And Its Consequences | By Michael Winerip | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/public-lives-a-stairmaster-this-athlete-prefers-skyscrapers.html | PUBLIC LIVES A StairMaster This Athlete Prefers Skyscrapers | By Chris Hedges | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/reading-writing-and-special-attention-in-queens.html | Reading Writing and Special Attention in Queens | By Jennifer Medina | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/relatives-say-plans-infringe-on-twin-towers-footprints.html | Relatives Say Plans Infringe On Twin Towers Footprints | By Edward Wyatt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/shelter-operator-threatens-evictions-in-contract-fight.html | Shelter Operator Threatens Evictions in Contract Fight | By Thomas J Lueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/so-long-school-bureaucrats-110-livingston-is-being-sold.html | So Long School Bureaucrats 110 Livingston Is Being Sold | By Michael Cooper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/suit-says-school-ordered-girls-tested-for-diseases-after-party.html | Suit Says School Ordered Girls Tested for Diseases After Party | By Susan Saulny With Abby Goodnough | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/tribute-to-a-room-with-a-view-windows-on-the-world-employees-plan-a-restaurant.html | Tribute to a Room With a View Windows on the World Employees Plan a Restaurant | By Anthony Depalma | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/watchdog-groups-push-anew-for-more-disclosure-in-albany.html | Watchdog Groups Push Anew For More Disclosure in Albany | By Al Baker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/n/a-rich-nation-a-poor-continent.html | A Rich Nation A Poor Continent | By Jeffrey D Sachs | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/incredible-shrinking-y.html | Incredible Shrinking Y | By Maureen Dowd | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/what-iraq-needs-now.html | What Iraq Needs Now | By Jalal Talabani and Massoud Barzani | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/baseball-dent-gets-bigger-role-in-yankee-organization.html | BASEBALL Dent Gets Bigger Role In Yankee Organization | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/baseball-traber-shuts-down-yankees.html | BASEBALL Traber Shuts Down Yankees | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/baseball-young-pitcher-no-match-for-braves.html | BASEBALL Young Pitcher No Match For Braves | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/basketball-kidd-back-in-new-jersey-is-drawing-closer-to-the-spurs.html | BASKETBALL Kidd Back in New Jersey Is Drawing Closer to the Spurs | By Liz Robbins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/blood-sweat-and-tears-lots-of-tears.html | Blood Sweat and Tears Lots of Tears | By Joe Lapointe | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/colleges-conferences-consider-merits-of-realignment.html | COLLEGES Conferences Consider Merits of Realignment | By Viv Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/cycling-underdog-sprinter-seizes-the-lead.html | CYCLING Underdog Sprinter Seizes The Lead | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/harness-racing-whatanartist-draws-no-4-for-the-meadowlands-pace.html | HARNESS RACING Whatanartist Draws No 4 For the Meadowlands Pace | By Dave Caldwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/high-school-basketball-the-next-superstar-in-waiting.html | HIGH SCHOOL BASKETBALL The Next Superstar in Waiting | By Brandon Lilly | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/hockey-hasek-to-return-to-red-wings.html | HOCKEY Hasek to Return to Red Wings | By Jason Diamos | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/plus-golf-pga-championship-gets-early-welcome.html | PLUS GOLF PGA Championship Gets Early Welcome | By Dave Anderson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/pro-basketball-james-era-begins-before-15123.html | PRO BASKETBALL James Era Begins Before 15123 | By Charlie Nobles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/pro-basketball-key-webber-evidence-is-ruled-inadmissible.html | PRO BASKETBALL Key Webber Evidence Is Ruled Inadmissible | By Caitlin Nish | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/sports-of-the-times-another-nba-summer-soap-opera.html | Sports Of The Times Another NBA Summer Soap Opera | By Harvey Araton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/sports-of-the-times-pain-defines-the-tour-de-france.html | Sports Of The Times Pain Defines the Tour de France | By George Vecsey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/us/2-spending-bills-for-the-military-advance-in-congress.html | 2 Spending Bills For the Military Advance in Congress | By Carl Hulse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/us/9-11-commission-says-us-agencies-slow-its-inquiry.html | 911 COMMISSION SAYS US AGENCIES SLOW ITS INQUIRY | By Philip Shenon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/us/campaign-memo-tricky-question-for-democrats-when-is-open-season-on-one-another.html | Campaign Memo Tricky Question for Democrats When Is Open Season on One Another | By Adam Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/us/court-blocks-effort-to-protect-secret-cheney-files.html | Court Blocks Effort to Protect Secret Cheney Files | By Neil A Lewis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/us/democrats-counterattack-on-malpractice-issue.html | Democrats Counterattack on Malpractice Issue | By Sheryl Gay Stolberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/us/democrats-lay-down-lines-for-looming-medicare-fight.html | Democrats Lay Down Lines For Looming Medicare Fight | By Robert Pear | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/us/earlier-shuttle-flight-had-gas-enter-wing-on-return.html | Earlier Shuttle Flight Had Gas Enter Wing on Return | By John Schwartz and Matthew L Wald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/us/foes-of-californias-governor-say-recall-vote-is-a-certainty.html | Foes of Californias Governor Say Recall Vote Is a Certainty | By John M Broder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/us/man-held-as-combatant-petitions-for-release.html | Man Held as Combatant Petitions for Release | By Eric Lichtblau | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/us/man-kills-5-co-workers-at-plant-and-himself.html | Man Kills 5 CoWorkers at Plant and Himself | By David M Halbfinger With Ariel Hart | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/us/national-briefing-mid-atlantic-maryland-sniper-book-and-film.html | National Briefing  MidAtlantic Maryland Sniper Book And Film | By Gary Gately NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/us/national-briefing-mid-atlantic-maryland-the-tobacco-lobby.html | National Briefing  MidAtlantic Maryland The Tobacco Lobby | By Gary Gately NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/us/national-briefing-midwest-michigan-jackson-s-new-office.html | National Briefing  Midwest Michigan Jacksons New Office | By Jo Napolitano NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/us/national-briefing-northwest-washington-threatened-shellfish.html | National Briefing  Northwest Washington Threatened Shellfish | By Matthew Preusch NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/us/national-briefing-rockies-arizona-restricting-illegal-immigrants.html | National Briefing  Rockies Arizona Restricting Illegal Immigrants | By Mindy Sink NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/us/national-briefing-rockies-colorado-college-admissions-and-race.html | National Briefing  Rockies Colorado College Admissions And Race | By Mindy Sink NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-09 | https://www.nytimes.com/2003/07/09/us/on-horseback-along-the-border-hunting-ticks.html | On Horseback Along the Border Hunting Ticks | By Simon Romero | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/abbas-in-clash-over-his-stance-in-peace-talks.html | Abbas in Clash Over His Stance In Peace Talks | By James Bennet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/after-the-war-leadership-for-a-town-council-in-iraq-many-queries-few-answers.html | AFTER THE WAR LEADERSHIP For a Town Council in Iraq Many Queries Few Answers | By Amy Waldman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/after-the-war-resistance-7-gi-s-wounded-in-3-violent-incidents-in-iraq.html | AFTER THE WAR RESISTANCE 7 GIs Wounded in 3 Violent Incidents in Iraq | By Robert F Worth | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/after-the-war-wars-rationale-bush-charge-on-iraq-arms-had-doubters-house-told.html | AFTER THE WAR WARS RATIONALE Bush Charge on Iraq Arms Had Doubters House Told | By David E Sanger and Carl Hulse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/after-war-intelligence-blair-denies-misleading-mp-s-saying-we-did-right-thing.html | AFTER THE WAR INTELLIGENCE Blair Denies Misleading MPs Saying We Did the Right Thing | By Warren Hoge | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/bush-in-africa-promises-aid-but-offers-no-troops-for-liberia.html | Bush in Africa Promises Aid but Offers No Troops for Liberia | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/general-urges-foreigners-to-aid-afghans.html | General Urges Foreigners to Aid Afghans | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/hundreds-of-afghans-attack-pakistan-embassy-in-kabul.html | Hundreds of Afghans Attack Pakistan Embassy in Kabul | By David Rohde | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/indonesia-says-drive-against-separatists-will-not-end-soon.html | Indonesia Says Drive Against Separatists Will Not End Soon | By Jane Perlez | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/letter-from-the-americas-why-mexico-s-political-machine-keeps-chugging.html | LETTER FROM THE AMERICAS Why Mexicos Political Machine Keeps Chugging | By Ginger Thompson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/liberians-welcome-us-team-joyously-down-to-dancing-in-the-streets.html | Liberians Welcome US Team Joyously Down to Dancing in the Streets | By Somini Sengupta | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/progress-against-outlaws-is-cited-as-us-releases-aid-to-colombia.html | Progress Against Outlaws Is Cited As US Releases Aid to Colombia | By Christopher Marquis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/seeking-help-with-a-crisis-zimbabweans-go-to-pretoria.html | Seeking Help With a Crisis Zimbabweans Go to Pretoria | By Lydia Polgreen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/twins-die-trying-to-live-two-lives.html | Twins Die Trying to Live Two Lives | By Wayne Arnold and Denise Grady | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/world-briefing-americas-canada-same-sex-marriages-in-the-west.html | World Briefing Americas Canada SameSex Marriages In The West | By Clifford Krauss NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/world-briefing-asia-china-floods-force-evacuations.html | World Briefing Asia China Floods Force Evacuations | By Joseph Kahn NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/world-briefing-asia-turkmenistan-russian-minority-fearful.html | World Briefing Asia Turkmenistan Russian Minority Fearful | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/world-briefing-europe-azerbaijan-leader-hospitalized.html | World Briefing Europe Azerbaijan Leader Hospitalized | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/world-briefing-europe-belgium-accord-on-government-near.html | World Briefing Europe Belgium Accord On Government Near | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-09 | https://www.nytimes.com/2003/07/09/world/world-briefing-europe-iceland-accusations-of-sex-trafficking.html | World Briefing  Europe Iceland Accusations Of Sex Trafficking | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/world-briefing-europe-italy-dioxin-tainted-cattle-seized.html | World Briefing  Europe Italy DioxinTainted Cattle Seized | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/arts/bridge-a-bad-decision-turns-good-and-a-good-bid-goes-down.html | BRIDGE A Bad Decision Turns Good And a Good Bid Goes Down | By Alan Truscott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/arts/lincoln-center-festival-reviews-passion-wrongs-reconciliation-racetrack-saloon.html | LINCOLN CENTER FESTIVAL REVIEWS Passion Wrongs and Reconciliation in a Racetrack Saloon | By Anna Kisselgoff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/arts/lincoln-center-festival-reviews-prokofiev-s-heroic-bolsheviks.html | LINCOLN CENTER FESTIVAL REVIEWS Prokofievs Heroic Bolsheviks | By Anthony Tommasini | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/arts/music-review-jamboree-for-cellos-soprano-and-steady-roar-of-traffic.html | MUSIC REVIEW Jamboree for Cellos Soprano And Steady Roar of Traffic | By Allan Kozinn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/arts/opera-review-soldier-and-his-consort-victims-of-a-manic-society.html | OPERA REVIEW Soldier and His Consort Victims of a Manic Society | By Anne Midgette | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/arts/pop-bands-whose-beat-is-orthodox-and-hip.html | Pop Bands Whose Beat Is Orthodox And Hip | By Michael Endelman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/arts/rock-review-metallica-thrashes-back-to-80-s-angst.html | ROCK REVIEW Metallica Thrashes Back to 80s Angst | By Jon Pareles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/arts/television-review-lessons-well-learned-from-the-american-networks.html | TELEVISION REVIEW Lessons Well Learned From the American Networks | By Alessandra Stanley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/books/a-20-year-talk-with-hepburn-is-being-published.html | A 20Year Talk With Hepburn Is Being Published | BY David Carr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/books/books-of-the-times-the-gaps-of-watergate-beyond-the-18-1-2-minutes.html | BOOKS OF THE TIMES The Gaps of Watergate Beyond the 18 12 Minutes | By David M Oshinsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/books/kathleen-raine-95-scholar-and-poet-with-mystical-bent.html | Kathleen Raine 95 Scholar And Poet With Mystical Bent | By Wolfgang Saxon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/china-s-main-stock-market-opens-to-foreigners.html | Chinas Main Stock Market Opens to Foreigners | By Chris Buckley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/company-news-delta-pilots-union-files-grievance-over-furloughs.html | COMPANY NEWS DELTA PILOTS UNION FILES GRIEVANCE OVER FURLOUGHS | By Edward Wong NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/corporate-security-costs-up-slightly-since-911.html | Corporate Security Costs Up Slightly Since 911 | By Bob Tedeschi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/cruise-control-may-be-goal-of-honda-s-chief.html | Cruise Control May Be Goal of Hondas Chief | By Ken Belson With Micheline Maynard | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/economic-scene-it-s-beginning-look-if-politicians-washington-need-take-another.html | Economic Scene Its beginning to look as if the politicians in Washington need to take another look at economic policy | By Jeff Madrick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/economist-questioned-on-tax-shelter-role.html | Economist Questioned on Tax Shelter Role | By David Cay Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/for-newer-microsoft-employees-a-sense-of-redress.html | For Newer Microsoft Employees a Sense of Redress | By Sarah Kershaw | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/high-official-quits-treasury-and-woman-is-named-no-2.html | High Official Quits Treasury And Woman Is Named No 2 | By Jonathan Fuerbringer With Mary Williams Walsh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/latest-german-fad-leasing-out-the-subway.html | Latest German Fad Leasing Out the Subway | By Mark Landler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/market-place-microsoft-workers-will-now-receive-stock-but-tax-effects-are.html | Market Place Microsoft workers will now receive stock But the tax effects are complex expensive or both | By Floyd Norris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/media-business-advertising-addenda-leagas-delaney-sell-us-office-managers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leagas Delaney to Sell US Office to Managers | By David Barboza | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/nike-purchasing-converse-a-legend-on-the-blacktop.html | Nike Purchasing Converse A Legend on the Blacktop | By Leslie Wayne | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/report-faults-big-companies-on-climate.html | Report Faults Big Companies On Climate | By Barnaby J Feder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/study-finds-drug-costs-are-soaring-for-elderly.html | Study Finds Drug Costs Are Soaring for Elderly | By Reed Abelson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/technology-feelings-mixed-millions-enroll-to-block-calls.html | TECHNOLOGY Feelings Mixed Millions Enroll To Block Calls | By Matt Richtel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/technology-yahoo-s-earnings-double-as-revenue-sets-a-record.html | TECHNOLOGY Yahoos Earnings Double As Revenue Sets a Record | By Saul Hansell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/tenet-healthcare-says-us-inquiry-is-intensifying.html | Tenet Healthcare Says US Inquiry Is Intensifying | By Andrew Pollack | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/the-media-business-advertising-a-warning-in-expanding-waistlines.html | THE MEDIA BUSINESS ADVERTISING A Warning in Expanding Waistlines | By David Barboza | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/the-media-business-advertising-addenda-executives-named-for-two-big-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Named For Two Big Accounts | By David Barboza | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/the-media-business-advertising-addenda-magazine-ad-pages-fell-3.2-in-june.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Fell 32 in June | By David Barboza | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/the-media-business-advertising-addenda-pepsi-picks-bbdo-for-aquafina-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pepsi Picks BBDO For Aquafina Account | By David Barboza | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/the-media-business-chief-confirms-viacom-wants-vivendi-cable-units.html | THE MEDIA BUSINESS Chief Confirms Viacom Wants Vivendi Cable Units | By David D Kirkpatrick With Andrew Ross Sorkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/world-business-briefing-americas-brazil-retail-prices-fall.html | World Business Briefing  Americas Brazil Retail Prices Fall | By Tony Smith NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/world-business-briefing-asia-south-korea-bank-stake-acquired.html | World Business Briefing  Asia South Korea Bank Stake Acquired | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/world-business-briefing-asia-south-korea-growth-forecast-cut.html | World Business Briefing  Asia South Korea Growth Forecast Cut | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/world-business-briefing-europe-britain-beverage-profits-rise.html | World Business Briefing  Europe Britain Beverage Profits Rise | By Heather Timmons NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/world-business-briefing-europe-britain-publisher-sells-stock.html | World Business Briefing  Europe Britain Publisher Sells Stock | By Heather Timmons NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/world-business-briefing-europe-france-caterer-s-revenue-falls.html | World Business Briefing  Europe France Caterers Revenue Falls | By Ariane Bernard NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/business/world-business-briefing-europe-russia-oil-tax-investigation.html | World Business Briefing  Europe Russia Oil Tax Investigation | By Sabrina Tavernise NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/at-home-with-mariette-himes-gomez-building-paris-was-just-a-start.html | AT HOME WITH MARIETTE HIMES GOMEZ Building Paris Was Just a Start | By William L Hamilton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/corporate-logo-or-smoke-screen.html | Corporate Logo Or Smoke Screen | By Phil Patton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/currents-paris-design-coming-this-fall-a-sofa-that-can-be-used-in-thirds.html | CURRENTS PARIS  DESIGN Coming This Fall A Sofa That Can Be Used in Thirds | By Mallery Roberts Lane | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/currents-paris-fabrics-180-years-of-practice-in-patterns-and-borders.html | CURRENTS PARIS  FABRICS 180 Years of Practice in Patterns and Borders | By Mallery Roberts Lane | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/currents-paris-furniture-you-may-not-be-a-rothschild-but-you-can-still-own-desk.html | CURRENTS PARIS  FURNITURE You May Not Be a Rothschild But You Can Still Own the Desk | By Mallery Roberts Lane | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/currents-paris-hotels-after-guests-check-in-the-rooms-check-out.html | CURRENTS PARIS  HOTELS After Guests Check In the Rooms Check Out | By Mallery Roberts Lane | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/currents-paris-restaurants-japan-meets-europe-upstairs-and-down.html | CURRENTS PARIS  RESTAURANTS Japan Meets Europe Upstairs and Down | By Mallery Roberts Lane | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/currents-paris-shops-the-scents-are-timeless-the-settings-mod.html | CURRENTS PARIS  SHOPS The Scents Are Timeless The Settings Mod | By Mallery Roberts Lane | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/for-a-shaper-of-landscapes-a-cliffhanger.html | For a Shaper Of Landscapes A Cliffhanger | By Patricia Leigh Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/garden-notebook-for-late-starters-foliage-with-time-to-spare.html | GARDEN NOTEBOOK For Late Starters Foliage With Time to Spare | By Ken Druse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/personal-shopper-tried-and-true-in-new-guises.html | PERSONAL SHOPPER Tried and True In New Guises | By Marianne Rohrlich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/sacrificing-the-trees-to-save-the-house.html | Sacrificing the Trees To Save the House | By Hillary Rosner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/blocks-a-through-street-restored-looking-thinner.html | BLOCKS A Through Street Restored Looking Thinner | By David W Dunlap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/boldface-names-457396.html | BOLDFACE NAMES | By Corey Kilgannon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/chaim-engel-87-a-sobibor-escapee-dies.html | Chaim Engel 87 a Sobibor Escapee Dies | By Douglas Martin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/city-trees-outgrow-rural-cousins-and-study-credits-urban-chemistry.html | City Trees Outgrow Rural Cousins and Study Credits Urban Chemistry | By James Gorman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/council-speaker-pressured-on-lead-paint.html | Council Speaker Pressured on Lead Paint | By Randal C Archibold | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/deal-ends-eviction-threat-for-shelter-residents.html | Deal Ends Eviction Threat for Shelter Residents | By Thomas J Lueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/disabled-girl-is-found-dead-in-trash-truck.html | Disabled Girl Is Found Dead In Trash Truck | By Michael Brick and Leslie Kaufman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/family-dead-in-murder-suicide-showed-signs-of-strain.html | Family Dead in MurderSuicide Showed Signs of Strain | By David Kocieniewski | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/for-sale-1-church-w-96th-st-park-vu.html | For Sale 1 Church W 96th St Park Vu | By David W Dunlap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/gop-convention-has-top-security-status.html | GOP Convention Has Top Security Status | By Randal C Archibold | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/here-comes-the-bride-again-and-again.html | Here Comes the Bride Again and Again | By Susan Saulny | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/litigants-in-housing-court-fear-what-state-fees-will-bring.html | Litigants in Housing Court Fear What State Fees Will Bring | By David W Chen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/metro-briefing-new-jersey-trenton-school-drug-testing-is-upheld.html | Metro Briefing  New Jersey Trenton School Drug Testing Is Upheld | By Iver Peterson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/metro-briefing-new-york-albany-assemblyman-dies.html | Metro Briefing  New York Albany Assemblyman Dies | By Al Baker NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/metro-briefing-new-york-albany-law-replaces-32-school-boards.html | Metro Briefing  New York Albany Law Replaces 32 School Boards | By David M Herszenhorn NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/metro-briefing-new-york-manhattan-landlord-accused-of-tax-evasion.html | Metro Briefing  New York Manhattan Landlord Accused Of Tax Evasion | By Stacy Albin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/metro-briefing-new-york-manhattan-millions-set-for-public-space.html | Metro Briefing  New York Manhattan Millions Set For Public Space | By David W Dunlap NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/metro-matters-a-spat-with-schools-in-the-middle.html | Metro Matters A Spat With Schools In the Middle | By Joyce Purnick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/once-the-home-of-chancellors-now-a-place-for-buyers-to-tour.html | Once the Home of Chancellors Now a Place for Buyers to Tour | By David M Herszenhorn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/power-failures-send-governor-to-the-beach.html | Power Failures Send Governor to the Beach | By Maria Newman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/public-lives-this-black-mayor-is-proud-of-his-republican-roots.html | PUBLIC LIVES This Black Mayor Is Proud Of His Republican Roots | By Lynda Richardson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/senator-clinton-offers-a-cure-for-foot-in-mouth-disease.html | Senator Clinton Offers a Cure For FootinMouth Disease | By Michael Wilson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/taking-gloves-off-to-save-a-gym-3-boxers-add-acting-math-and-computer-classes.html | Taking Gloves Off to Save a Gym 3 Boxers Add Acting Math and Computer Classes | By Joseph Berger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/breaking-away.html | Breaking Away | By Bob Herbert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/the-reunion-upon-a-hill.html | The Reunion Upon a Hill | By Lucian K Truscott Iv | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/the-risk-that-failed.html | The Risk That Failed | By William Safire | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/auto-racing-racecar-owner-happy-to-have-a-new-lease-on-life.html | AUTO RACING Racecar Owner Happy to Have a New Lease on Life | By Viv Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/baseball-4-hitters-return-and-yanks-recuperate.html | BASEBALL 4 Hitters Return And Yanks Recuperate | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/baseball-a-marine-plays-to-a-smaller-audience.html | BASEBALL A Marine Plays to a Smaller Audience | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/baseball-braves-create-more-misery-for-glavine.html | BASEBALL Braves Create More Misery for Glavine | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/baseball-yankees-notebook-beantown-could-see-beanball-war-erupt.html | BASEBALL YANKEES NOTEBOOK Beantown Could See Beanball War Erupt | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/cycling-in-first-real-test-of-the-tour-armstrong-earns-himself-an-a.html | CYCLING In First Real Test of the Tour Armstrong Earns Himself an A | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/hockey-rangers-player-was-unhappy-in-us.html | HOCKEY Rangers Player Was Unhappy in US | By Sabrina Tavernise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/plus-soccer-metrostars-worried-about-their-defense.html | PLUS SOCCER MetroStars Worried About Their Defense | By Jack Bell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/plus-tv-sports-network-advocates-all-star-change.html | PLUS TV SPORTS Network Advocates AllStar Change | By Richard Sandomir | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/pro-basketball-kidd-decision-is-near-nets-pursue-mourning.html | PRO BASKETBALL Kidd Decision Is Near Nets Pursue Mourning | By Liz Robbins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/pro-basketball-payton-takes-less-to-join-the-lakers.html | PRO BASKETBALL Payton Takes Less To Join The Lakers | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/sports-of-the-times-comeback-player-embraces-lessons.html | Sports Of The Times Comeback Player Embraces Lessons | By Ira Berkow | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/sports-of-the-times-first-advertisers-then-cyclists.html | Sports Of The Times First Advertisers Then Cyclists | By George Vecsey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/tennis-atp-overturns-suspension-after-tainted-pills-are-found.html | TENNIS ATP Overturns Suspension After Tainted Pills Are Found | By Frank Litsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/tennis-some-big-names-returning-to-competition.html | TENNIS Some Big Names Returning to Competition | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/tv-sports-giving-nfl-fans-more-more-more.html | TV SPORTS Giving NFL Fans More More More | By Richard Sandomir | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/behind-the-scenes-via-movie-web-sites.html | Behind the Scenes Via Movie Web Sites | By Joe Hutsko | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/clash-then-synthesis-joys-of-a-laptop-jam.html | Clash Then Synthesis Joys of a Laptop Jam | By Johanna Jainchill | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/flash-point-behind-a-hacker-s-book-a-primer-on-copyright-law.html | Flash Point Behind a Hackers Book a Primer on Copyright Law | By Seth Schiesel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/game-theory-in-the-tamest-of-starts-the-seeds-of-enchantment.html | GAME THEORY In the Tamest of Starts the Seeds of Enchantment | By Charles Herold | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/how-it-works-by-land-and-air-a-live-view-of-cycling-s-big-race.html | HOW IT WORKS By Land and Air a Live View of Cyclings Big Race | By Ian Austen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/news-watch-audio-tiny-rotating-microphone-records-a-voice-in-a-crowd.html | NEWS WATCH AUDIO Tiny Rotating Microphone Records a Voice in a Crowd | By Ivan Berger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/news-watch-controls-time-s-up-young-gamer-mom-s-stand-in-cuts-off-the-juice.html | NEWS WATCH CONTROLS Times Up Young Gamer Moms StandIn Cuts Off the Juice | By Michel Marriott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/news-watch-gaming-cool-in-the-midst-of-battle.html | NEWS WATCH GAMING Cool in the Midst of Battle | By Charles Herold | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/news-watch-navigation-shortcut-or-the-long-way-device-helps-you-decide.html | NEWS WATCH NAVIGATION Shortcut or the Long Way Device Helps You Decide | By Andrew Zipern | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/news-watch-peripherals-at-meal-time-just-fold-up-the-screen.html | NEWS WATCH PERIPHERALS At Meal Time Just Fold Up the Screen | By Ian Austen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/online-shopper-damage-control-for-sun-worshipers.html | ONLINE SHOPPER Damage Control for Sun Worshipers | By Michelle Slatalla | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/q-a-muting-that-squawk-in-a-modem-mating-call.html | Q A Muting That Squawk In a Modem Mating Call | By Jdbiersdorfer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/some-xbox-enthusiasts-microsoft-didn-t-aim-for.html | Some Xbox Enthusiasts Microsoft Didnt Aim For | By Seth Schiesel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/state-of-the-art-for-printing-on-the-run-inkjets-to-go.html | STATE OF THE ART For Printing On the Run Inkjets to Go | By David Pogue | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/the-new-card-shark.html | The New Card Shark | By Peter Wayner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/what-s-next-and-now-the-weather-report-for-your-neighborhood.html | WHATS NEXT And Now the Weather Report for Your Neighborhood | By Anne Eisenberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/theater/lincoln-center-festival-reviews-where-a-play-s-a-scavenger-hunt.html | LINCOLN CENTER FESTIVAL REVIEWS Where a Plays a Scavenger Hunt | By Ben Brantley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/9.6-billion-plan-announced-for-redesign-los-angeles-airport-thwart-terrorists.html | 96 Billion Plan Announced for Redesign of Los Angeles Airport to Thwart Terrorists | By Nick Madigan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/ballot-measure-seen-in-wake-of-court-ruling.html | Ballot Measure Seen in Wake Of Court Ruling | By Karen W Arenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/california-will-wait-until-2006-require-high-school-graduates-pass-exit-exam.html | California Will Wait Until 2006 to Require High School Graduates to Pass Exit Exam | By Greg Winter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/campaign-for-presidency-grows-without-candidate.html | Campaign for Presidency Grows Without Candidate | By Michael Janofsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/college-rating-by-us-news-drops-factor-in-admissions.html | College Rating By US News Drops Factor In Admissions | By Jacques Steinberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/court-affirms-bush-s-power-to-detain-citizen-as-enemy.html | Court Affirms Bushs Power To Detain Citizen as Enemy | By Neil A Lewis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/democrats-design-agenda-in-bid-to-hold-hispanic-support.html | Democrats Design Agenda in Bid to Hold Hispanic Support | By Carl Hulse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/factory-killer-had-a-known-history-of-anger-and-racial-taunts.html | Factory Killer Had a Known History of Anger and Racial Taunts | By David M Halbfinger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/fbi-reassigns-a-senior-official-under-fire.html | FBI Reassigns a Senior Official Under Fire | By Eric Lichtblau | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/fda-announces-label-requirement-for-artery-clogger.html | FDA Announces Label Requirement For Artery Clogger | By Marian Burros | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/fees-and-trustees-paying-the-keepers-of-the-cash.html | Fees and Trustees Paying the Keepers of the Cash | By Stephanie Strom | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/law-firm-is-sued-over-conduct-in-liability-case.html | Law Firm Is Sued Over Conduct in Liability Case | By Adam Liptak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/meat-inspections-declining-impact-of-policy-is-contested.html | Meat Inspections Declining Impact of Policy Is Contested | By Elizabeth Becker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/national-briefing-new-england-massachusetts-boston-u-wants-ex-nasa-chief.html | National Briefing  New England Massachusetts Boston U Wants ExNASA Chief | By Katie Zezima NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/national-briefing-new-england-massachusetts-panel-suggests-club-safety-rules.html | National Briefing  New England Massachusetts Panel Suggests Club Safety Rules | By Katie Zezima NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/national-briefing-south-arkansas-killer-s-execution.html | National Briefing  South Arkansas Killers Execution | By Steve Barnes NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/national-briefing-south-louisiana-judge-rejects-choose-life-plate.html | National Briefing  South Louisiana Judge Rejects Choose Life Plate | By Adam Liptak NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/pluto-defies-expectations-and-physics-warming-up.html | Pluto Defies Expectations And Physics Warming Up | By Kenneth Chang | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/political-memo-recall-vote-promises-to-add-to-california-chaos.html | Political Memo Recall Vote Promises to Add to California Chaos | By John M Broder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/senate-democrats-start-push-to-revive-tax-credit-bill.html | Senate Democrats Start Push To Revive TaxCredit Bill | By David Firestone | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/us/senate-refuses-to-consider-cap-on-medical-malpractice-awards.html | Senate Refuses to Consider Cap On Medical Malpractice Awards | By Sheryl Gay Stolberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/3-student-leaders-seized-by-vigilantes-in-iran.html | 3 Student Leaders Seized by Vigilantes in Iran | By Nazila Fathi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/after-the-war-fugitives-us-arrests-2-ex-officials-who-served-hussein.html | AFTER THE WAR FUGITIVES US Arrests 2 ExOfficials Who Served Hussein | By Robert F Worth | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/after-the-war-inquiry-report-says-errors-and-fatigue-led-to-ambush-of-convoy.html | AFTER THE WAR INQUIRY Report Says Errors and Fatigue Led to Ambush of Convoy | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/after-the-war-military-rumsfeld-doubles-estimate-for-cost-of-troops-in-iraq.html | AFTER THE WAR MILITARY Rumsfeld Doubles Estimate For Cost of Troops in Iraq | By Thom Shanker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/after-the-war-nuclear-rationale-bush-skirts-question-on-evidence-and-defends-war.html | AFTER THE WAR NUCLEAR RATIONALE Bush Skirts Question on Evidence and Defends War | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/after-the-war-rumor-mill-whispers-of-hussein-footloose-with-7-masks.html | AFTER THE WAR RUMOR MILL Whispers Of Hussein Footloose With 7 Masks | By Shaila K Dewan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/after-the-war-secret-agents-publisher-accused-of-abetting-iraqi-cause-in-us.html | AFTER THE WAR SECRET AGENTS Publisher Accused of Abetting Iraqi Cause in US | By Eric Lichtblau | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/after-the-war-special-operations-franks-details-raid-near-syrian-line.html | AFTER THE WAR SPECIAL OPERATIONS Franks Details Raid Near Syrian Line | By Thom Shanker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/bush-pushes-south-african-in-fighting-aids.html | Bush Pushes South African in Fighting AIDS | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/canada-to-offer-marijuana-to-medical-patients.html | Canada to Offer Marijuana to Medical Patients | By Clifford Krauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/europe-tiff-what-s-next-food-fight.html | Europe Tiff Whats Next Food Fight | By Richard Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/hong-kong-bombshell-for-beijing.html | Hong Kong Bombshell for Beijing | By Erik Eckholm | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/hong-kong-protesters-demand-free-elections.html | Hong Kong Protesters Demand Free Elections | By Keith Bradsher | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/kenya-starts-crackdown-on-fake-charity-groups.html | Kenya Starts Crackdown On Fake Charity Groups | By Marc Lacey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/palestinians-say-the-truce-is-in-jeopardy.html | Palestinians Say the Truce Is in Jeopardy | By Greg Myre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/tavera-journal-on-trailblazing-corsica-sausages-with-a-pedigree.html | Tavera Journal On Trailblazing Corsica Sausages With a Pedigree | By Elaine Sciolino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/three-released-after-their-sentencing-in-laos.html | Three Released After Their Sentencing in Laos | By Seth Mydans | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/us-plans-fast-aid-for-gaza-projects.html | US Plans Fast Aid for Gaza Projects | By Steven R Weisman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/world-briefing-europe-firearms-in-europe.html | World Briefing  Europe Firearms In Europe | By Daniel B Schneider NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/world-briefing-europe-germany-computer-experts-sought.html | World Briefing  Europe Germany Computer Experts Sought | By Victor Homola NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-10 | https://www.nytimes.com/2003/07/10/world/world-briefing-europe-northern-ireland-inmates-demand-segregation.html | World Briefing  Europe Northern Ireland Inmates Demand Segregation | By Brian Lavery NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/art-in-review-american-identity-figurative-painting-and-sculpture-1930-1945.html | ART IN REVIEW American Identity Figurative Painting and Sculpture 19301945 | By Ken Johnson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/art-in-review-bauhaus-new-bauhaus.html | ART IN REVIEW BauhausNew Bauhaus | By Ken Johnson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/art-in-review-challenging-tradition-women-of-the-academy-1826-2003.html | ART IN REVIEW Challenging Tradition Women of the Academy 18262003 | By Ken Johnson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/art-in-review-helmut-federle-works-on-paper.html | ART IN REVIEW Helmut Federle  Works on Paper | By Grace Glueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/art-review-only-the-best-will-do-for-a-cosmopolitan-elite.html | ART REVIEW Only the Best Will Do For a Cosmopolitan Elite | By John Russell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/my-manhattan-on-east-broadway-a-wide-world-unfolds.html | MY MANHATTAN On East Broadway a Wide World Unfolds | By Linda Wolfe | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/photography-review-a-harsh-romance-in-a-land-of-ruins-and-revolution.html | PHOTOGRAPHY REVIEW A Harsh Romance in a Land of Ruins and Revolution | By Sarah Boxer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/photography-review-besotted-by-nature-s-grandeur.html | PHOTOGRAPHY REVIEW Besotted by Natures Grandeur | By Sarah Boxer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/books/art-review-extravagant-gardens-blooming-on-the-page.html | ART REVIEW Extravagant Gardens Blooming on the Page | By Grace Glueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/books/books-of-the-times-deciding-the-world-does-not-revolve-around-galileo.html | BOOKS OF THE TIMES Deciding the World Does Not Revolve Around Galileo | By Michael Massing | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/business/bank-of-england-surprises-with-a-rate-cut.html | Bank of England Surprises With a Rate Cut | By Alan Cowell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/business/bill-to-limit-oversight-of-wall-st-gains.html | Bill to Limit Oversight of Wall St Gains | By Gretchen Morgenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/business/buffett-may-face-a-competing-bid-for-clayton-homes.html | Buffett May Face A Competing Bid For Clayton Homes | By Andrew Ross Sorkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/business/corporate-raider-tries-a-moneyless-coup.html | Corporate Raider Tries a Moneyless Coup | By Andrew Ross Sorkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/business/data-in-conflict-why-economists-tend-to-weep.html | Data in Conflict Why Economists Tend to Weep | By Daniel Altman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/business/europe-holds-steady-on-key-rate.html | Europe Holds Steady on Key Rate | By Mark Landler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/business/ex-analyst-s-second-note-on-healthsouth-is-released.html | ExAnalysts Second Note On HealthSouth Is Released | By Reed Abelson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/business/ford-names-a-finance-chief-from-its-ranks.html | Ford Names a Finance Chief From Its Ranks | By Micheline Maynard | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/business/in-silicon-valley-pressure-for-stock-grants-in-lieu-of-options.html | In Silicon Valley Pressure for Stock Grants in Lieu of Options | By Matt Richtel and Laurie J Flynn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-11 | https://www.nytimes.com/2003/07/11/business/media-business-advertising-aided-clifford-care-bears-companies-go-after-toddler.html | THE MEDIA BUSINESS ADVERTISING Aided by Clifford and the Care Bears companies go after the toddler market | By Constance L Hays | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/business/sars-does-little-to-slow-china-s-growth.html | SARS Does Little to Slow Chinas Growth | By Chris Buckley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/business/senate-panel-approves-bill-to-establish-asbestos-trust.html | Senate Panel Approves Bill To Establish Asbestos Trust | By Alex Berenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/business/showdown-looms-in-europe-over-proposals-on-accounting.html | Showdown Looms in Europe Over Proposals on Accounting | By Floyd Norris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/business/solid-debut-casts-london-in-spotlight.html | Solid Debut Casts London In Spotlight | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/business/technology-hacker-plot-hijacks-pc-s-for-sex-sites.html | TECHNOLOGY Hacker Plot Hijacks PCs For Sex Sites | By John Schwartz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/business/the-media-business-advertising-addenda-accounts-474185.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/business/the-media-business-advertising-addenda-goodby-is-selected-by-at-t-wireless.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goodby Is Selected By ATT Wireless | By Constance L Hays | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world-business-briefing-asia-indonesia-interest-rate-cut.html | World Business Briefing  Asia Indonesia Interest Rate Cut | By Wayne Arnold NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world-business-briefing-asia-japan-current-account-grows.html | World Business Briefing  Asia Japan Current Account Grows | By Ken Belson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world-business-briefing-asia-singapore-economy-slows.html | World Business Briefing  Asia Singapore Economy Slows | By Wayne Arnold NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world-business-briefing-asia-south-korea-interest-rate-cut.html | World Business Briefing  Asia South Korea Interest Rate Cut | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world-business-briefing-asia-south-korea-new-debt-terms.html | World Business Briefing  Asia South Korea New Debt Terms | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world-business-briefing-global-trade-cooperation-agreement.html | World Business Briefing  Global Trade Cooperation Agreement | By Paul Meller NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/a-new-hand-in-a-music-barn.html | A New Hand In a Music Barn | By Allan Kozinn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/art-in-review-isaac-julien-paradise-omeros.html | ART IN REVIEW Isaac Julien  Paradise Omeros | By Roberta Smith | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/critic-s-notebook-a-welcome-tribute-to-a-lost-composer.html | CRITICS NOTEBOOK A Welcome Tribute To a Lost Composer | By Jeremy Eichler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/film-in-review-km-0-kilometer-zero.html | FILM IN REVIEW Km 0 Kilometer Zero | By Dave Kehr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/film-in-review-the-cuckoo.html | FILM IN REVIEW The Cuckoo | By Dave Kehr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/film-in-review-the-holy-land.html | FILM IN REVIEW The Holy Land | By Stephen Holden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/film-in-review-the-housekeeper.html | FILM IN REVIEW The Housekeeper | By Stephen Holden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/film-review-angels-dare-to-tread-a-spooky-countryside.html | FILM REVIEW Angels Dare to Tread A Spooky Countryside | By A O Scott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/film-review-loners-league-to-foil-villainy.html | FILM REVIEW Loners League To Foil Villainy | By Elvis Mitchell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/film-review-their-home-is-a-palace-but-life-is-far-from-a-fairy-tale.html | FILM REVIEW Their Home Is a Palace but Life Is Far From a Fairy Tale | By A O Scott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/home-video-screenplay-swordplay.html | HOME VIDEO Screenplay Swordplay | By Peter M Nichols | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/lincoln-center-festival-review-a-shakespeare-tale-down-to-the-essentials.html | LINCOLN CENTER FESTIVAL REVIEW A Shakespeare Tale Down to the Essentials | By Anthony Tommasini | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/lincoln-center-festival-review-greek-verities-endure-as-times-and-players-change.html | LINCOLN CENTER FESTIVAL REVIEW Greek Verities Endure as Times and Players Change | By Margo Jefferson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/lincoln-center-festival-review-misguided-passion-in-ashton-s-thais.html | LINCOLN CENTER FESTIVAL REVIEW Misguided Passion in Ashtons Thas | By Anna Kisselgoff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/strikes-shut-down-french-festivals.html | Strikes Shut Down French Festivals | By Alan Riding | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/taking-the-children-act-the-pirate-all-you-want-your-heart-s-in-the-right-place.html | TAKING THE CHILDREN Act the Pirate All You Want Your Hearts in the Right Place | By Peter M Nichols | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/tv-weekend-driving-in-a-rolls-royce-finding-bodies-everywhere.html | TV WEEKEND Driving in a RollsRoyce Finding Bodies Everywhere | By Anita Gates | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/2-pedestrians-hit-one-fatally-as-vehicles-collide-in-queens.html | 2 Pedestrians Hit One Fatally As Vehicles Collide in Queens | By Tina Kelley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/24-are-indicted-in-ring-that-looted-cargo-trains.html | 24 Are Indicted in Ring That Looted Cargo Trains | By Ronald Smothers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/3-power-plants-harming-life-in-the-hudson-a-study-says.html | 3 Power Plants Harming Life In the Hudson a Study Says | By Al Baker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/7-abuse-complaints-filed-on-father-in-murder-suicide.html | 7 Abuse Complaints Filed on Father in MurderSuicide | By David Kocieniewski | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/bell-tolls-for-reminder-trolleys-past-city-seeks-dismantle-last-kiosk-standing.html | Bell Tolls for Reminder of Trolleys Past City Seeks to Dismantle the Last Kiosk Standing in Manhattan | By David W Dunlap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/boldface-names-471836.html | BOLDFACE NAMES | By Corey Kilgannon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/girl-found-in-trash-truck-lived-in-filth-officials-say.html | Girl Found in Trash Truck Lived in Filth Officials Say | By Leslie Kaufman and Michael Brick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/inmate-suicides-show-a-spike-at-city-jails.html | Inmate Suicides Show a Spike At City Jails | By Paul von Zielbauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/judge-postpones-new-housing-court-fees-that-are-opposed-landlords-tenants-alike.html | Judge Postpones New Housing Court Fees That Are Opposed by Landlords and Tenants Alike | By David W Chen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/mayor-pulls-back-on-bridge-tolls-but-still-likes-the-idea.html | Mayor Pulls Back on Bridge Tolls but Still Likes the Idea | By Michael Cooper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/mayor-s-idea-of-nonpartisan-vote-is-drawing-powerful-opponents.html | Mayors Idea of Nonpartisan Vote Is Drawing Powerful Opponents | By Jonathan P Hicks | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/metro-briefing-new-jersey-woodbury-arrest-in-bludgeoning-death.html | Metro Briefing  New Jersey Woodbury Arrest In Bludgeoning Death | By Hope Reeves NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/metro-briefing-new-york-bronx-corpse-is-identified.html | Metro Briefing  New York Bronx Corpse Is Identified | By William K Rashbaum NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/metro-briefing-new-york-city-s-new-voice-of-readiness.html | Metro Briefing  New York Citys New Voice Of Readiness | By Michael Cooper NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/metro-briefing-new-york-manhattan-charges-stand-in-killing.html | Metro Briefing  New York Manhattan Charges Stand In Killing | By Benjamin Weiser NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/metro-briefing-new-york-manhattan-plea-in-arts-club-case.html | Metro Briefing  New York Manhattan Plea In Arts Club Case | By Susan Saulny NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/metro-briefing-new-york-senate-passes-diplomat-penalty.html | Metro Briefing  New York Senate Passes Diplomat Penalty | By Randal C Archibold NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/mob-informer-aided-inquiry-into-fatal-fire-officials-say.html | Mob Informer Aided Inquiry Into Fatal Fire Officials Say | By Jonathan Miller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/new-jersey-measures-toll-of-child-abuse.html | New Jersey Measures Toll Of Child Abuse | By Richard Lezin Jones | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/new-restaurant-to-add-zing-to-lever-house.html | New Restaurant To Add Zing To Lever House | By David W Dunlap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/nyc-the-tax-man-cometh-to-dinner.html | NYC The Tax Man Cometh To Dinner | By Clyde Haberman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/officer-imperiled-rescuer-s-life-fire-union-says.html | Officer Imperiled Rescuers Life Fire Union Says | By Robert D McFadden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/public-lives-preaching-to-both-sides-of-the-aisle-on-li.html | PUBLIC LIVES Preaching to Both Sides of the Aisle on LI | By Robin Finn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/residential-real-estate-a-loft-feeling-but-without-the-lofts.html | Residential Real Estate A Loft Feeling but Without the Lofts | By Nadine Brozan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/satire-of-grubman-car-episode-veers-into-realism.html | Satire of Grubman Car Episode Veers Into Realism | By Elissa Gootman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/slain-officer-s-work-pays-off-with-indictments-in-gun-smuggling.html | Slain Officers Work Pays Off With Indictments in Gun Smuggling | By Michael Brick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/town-ordered-to-pay-family-of-a-man-killed-by-the-police.html | Town Ordered to Pay Family Of a Man Killed by the Police | By Marc Santora | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/tree-complaint-yields-results-if-not-satisfaction.html | Tree Complaint Yields Results if Not Satisfaction | By Anthony Depalma | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/with-electricity-rate-rise-price-controls-end.html | With Electricity Rate Rise Price Controls End | By Robert Hanley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/is-race-real.html | Is Race Real | By Nicholas D Kristof | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/sowing-seeds-of-destruction.html | Sowing Seeds of Destruction | By Charles M Benbrook | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/the-next-green-revolution.html | The Next Green Revolution | By Norman E Borlaug | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/your-farm-subsidies-are-strangling-us.html | Your Farm Subsidies Are Strangling Us | By Amadou Toumani Tour and Blaise Compaor | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/baseball-a-tap-a-fall-and-fury-in-milwaukee.html | BASEBALL A Tap a Fall and Fury in Milwaukee | By Frank Litsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/baseball-limited-options-in-relief-hurt-yanks.html | BASEBALL Limited Options In Relief Hurt Yanks | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/baseball-mets-loss-comes-with-a-piece-of-good-news.html | BASEBALL Mets Loss Comes With a Piece of Good News | By Dave Caldwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/baseball-told-to-take-a-seat-mondesi-is-down-and-up.html | BASEBALL Told to Take a Seat Mondesi Is Down and Up | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/boxing-mayorga-confident-of-stopping-forrest.html | BOXING Mayorga Confident of Stopping Forrest | By Geoffrey Gray | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/colleges-baylor-coach-backs-his-staff-s-reaction.html | COLLEGES Baylor Coach Backs His Staffs Reaction | By Viv Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/colleges-impact-of-acc-growth-rippling-through-other-conferences.html | COLLEGES Impact of ACC Growth Rippling Through Other Conferences | By Judy Battista With Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/cycling-real-mountain-king-bides-his-time.html | CYCLING Real Mountain King Bides His Time | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/minor-league-notebook-teaching-game-just-one-part-of-a-manager-s-job.html | MINOR LEAGUE NOTEBOOK Teaching Game Just One Part of a Managers Job | By Fred Bierman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/pro-basketball-decision-to-charge-bryant-delayed-until-next-week.html | PRO BASKETBALL Decision to Charge Bryant Delayed Until Next Week | By Alex Markels | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/pro-basketball-kidd-caught-between-two-very-eager-teams-plays-the-wishbone.html | PRO BASKETBALL Kidd Caught Between Two Very Eager Teams Plays the Wishbone | By Mike Wise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/pro-basketball-leslie-s-appeal-is-not-universal.html | PRO BASKETBALL Leslies Appeal Is Not Universal | By Lena Williams | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/pro-basketball-malone-agrees-to-play-for-lakers-taking-a-17.7-million-cut-in-pay.html | PRO BASKETBALL Malone Agrees to Play for Lakers Taking a 177 Million Cut in Pay | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/pro-basketball-nets-deny-kidd-wants-scott-fired.html | PRO BASKETBALL Nets Deny Kidd Wants Scott Fired | By Liz Robbins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/pro-basketball-reed-returns-to-knicks-as-adviser.html | PRO BASKETBALL Reed Returns To Knicks As Adviser | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/sports-of-the-times-all-star-game-s-phony-gimmick.html | Sports of The Times AllStar Games Phony Gimmick | By Dave Anderson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/sports-of-the-times-jeter-s-cold-shoulder-toward-huckaby-is-off-base.html | Sports of The Times Jeters Cold Shoulder Toward Huckaby Is Off Base | By Harvey Araton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/driving-bells-whistles-top-down-sound-up.html | DRIVING BELLS  WHISTLES Top Down Sound Up | By Ivan Berger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/driving-don-t-call-them-suicide-doors.html | DRIVING Dont Call Them Suicide Doors | By Norman Mayersohn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/driving-the-changing-south-finds-its-way-on-i-85.html | DRIVING The Changing South Finds Its Way on I85 | By Phil Patton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/havens-living-here-houses-near-tourist-attractions-all-vacation-all-the-time.html | HAVENS LIVING HERE Houses Near Tourist Attractions All Vacation All the Time | Interview by Bethany Lyttle | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/havens-out-in-the-garden-a-reputation-blooms.html | HAVENS Out in the Garden a Reputation Blooms | By David Colman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/havens-weekender-bristol-ri.html | HAVENS Weekender  Bristol RI | By Amy Paulsen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/journeys-36-hours-cape-may-nj.html | JOURNEYS 36 Hours  Cape May NJ | By Christine Egan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/journeys-got-game-got-old-game.html | JOURNEYS Got Game Got Old Game | By David Cay Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/rituals-a-truck-with-a-life-of-its-own.html | RITUALS A Truck With a Life of Its Own | By Peter Zheutlin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/shopping-list-garden-ornaments.html | Shopping List  Garden Ornaments | By Suzanne Hamlin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/us/a-better-mousetrap-is-built-detecting-deadly-bacteria.html | A Better Mousetrap Is Built Detecting Deadly Bacteria | By Kenneth Chang | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/us/florida-court-voids-a-law-on-abortion.html | Florida Court Voids a Law On Abortion | By Adam Liptak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/us/house-defeats-democrats-bid-to-thwart-new-overtime-rules.html | House Defeats Democrats Bid To Thwart New Overtime Rules | By Carl Hulse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/us/justice-department-seeking-to-disallow-terrorist-interview.html | Justice Department Seeking to Disallow Terrorist Interview | By Philip Shenon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/us/looser-rules-proposed-for-health-claims-on-food-labels.html | Looser Rules Proposed for Health Claims on Food Labels | By Marian Burros | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/us/medicare-to-pay-bonuses-for-best-of-hospital-care.html | Medicare to Pay Bonuses For Best of Hospital Care | By Robert Pear With Mary Williams Walsh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/us/national-briefing-health-and-science-bigger-reimbursements-for-flu-shots.html | National Briefing  Health And Science Bigger Reimbursements For Flu Shots | By Donald G McNeil Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/us/national-briefing-midwest-chicago-payment-in-abuse-settlement.html | National Briefing  Midwest Chicago Payment In Abuse Settlement | By Jo Napolitano NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/us/national-briefing-south-georgia-murder-charge-in-burning-death.html | National Briefing  South Georgia Murder Charge In Burning Death | By Ariel Hart NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/us/national-briefing-washington-new-executives-at-epa.html | National Briefing  Washington New Executives At EPA | By Jennifer 8 Lee NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/us/new-orleans-struggles-with-a-homicide-rate-that-belies-its-size.html | New Orleans Struggles With a Homicide Rate That Belies Its Size | By Jeffrey Gettleman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-11 | https://www.nytimes.com/2003/07/11/us/new-report-on-students-skills-reinforces-good-news-and-bad.html | New Report on Students Skills Reinforces Good News and Bad | By Tamar Lewin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/us/oldest-planet-is-discovered-challenging-theories.html | Oldest Planet Is Discovered Challenging Theories | By John Noble Wilford | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/us/questions-on-data-cloud-luster-of-houston-schools.html | Questions on Data Cloud Luster of Houston Schools | By Diana Jean Schemo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/us/senate-becomes-ok-corral-for-a-surgeon-and-a-lawyer.html | Senate Becomes OK Corral For a Surgeon and a Lawyer | By Sheryl Gay Stolberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/us/unions-finding-that-employers-want-more-concessions.html | Unions Finding That Employers Want More Concessions | By Steven Greenhouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/us/universities-to-share-patented-work-on-crops.html | Universities to Share Patented Work on Crops | By Andrew Pollack | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/us/will-nader-run-it-depends-in-part-he-says-on-2-others.html | Will Nader Run It Depends in Part He Says on 2 Others | By Michael Janofsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world/after-the-war-baghdad-iraqis-set-to-form-an-interim-council-with-wide-power.html | AFTER THE WAR BAGHDAD IRAQIS SET TO FORM AN INTERIM COUNCIL WITH WIDE POWER | By Patrick E Tyler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world/after-the-war-britain-blair-aides-are-said-to-doubt-finding-weapons.html | AFTER THE WAR BRITAIN Blair Aides Are Said to Doubt Finding Weapons | By Warren Hoge | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world/after-the-war-occupation-franks-sees-decision-soon-on-rotation-system-for-gis.html | AFTER THE WAR OCCUPATION Franks Sees Decision Soon on Rotation System for GIs | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world/after-the-war-price-tag-war-s-cost-brings-democratic-anger.html | AFTER THE WAR PRICE TAG WARS COST BRINGS DEMOCRATIC ANGER | By David Firestone and Thom Shanker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world/beijing-sends-team-to-assess-hong-kong-s-unrest.html | Beijing Sends Team to Assess Hong Kongs Unrest | By Keith Bradsher | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world/berlin-journal-tacky-marxist-edifice-to-bow-to-hohenzollerns.html | Berlin Journal Tacky Marxist Edifice to Bow to Hohenzollerns | By Richard Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world/besieged-liberian.html | Besieged Liberian | By Somini Sengupta | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world/bomb-kills-russian-security-agent-in-moscow.html | Bomb Kills Russian Security Agent in Moscow | By Sabrina Tavernise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world/bush-promotes-his-plans-to-help-africa.html | Bush Promotes His Plans to Help Africa | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world/lord-shawcross-prosecutor-at-nuremberg-is-dead-at-101.html | Lord Shawcross Prosecutor at Nuremberg Is Dead at 101 | By Richard Severo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world/milosevic-prosecutors-garner-new-evidence.html | Milosevic Prosecutors Garner New Evidence | By Marlise Simons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world/powell-sees-decision-soon-on-sending-gi-s-to-liberia.html | Powell Sees Decision Soon On Sending GIs to Liberia | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world/us-blocks-libya-s-attempt-to-gain-security-council-seat.html | US Blocks Libyas Attempt to Gain Security Council Seat | By Felicity Barringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world/wave-of-immigrants-breaks-against-italian-island-s-shore.html | Wave of Immigrants Breaks Against Italian Islands Shore | By Frank Bruni | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world/world-briefing-africa-malian-to-lead-african-union.html | World Briefing  Africa Malian To Lead African Union | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world/world-briefing-asia-philippines-bomb-kills-3-in-south.html | World Briefing  Asia Philippines Bomb Kills 3 In South | By Carlos H Conde NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world/world-briefing-europe-cyprus-mixed-marriages-to-be-allowed.html | World Briefing  Europe Cyprus Mixed Marriages To Be Allowed | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world/world-briefing-europe-italy-no-schroder-what-a-calamity.html | World Briefing  Europe Italy No Schrder What A Calamity | By Jason Horowitz NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-11 | https://www.nytimes.com/2003/07/11/world/world-briefing-europe-vatican-city-pope-begins-2-month-retreat.html | World Briefing  Europe Vatican City Pope Begins 2Month Retreat | By Frank Bruni NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/arts/bridge-computers-battle-in-france-and-the-dutch-win-again.html | BRIDGE Computers Battle in France And the Dutch Win Again | By Alan Truscott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/arts/dorothy-miller-is-dead-at-99-discovered-american-artists.html | Dorothy Miller Is Dead at 99 Discovered American Artists | By Michael Kimmelman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/arts/josephine-jacobsen-94-former-poet-laureate.html | Josephine Jacobsen 94 Former Poet Laureate | By Wolfgang Saxon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/arts/lincoln-center-festival-review-czar-wars-mussorgsky-s-drama-of-1690-s-revolts.html | LINCOLN CENTER FESTIVAL REVIEW Czar Wars Mussorgskys Drama of 1690s Revolts | By Anthony Tommasini | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/arts/music-review-hot-and-cool-on-great-lawn.html | MUSIC REVIEW Hot and Cool on Great Lawn | By Allan Kozinn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/arts/television-review-transforming-frogs-and-teenagers.html | TELEVISION REVIEW Transforming Frogs and Teenagers | By Ron Wertheimer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/books/a-lawyer-s-mind-channels-moses.html | A Lawyers Mind Channels Moses | By Ralph Blumenthal | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/books/architecture-s-trascible-reformer.html | Architectures Irascible Reformer | By Emily Eakin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/books/book-review-how-the-other-half-photographs-looking-globally.html | BOOK REVIEW How the Other Half Photographs Looking Globally | By Geoffrey Batchen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/books/critic-s-notebook-plagiarism-in-dylan-or-a-cultural-collage.html | CRITICS NOTEBOOK Plagiarism in Dylan Or a Cultural Collage | By Jon Pareles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/business/blacks-lose-better-jobs-faster-as-middle-class-work-drops.html | Blacks Lose Better Jobs Faster As MiddleClass Work Drops | By Louis Uchitelle | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/business/company-news-stock-in-sonus-networks-rises-on-verizon-deal.html | COMPANY NEWS STOCK IN SONUS NETWORKS RISES ON VERIZON DEAL | By Dow Jones Ap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/business/healthsouth-looks-deeper-into-its-books.html | HealthSouth Looks Deeper Into Its Books | By Jonathan D Glater | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/business/international-business-canada-presses-to-reopen-markets-for-its-beef-exports.html | INTERNATIONAL BUSINESS Canada Presses to Reopen Markets for Its Beef Exports | By Clifford Krauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/business/monsanto-sues-dairy-in-maine-over-label-s-remarks-on-hormones.html | Monsanto Sues Dairy in Maine Over Labels Remarks on Hormones | By David Barboza | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-12 | https://www.nytimes.com/2003/07/12/business/prosecutors-investigating-suit-s-claims-against-coke.html | Prosecutors Investigating Suits Claims Against Coke | By Kenneth N Gilpin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/business/there-is-life-after-enron-new-money-flows-into-the-energy-trading-business.html | There Is Life After Enron New Money Flows Into the Energy Trading Business | By Simon Romero | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/business/verizon-is-told-it-must-reinstate-2300-workers-let-go-last-year.html | Verizon Is Told It Must Reinstate 2300 Workers Let Go Last Year | By Steven Greenhouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/business/world-business-briefing-americas-argentina-minimum-wages-rising.html | World Business Briefing  Americas Argentina Minimum Wages Rising | By Tony Smith NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/business/world-business-briefing-americas-brazil-banks-consider-acquisition.html | World Business Briefing  Americas Brazil Banks Consider Acquisition | By Tony Smith NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/business/world-business-briefing-asia-india-privatization-advancing.html | World Business Briefing  Asia India Privatization Advancing | By Saritha Rai NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/business/world-business-briefing-europe-switzerland-airline-cuts-capacity.html | World Business Briefing  Europe Switzerland Airline Cuts Capacity | By Edward Wong NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/business/wto-formally-designates-us-steel-tariffs-as-illegal.html | WTO Formally Designates US Steel Tariffs as Illegal | By Paul Meller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/about-new-york-with-the-fish-and-feeling-quite-herself.html | About New York With the Fish And Feeling Quite Herself | By Dan Barry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/builder-rules-out-syracuse-for-mega-mall-official-says.html | Builder Rules Out Syracuse for MegaMall Official Says | By Al Baker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/city-police-and-fire-department-pledge-cooperation-in-disasters.html | City Police and Fire Department Pledge Cooperation in Disasters | By William K Rashbaum and Michelle ODonnell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/fierce-fight-for-an-honorary-title-harlem-2-contenders-who-love-be-called-mayor.html | Fierce Fight for an Honorary Title In Harlem 2 Contenders Who Love to Be Called Mayor | By Alan Feuer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/here-s-uncle-zeus-aunt-hera-the-twins.html | Heres Uncle Zeus Aunt Hera the Twins | By Benjamin Weiser | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/home-of-dead-foster-child-was-called-clean-by-agency.html | Home of Dead Foster Child Was Called Clean by Agency | By Leslie Kaufman and Michael Brick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/man-continues-hostage-standoff-in-queens-police-say.html | Man Continues Hostage Standoff in Queens Police Say | By Patrick Healy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/police-officer-s-shooting-death-still-unclassified.html | Police Officers Shooting Death Still Unclassified | By Bruce Lambert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/police-official-is-charged-with-fraud.html | Police Official Is Charged With Fraud | By Susan Saulny | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/queens-man-is-shot-dead-while-home-with-family.html | Queens Man Is Shot Dead While Home With Family | By DAISY HERNNDEZ | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/schumer-seeks-aid-to-extend-witness-shield.html | Schumer Seeks Aid to Extend Witness Shield | By William Glaberson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/shore-community-sues-utility-over-costs-of-power-failures.html | Shore Community Sues Utility Over Costs of Power Failures | By Maria Newman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/woman-killed-and-man-is-shot-in-home-invasion.html | Woman Killed and Man Is Shot in Home Invasion | By Tina Kelley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/woman-says-she-was-gang-raped-in-quiet-new-haven-park.html | Woman Says She Was Gang Raped in Quiet New Haven Park | By Marc Santora | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/parental-guidance-required.html | Parental Guidance Required | By Donald J McHugh Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/poor-in-money-but-even-poorer-in-democracy.html | Poor in Money but Even Poorer in Democracy | By Charles OnyangoObbo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/the-bright-stuff.html | The Bright Stuff | By Daniel C Dennett | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/baseball-baseball-looks-for-way-to-give-clemens-star-turn.html | BASEBALL Baseball Looks for Way To Give Clemens Star Turn | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/baseball-mets-lose-again-and-howe-loses-patience.html | BASEBALL Mets Lose Again and Howe Loses Patience | By Dave Caldwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/baseball-notebook-yanks-in-trade-talks-with-mets-and-giants.html | BASEBALL NOTEBOOK Yanks in Trade Talks With Mets and Giants | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/baseball-yankees-squander-a-lead-but-rivera-saves-another.html | BASEBALL Yankees Squander a Lead but Rivera Saves Another | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/boxing-in-judah-corley-fight-clothes-will-clash-too.html | BOXING In JudahCorley Fight Clothes Will Clash Too | By Geoffrey Gray | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/colleges-bush-administration-says-title-ix-should-stay-as-it-is.html | COLLEGES Bush Administration Says Title IX Should Stay as It Is | By Frank Litsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/cycling-with-mountains-ahead-a-toast-to-days-gone-by.html | CYCLING With Mountains Ahead A Toast to Days Gone By | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/hockey-after-3-stanley-cups-devils-daneyko-retires.html | HOCKEY After 3 Stanley Cups Devils Daneyko Retires | By Jason Diamos | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/in-scramble-for-superstars-nets-keep-their-own-kidd.html | In Scramble for Superstars Nets Keep Their Own Kidd | By Liz Robbins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/pro-basketball-east-seems-to-be-serious-about-all-star-chances.html | PRO BASKETBALL East Seems to Be Serious About AllStar Chances | By Lena Williams | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/pro-basketball-in-gamble-new-jersey-will-sign-mourning.html | PRO BASKETBALL In Gamble New Jersey Will Sign Mourning | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/pro-basketball-the-rich-get-richer-and-o-neal-stands-a-little-taller.html | PRO BASKETBALL The Rich Get Richer and ONeal Stands a Little Taller | By Mike Wise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/sports-of-the-times-the-winners-but-not-yet-champions-the-nets.html | Sports of The Times The Winners but Not Yet Champions The Nets | By Harvey Araton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/us/a-web-site-causes-unease-in-police.html | A Web Site Causes Unease in Police | By Adam Liptak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/us/democrats-attack-gop-in-tv-ads-on-medicare-bill.html | Democrats Attack GOP In TV Ads on Medicare Bill | By Carl Hulse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/us/ex-superintendent-of-air-force-academy-is-demoted-in-wake-of-rape-scandal.html | ExSuperintendent of Air Force Academy Is Demoted in Wake of Rape Scandal | By Diana Jean Schemo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| 2003-07-12 | https://www.nytimes.com/2003/07/12/us/investigations-of-chemicals-will-continue.html | Investigations Of Chemicals Will Continue | By Thom Shanker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/us/lawmakers-attack-immigrants-use-of-antitorture-law-to-block-deportation.html | Lawmakers Attack Immigrants Use of Antitorture Law to Block Deportation | By Rachel L Swarns | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/us/lewis-coser-89-sociologist-who-focused-on-intellectuals.html | Lewis Coser 89 Sociologist Who Focused on Intellectuals | By Douglas Martin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/us/nasa-management-failings-are-linked-to-shuttle-demise.html | NASA Management Failings Are Linked to Shuttle Demise | By Matthew L Wald and John Schwartz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/us/national-briefing-midwest-illinois-cameras-for-high-crime-areas.html | National Briefing  Midwest Illinois Cameras For HighCrime Areas | By Jo Napolitano NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/us/national-briefing-midwest-minnesota-confessed-killer-kills-himself.html | National Briefing  Midwest Minnesota Confessed Killer Kills Himself | By Jo Napolitano NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/us/national-briefing-northwest-washington-sale-of-violent-video-games.html | National Briefing  Northwest Washington Sale Of Violent Video Games | By Matthew Preusch NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/us/national-briefing-rockies-colorado-warning-on-denver-air.html | National Briefing  Rockies Colorado Warning On Denver Air | By Mindy Sink NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/us/national-briefing-south-arkansas-problems-in-home-for-mentally-ill.html | National Briefing  South Arkansas Problems In Home For Mentally Ill | By Steve Barnes NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/us/national-briefing-washington-federal-meat-inspection.html | National Briefing  Washington Federal Meat Inspection | By Elizabeth Becker NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/us/religion-journal-summertime-and-outdoor-services.html | Religion Journal Summertime and Outdoor Services | By Francine Parnes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/us/wariness-and-sadness-in-town-changed-by-a-mine-rescue.html | Wariness and Sadness in Town Changed by a Mine Rescue | By James Dao | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/world/after-the-war-intelligence-cia-chief-takes-blame-in-assertion-on-iraqi-uranium.html | AFTER THE WAR INTELLIGENCE CIA CHIEF TAKES BLAME IN ASSERTION ON IRAQI URANIUM | By David E Sanger and James Risen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/world/after-the-war-military-us-forces-girding-for-raids-by-iraqis.html | AFTER THE WAR MILITARY US FORCES GIRDING FOR RAIDS BY IRAQIS | By Douglas Jehl | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/world/after-the-war-security-gis-turn-over-policing-of-iraqi-town-to-local-force.html | AFTER THE WAR SECURITY GIs Turn Over Policing of Iraqi Town to Local Force | By Shaila K Dewan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/world/bush-has-praise-for-uganda-in-its-fight-against-aids.html | Bush Has Praise for Uganda In Its Fight Against AIDS | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/world/diana-charity-halts-grants-citing-lawsuit.html | Diana Charity Halts Grants Citing Lawsuit | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/world/palestinian-village-finds-itself-walled-in-not-out.html | Palestinian Village Finds Itself Walled In Not Out | By Greg Myre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/world/russian-authorities-search-office-of-powerful-oil-tycoon.html | Russian Authorities Search Office of Powerful Oil Tycoon | By Sabrina Tavernise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/world/sharon-to-visit-britain-and-meet-bush-in-us-to-press-peace-effort.html | Sharon to Visit Britain and Meet Bush in US to Press Peace Effort | By Greg Myre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-12 | https://www.nytimes.com/2003/07/12/world/t he-saturday-profile-his-headlines-pack-punch indonesia-hits-back.html | THE SATURDAY PROFILE His Headlines Pack Punch Indonesia Hits Back | By Jane Perlez | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/world/ world-briefing-africa-burundi-toll-in-rebel- assault-put-at-90.html | World Briefing Africa Burundi Toll In Rebel Assault Put At 90 | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/world/ world-briefing-asia-hong-kong-bus-crash- kills-21.html | World Briefing Asia Hong Kong Bus Crash Kills 21 | By Keith Bradsher NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/world/ world-briefing-asia-india-pakistan-bus- service-resumes.html | World Briefing Asia IndiaPakistan Bus Service Resumes | By P J Anthony NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/world/ world-briefing-europe-britain-marriage-for- transsexuals.html | World Briefing Europe Britain Marriage For Transsexuals | By Warren Hoge NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/world/ world-briefing-europe-france-corsican- separatists-sentenced.html | World Briefing Europe France Corsican Separatists Sentenced | By Craig S Smith NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/world/ world-briefing-europe-germany-another- chapter-in-tourist-war.html | World Briefing Europe Germany Another Chapter In Tourist War | By Victor Homola NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-12 | https://www.nytimes.com/2003/07/12/world/ world-briefing-europe-ireland-a-sunken-link- to-oliver-cromwell.html | World Briefing Europe Ireland A Sunken Link To Oliver Cromwell | By Brian Lavery NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/art- architecture-the-conceptual-prep-school- library-as-light-show.html | ARTARCHITECTURE The Conceptual Prep School Library as Light Show | By Fred A Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/art- architecture-the-whole-world-is- watching.html | ARTARCHITECTURE The Whole World Is Watching | By Gary Shteyngart | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/da nce-bring-in-da-noise-leave-out-da-funk.html | DANCE Bring in da Noise Leave Out da Funk | By Brian Seibert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/mu sic-a-festival-tries-to-find-its-way-back-into- a-blissful-bubble.html | MUSIC A Festival Tries To Find Its Way Back Into a Blissful Bubble | By John Rockwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/mu sic-in-an-invisible-city-a-mansion-of-musical- history.html | MUSIC In an Invisible City a Mansion of Musical History | By Simon Morrison | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/mu sic-moonlighting-at-the-bank-on-her-way-to- the-opry.html | MUSIC Moonlighting At the Bank On Her Way To the Opry | By Peter Applebome | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/mu sic-the-real-dave-grohl-rock-s-andy- kaufman.html | MUSIC The Real Dave Grohl Rocks Andy Kaufman | By Neil Strauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/rec ordings-the-concerto-still-alive-and-well.html | RECORDINGS The Concerto Still Alive and Well | By Anthony Tommasini | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/tel evision-queen-for-a-day-my-gay- makeover.html | TELEVISION Queen for a Day My Gay Makeover | By John Sellers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/tel evision-reruns-everyone-loved-lucy-except- me.html | TELEVISION RERUNS Everyone Loved Lucy Except Me | By Emily Nussbaum | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/the pretentious-summer-superhero.html | The Pretentious Summer Superhero | By A O Scott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/the ater-high-notes-peony-minus-17.5-hours.html | THEATER HIGH NOTES Peony Minus 175 Hours | By James R Oestreich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | https://www.nytimes.com/2003/07/13/automobiles/behind-the-wheel-2004-nissan-maxima-a-promotion-and-a-raise.html | BEHIND THE WHEEL2004 Nissan Maxima A Promotion and a Raise | By Peter Passell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/automobiles/grand-theft-auto.html | Grand Theft Auto | By Phil Patton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/art-architecture-venus-desoto-william-eggleston-s-automotive-art.html | ARTARCHITECTURE Venus DeSoto William Egglestons Automotive Art | By Richard B Woodward | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/audubon-s-sweetheart.html | Audubons Sweetheart | By Michael Upchurch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/books-in-brief-nonfiction-373940.html | BOOKS IN BRIEF NONFICTION | By David Walton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/books-in-brief-nonfiction-373966.html | BOOKS IN BRIEF NONFICTION | By Dinitia Smith | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/books-in-brief-nonfiction-373974.html | BOOKS IN BRIEF NONFICTION | By Lawrence Levi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/books-in-brief-nonfiction-373982.html | BOOKS IN BRIEF NONFICTION | By Katherine Zoepf | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/books-in-brief-nonfiction-373990.html | BOOKS IN BRIEF NONFICTION | By Diane Cole | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/books-in-brief-nonfiction-the-lord-collection.html | BOOKS IN BRIEF NONFICTION The Lord Collection | By Roxana M Popescu | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/call-my-cell.html | Call My Cell | By Atul Gawande | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/children-s-books-373206.html | CHILDRENS BOOKS | By Betsy Hearne | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/children-s-books-373222.html | CHILDRENS BOOKS | By Daniel B Schneider | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/children-s-books-373230.html | CHILDRENS BOOKS | By Deraismes Combes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/children-s-books-373249.html | CHILDRENS BOOKS | By Nora Krug | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/children-s-books-small-but-tough.html | CHILDRENS BOOKS Small but Tough | By Maud Lavin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/cosmopolitan-girl.html | Cosmopolitan Girl | By Virginia Heffernan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/damage-control.html | Damage Control | By Tobin Harshaw | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/fatal-attraction.html | Fatal Attraction | By John Rothchild | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/huah.html | Huah | By David Brooks | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/if-pushkin-had-written-mysteries.html | If Pushkin Had Written Mysteries | By Richard Lourie | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/never-eat-lobsters-out-of-context.html | Never Eat Lobsters Out of Context | By Anthony Bailey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/new-noteworthy.html | New  Noteworthy | By Scott Veale | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/nobody-expects-the-inquisition.html | Nobody Expects the Inquisition | By John Leonard | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/now-i-have-saved-her.html | Now I Have Saved Her | By Sophie Harrison | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/straighten-up.html | Straighten Up | By Thomas Fleming | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/the-last-word-i-couldn-t-have-put-it-better-myself.html | The Last Word I Couldnt Have Put It Better Myself | By Laura Miller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/the-other-new-england-poet.html | The Other New England Poet | By Stephen Metcalf | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | https://www.nytimes.com/2003/07/13/books/who-was-that-masked-woman.html | Who Was That Masked Woman | By M G Lord | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/a-shelter-can-be-simple-or-ornate.html | A Shelter Can Be Simple or Ornate | By David Cay Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/a-tax-shelter-deconstructed.html | A Tax Shelter Deconstructed | By David Cay Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/addendum-a-dot-com-sing-along.html | ADDENDUM A DotCom SingAlong | By Abby Ellin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/bulletin-board-showing-real-estate-brokers-the-door.html | BULLETIN BOARD Showing Real Estate Brokers the Door | By Hubert B Herring | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/business-in-the-urban-7-eleven-the-slurpee-looks-sleeker.html | Business In the Urban 7Eleven the Slurpee Looks Sleeker | By Jodi Wilgoren | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/business-sifting-through-junk-in-search-of-dining-ambience.html | Business Sifting Through Junk in Search of Dining Ambience | By Dennis Blank | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/databank-stocks-gyrate-but-manage-to-climb-again.html | DataBank Stocks Gyrate but Manage to Climb Again | By Jonathan Fuerbringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/economic-view-tax-policy-that-uses-economies-of-scales.html | ECONOMIC VIEW Tax Policy That Uses Economies Of Scales | By Daniel Altman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/executive-life-new-kind-of-snooping-arrives-at-the-office.html | Executive Life New Kind of Snooping Arrives at the Office | By Marci Alboher Nusbaum | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/executive-life-the-boss-a-sports-guy-s-credo.html | EXECUTIVE LIFE THE BOSS A Sports Guys Credo | By Ewald Kist | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/fighting-for-the-right-to-communicate.html | Fighting for the Right to Communicate | By Jill Andresky Fraser | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/for-richer-or-poorer-to-our-visa-card-limit.html | For Richer or Poorer to Our Visa Card Limit | By Jennifer Bayot | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/investing-diary-janus-capital-losing-a-fund-manager.html | INVESTING DIARY Janus Capital Losing A Fund Manager | Compiled by Jeff Sommer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/investing-diary-poll-risk-is-for-the-rough.html | INVESTING DIARY Poll Risk Is for the Rough | Compiled by Jeff Sommer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/investing-in-developing-countries-prices-may-be-right.html | Investing In Developing Countries Prices May Be Right | By Conrad De Aenlle | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/investing-in-technical-analysis-markets-know-best.html | Investing In Technical Analysis Markets Know Best | By Eric Uhlfelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/market-insight-detecting-signs-of-life-in-japan-s-economy.html | MARKET INSIGHT Detecting Signs of Life In Japans Economy | By Kenneth N Gilpin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/market-watch-earnings-are-worse-without-the-icing.html | MARKET WATCH Earnings Are Worse Without The Icing | By Gretchen Morgenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/off-the-shelf-climb-every-mountain-and-be-a-good-manager.html | OFF THE SHELF Climb Every Mountain and Be a Good Manager | By Alan Cowell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/personal-business-avoiding-fee-pitfalls-as-college-savings-climb.html | Personal Business Avoiding Fee Pitfalls as College Savings Climb | By Lynn OShaughnessy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/personal-business-diary-a-card-that-s-picky-about-who-can-charge.html | PERSONAL BUSINESS DIARY A Card Thats Picky About Who Can Charge | By Jennifer Bayot | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/personal-business-diary-infomercials-get-some-advice.html | PERSONAL BUSINESS DIARY Infomercials Get Some Advice | By Vivian Marino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/portfolios-etc-the-surge-in-rates-won-t-short-circuit-a-recovery.html | PORTFOLIOS ETC The Surge in Rates Wont ShortCircuit a Recovery | By Jonathan Fuerbringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/private-sector-doing-well-and-doing-good.html | Private Sector Doing Well and Doing Good | By Christopher Marquis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/private-sector-eminem-buys-a-house-with-a-reputation.html | Private Sector Eminem Buys a House With a Reputation | By Fara Warner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/private-sector-guests-pay-a-quarter-million-buffett-picks-the-restaurant.html | Private Sector Guests Pay a QuarterMillion Buffett Picks the Restaurant | By Vivian Marino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/private-sector-ok-only-one-crusade-per-customer.html | Private Sector OK Only One Crusade Per Customer | By Barnaby J Feder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/private-sector-the-glamour-follows-gilmour-out-the-door.html | Private Sector The Glamour Follows Gilmour Out the Door | By Micheline Maynard | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/responsible-party-michael-nyberg-a-sound-to-silence-mosquitoes.html | RESPONSIBLE PARTY  MICHAEL NYBERG A Sound To Silence Mosquitoes | By Patricia R Olsen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/scientific-solution-to-save-your-skin.html | Scientific Solution to Save Your Skin | By Claudia H Deutsch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/seniority-a-soft-landing-for-the-boomers.html | SENIORITY A Soft Landing for the Boomers | By Fred Brock | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen Obrien | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/jobs/home-front-economic-slump-hits-men-the-hardest.html | HOME FRONT Economic Slump Hits Men the Hardest | By Steven Greenhouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/food-clam-digger.html | FOOD Clam Digger | By Jason Epstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/lives-portrait-of-a-sailor-as-a-young-man.html | LIVES Portrait of a Sailor as a Young Man | By Brendan Greeley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/style-best-of-the-collections-give-pieces-a-chance.html | STYLE BEST OF THE COLLECTIONS Give Pieces A Chance | By William Norwich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/the-cult-of-rajavi.html | The Cult of Rajavi | By Elizabeth Rubin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/the-literary-freud.html | The Literary Freud | By Daphne Merkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/the-way-we-live-now-7-13-03-2-fast-4-safety.html | THE WAY WE LIVE NOW 71303 2 Fast 4 Safety | By Walter Kim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/the-way-we-live-now-7-13-03-on-language-bogus-titles.html | THE WAY WE LIVE NOW 71303 ON LANGUAGE Bogus Titles | By William Safire | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/the-way-we-live-now-7-13-03-page-turner.html | THE WAY WE LIVE NOW 71303 PAGE TURNER | By Ao Scott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/the-way-we-live-now-7-13-03-phenomenon-walk-by-hacking.html | THE WAY WE LIVE NOW 71303 PHENOMENON WalkBy Hacking | By Erik Sherman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/the-way-we-live-now-7-13-03-questions-for-kelly-slater-dude-where-s-my-wave.html | THE WAY WE LIVE NOW 71303 QUESTIONS FOR KELLY SLATER Dude Wheres My Wave | By Amy Barrett | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/the-way-we-live-now-7-13-03-the-ethicist-catty-behavior.html | THE WAY WE LIVE NOW 71303 THE ETHICIST Catty Behavior | By Randy Cohen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/the-way-we-live-now-7-13-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 71303 What They Were Thinking | By Catherine Saint Louis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/why-people-still-starve.html | Why People Still Starve | By Barry Bearak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/movies/film-play-it-again-mom-again-and-again.html | FILM Play It Again Mom Again And Again | By Emily Yoffe | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/movies/film-the-comic-book-was-better.html | FILM The Comic Book Was Better | By Douglas Wolk | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/movies/film-up-and-coming-romola-garai-growing-up-dancing-dirty.html | FILM UP AND COMING Romola Garai Growing Up Dancing Dirty | By Stephanie Zacharek | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/movies/ground-zero-or-bust.html | Ground Zero Or Bust | By Frank Rich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/a-gunman-kills-himself-after-his-wife-flees-home.html | A Gunman Kills Himself After His Wife Flees Home | By Michael Brick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/a-la-carte-global-fusion-at-huntington-newcomer.html | A LA CARTE Global Fusion at Huntington Newcomer | By Richard Jay Scholem | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/adding-a-high-note-to-jazz-at-caramoor.html | Adding a High Note To Jazz at Caramoor | By Thomas Staudter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/after-attack-in-westchester-few-leads-and-many-fears.html | After Attack in Westchester Few Leads and Many Fears | By Patrick Healy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/art-review-sculpture-sprouting-on-campus-becomes-literally-an-art-exercise.html | ART REVIEW Sculpture Sprouting on Campus Becomes Literally an Art Exercise | By William Zimmer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/art-review-when-identity-is-in-the-eye-of-the-beholder.html | ART REVIEW When Identity Is in the Eye of the Beholder | By Benjamin Genocchio | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/art-reviews-the-timeless-beauty-of-the-human-body.html | ART REVIEWS The Timeless Beauty Of the Human Body | By Helen A Harrison | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/as-a-music-scene-fades-teenagers-seek-alternatives.html | As a Music Scene Fades Teenagers Seek Alternatives | By Paul Larocco | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/at-gathering-for-talkers-listening-balances-palaver.html | At Gathering for Talkers Listening Balances Palaver | By Alan Feuer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/briefings-crime-and-punishment-mob-convictions.html | BRIEFINGS CRIME AND PUNISHMENT MOB CONVICTIONS | By Robert Strauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/briefings-crime-and-punishment-teenagers-arrested.html | BRIEFINGS CRIME AND PUNISHMENT TEENAGERS ARRESTED | By Robert Strauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/briefings-environment-bear-hunt-scheduled.html | BRIEFINGS ENVIRONMENT BEAR HUNT SCHEDULED | By Robert Hanley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/briefings-environment-power-out-at-shore.html | BRIEFINGS ENVIRONMENT POWER OUT AT SHORE | By Robert Strauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/briefings-road-and-rail-new-licenses-delayed.html | BRIEFINGS ROAD AND RAIL NEW LICENSES DELAYED | By Karen Demasters | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/briefings-the-elderly-on-prescuption-drugs.html | BRIEFINGS THE ELDERLY ON PRESCRIPTION DRUGS | By Karen Demasters | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/by-the-way-of-money-and-marriage.html | BY THE WAY Of Money and Marriage | By Margo Nash | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/chess-a-clever-knight-sacrifice-but-an-even-cleverer-trap.html | CHESS A Clever Knight Sacrifice But an Even Cleverer Trap | By Robert Byrne | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/city-lore-they-didn-t-forget.html | CITY LORE They Didnt Forget | By Tom Vanderbilt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/coach-or-couch-choose-your-therapy.html | Coach or Couch Choose Your Therapy | By Marilyn Kochman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/communities-metro-north-fights-counterfeit-tickets.html | COMMUNITIES MetroNorth Fights Counterfeit Tickets | By Ellen L Rosen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/communities-young-and-working.html | COMMUNITIES Young and Working | By Carin Rubenstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/coping-a-civilized-concert-the-queens-way.html | COPING A Civilized Concert the Queens Way | By Anemona Hartocollis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/county-lines-at-your-service-at-their-speed.html | COUNTY LINES At Your Service at Their Speed | By Marek Fuchs | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/cuttings-martagon-a-lily-with-an-identity-problem.html | CUTTINGS Martagon A Lily With an Identity Problem | By Elisabeth Ginsburg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/dining-out-chef-knows-his-way-around-seafood.html | DINING OUT Chef Knows His Way Around Seafood | By Joanne Starkey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/dining-out-intriguing-yes.html | DINING OUT Intriguing Yes | By Karla Cook | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/dining-out-river-town-spot-that-invites-lingering.html | DINING OUT River Town Spot That Invites Lingering | By Mh Reed | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/dining-the-sweet-the-sour-and-the-in-between.html | DINING The Sweet the Sour And the In Between | By Mark Bittman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/eden-in-the-backyard.html | Eden In the Backyard | By Carin Rubenstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/enforcing-a-quieter-calmer-hamptons.html | Enforcing a Quieter Calmer Hamptons | By Julia C Mead | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/first-a-bobcat-then-rabies-what-a-day.html | First a Bobcat Then Rabies What a Day | By Jonathan E Cooper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/for-the-record-mom-is-a-lifeguard-with-a-story-to-tell.html | FOR THE RECORD Mom Is a Lifeguard With a Story to Tell | By Marek Fuchs | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/fragments-of-history-endangered-by-budget-cuts.html | Fragments of History Endangered by Budget Cuts | By Gail Braccidiferro | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/fyi-489204.html | FYI | By Margalit Fox and George Robinson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/getting-elephant-into-garden-with-convention-ahead-republicans-democratic-state.html | Getting the Elephant Into the Garden With Convention Ahead Republicans in a Democratic State Gain Confidence | By Raymond Hernandez | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/health-after-sex-abuse-cases-counselors-offer-advice-to-parents.html | HEALTH After Sex Abuse Cases Counselors Offer Advice To Parents | By Alice Kenny | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/if-you-build-it-they-will-come.html | If You Build It They Will Come | By Terry Golway | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-brief-environmentalists-gain-concessions-on-golf-course.html | IN BRIEF Environmentalists Gain Concessions on Golf Course | By John Rather | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-brief-island-gets-breathing-room-on-its-statistical-status.html | IN BRIEF Island Gets Breathing Room On Its Statistical Status | By John Rather | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-brief-lawrence-voters-reject-school-budget-again.html | IN BRIEF Lawrence Voters Reject School Budget Again | By Stewart Ain | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-brief-nassau-files-charges-again-against-asian-indian-youths.html | IN BRIEF Nassau Files Charges Again Against Asian Indian Youths | By Linda Saslow | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-business-a-program-aims-to-make-energy-consumers-smarter.html | IN BUSINESS A Program Aims to Make Energy Consumers Smarter | Compiled by Yilu Zhao | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-business-golf-project-in-the-rough.html | IN BUSINESS Golf Project in the Rough | By Claudia Rowe | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-business-new-campus-to-open-for-medical-technicians.html | IN BUSINESS New Campus to Open For Medical Technicians | Compiled by Yilu Zhao | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-business-yonkers-to-build-housing-with-moderate-prices.html | IN BUSINESS Yonkers to Build HousingWith Moderate Prices | Compiled by Yilu Zhao | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-person-science-fiction-a-scary-proposition.html | IN PERSON Science Fiction A Scary Proposition | By Lewis Beale | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-the-shadow-of-the-stadium-an-eyesore.html | In the Shadow of the Stadium an Eyesore | By Terry Golway | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-the-still-of-the-night.html | In the Still of the Night | By Steve Kurutz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/jersey-yes-let-the-waves-swallow-the-stone-pony.html | JERSEY Yes Let the Waves Swallow the Stone Pony | By Neil Genzlinger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/jerseyana-spanning-the-generations.html | JERSEYANA Spanning the Generations | By Kevin Granville | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/law-to-give-charities-relief.html | Law to Give Charities Relief | By Gary Santaniello | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/li-work-reintroducing-herman-s-as-a-sports-retailer.html | LI  WORK Reintroducing Hermans as a Sports Retailer | By Warren Strugatch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/long-island-journal-the-doctor-and-masseuse-will-see-you-now.html | LONG ISLAND JOURNAL The Doctor and Masseuse Will See You Now | By Marcelle S Fischler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/long-island-talks-of-linking-by-tunnel.html | Long Island Talks Of Linking by Tunnel | By John Rather | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/long-island-vines-getting-down-to-basics.html | LONG ISLAND VINES Getting Down to Basics | By Howard G Goldberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/music-from-all-over-begins-in-new-jersey.html | Music From All Over Begins in New Jersey | By Brian Wise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/neighborhood-report-central-park-fish-net-park-angler-tells-all-online.html | NEIGHBORHOOD REPORT CENTRAL PARK Fish Net Park Angler Tells All Online | By Kevin Canfield | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/neighborhood-report-clinton-an-ice-age-ends-as-peck-goodie-skate-store-closes.html | NEIGHBORHOOD REPORT CLINTON An Ice Age Ends As Peck  Goodie Skate Store Closes | By Mariam Fam | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/neighborhood-report-hamilton-heights-for-hamilton-s-home-long-awaited-move-afoot.html | NEIGHBORHOOD REPORT HAMILTON HEIGHTS For Hamiltons Home a LongAwaited Move Is Afoot | By Matthew Strozier | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/neighborhood-report-inwood-abandoned-for-years-railroad-substation-now-has.html | NEIGHBORHOOD REPORT INWOOD Abandoned for Years a Railroad Substation Now Has Suitors | By Seth Kugel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/neighborhood-report-lower-east-side-her-field-ms-bergstein-relies-hand-eye.html | NEIGHBORHOOD REPORT LOWER EAST SIDE In Her Field Ms Bergstein Relies on HandEye Coordination | By Roberta Hershenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/neighborhood-report-park-slope-friendly-ferocious-dog-days-brooklyn-op.html | NEIGHBORHOOD REPORT PARK SLOPE Friendly or Ferocious Dog Days at a Brooklyn Coop | By Tara Bahrampour | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/neighborhood-report-park-slope-with-rezoning-labor-tension-inflated-rat-comes.html | NEIGHBORHOOD REPORT PARK SLOPE With Rezoning and Labor Tension An Inflated Rat Comes Calling | By Tara Bahrampour | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/neighborhood-report-south-bronx-police-are-focusing-old-problem-prostitution.html | NEIGHBORHOOD REPORT SOUTH BRONX The Police Are Focusing on an Old Problem Prostitution in Hunts Point | By Seth Kugel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/neighborhood-report-urban-studies-ministering-a-different-mantra-on-wall-street.html | NEIGHBORHOOD REPORT URBAN STUDIESMINISTERING A Different Mantra on Wall Street | By Anthony Depalma | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/new-jersey-forces-shutdown-of-two-shelters-for-teenagers.html | New Jersey Forces Shutdown Of Two Shelters for Teenagers | By Bruce Lambert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/on-campus-thrown-for-a-loss.html | ON CAMPUS Thrown for a Loss | By Wendy Ginsberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/on-politics-hold-your-applause-for-the-budget-show.html | ON POLITICS Hold Your Applause For the Budget Show | By Iver Peterson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/palmyra-journal-penalties-for-spitting-and-a-bit-of-snickering.html | Palmyra Journal Penalties for Spitting And a Bit of Snickering | By Michelle York | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/program-aims-to-ease-anxiety.html | Program Aims to Ease Anxiety | By Merri Rosenberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/quick-bite-cranford-dip-into-salsa-s.html | QUICK BITECranford Dip Into Salsas | By Jack Silbert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/rock-n-roll-band-rooted-in-westchester-with-eyes-on-the-world.html | Rock n Roll Band Rooted in Westchester With Eyes on the World | BY Susan Hodara | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/rollie-mckenna-dies-at-84-photographed-literary-elite.html | Rollie McKenna Dies at 84 Photographed Literary Elite | By Wolfgang Saxon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/so-you-hate-a-crowded-beach-so-do-these-shy-terrapins.html | So You Hate a Crowded Beach So Do These Shy Terrapins | By Kirk Johnson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/soaking-up-the-atmosphere.html | Soaking Up the Atmosphere | By Josh Garskof | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/soapbox-mothers-and-other-strangers.html | SOAPBOX Mothers and Other Strangers | By Eric Krueger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/soapbox-pool-safety-a-cautionary-tale.html | SOAPBOX Pool Safety A Cautionary Tale | By Lisa st John | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/soapbox-wanted-a-summer-job-any-job.html | SOAPBOX Wanted A Summer Job Any Job | By Danny Fischler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/still-smiling-at-eastport-shrine.html | Still Smiling at Eastport Shrine | By Rosamaria Mancini | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/suozzi-appoints-and-critics-cry-patronage.html | Suozzi Appoints and Critics Cry Patronage | By Vivian S Toy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/the-fresh-air-fund-camp-is-a-means-to-an-end-and-to-a-running-back.html | The Fresh Air Fund Camp Is a Means to an End and to a Running Back | By Sam Lanckton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/the-guide-500488.html | THE GUIDE | By Eleanor Charles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/the-guide-500860.html | THE GUIDE | By Barbara Delatiner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/the-view-from-rocky-hill-leading-the-way-with-a-veterans-touch.html | THE VIEWFrom Rocky Hill Leading the Way With a Veterans Touch | By Evan Goodenow | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/theater-review-missed-connections-lost-souls.html | THEATER REVIEW Missed Connections Lost Souls | By Alvin Klein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/tours-forecast-the-weather-check-out-the-slime.html | TOURS Forecast the Weather Check Out the Slime | By Barbara Delatiner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/urban-tactics-tellers-in-tangerine.html | URBAN TACTICS Tellers in Tangerine | By Laurel Gross | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/venerable-park-bandshell-falls-silent.html | Venerable Park Bandshell Falls Silent | By Ben Sisario | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/weighing-a-tunnel-across-the-sound.html | Weighing a Tunnel Across the Sound | By John Rather | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/when-design-runs-riot-at-your-house.html | When Design Runs Riot at Your House | By Julia C Mead | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/where-to-find-the-action-and-the-acting.html | Where to Find the Action and the Acting | By Alvin Klein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/wine-under-20-an-orchard-in-a-glass.html | WINE UNDER 20 An Orchard In a Glass | By Howard G Goldberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/worth-noting-new-jersey-a-mystery-wrapped-in-a-nah.html | WORTH NOTING New Jersey a Mystery Wrapped in a Nah | By Wendy Ginsberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/worth-noting-rewriting-the-record-then-rewriting-the-record.html | WORTH NOTING Rewriting the Record Then Rewriting the Record | By Robert Strauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/worth-noting-term-limits-did-i-say-term-limits.html | WORTH NOTING Term Limits Did I Say Term Limits | By Robert Strauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/worth-noting-the-intifadah-spreads-to-rutgers.html | WORTH NOTING The Intifadah Spreads to Rutgers | By John Sullivan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/germans-are-from-mars-italians-are-from-venus.html | Germans Are From Mars Italians Are From Venus | By Roberto Pazzi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/national-house-of-waffles.html | National House Of Waffles | By Maureen Dowd | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/the-road-ahead-in-iraq-and-how-to-navigate-it.html | The Road Ahead in Iraq and How to Navigate It | By L Paul Bremer Iii | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/there-s-hope-in-liberias-history.html | Theres Hope in Liberias History | By Jimmy Carter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/behind-the-region-s-run-up-in-prices.html | Behind the Regions RunUp in Prices | By Josh Barbanel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/commercial-property-7-world-trade-center-building-being-reborn-using-part-old.html | Commercial Property7 World Trade Center Building Being Reborn Using Part of Old Foundation | By John Holusha | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/habitats-west-33rd-street-for-minister-his-church-is-home-in-many-ways.html | HabitatsWest 33rd Street For Minister His Church Is Home in Many Ways | By Penelope Green | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/if-you-re-thinking-of-living-in-armonk-natural-beauty-and-a-diverse-tax-base.html | If Youre Thinking of Living InArmonk Natural Beauty and a Diverse Tax Base | By Elsa Brenner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/in-the-region-long-island-a-land-gift-comes-with-a-big-bonus-clean-water.html | In the RegionLong Island A Land Gift Comes With a Big Bonus Clean Water | By Carole Paquette | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/in-the-region-new-jersey-master-plan-nears-for-an-abandoned-snuff-mill-site.html | In the RegionNew Jersey Master Plan Nears for an Abandoned Snuff Mill Site | By Antoinette Martin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/in-the-region-westchester-an-office-park-focuses-on-smaller-tenants.html | In the RegionWestchester An Office Park Focuses on Smaller Tenants | By Elsa Brenner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/postings-former-headquarters-brown-brothers-harriman-company-vacant-wall-st-bank.html | POSTINGS Former Headquarters of Brown Brothers Harriman  Company Vacant Wall St Bank Building To Become Rental Apartments | By Rachelle Garbarine | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/postings-in-manhattan-by-the-end-of-2005-14-new-hotels-are-planned.html | POSTINGS In Manhattan by the End of 2005 14 New Hotels are Planned | By John Holusha | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/q-a-in-a-co-op-music-is-not-soothing.html | Q  A In a Coop Music Is Not Soothing | By | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/streetscapes-west-28th-street-broadway-sixth-tin-pan-alley-chockablock-with-life.html | StreetscapesWest 28th Street Broadway to Sixth A Tin Pan Alley Chockablock With Life if Not Song | By Christopher Gray | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/your-home-lead-paint-regulation-is-in-limbo.html | YOUR HOME Lead Paint Regulation Is in Limbo | By Jay Romano | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/around-the-majors-mays-recalls-all-star-games-that-had-passion.html | AROUND THE MAJORS Mays Recalls AllStar Games That Had Passion | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/backtalk-a-reverie-of-summer.html | BackTalk A Reverie Of Summer | By George Vecsey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/backtalk-for-babe-ruth-good-things-came-in-3-s.html | BackTalk For Babe Ruth Good Things Came in 3s | By Ernestine Gichner Miller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/baseball-a-musical-journey-that-s-close-to-the-heart.html | BASEBALL A Musical Journey Thats Close To the Heart | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/baseball-growing-pains-get-to-mets-in-sixth-straight-loss.html | BASEBALL Growing Pains Get to Mets in Sixth Straight Loss | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/baseball-notebook-giants-out-but-mets-still-interested-in-deal.html | BASEBALL NOTEBOOK Giants Out but Mets Still Interested in Deal | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/baseball-on-day-of-great-pitching-matchup-yankees-bullpen-is-still-a-bad-setup.html | BASEBALL On Day of Great Pitching Matchup Yankees Bullpen Is Still a Bad Setup | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/basketball-for-teams-seeking-top-free-agent-best-plan-is-to-be-ready-for-plan-b.html | BASKETBALL For Teams Seeking Top Free Agent Best Plan Is to Be Ready for Plan B | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/basketball-still-same-old-story-west-all-stars-win.html | BASKETBALL Still Same Old Story West AllStars Win | By Lena Williams | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/boxing-no-knockout-but-mayorga-has-enough-to-beat-forrest.html | BOXING No Knockout but Mayorga Has Enough to Beat Forrest | By Geoffrey Gray | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/colleges-pursuit-of-victories-presses-on-colleges.html | COLLEGES Pursuit of Victories Presses on Colleges | By Mike Freeman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/colleges-when-values-collide-clarett-got-unusual-aid-in-ohio-state-class.html | COLLEGES When Values Collide Clarett Got Unusual Aid in Ohio State Class | By Mike Freeman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/cycling-for-frenchman-and-armstrong-magic-in-the-alps.html | CYCLING For Frenchman and Armstrong Magic in the Alps | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/olympic-sports-archery-archers-part-of-attempt-to-rebuild-sports-in-iraq.html | OLYMPIC SPORTS ARCHERY Archers Part of Attempt To Rebuild Sports in Iraq | By Brandon Lilly | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/outdoors-on-block-island-master-s-casting-secures-dinner.html | OUTDOORS On Block Island Masters Casting Secures Dinner | By Peter Kaminsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/plus-tennis-with-flair-a-factor-becker-is-inducted.html | PLUS TENNIS With Flair a Factor Becker Is Inducted | By Kathleen McElroy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/pro-basketball-scott-while-denying-rift-says-he-will-change-style.html | PRO BASKETBALL Scott While Denying Rift Says He Will Change Style | By Liz Robbins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/soccer-after-finding-herself-milbrett-looks-for-net.html | SOCCER After Finding Herself Milbrett Looks for Net | By Jere Longman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/soccer-in-goalie-s-parting-game-metrostars-rally-to-tie.html | SOCCER In Goalies Parting Game MetroStars Rally to Tie | By Alex Yannis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/soccer-us-nearly-flawless-in-opener-of-gold-cup.html | SOCCER US Nearly Flawless In Opener of Gold Cup | By Alex Yannis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/sports-of-the-times-from-playing-for-money-to-playing-for-the-ring.html | Sports Of The Times From Playing For Money To Playing For the Ring | By William C Rhoden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/style/a-night-out-with-richard-chamberlain-a-couple-make-a-debut.html | A NIGHT OUT WITHRichard Chamberlain A Couple Make a Debut | By Fred A Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/style/advice-from-ex-cons-to-a-jet-set-jailbird-best-walk-on-eggs.html | Advice From ExCons To a JetSet Jailbird Best Walk on Eggs | By Warren St John | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/style/books-of-style-fun-with-carnations.html | BOOKS OF STYLE Fun With Carnations | By Penelope Green | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/style/books-of-style-trading-up-in-vieux-paris.html | BOOKS OF STYLE Trading Up in Vieux Paris | By Penelope Green | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/style/evening-hours-these-joints-are-jumping.html | EVENING HOURS These Joints Are Jumping | By Bill Cunningham | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/style/fashion-review-rethinking-couture-down-to-the-skin.html | FASHION REVIEW Rethinking Couture Down to the Skin | By Cathy Horyn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/style/how-to-move-up-the-sorority-track.html | How to Move Up The Sorority Track | By Ruth La Ferla | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/style/on-the-street-the-t-in-glory.html | ON THE STREET The T In Glory | By Bill Cunningham | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/style/possessed-book-nook-and-secret-sharer.html | POSSESSED Book Nook and Secret Sharer | By David Colman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/style/pulse-leather-and-knit.html | PULSE Leather And Knit | By Ellen Tien | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/style/pulse-terry-trends.html | PULSE Terry Trends | By Debra Wise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/style/pulse-transforming-jewels.html | PULSE Transforming Jewels | By Jennifer Laing | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/style/pulse-what-i-m-wearing-now-the-fashion-designer.html | PULSE WHAT IM WEARING NOW The Fashion Designer | By Jennifer Tung | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/style/the-age-of-dissonance-gifted-youth-a-blight.html | THE AGE OF DISSONANCE Gifted Youth A Blight | By Bob Morris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-the-state-of-the-unions-cheryl-kleinman-frank-palombo.html | WEDDINGSCELEBRATIONS THE STATE OF THE UNIONS Cheryl Kleinman Frank Palombo | By Lois Smith Brady | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-vows-linda-rottenberg-and-bruce-feiler.html | WEDDINGSCELEBRATIONS VOWS Linda Rottenberg and Bruce Feiler | By Jeffrey Gettleman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/style/whats-left-after-everest-a-higher-target.html | Whats Left After Everest A Higher Target | By Timothy Egan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/theater/theater-lunt-and-fontanne-s-most-lasting-production.html | THEATER Lunt and Fontannes Most Lasting Production | By Robert Simonson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/theater/theater-on-the-yangtze-with-the-hatfields-and-mccoys.html | THEATER On the Yangtze With The Hatfields and McCoys | By Jeremy McCarter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/choice-tables-five-rome-restaurants-that-dont-follow-the-pack.html | CHOICE TABLES Five Rome Restaurants That Dont Follow the Pack | By Maureen B Fant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/done-to-a-turn-at-360-degrees.html | Done to a Turn at 360 Degrees | By Geoff Nicholson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/islands-of-rocks-and-mystery.html | Islands of Rocks and Mystery | By Benedict Nightingale | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/practical-traveler-hotel-bills-with-add-ons-galore.html | PRACTICAL TRAVELER Hotel Bills With AddOns Galore | By Susan Stellin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/q-and-a-444782.html | Q and A | By Susan Catto | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/travel-advisory-correspondent-s-report-tourists-are-once-again-heading-for-nepal.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Tourists Are Once Again Heading for Nepal | By James Brooke | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/travel-advisory-im-pei-adds-luster-to-a-berlin-museum.html | TRAVEL ADVISORY IM Pei Adds Luster to a Berlin Museum | By Corinne Labalme | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/travel-advisory-toronto-seeks-visitors-as-sars-scare-fades.html | TRAVEL ADVISORY Toronto Seeks Visitors As SARS Scare Fades | By Clifford Krauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/travel-advisory-under-the-royal-mile-an-edinburgh-village.html | TRAVEL ADVISORY Under the Royal Mile An Edinburgh Village | By Pamela Kent | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/what-s-doing-in-provincetown.html | WHATS DOING IN Provincetown | By Katie Zezima | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/where-highlands-clans-began.html | Where Highlands Clans Began | By Sue Cullinan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/wilder-shores-of-oahu.html | Wilder Shores Of Oahu | By Mindy Pennybacker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/tv/cover-story-summertime-and-ad-libbing-is-easy.html | COVER STORY Summertime and AdLibbing Is Easy | By Aj Frutkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/tv/for-young-viewers-playoff-or-cook-off-it-all-depends-on-the-batter.html | FOR YOUNG VIEWERS Playoff or CookOff It All Depends on the Batter | By Kathryn Shattuck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/us/compromise-seen-as-harder-to-find-on-medicare-drugs.html | COMPROMISE SEEN AS HARDER TO FIND ON MEDICARE DRUGS | By Robin Toner and Robert Pear | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/us/for-democrats-challenging-bush-ashcroft-is-exhibit-a.html | For Democrats Challenging Bush Ashcroft Is Exhibit A | By Adam Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/us/gates-aims-billions-to-attack-illnesses-of-world-s-neediest.html | Gates Aims Billions To Attack Illnesses Of Worlds Neediest | By Stephanie Strom | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/us/glimpses-of-a-leader-through-chosen-eyes-only.html | Glimpses of a Leader Through Chosen Eyes Only | By Elisabeth Bumiller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/us/going-for-the-look-but-risking-discrimination.html | Going for the Look but Risking Discrimination | By Steven Greenhouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/us/rules-set-up-for-terror-tribunals-may-deter-some-defense-lawyers.html | Rules Set Up for Terror Tribunals May Deter Some Defense Lawyers | By Neil A Lewis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/us/victims-angered-and-upset-by-ruling-freeing-molesters.html | Victims Angered and Upset By Ruling Freeing Molesters | By John M Broder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/us/washington-talk-in-a-test-of-lobbying-muscle-realtors-prevail.html | Washington Talk In a Test of Lobbying Muscle Realtors Prevail | By David E Rosenbaum | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/ideas-trends-iraq-and-afghanistan-different-wars-different-postwars.html | Ideas  Trends Iraq and Afghanistan Different Wars Different Postwars | By David Rohde | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/ideas-trends-old-fashioned-democracy-in-a-thoroughly-modern-state.html | Ideas  Trends OldFashioned Democracy In a Thoroughly Modern State | By Michael Ventura | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/ideas-trends-trash-thy-neighbor-the-new-europe-sounds-just-like-the-old.html | Ideas  Trends Trash Thy Neighbor The New Europe Sounds Just Like the Old | By Frank Bruni | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/page-two-july-6-12-business-opting-out.html | Page Two July 612 BUSINESS OPTING OUT | By David Leonhardt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/page-two-july-6-12-gambling-on-a-candidate-s-future-s.html | Page Two July 612 Gambling on a Candidates Futures | By Matthew Ericson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/page-two-july-6-12-health-obesity-in-the-schools.html | Page Two July 612 HEALTH OBESITY IN THE SCHOOLS | By Richard PrezPea | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/page-two-july-6-12-msnbc-s-lesson-in-civility.html | Page Two July 612 MSNBCs Lesson in Civility | By Jim Rutenberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/page-two-july-6-12-the-week-ahead.html | Page Two July 612 The Week Ahead | By Patrick E Tyler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/page-two-july-6-12-uranium-tempest-no-private-matter.html | Page Two July 612 Uranium Tempest No Private Matter | By David E Sanger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/target-practice-when-frontier-justice-becomes-foreign-policy.html | Target Practice When Frontier Justice Becomes Foreign Policy | By Thomas Powers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/the-nation-a-new-name-puts-a-pentagon-agency-on-the-map.html | The Nation A New Name Puts a Pentagon Agency on the Map | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/the-nation-copycatism-politicians-stand-up-for-what-s-right-and-left.html | The Nation Copycatism Politicians Stand Up for Whats Right and Left | By Geoffrey Nunberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/the-nation-on-the-trail-with-the-clothes-on-your-back-and-little-more.html | The Nation On the Trail With the Clothes On Your Back and Little More | By James Gorman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/the-world-slavery-s-past-paved-over-or-forgotten.html | The World Slaverys Past Paved Over Or Forgotten | By Adam Goodheart | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/the-world-two-decades-of-decline-when-liberians-looked-to-america-in-vain.html | The World Two Decades of Decline When Liberians Looked to America in Vain | By Howard W French | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/word-for-word-james-bond-scholarship-thus-spake-007-ubermensch-psychosexual.html | Word for WordJames Bond Scholarship Thus Spake 007 From bermensch To Psychosexual Fetish Object | By Thomas Vinciguerra | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/world/after-the-war-intelligence-bush-declares-his-faith-in-tenet-and-cia.html | AFTER THE WAR INTELLIGENCE Bush Declares His Faith in Tenet and CIA | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/world/after-the-war-leadership-iraqi-factions-agree-on-members-of-governing-council.html | AFTER THE WAR LEADERSHIP Iraqi Factions Agree on Members of Governing Council | By Patrick E Tyler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/world/after-the-war-the-overseer-overseer-adjusts-strategy-as-turmoil-grows-in-iraq.html | AFTER THE WAR THE OVERSEER Overseer Adjusts Strategy As Turmoil Grows in Iraq | By Patrick E Tyler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | https://www.nytimes.com/2003/07/13/world/argentina-reviews-a-clumsy-case-by-its-spies.html | Argentina Reviews a Clumsy Case by Its Spies | By Larry Rohter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/world/armed-with-pencils-army-of-census-workers-fans-out-into-afghan-outback.html | Armed With Pencils Army of Census Workers Fans Out Into Afghan Outback | By Carlotta Gall | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/world/honor-killings-defy-turkish-efforts-to-end-them.html | Honor Killings Defy Turkish Efforts to End Them | By Dexter Filkins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/world/israel-calls-arafat-obstacle-to-peace-effort.html | Israel Calls Arafat Obstacle to Peace Effort | By James Bennet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/world/liberian-says-critics-abroad-contributed-to-his-downfall.html | Liberian Says Critics Abroad Contributed to His Downfall | By Somini Sengupta | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/world/near-end-of-his-africa-trip-bush-focuses-on-liberia.html | Near End of His Africa Trip Bush Focuses on Liberia | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/world/reporter-s-notebook-in-and-out-of-africa-bush-is-his-usual-brisk-self.html | Reporters Notebook In and Out of Africa Bush Is His Usual Brisk Self | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/world/vasil-v-bykov-79-belarussian-novelist.html | Vasil V Bykov 79 Belarussian Novelist | By Sabrina Tavernise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/a-must-for-a-tv-chief-think-like-a-teenager.html | A Must for a TV Chief Think Like a Teenager | By Jim Rutenberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/a-versatile-master.html | A Versatile Master | By John S Wilson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/american-dance-festival-reviews-angst-aplenty-but-flavored-by-dark-humor.html | AMERICAN DANCE FESTIVAL REVIEWS Angst Aplenty but Flavored by Dark Humor | By Jennifer Dunning | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/american-dance-festival-reviews-for-primal-duo-memories-trees-hold-no-terror.html | AMERICAN DANCE FESTIVAL REVIEWS For Primal Duo the Memories of Trees Hold No Terror | By Jennifer Dunning | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/benny-carter-95-musician-and-arranger-who-shaped-8-decades-of-jazz-dies.html | Benny Carter 95 Musician and Arranger Who Shaped 8 Decades of Jazz Dies | By John S Wilson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/bridge-cross-country-championship.html | BRIDGE CrossCountry Championship | By Alan Truscott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/fledgling-organists-go-to-church-to-learn.html | Fledgling Organists Go to Church to Learn | By Lola Ogunnaike | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/gi-gripes-wine-and-snails-and-lurid-tales.html | GI Gripes Wine and Snails and Lurid Tales | By Mary Blume | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/lincoln-center-festival-review-a-biting-soggy-brew-in-kirov-s-macbeth.html | LINCOLN CENTER FESTIVAL REVIEW A Biting Soggy Brew In Kirovs Macbeth | By Anne Midgette | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/lincoln-center-festival-review-dance-theater-harlem-reasserts-classical-with.html | LINCOLN CENTER FESTIVAL REVIEW Dance Theater of Harlem Reasserts the Classical With a Choreographic Pantheon | By Jennifer Dunning | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/rock-review-cryptic-jokes-and-odd-refrains-amid-the-riffs.html | ROCK REVIEW Cryptic Jokes and Odd Refrains Amid the Riffs | By Kelefa Sanneh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/books/books-of-the-times-discerning-the-infinite-on-shoulders-of-giants.html | BOOKS OF THE TIMES Discerning the Infinite On Shoulders of Giants | By Ed Regis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/books/learning-love-french-they-are-canadian-couple-s-book-dissects-oddities.html | Learning to Love the French as They Are Canadian Couples Book Dissects the Oddities and Irascibilities | By Julie Salamon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-14 | https://www.nytimes.com/2003/07/14/business/boise-cascade-is-near-buying-officemax-as-outlet-for-its-paper.html | Boise Cascade Is Near Buying OfficeMax as Outlet for Its Paper | By Andrew Ross Sorkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/business/correction-music-executive-is-still-in-control-of-tvt-records.html | Correction Music Executive Is Still in Control Of TVT Records | By Diana B Henriques | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/business/e-commerce-report-starbucks-mcdonald-s-lead-drive-for-customer-that-uses.html | ECommerce Report Starbucks and McDonalds lead the drive for the customer that uses wireless Internet technology | By Bob Tedeschi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/business/harry-potter-and-the-internet-pirates.html | Harry Potter and the Internet Pirates | By Amy Harmon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/business/media-business-advertising-fan-loyalty-commitment-nascar-sponsors-attract.html | THE MEDIA BUSINESS ADVERTISING Fan loyalty and a commitment to Nascar sponsors attract marketers | By Lisa Napoli | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/business/media-magazine-for-easy-but-wealthy-riders.html | MEDIA Magazine for Easy but Wealthy Riders | By David Carr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/business/media-one-music-label-or-several-pearl-jam-weighs-options.html | MEDIA One Music Label or Several Pearl Jam Weighs Options | By Chris Nelson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/business/meeting-of-moguls-if-not-of-minds.html | Meeting of Moguls if Not of Minds | By David D Kirkpatrick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/business/most-wanted-drilling-down-magazines-comeback-kids.html | MOST WANTED DRILLING DOWNMAGAZINES Comeback Kids | By David Carr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/business/new-economy-when-chief-executives-attack-oracle-peoplesoft-takeover-fight-turns.html | New Economy When chief executives attack the OraclePeopleSoft takeover fight turns personal | By Laurie J Flynn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/business/patents-some-soldiers-iraq-want-drinking-pack-invented-for-bike-race-part-their.html | Patents Some soldiers in Iraq want a drinking pack invented for a bike race as a part of their combat equipment | By Sabra Chartrand | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/business/technology-happy-to-share-wi-fi-for-a-fee.html | TECHNOLOGY Happy to Share WiFi for a Fee | By Saul Hansell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/business/technology-internet-chat-seen-as-tool-to-teach-theft-of-credit-cards.html | TECHNOLOGY Internet Chat Seen as Tool To Teach Theft Of Credit Cards | By Nicholas Thompson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/business/technology-led-by-intel-true-believers-in-wi-fi-say-it-will-endure.html | TECHNOLOGY Led by Intel True Believers In WiFi Say It Will Endure | By John Markoff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/business/the-media-business-advertising-addenda-accounts-508756.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Lisa Napoli | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/business/the-media-business-advertising-addenda-deutsch-to-handle-monster-s-us-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch to Handle Monsters US Work | By Lisa Napoli | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/business/kirshenbaum-wins-andrew-jergens-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kirshenbaum Wins Andrew Jergens Job | By Lisa Napoli | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/business/the-media-business-advertising-addenda-leap-wireless-opens-review-on-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leap Wireless Opens Review on Account | By Lisa Napoli | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/business/when-jenny-dumped-benny.html | When Jenny Dumped Benny | By Laura M Holson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/city-pays-3-million-in-shooting-of-undercover-officer-in-1994.html | City Pays 3 Million in Shooting Of Undercover Officer in 1994 | By Alan Feuer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/early-college-gains-ground-in-education.html | Early College Gains Ground In Education | By Karen W Arenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/fire-kills-a-teenager-at-his-home-in-the-bronx.html | Fire Kills A Teenager At His Home In the Bronx | By Patrick Healy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/lacking-a-certain-je-ne-sais-quoi.html | Lacking a Certain Je Ne Sais Quoi | By Alan Feuer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/metro-briefing-new-jersey-new-brunswick-nyu-official-to-take-rutgers-post.html | Metro Briefing  New Jersey New Brunswick NYU Official To Take Rutgers Post | By Karen W Arenson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/metro-briefing-new-jersey-saddle-brook-catholic-school-to-close.html | Metro Briefing  New Jersey Saddle Brook Catholic School To Close | By Hope Reeves NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/metro-briefing-new-york-albany-state-to-preserve-open-space.html | Metro Briefing  New York Albany State To Preserve Open Space | By John Holl NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/metro-matters-review-board-is-no-longer-a-hot-button.html | Metro Matters Review Board Is No Longer A Hot Button | By Joyce Purnick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/metropolitan-diary-504505.html | Metropolitan Diary | By Joe Rogers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/new-city-hall-tv-worth-watching-revamped-cable-station-tries-brighten-dull.html | New From City Hall TV Worth Watching Revamped Cable Station Tries to Brighten the Dull | By Jennifer Steinhauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/old-tensions-over-immigrants-surface-after-firebombing.html | Old Tensions Over Immigrants Surface After Firebombing | By Elissa Gootman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/patrick-m-wall-68-criminal-defense-trial-lawyer-and-author.html | Patrick M Wall 68 Criminal Defense Trial Lawyer and Author | By Eric Pace | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/robert-mullaney-engineer-82-oversaw-building-of-lunar-craft.html | Robert Mullaney Engineer 82 Oversaw Building of Lunar Craft | By Stuart Lavietes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/the-water-looks-tempting-but-bacteria-say-stay-out.html | The Water Looks Tempting But Bacteria Say Stay Out | By Erin Chan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/union-war-un-mirrors-long-unresolved-disputes-that-management-knows-so-well.html | Union War at UN Mirrors the LongUnresolved Disputes That Management Knows So Well | By Felicity Barringer and Daniel P Schneider | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/with-fewer-dollars-to-go-around-more-are-going-around-world.html | With Fewer Dollars to Go Around More Are Going Around World | By DAISY HERNNDEZ | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/poor-richard-s-flattery.html | Poor Richards Flattery | By Walter Isaacson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/trapped-in-the-system.html | Trapped In the System | By Bob Herbert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/truman-on-underdogs.html | Truman on Underdogs | By William Safire | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/baseball-a-warm-welcome-for-mcgraw-at-shea.html | BASEBALL A Warm Welcome For McGraw at Shea | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/baseball-for-yankees-cashman-it-s-a-break-in-name-only.html | BASEBALL For Yankees Cashman Its a Break in Name Only | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/baseball-this-time-mets-don-t-let-a-victory-slip-away.html | BASEBALL This Time Mets Dont Let a Victory Slip Away | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/baseball-weaver-confronts-his-issues-and-conquers-the-blue-jays.html | BASEBALL Weaver Confronts His Issues And Conquers the Blue Jays | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/boxing-mayorga-s-success-is-habit-forming.html | BOXING Mayorgas Success Is HabitForming | By Geoffrey Gray | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/colleges-ohio-state-to-examine-special-help-for-clarett.html | COLLEGES Ohio State To Examine Special Help For Clarett | By Mike Freeman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/cycling-armstrong-climbs-to-the-top-despite-a-hill-of-trouble.html | CYCLING Armstrong Climbs to the Top Despite a Hill of Trouble | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/football-with-few-fans-and-no-pay-women-s-football-plays-on.html | FOOTBALL With Few Fans and No Pay Womens Football Plays On | By Brandon Lilly | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/golf-roundup-defending-champions-lose-at-winged-foot.html | GOLF ROUNDUP Defending Champions Lose at Winged Foot | By Bernie Beglane | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/golf-with-foul-weather-and-fickle-bounces-british-open-is-rarely-a-breeze.html | GOLF With Foul Weather and Fickle Bounces British Open Is Rarely a Breeze | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/plus-soccer-metrostars-poised-to-sign-goalkeeper.html | PLUS SOCCER MetroStars Poised To Sign Goalkeeper | By Alex Yannis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/pro-basketball-mourning-shows-the-rust-but-dreams-about-the-ring.html | PRO BASKETBALL Mourning Shows the Rust But Dreams About the Ring | By Charlie Nobles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/soccer-age-16-is-relative-for-metrostars-gaven.html | SOCCER Age 16 Is Relative For MetroStars Gaven | By Jack Bell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/soccer-milbrett-rescues-us-in-final-world-cup-tuneup.html | SOCCER Milbrett Rescues US in Final World Cup Tuneup | By Jere Longman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/tv-sports-good-and-bad-tyson-on-display.html | TV SPORTS Good and Bad Tyson on Display | By Richard Sandomir | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/us/a-family-get-together-of-historic-proportions.html | A Family GetTogether Of Historic Proportions | By James Dao | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/us/a-muslim-missionary-group-draws-new-scrutiny-in-us.html | A Muslim Missionary Group Draws New Scrutiny in US | By Susan Sachs | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/us/critics-say-epa-won-t-analyze-clean-air-proposals-conflicting-with-president-s.html | Critics Say EPA Wont Analyze Clean Air Proposals Conflicting With Presidents Policies | By Jennifer 8 Lee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/us/democrats-say-bush-s-credibility-has-been-damaged.html | Democrats Say Bushs Credibility Has Been Damaged | By Adam Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/us/iowa-town-survived-flood-but-teetered-in-the-aftermath.html | Iowa Town Survived Flood But Teetered in the Aftermath | By Monica Davey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/us/teenagers-facing-hard-competition-for-summer-jobs.html | TEENAGERS FACING HARD COMPETITION FOR SUMMER JOBS | By Kate Zernike | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-14 | https://www.nytimes.com/2003/07/14/us/white-house-letter-relaxing-and-reflecting-fleischer-loosens-up.html | White House Letter Relaxing and Reflecting Fleischer Loosens Up | By Elisabeth Bumiller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/world/after-the-war-intelligence-bush-aides-now-say-claim-on-uranium-was-accurate.html | AFTER THE WAR INTELLIGENCE Bush Aides Now Say Claim On Uranium Was Accurate | By James Risen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/world/after-the-war-occupation-rumsfeld-says-iraq-may-need-a-larger-force.html | AFTER THE WAR OCCUPATION Rumsfeld Says Iraq May Need A Larger Force | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/world/after-the-war-the-allies-british-tread-carefully-in-south-iraq.html | AFTER THE WAR THE ALLIES British Tread Carefully in South Iraq | By Neela Banerjee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/world/after-the-war-transition-interim-leaders-supported-by-us-meet-in-baghdad.html | AFTER THE WAR TRANSITION INTERIM LEADERS SUPPORTED BY US MEET IN BAGHDAD | By Patrick E Tyler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/world/after-the-war-voices-hope-mingles-with-doubt-on-the-streets-of-baghdad.html | AFTER THE WAR VOICES Hope Mingles With Doubt On the Streets of Baghdad | By Richard A Oppel Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/world/after-war-rebuilding-us-seeks-help-with-iraq-costs-but-donors-want-larger-say.html | AFTER THE WAR REBUILDING US Seeks Help With Iraq Costs But Donors Want a Larger Say | By Steven R Weisman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/world/back-from-africa-bush-s-promises-will-be-watched.html | Back From Africa Bushs Promises Will Be Watched | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/world/elstree-journal-as-a-hedge-grows-taller-tempers-grow-shorter.html | Elstree Journal As a Hedge Grows Taller Tempers Grow Shorter | By Sarah Lyall | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/world/fujimori-may-be-disgraced-but-to-many-in-peru-he-looks-good-in-comparison.html | Fujimori May Be Disgraced but to Many in Peru He Looks Good in Comparison | By Juan Forero | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/world/isabelle-d-orleans-et-bragance-the-countess-of-paris-was-93.html | Isabelle dOrlans et Bragance The Countess of Paris Was 93 | By Wolfgang Saxon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/world/leftist-leader-of-brazil-sees-a-strike-from-the-other-side.html | Leftist Leader of Brazil Sees A Strike From the Other Side | By Larry Rohter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/world/norway-is-set-to-compel-boardrooms-to-let-more-women-in.html | Norway Is Set to Compel Boardrooms to Let More Women In | By Lizette Alvarez | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/world/palestinian-mob-attacks-pollster.html | PALESTINIAN MOB ATTACKS POLLSTER | By James Bennet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-14 | https://www.nytimes.com/2003/07/14/world/thousands-rally-in-hong-kong-the-answer-is-a-rebuff.html | Thousands Rally in Hong Kong The Answer Is a Rebuff | By Keith Bradsher | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/arts/critics-choice-new-cd-s-three-helpings-of-soulful-jazz.html | CRITICS CHOICENew CDs Three Helpings of Soulful Jazz | By Ben Ratliff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/arts/critics-notebook-for-london-summer-photographic-memory-around-city-images.html | Critics Notebook For London a Summer of Photographic Memory Around the City Images From Around the World | By Michael Kimmelman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/arts/lincoln-center-festival-review-portrait-painted-in-song-with-words-by-brecht.html | LINCOLN CENTER FESTIVAL REVIEW Portrait Painted in Song With Words by Brecht | By Anthony Tommasini | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/arts/music-festival-review-an-elgar-rarity-fits-its-bucolic-setting.html | MUSIC FESTIVAL REVIEW An Elgar Rarity Fits Its Bucolic Setting | By Bernard Holland | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-15 | https://www.nytimes.com/2003/07/15/arts/rock-n-roll-dissidents-fearless-for-4-decades.html | Rock n Roll Dissidents Fearless for 4 Decades | By Ben Sisario | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/books/books-of-the-times-elviss-aloof-manager-and-a-killer-as-well.html | BOOKS OF THE TIMES Elviss Aloof Manager And a Killer as Well | By Janet Maslin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/books/developing-the-profile-of-a-yorkshire-copper.html | Developing the Profile Of a Yorkshire Copper | By Mel Gussow | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/air-force-pushes-its-plan-to-lease-boeing-tankers.html | Air Force Pushes Its Plan To Lease Boeing Tankers | By Leslie Wayne | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/aol-defense-it-was-doing-what-it-said-it-would-do.html | AOL Defense It Was Doing What It Said It Would Do | By David D Kirkpatrick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/business-travel-ground-reno-city-known-for-gambling-works-reinvent-itself.html | BUSINESS TRAVEL ON THE GROUND In Reno City Known for Gambling Works to Reinvent Itself | By Melinda Ligos | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/business-travel-road-attention-holiday-inn-towel-snatchers-all-forgiven.html | BUSINESS TRAVEL ON THE ROAD Attention Holiday Inn Towel Snatchers All Is Forgiven | By Joe Sharkey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/business-travel-sound-fury-and-cellphone-users-and-abusers.html | BUSINESS TRAVEL Sound Fury and Cellphone Users and Abusers | By Elizabeth Olson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/company-news-continental-airlines-to-delay-delivery-of-new-jets.html | COMPANY NEWS CONTINENTAL AIRLINES TO DELAY DELIVERY OF NEW JETS | By Edward Wong NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/deadlines-in-cordiant-deal-may-force-opponents-to-act.html | Deadlines in Cordiant Deal May Force Opponents to Act | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/documents-disclose-wider-pension-deficit.html | Documents Disclose Wider Pension Deficit | By Mary Williams Walsh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/edison-schools-founder-to-take-it-private.html | Edison Schools Founder to Take It Private | By Diana B Henriques | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/italian-output-fell-in-may-raising-fears-of-recession.html | Italian Output Fell in May Raising Fears Of Recession | By Eric Sylvers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/japan-phone-case-to-pit-business-against-bureaucrats.html | Japan Phone Case to Pit Business Against Bureaucrats | By Ken Belson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/market-place-citigroup-bank-america-report-healthy-profits-could-this-be-start.html | Market Place Citigroup and Bank of America report healthy profits Could this be the start of something big | By Andrew Ross Sorkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/media-business-advertising-owners-sport-utility-vehicles-strike-back.html | THE MEDIA BUSINESS ADVERTISING Owners of sport utility vehicles strike back at environmental critics with an ad of their own | By Fara Warner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/mexican-film-high-art-low-budget.html | Mexican Film High Art Low Budget | By Elisabeth Malkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/mgm-sets-conditions-on-bid-for-vivendi-units.html | MGM Sets Conditions On Bid for Vivendi Units | By Andrew Ross Sorkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/ralph-emerson-cross-93-helped-retool-car-industry.html | Ralph Emerson Cross 93 Helped Retool Car Industry | By Stuart Lavietes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/san-miguel-chief-s-bank-purchase-is-nullified.html | San Miguel Chiefs Bank Purchase Is Nullified | By Wayne Arnold | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/states-intent-on-regulating-look-at-morgan.html | States Intent on Regulating Look at Morgan | By Landon Thomas Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/technology-briefing-internet-use-of-file-sharing-services-drops-survey-says.html | Technology Briefing  Internet Use Of FileSharing Services Drops Survey Says | By John Schwartz NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/technology-justice-department-ends-its-review-peoplesoft-s-bid-acquire-jd.html | TECHNOLOGY Justice Department Ends Its Review of PeopleSofts Bid to Acquire JD Edwards | By Laurie J Flynn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Fara Warner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/the-media-business-advertising-addenda-people-519278.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Fara Warner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/the-media-business-advertising-addenda-two-executives-switch-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Executives Switch Agencies | By Fara Warner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/their-health-costs-soaring-automakers-are-to-begin-labor-talks.html | Their Health Costs Soaring Automakers Are to Begin Labor Talks | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/united-airlines-may-face-deeper-challenges-on-two-fronts.html | United Airlines May Face Deeper Challenges on Two Fronts | By Edward Wong | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/world-business-briefing-americas-mexico-tv-bond-deal.html | World Business Briefing  Americas Mexico TV Bond Deal | By Elisabeth Malkin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/world-business-briefing-asia-china-a-high-speed-rail.html | World Business Briefing  Asia China A HighSpeed Rail | By Joseph Kahn NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/world-business-briefing-asia-india-murdoch-seeks-software-stake.html | World Business Briefing  Asia India Murdoch Seeks Software Stake | By Saritha Rai NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/world-business-briefing-asia-japan-chip-maker-sells-shares.html | World Business Briefing  Asia Japan Chip Maker Sells Shares | By Ken Belson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/world-business-briefing-asia-south-korea-plans-to-encourage-investment.html | World Business Briefing  Asia South Korea Plans To Encourage Investment | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/world-business-briefing-asia-south-korea-profit-grows-at-steel-maker.html | World Business Briefing  Asia South Korea Profit Grows At Steel Maker | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/world-business-briefing-europe-germany-fallout-from-failed-strike.html | World Business Briefing  Europe Germany Fallout From Failed Strike | By Mark Landler NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/world-business-briefing-europe-poland-talks-on-control-of-steel.html | World Business Briefing  Europe Poland Talks On Control Of Steel | By Peter S Green NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/business/yahoo-in-deal-for-overture-an-internet-listing-service.html | Yahoo in Deal For Overture An Internet Listing Service | By Bob Tedeschi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/health/a-first-fraternal-twins-one-placenta.html | A First Fraternal Twins One Placenta | By Mary Duenwald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/health/after-25-years-new-ideas-in-the-prenatal-test-tube.html | After 25 Years New Ideas in the Prenatal Test Tube | By Mary Duenwald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-15 | https://www.nytimes.com/2003/07/15/health/behavior-you-may-be-hercules-you-just-don-t-know-it.html | BEHAVIOR You May Be Hercules You Just Dont Know It | By Eric Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/health/books-on-health-a-guide-to-skin-disease-through-the-eyes-of-a-boy.html | BOOKS ON HEALTH A Guide to Skin Disease Through the Eyes of a Boy | By Donald G McNeil Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/health/cases-a-malady-that-mimics-depression.html | CASES A Malady That Mimics Depression | By Sandeep Juuhar Md | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/health/personal-health-cholesterol-when-it-s-good-it-s-very-very-good.html | PERSONAL HEALTH Cholesterol When Its Good Its Very Very Good | By Jane E Brody | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/health/the-doctor-s-world-an-era-ends-many-missions-accomplished.html | THE DOCTORS WORLD An Era Ends Many Missions Accomplished | By Lawrence K Altman Md | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/health/vital-signs-symptoms-ms-beyond-the-diagnosis.html | VITAL SIGNS SYMPTOMS MS Beyond the Diagnosis | By John ONeil | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/health/vital-signs-testing-lining-up-for-healthy-colons.html | VITAL SIGNS TESTING Lining Up for Healthy Colons | By John ONeil | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/health/vital-signs-treatments-when-drugs-do-double-duty.html | VITAL SIGNS TREATMENTS When Drugs Do Double Duty | By John ONeil | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/health/vital-signs-warnings-increasing-the-odds-of-trouble.html | VITAL SIGNS WARNINGS Increasing the Odds of Trouble | By John ONeil | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/movies/theater-in-village-is-granted-a-new-life.html | Theater In Village Is Granted A New Life | By Julie Salamon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/15000-school-buses-to-get-pollution-controls.html | 15000 School Buses to Get Pollution Controls | By RICHARD PREZPEA | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/architect-and-developer-clash-over-plans-for-trade-center-site.html | Architect and Developer Clash Over Plans for Trade Center Site | By Edward Wyatt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/bloomberg-defends-his-stance-on-nonpartisan-city-elections.html | Bloomberg Defends His Stance On Nonpartisan City Elections | By Jonathan P Hicks | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/boldface-names-516716.html | BOLDFACE NAMES | By Diane Cardwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/calling-fire-an-accident-leaders-of-mosque-say-they-will-rebuild.html | Calling Fire an Accident Leaders of Mosque Say They Will Rebuild | By Maria Newman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/commuter-train-bound-for-manhattan-derails-injuring-13.html | Commuter Train Bound for Manhattan Derails Injuring 13 | By Robert Hanley With Charles Klavenesss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/firebomb-destroys-li-couple-s-dreams.html | Firebomb Destroys LI Couples Dreams | By Elissa Gootman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/metro-briefing-brooklyn-2-accused-of-kidnapping-teens.html | Metro Briefing  Brooklyn 2 Accused Of Kidnapping Teens | By Michael Wilson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/metro-briefing-manhattan-city-seeks-tax-refunds.html | Metro Briefing  Manhattan City Seeks Tax Refunds | By Randal C Archibold NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/metro-briefing-new-jersey-berlin-township-man-sought-for-questioning.html | Metro Briefing  New Jersey Berlin Township Man Sought For Questioning | By Stacy Albin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/metro-briefing-new-jersey-newark-1-dead-3-hurt-in-shooting.html | Metro Briefing  New Jersey Newark 1 Dead 3 Hurt In Shooting | By Tina Kelley NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/metro-briefing-new-jersey-trenton-fouled-beaches-reopen.html | Metro Briefing  New Jersey Trenton Fouled Beaches Reopen | By Thomas J Lueck NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/metro-briefing-white-plains-indictment-in-tossing-of-baby.html | Metro Briefing  White Plains Indictment In Tossing Of Baby | By Stacy Albin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/mixed-results-in-mayor-s-plan-to-use-offices-as-classrooms.html | Mixed Results In Mayors Plan To Use Offices As Classrooms | By David M Herszenhorn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/more-itsy-bitsy-teeny-weeny-than-ever.html | More ItsyBitsy TeenyWeeny Than Ever | By Ginia Bellafante | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/nyc-a-holiday-to-keep-under-wraps.html | NYC A Holiday To Keep Under Wraps | By Clyde Haberman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/officials-favor-larger-site-for-trade-center-complex.html | Officials Favor Larger Site For Trade Center Complex | By David W Dunlap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/pataki-has-new-proposal-to-revise-drug-laws.html | Pataki Has New Proposal To Revise Drug Laws | By Al Baker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/police-lieutenant-and-friend-found-dead.html | Police Lieutenant and Friend Found Dead | By Tina Kelley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/public-lives-as-twin-towers-fund-disappears-so-does-his-job.html | PUBLIC LIVES As Twin Towers Fund Disappears So Does His Job | By Chris Hedges | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/spoiling-them-rotten-sprawling-petropolis-exhibit-animals-new-yorkers-coddle.html | Spoiling Them Rotten In a Sprawling Petropolis An Exhibit on Animals New Yorkers Coddle | By Glenn Collins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/state-used-false-testimony-in-shooting-case-court-says.html | State Used False Testimony In Shooting Case Court Says | By Thomas J Lueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/study-calls-for-better-kept-subway-phones.html | Study Calls for BetterKept Subway Phones | By Randy Kennedy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/tunnel-vision-first-stop-straphanging-next-stop-hanging-ten.html | TUNNEL VISION First Stop Straphanging Next Stop Hanging Ten | By Randy Kennedy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/16-words-and-counting.html | 16 Words And Counting | By Nicholas D Kristof | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/pattern-of-corruption.html | Pattern Of Corruption | By Paul Krugman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/the-dirt-on-the-david.html | The Dirt On the David | By Ross King | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/when-the-all-stars-played-to-win.html | When the AllStars Played to Win | By David Vincent Lyle Spatz and David W Smith | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/science/2-women-2-deaths-and-an-ethical-quandary.html | 2 Women 2 Deaths and an Ethical Quandary | By Denise Grady | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/science/a-conversation-with-elias-zerhouni-learning-the-science-of-leading.html | A CONVERSATION WITH ELIAS ZERHOUNI Learning the Science of Leading | By Denise Grady | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/science/early-voices-the-leap-to-language.html | Early Voices The Leap to Language | By Nicholas Wade | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| 2003-07-15 | https://www.nytimes.com/2003/07/15/science /observatory.html | OBSERVATORY | By Henry Fountain | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/science /q-a-477303.html | Q  A | By C Claiborne Ray | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/science /teaching-computers-to-work-in-unison.html | Teaching Computers To Work In Unison | By Steve Lohr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/science /why-we-die-why-we-live-a-new-theory-on-aging.html | Why We Die Why We Live A New Theory on Aging | By Nicholas Wade | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/ archery-elite-archers-are-in-new-york-but-target-is-clearly-athens.html | ARCHERY Elite Archers Are in New York but Target Is Clearly Athens | By Frank Litsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/ baseball-all-star-notebook-selig-defends-reward-system.html | BASEBALL ALLSTAR NOTEBOOK Selig Defends Reward System | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/ baseball-ballgame-then-concert-williams-hits-perfect-chord.html | BASEBALL Ballgame Then Concert Williams Hits Perfect Chord | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/ baseball-rebuilding-mets-ship-burnitz-to-dodgers-for-prospects.html | BASEBALL Rebuilding Mets Ship Burnitz to Dodgers for Prospects | By Dave Caldwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/ baseball-to-go-where-few-have-gone-before.html | BASEBALL To Go Where Few Have Gone Before | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/ baseball-to-zito-s-surprise-he-s-out-and-clemens-is-in.html | BASEBALL To Zitos Surprise Hes Out and Clemens Is In | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/ basketball-webber-avoids-jail-pleading-guilty-on-a-contempt-charge.html | BASKETBALL Webber Avoids Jail Pleading Guilty on a Contempt Charge | By Caitlin Nish | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/ cycling-armstrong-veers-off-course-to-avoid-crash.html | CYCLING Armstrong Veers Off Course to Avoid Crash | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/ golf-a-sliding-mickelson-has-been-working-on-his-driving-skills.html | GOLF A Sliding Mickelson Has Been Working on His Driving Skills | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/ plus-pro-hockey-rangers-add-defense-by-signing-de-vries.html | PLUS PRO HOCKEY Rangers Add Defense By Signing de Vries | By Jason Diamos | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/ pro-basketball-nets-risked-much-more-if-mourning-got-away.html | PRO BASKETBALL Nets Risked Much More If Mourning Got Away | By Liz Robbins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/ pro-basketball-rocky-beginning-for-knicks-rookie.html | PRO BASKETBALL Rocky Beginning For Knicks Rookie | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/ pro-football-jets-playing-waiting-game-but-time-is-running-short.html | PRO FOOTBALL Jets Playing Waiting Game But Time Is Running Short | By Judy Battista | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/ soccer-notebook-metrostars-midfielder-comes-back-us-defeats-martinique-gold-cup.html | SOCCER NOTEBOOK MetroStars Midfielder Comes Back US Defeats Martinique in Gold Cup | By Jack Bell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/ sports-of-the-times-knicks-begin-a-summer-of-tall-tales.html | Sports of The Times Knicks Begin A Summer Of Tall Tales | By Harvey Araton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/ sports-of-the-times-pitcher-is-taken-out-without-being-told.html | Sports of The Times Pitcher Is Taken Out Without Being Told | By Ira Berkow | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/tv-sports-limbaugh-added-to-espn-s-grand-old-party.html | TV SPORTS Limbaugh Added to ESPNs Grand Old Party | By Richard Sandomir | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/us/bill-keller-columnist-is-selected-as-the-times-s-executive-editor.html | Bill Keller Columnist Is Selected As The Timess Executive Editor | By Jacques Steinberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/us/group-planning-suit-over-petitions-to-recall-california-governor.html | Group Planning Suit Over Petitions to Recall California Governor | By John M Broder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/us/house-names-8-to-negotiate-on-medicare-bill.html | House Names 8 to Negotiate on Medicare Bill | By Robert Pear | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/us/house-retreats-from-bush-s-nuclear-plan.html | House Retreats From Bushs Nuclear Plan | By Carl Hulse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/us/in-los-angeles-skid-row-resists-an-upgrade.html | In Los Angeles Skid Row Resists an Upgrade | By Charlie Leduff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/us/national-briefing-midwest-illinois-cameras-for-high-crime-areas.html | National Briefing  Midwest Illinois Cameras For HighCrime Areas | By Jo Napolitano NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/us/national-briefing-midwest-indiana-sheriff-cited-for-overcrowded-jail.html | National Briefing  Midwest Indiana Sheriff Cited For Overcrowded Jail | By Jo Napolitano NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/us/national-briefing-south-georgia-3-hurt-in-gun-plant-blast.html | National Briefing  South Georgia 3 Hurt In Gun Plant Blast | By Ariel Hart NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/us/no-show-equals-no-vote-irate-naacp-hosts-say.html | NoShow Equals No Vote Irate NAACP Hosts Say | By Raymond Hernandez | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/us/report-criticizes-nasa-s-shuttle-maintenance-predicts-further-fatal-accidents.html | Report Criticizes NASAs Shuttle Maintenance and Predicts Further Fatal Accidents | By Matthew L Wald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/us/seabiscuit-slept-with-lots-of-mares-here.html | Seabiscuit Slept With Lots of Mares Here | By Patricia Leigh Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/us/us-will-defy-court-s-order-in-terror-case.html | US Will Defy Courts Order In Terror Case | By Philip Shenon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/after-the-war-frontier-conflict-on-iraq-syria-border-feeds-rage-against-the-us.html | AFTER THE WAR FRONTIER Conflict on IraqSyria Border Feeds Rage Against the US | By Dexter Filkins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/after-the-war-occupation-gi-killed-and-6-are-wounded-in-ambush.html | AFTER THE WAR OCCUPATION GI Killed and 6 Are Wounded in Ambush | By Patrick E Tyler and Richard A Oppel Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/after-the-war-other-forces-india-decides-not-to-send-troops-to-iraq-now.html | AFTER THE WAR OTHER FORCES India Decides Not to Send Troops to Iraq Now | By John Kifner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/after-the-war-the-speech-a-shifting-spotlight-on-uranium-sales.html | AFTER THE WAR THE SPEECH A Shifting Spotlight on Uranium Sales | By David E Sanger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/after-the-war-political-ramifications-white-house-tries-dismiss-iraq-claim-campaign.html | AFTER THE WAR POLITICAL RAMIFICATIONS White House Tries to Dismiss Iraq Claim as Campaign Issue | By Adam Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/arafat-and-abbas-agree-on-roles-in-the-peace-effort.html | Arafat and Abbas Agree On Roles in the Peace Effort | By James Bennet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/bush-seems-to-favor-sending-a-modest-force-to-liberia.html | Bush Seems to Favor Sending a Modest Force to Liberia | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/china-sentences-flower-tycoon-to-18-years-for-fraud-and-bribery.html | China Sentences Flower Tycoon to 18 Years for Fraud and Bribery | By Joseph Kahn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/london-seeks-custody-of-2-british-terror-suspects-held-by-us.html | London Seeks Custody of 2 British Terror Suspects Held by US | By Warren Hoge | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/north-korea-says-it-has-made-fuel-for-atom-bombs.html | NORTH KOREA SAYS IT HAS MADE FUEL FOR ATOM BOMBS | By David E Sanger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/powell-affirms-that-red-cross-is-allowing-israel-to-take-part.html | Powell Affirms That Red Cross Is Allowing Israel to Take Part | By Christopher Marquis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/question-for-david-at-500-is-he-ready-for-makeover.html | Question for David at 500 Is He Ready for Makeover | By Alan Riding | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/st-pierre-journal-on-bastille-day-far-away-but-fervently-french.html | StPierre Journal On Bastille Day Far Away but Fervently French | By Clifford Krauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/world-briefing-asia-china-catching-a-fast-train.html | World Briefing  Asia China Catching A Fast Train | By Joseph Kahn NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/world-briefing-asia-philippines-suspect-in-bomb-plot-escapes.html | World Briefing  Asia Philippines Suspect In Bomb Plot Escapes | By Carlos H Conde NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/world-briefing-europe-cyprus-an-official-yes-to-the-eu.html | World Briefing  Europe Cyprus An Official Yes To The EU | By Anthee Carassava NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/world-briefing-europe-italy-drought-aid-sought.html | World Briefing  Europe Italy Drought Aid Sought | By Jason Horowitz NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/world-briefing-europe-poland-new-wrapping-for-stalins-gift.html | World Briefing  Europe Poland New Wrapping For Stalins Gift | By Peter S Green NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/world-briefing-middle-east-iran-journalist-arrested.html | World Briefing  Middle East Iran Journalist Arrested | By Nazila Fathi NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://www.nytimes.com/2003/07/15/world/world-briefing-middle-east-kuwait-leadership-shift.html | World Briefing  Middle East Kuwait Leadership Shift | By Neil MacFarquhar NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/arts/cabaret-review-mischievous-musical-jokes-from-a-cocktail-raconteur.html | CABARET REVIEW Mischievous Musical Jokes From a Cocktail Raconteur | By Stephen Holden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/arts/dance-review-searching-for-fun-and-grace-to-strains-of-familiar-music.html | DANCE REVIEW Searching for Fun and Grace To Strains of Familiar Music | By Jack Anderson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/arts/television-review-getting-to-know-henry-viii-s-women.html | TELEVISION REVIEW Getting to Know Henry VIIIs Women | By Margo Jefferson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/books/books-of-the-times-hepburn-the-authorized-it-says-here-version.html | BOOKS OF THE TIMES Hepburn The Authorized It Says Here Version | By Michiko Kakutani | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/books/no-rough-winds-for-the-sonnet-unshaken-in-style-since-the-1200-s.html | No Rough Winds for the Sonnet Unshaken in Style Since the 1200s | By Dinitia Smith | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/books/once-upon-time-africa-updated-folklore-s-mythic-menagerie-finds-wider-audience.html | Once Upon a Time in Africa Updated Folklores Mythic Menagerie Finds a Wider Audience in the Americas | By Felicia R Lee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| 2003-07-16 | https://www.nytimes.com/2003/07/16/busines s/a-small-move-to-shareholder-democracy.html | A Small Move to Shareholder Democracy | By Floyd Norris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/busines s/as-satellite-orders-slump-chapter-11-filing-by-loral-and-a-charge-for-boeing.html | As Satellite Orders Slump Chapter 11 Filing by Loral And a Charge for Boeing | By Barnaby J Feder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/busines s/bush-pension-proposals-get-a-cold-reception-from-congress.html | Bush Pension Proposals Get a Cold Reception From Congress | By Mary Williams Walsh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/busines s/business-tax-shelters-a-drain-on-states-finances-study-says.html | Business Tax Shelters a Drain on States Finances Study Says | By David Cay Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/busines s/canada-drops-its-key-rate-after-setbacks-to-economy.html | Canada Drops Its Key Rate After Setbacks To Economy | By Bernard Simon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/busines s/commercial-real-estate-former-nylon-capital-seeks-the-next-great-fit.html | COMMERCIAL REAL ESTATE Former Nylon Capital Seeks the Next Great Fit | By Maureen Milford | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/busines s/commercial-real-estate-regional-market-downtown-manhattan-striking-back-suburbs.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Downtown Manhattan Striking Back at Suburbs In the Battle for Business | By John Holusha | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/busines s/company-news-burlington-shareholder-asks-court-to-allow-inquiry.html | COMPANY NEWS BURLINGTON SHAREHOLDER ASKS COURT TO ALLOW INQUIRY | By Dow Jones Ap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/busines s/data-sought-from-lehman.html | Data Sought From Lehman | By Dow Jones | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/busines s/fed-chief-gives-bright-outlook-cuts-an-option.html | Fed Chief Gives Bright Outlook Cuts an Option | By David Firestone With Jonathan Fuerbringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/busines s/hopes-brighten-as-concern-persists-in-japan.html | Hopes Brighten as Concern Persists in Japan | By Ken Belson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/busines s/market-place-intel-gives-credit-for-strong-results-calendar-not-tech-surge.html | Market Place Intel Gives Credit For Strong Results To the Calendar Not a Tech Surge | By Laurie J Flynn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/busines s/media-business-advertising-music-channels-hit-wry-notes-their-latest-campaigns.html | THE MEDIA BUSINESS ADVERTISING Music channels hit wry notes in their latest campaigns | By Nat Ives | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/busines s/merrill-lynch-s-earnings-surge-after-cost-cutting.html | Merrill Lynchs Earnings Surge After CostCutting | By Landon Thomas Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/busines s/philips-ekes-out-a-profit-as-its-sales-slide.html | Philips Ekes Out a Profit as Its Sales Slide | By Gregory Crouch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/busines s/profit-in-2nd-quarter-was-off-7-5-at-the-times-company.html | Profit in 2nd Quarter Was Off 75 at the Times Company | By Jacques Steinberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/busines s/sears-to-sell-card-portfolio-to-citigroup-for-3-billion.html | Sears to Sell Card Portfolio To Citigroup For 3 Billion | By Andrew Ross Sorkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/busines s/sec-may-ease-voting-for-outside-directors.html | SEC May Ease Voting for Outside Directors | By Stephen Labaton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/busines s/smithfield-makes-364-million-bid-for-a-rival-pork-processor.html | Smithfield Makes 364 Million Bid for a Rival Pork Processor | By David Barboza | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-16 | https://www.nytimes.com/2003/07/16/business/sony-ericsson-posts-loss-despite-sales-gain.html | Sony Ericsson Posts Loss Despite Sales Gain | By Jennifer L Schenker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/business/tenet-reports-new-investigation-of-its-deals-with-doctors.html | Tenet Reports New Investigation of Its Deals With Doctors | By Andrew Pollack | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/business/united-to-send-40-jets-to-start-low-cost-unit.html | United to Send 40 Jets to Start LowCost Unit | By Edward Wong | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/business/world-business-briefing-asia-south-korea-bank-s-profit-surges.html | World Business Briefing  Asia South Korea Banks Profit Surges | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/business/world-business-briefing-europe-britain-airline-warns-on-results.html | World Business Briefing  Europe Britain Airline Warns On Results | By Heather Timmons NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/business/world-business-briefing-europe-european-union-support-for-budget-limits.html | World Business Briefing  Europe European Union Support For Budget Limits | By Paul Meller NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/business/world-business-briefing-europe-european-union-us-help-sought-on-spam.html | World Business Briefing  Europe European Union US Help Sought On Spam | By Paul Meller NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/business/world-business-briefing-europe-germany-investor-sentiment-improves.html | World Business Briefing  Europe Germany Investor Sentiment Improves | By Victor Homola NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/business/world-business-briefing-europe-switzerland-new-sars-test.html | World Business Briefing  Europe Switzerland New Sars Test | By Alison Langley NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/25-and-under-a-concentration-on-seafood-after-that-it-s-diner-s-choice.html | 25 AND UNDER A Concentration on Seafood After That Its Diners Choice | By Eric Asimov | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/a-rugged-drink-for-a-rugged-land.html | A Rugged Drink for a Rugged Land | By R W Apple Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/a-sculptor-masters-the-art-of-beautiful-vegetables.html | A Sculptor Masters the Art Of Beautiful Vegetables | By Andrea Strong | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/eating-well-is-organic-food-provably-better.html | EATING WELL Is Organic Food Provably Better | By Marian Burros | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/food-stuff-british-india-comes-to-boerum-hill.html | FOOD STUFF British India Comes to Boerum Hill | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/food-stuff-cocktails-on-the-patio-and-e-snacks-at-hand.html | FOOD STUFF Cocktails on the Patio and eSnacks at Hand | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/food-stuff-more-fun-than-a-barrelful-of-monkeys.html | FOOD STUFF More Fun Than a Barrelful of Monkeys | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/food-stuff-the-bowls-of-summer-for-picnics-in-the-pool-or-out.html | FOOD STUFF The Bowls of Summer for Picnics in the Pool or Out | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/leis-and-sea-breezes-up-on-the-roof.html | Leis and Sea Breezes Up on the Roof | By Matt Lee and Ted Lee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/poi-the-root-of-all-hawaii.html | Poi the Root of All Hawaii | By Lawrence Downes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/restaurants-on-49th-street-a-cool-breeze-from-mexico.html | RESTAURANTS On 49th Street a Cool Breeze From Mexico | By William Grimes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/temptation-egg-creams-as-frosty-as-they-re-fizzy.html | TEMPTATION Egg Creams As Frosty As Theyre Fizzy | By Ed Levine | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/the-chef-chris-schlesinger-a-lesson-not-learned-in-school-using-what-s-at-hand.html | THE CHEF CHRIS SCHLESINGER A Lesson Not Learned in School Using Whats at Hand | By Sam Sifton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/the-minimalist-lots-of-lime-chilies-too.html | THE MINIMALIST Lots of Lime Chilies Too | By Mark Bittman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/wine-talk-dessert-wines-before-and-during-dinner.html | WINE TALK Dessert Wines Before and During Dinner | By Frank J Prial | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/movies/new-tarantino-film-to-be-released-in-2-parts.html | New Tarantino Film to Be Released in 2 Parts | By Laura M Holson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/3-more-biotech-firms-file-suit-against-columbia-over-patent.html | 3 More Biotech Firms File Suit Against Columbia Over Patent | By Andrew Pollack | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/about-new-york-blessed-are-the-pack-rats.html | About New York Blessed Are The Pack Rats | By Dan Barry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/affirming-increase-court-rules-fares-are-mta-s-call.html | Affirming Increase Court Rules Fares Are MTAs Call | By Randy Kennedy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/at-helm-of-port-authority-behind-the-scenes-outsider.html | At Helm of Port Authority BehindtheScenes Outsider | By Ronald Smothers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/before-the-answer-the-question-must-be-correct.html | Before the Answer the Question Must Be Correct | By Sam Dillon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/boldface-names-529311.html | BOLDFACE NAMES | By Diane Cardwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/council-speaker-is-accused-of-stalling-lead-paint-bill.html | Council Speaker Is Accused of Stalling Lead Paint Bill | By Randal C Archibold | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/despite-a-sluggish-city-economy-apartment-prices-up-in-manhattan.html | Despite a Sluggish City Economy Apartment Prices Up in Manhattan | By Motoko Rich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/dr-o-currier-mcewen-101-former-nyu-dean-of-medicine.html | Dr O Currier McEwen 101 Former NYU Dean of Medicine | By Eric Pace | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/emergency-check-is-re-enacted-in-derailment-inquiry.html | Emergency Check Is Reenacted in Derailment Inquiry | By Robert Hanley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/governor-offers-legislation-to-soften-harsh-drug-laws.html | Governor Offers Legislation To Soften Harsh Drug Laws | By Al Baker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/man-gets-18-years-to-life-for-holding-woman-captive.html | Man Gets 18 Years to Life For Holding Women Captive | By Andrew Jacobs | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/metro-briefing-new-jersey-study-of-new-jersey-park-advances.html | Metro Briefing  New Jersey Study Of New Jersey Park Advances | By Andrew Jacobs NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/metro-briefing-new-york-hauppauge-8-accused-of-running-gambling-ring.html | Metro Briefing  New York Hauppauge 8 Accused Of Running Gambling Ring | By Bruce Lambert NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/metro-briefing-new-york-manhattan-inmates-denied-vegan-meals.html | Metro Briefing  New York Manhattan Inmates Denied Vegan Meals | By Benjamin Weiser NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/metro-briefing-new-york-manhattan-landlord-faces-tax-charges.html | Metro Briefing  New York Manhattan Landlord Faces Tax Charges | By Stacy Albin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/metro-briefing-new-york-manhattan-midtown-hotel-is-sold.html | Metro Briefing  New York Manhattan Midtown Hotel Is Sold | By Charles V Bagli NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/no-311-is-not-her-telephone-number.html | No 311 Is Not Her Telephone Number | By James Barron | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/no-plumbing-no-people-but-no-light-though-beacon-is-dark-keeper-savors-the-life.html | No Plumbing No People But No Light Though Beacon Is Dark Keeper Savors the Life | By Paul von Zielbauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/officials-reach-an-agreement-on-rebuilding-downtown-site.html | Officials Reach An Agreement On Rebuilding Downtown Site | By Edward Wyatt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/on-education-when-data-dont-mean-that-one-way-is-best.html | ON EDUCATION When Data Dont Mean That One Way Is Best | By Michael Winerip | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/pataki-raises-2-million-just-in-case-of-bid-us-06.html | Pataki Raises 2 Million Just in Case Of Bid in 06 | By Jonathan P Hicks | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/perfect-complement-to-a-grand-design.html | Perfect Complement to a Grand Design | By Edward Wyatt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/philharmonic-is-rethinking-carnegie-plan.html | Philharmonic Is Rethinking Carnegie Plan | By Robin Pogrebin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/priest-is-given-18-year-term-in-sex-assaults.html | Priest is Given 18Year Term In Sex Assaults | By Thomas J Lueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/public-lives-one-name-he-can-remember-it-was-an-elephant-s.html | PUBLIC LIVES One Name He Can Remember It Was an Elephants | By Robin Finn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/rock-review-in-stadium-connecting-with-the-intimacy-and-imagery-of-a-kiss.html | ROCK REVIEW In Stadium Connecting With the Intimacy and Imagery of a Kiss | By Ben Ratliff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/springsteen-s-homecoming-with-55000-guests.html | Springsteens Homecoming With 55000 Guests | By Michael Wilson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/summer-school-attendance-rate-is-just-60-officials-say.html | SummerSchool Attendance Rate Is Just 60 Officials Say | By David M Herszenhorn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/editorial-observer-interracialism-among-jeffersons-went-well-beyond-bedroom.html | Editorial Observer Interracialism Among the Jeffersons Went Well Beyond the Bedroom | By Brent Staples | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/welcome-to-company-name-here-high-tm.html | Welcome to Company Name Here HighTM | By Alissa Quart | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/when-more-means-less.html | When More Means Less | By Robert D Reischauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/where-have-you-gone-tess-harding.html | Where Have You Gone Tess Harding | By Maureen Dowd | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/winning-the-real-war.html | Winning The Real War | By Thomas L Friedman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/archery-new-york-is-holding-world-championships.html | ARCHERY New York Is Holding World Championships | By Brandon Lilly | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/baseball-al-snatches-a-victory-and-the-home-field-advantage.html | BASEBALL AL Snatches a Victory and the HomeField Advantage | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/baseball-mets-and-yanks-close-to-a-deal-for-benitez.html | BASEBALL Mets and Yanks Close To a Deal for Benitez | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/baseball-moyer-gets-job-done-at-his-own-speed.html | BASEBALL Moyer Gets Job Done At His Own Speed | By Ira Berkow | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/baseball-notebook-posada-s-son-is-becoming-an-all-star-attraction.html | BASEBALL NOTEBOOK Posadas Son Is Becoming An AllStar Attraction | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/baseball-star-effort-just-to-make-game-in-time.html | BASEBALL Star Effort Just to Make Game in Time | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/boxing-after-his-loss-in-rematch-forrest-is-sounding-beaten.html | BOXING After His Loss in Rematch Forrest Is Sounding Beaten | By Geoffrey Gray | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/cycling-protesters-don-t-affect-standings-of-the-tour.html | CYCLING Protesters Dont Affect Standings Of the Tour | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/golf-notebook-norman-criticizes-tour-s-stoic-players.html | GOLF NOTEBOOK Norman Criticizes Tours Stoic Players | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/golf-woods-is-ready-to-confront-an-unpredictable-st-george-s.html | GOLF Woods Is Ready to Confront an Unpredictable St Georges | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/olympics-the-senate-introduces-a-bill-to-restructure-the-usoc.html | OLYMPICS The Senate Introduces a Bill To Restructure the USOC | By Richard Sandomir | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/plus-pro-hockey-rangers-kovalev-declines-arbitration.html | PLUS PRO HOCKEY Rangers Kovalev Declines Arbitration | By Jason Diamos | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/pro-basketball-knicks-are-still-shopping-for-players.html | PRO BASKETBALL Knicks Are Still Shopping For Players | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/pro-basketball-liberty-is-outplayed-by-sharp-2-14-team.html | PRO BASKETBALL Liberty Is Outplayed By Sharp 214 Team | By Lena Williams | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/pro-basketball-nets-place-priority-on-players-not-coach.html | PRO BASKETBALL Nets Place Priority on Players Not Coach | By Liz Robbins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/pro-football-jets-sign-mcglockton-bulking-up-the-defense.html | PRO FOOTBALL Jets Sign McGlockton Bulking Up the Defense | By Judy Battista | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/sports-of-the-times-prize-improves-this-year-s-model.html | Sports Of The Times Prize Improves This Years Model | By Ira Berkow | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/ex-schramm-is-dead-at-83-builder-of-america-s-team.html | Tex Schramm Is Dead at 83 Builder of Americas Team | By Gerald Eskenazi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/theater/critic-s-notebook-producers-to-ape-or-ignore-you-know-who.html | CRITICS NOTEBOOK Producers To Ape or Ignore YouKnowWho | By Bruce Weber | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/theater/theater-review-an-evening-in-the-park-with-a-playboy-prince.html | THEATER REVIEW An Evening in the Park With a Playboy Prince | By Ben Brantley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/us/administration-to-exempt-forest-from-road-act.html | Administration to Exempt Forest From Road Act | By Jennifer 8 Lee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-16 | https://www.nytimes.com/2003/07/16/california-takes-aim-at-dealer-bias-in-car-loans.html | California Takes Aim At Dealer Bias In Car Loans | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/crew-of-columbia-survived-a-minute-after-last-signal.html | CREW OF COLUMBIA SURVIVED A MINUTE AFTER LAST SIGNAL | By John Schwartz and Matthew L. Wald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/democratic-candidates-are-split-on-the-issue-of-gay-marriages.html | Democratic Candidates Are Split On the Issue of Gay Marriages | By Sheryl Gay Stolberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/gephardt-lagging-behind-in-democrats-fund-raising.html | Gephardt Lagging Behind In Democrats FundRaising | By Adam Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/harvard-scholar-rebuilds-african-studies-department.html | Harvard Scholar Rebuilds African Studies Department | By Sara Rimer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/nasa-in-response-to-columbia-panel-plans-an-agencywide-safety-center.html | NASA in Response to Columbia Panel Plans an Agencywide Safety Center | By Warren E Leary | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/national-briefing-midwest-wisconsin-some-concealed-weapons-allowed.html | National Briefing  Midwest Wisconsin Some Concealed Weapons Allowed | By Jo Napolitano NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/national-briefing-science-and-health-west-nile-cases-hold-steady.html | National Briefing  Science And Health West Nile Cases Hold Steady | By Denise Grady NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/national-briefing-south-mississippi-death-toll-rises-in-plant-shooting.html | National Briefing  South Mississippi Death Toll Rises In Plant Shooting | By David M Halbfinger NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/national-briefing-southwest-texas-judges-reject-sect-s-suit.html | National Briefing  Southwest Texas Judges Reject Sects Suit | By Ariel Hart NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/national-briefing-washington-delay-of-epa-regulations.html | National Briefing  Washington Delay Of EPA Regulations | By Jennifer 8 Lee NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/negotiators-begin-talks-on-drug-plans.html | Negotiators Begin Talks On Drug Plans | By Robert Pear | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/southern-texas-feels-hurricane-s-fury-and-surveys-the-aftermath.html | Southern Texas Feels Hurricanes Fury and Surveys the Aftermath | By Simon Romero | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/st-louis-archbishop-to-take-over-philadelphia-archdiocese.html | St Louis Archbishop to Take Over Philadelphia Archdiocese | By Laurie Goodstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/threats-and-responses-a-michigan-case-us-deports-charity-leader-in-visa-dispute.html | THREATS AND RESPONSES A MICHIGAN CASE US Deports Charity Leader In Visa Dispute | By Rachel L Swarns | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/threats-responses-courts-future-terror-case-judge-s-hands-government-continues.html | THREATS AND RESPONSES THE COURTS Future of Terror Case Is in Judges Hands as Government Continues to Block Testimony | By Philip Shenon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/threats-responses-money-trail-fake-goods-support-terrorism-interpol-official.html | THREATS AND RESPONSES THE MONEY TRAIL Fake Goods Support Terrorism Interpol Official Is to Testify | By David Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/two-studies-link-child-care-to-behavior-problems.html | Two Studies Link Child Care to Behavior Problems | By Susan Gilbert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/white-house-sees-a-455-billion-gap-in-the-03-budget.html | WHITE HOUSE SEES A 455 BILLION GAP IN THE 03 BUDGET | By David E Rosenbaum | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/world/after-the-war-intelligence-cia-chief-to-face-panel-on-dubious-iraq-arms-data.html | AFTER THE WAR INTELLIGENCE CIA Chief to Face Panel On Dubious Iraq Arms Data | By James Risen and David E Sanger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-16 | https://www.nytimes.com/2003/07/16/world/after-the-war-outlook-iraqis-plan-war-crime-court-gi-s-to-stay-until-elections.html | AFTER THE WAR OUTLOOK Iraqis Plan WarCrime Court GIs to Stay Until Elections | By Richard A Oppel Jr and Patrick E Tyler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/world/after-the-war-peacekeeping-france-declines-us-call-for-iraq-force.html | AFTER THE WAR PEACEKEEPING France Declines US Call for Iraq Force | By Elaine Sciolino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/world/after-the-war-urban-violence-rape-and-silence-about-it-haunts-baghdad.html | AFTER THE WAR URBAN VIOLENCE Rape and Silence About It Haunts Baghdad | By Neela Banerjee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/world/after-the-war-rebuilding-europe-weighs-helping-iraq-but-under-its-own-terms.html | AFTER THE WAR REBUILDING Europe Weighs Helping Out in Iraq but Under Its Own Terms | By Christopher Marquis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/world/after-the-war-troops-pentagon-sees-possible-delay-return-third-division.html | AFTER THE WAR THE TROOPS Pentagon Sees Possible Delay In Return of the Third Division | By Thom Shanker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/world/as-us-and-north-korea-glower-china-pushes-for-talks.html | As US And North Korea Glower China Pushes for Talks | By Joseph Kahn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/world/israelis-rescue-cabdriver-after-kidnapping.html | Israelis Rescue Cabdriver After Kidnapping | By Greg Myre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/world/letter-from-africa-the-country-that-a-president-never-gets-to-see.html | LETTER FROM AFRICA The Country That a President Never Gets to See | By Marc Lacey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/world/tenth-of-hiv-cases-in-a-study-in-europe-are-resistant-to-drugs.html | Tenth of HIV Cases in a Study In Europe Are Resistant to Drugs | By Donald G McNeil Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/world/us-and-britain-at-un-back-french-congo-plan.html | US and Britain at UN Back French Congo Plan | By Felicity Barringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/world/us-eyes-a-willing-romania-as-a-new-comrade-in-arms.html | US Eyes a Willing Romania As a New Comrade in Arms | By Ian Fisher | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/world/world-briefing-africa-kenya-antiterror-bill-rejected.html | World Briefing  Africa Kenya Antiterror Bill Rejected | By Marc Lacey NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/world/world-briefing-americas-colombia-peace-talks-planned.html | World Briefing  Americas Colombia Peace Talks Planned | By Juan Forero NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/world/world-briefing-asia-myanmar-pressure-from-us.html | World Briefing  Asia Myanmar Pressure From US | By Seth Mydans NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/world/world-briefing-asia-north-korea-new-search-for-missing-gi-s.html | World Briefing  Asia North Korea New Search For Missing GIs | By Seth Mydans NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/world/world-briefing-asia-philippines-ruling-on-marcos-money.html | World Briefing  Asia Philippines Ruling On Marcos Money | By Carlos H Conde NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/world/world-briefing-europe-britain-party-crasher-avoids-charges.html | World Briefing  Europe Britain Party Crasher Avoids Charges | By Warren Hoge NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-16 | https://www.nytimes.com/2003/07/16/world/world-briefing-europe-ireland-litter-levy.html | World Briefing  Europe Ireland Litter Levy | By Brian Lavery NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/arts/bridge-at-the-biggest-tournament-a-veteran-amid-the-stars.html | BRIDGE At the Biggest Tournament A Veteran Amid the Stars | By Alan Truscott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-17 | https://www.nytimes.com/2003/07/17/arts/celebrating-the-life-and-impact-of-the-nigerian-music-legend-fela.html | Celebrating the Life and Impact Of the Nigerian Music Legend Fela | By Lola Ogunnaike | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/arts/celia-cruz-petite-powerhouse-of-latin-music-dies-at-77.html | Celia Cruz Petite Powerhouse of Latin Music Dies at 77 | By Jon Pareles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/arts/dance-review-men-with-geiger-counters-a-rabbit-under-siege.html | DANCE REVIEW Men With Geiger Counters a Rabbit Under Siege | By Anna Kisselgoff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/arts/defenders-of-spains-masterpieces-a-prado-show-honors-civil-war-rescue-effort.html | Defenders Of Spains Masterpieces A Prado Show Honors Civil War Rescue Effort | By Emma Daly | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/arts/orchestra-supports-merger-option.html | Orchestra Supports Merger Option | By Robin Pogrebin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/arts/television-review-a-rock-star-s-struggle-where-militant-islam-rules.html | TELEVISION REVIEW A Rock Stars Struggle Where Militant Islam Rules | By Jon Pareles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/books/books-of-the-times-the-mormon-image-from-alien-to-human.html | BOOKS OF THE TIMES The Mormon Image From Alien to Human | By Janet Maslin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/changing-guard-overview-chief-financial-giant-says-he-ll-step-down-year-s-end.html | CHANGING THE GUARD THE OVERVIEW Chief of a Financial Giant Says Hell Step Down at Years End | By Andrew Ross Sorkin and Patrick McGeehan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/changing-the-guard-market-place-a-climb-to-riches-one-merger-at-a-time.html | CHANGING THE GUARD MARKET PLACE A Climb to Riches One Merger at a Time | By Floyd Norris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/changing-the-guard-the-titan-a-hands-on-boss-will-try-to-let-an-old-friend-lead.html | CHANGING THE GUARD THE TITAN A HandsOn Boss Will Try To Let an Old Friend Lead | By Landon Thomas Jr and Jennifer Bayot | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/company-news-cott-board-elects-president-and-operating-officer.html | COMPANY NEWS COTT BOARD ELECTS PRESIDENT AND OPERATING OFFICER | By Sherri Day NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/debt-ridden-drug-maker-misses-filing.html | DebtRidden Drug Maker Misses Filing | By Brian Lavery | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/economic-scene-look-wine-sales-over-internet-shows-price-some-regulations-name.html | Economic Scene A look at wine sales over the Internet shows the price of some regulations in the name of consumer protection | By Virginia Postrel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/europe-seeks-firm-limits-on-health-claims-for-food.html | Europe Seeks Firm Limits On Health Claims for Food | By Alison Langley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/executives-more-optimistic-but-still-expect-weak-growth.html | Executives More Optimistic but Still Expect Weak Growth | By David Leonhardt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/ford-reports-27-drop-in-2nd-quarter-earnings.html | Ford Reports 27 Drop In 2ndQuarter Earnings | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/ge-proposes-a-way-to-ease-finnish-deal.html | GE Proposes A Way to Ease Finnish Deal | By Paul Meller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/house-panel-adds-voice-to-opponents-of-media-rule.html | House Panel Adds Voice To Opponents Of Media Rule | By Jacques Steinberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/media-business-advertising-animated-soap-drop-with-sales-experience-latin.html | THE MEDIA BUSINESS ADVERTISING An animated soap drop with sales experience in Latin America is being put to work in the US | By Jane L Levere | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/new-scrutiny-directed-at-bundled-sale-of-hospital-supplies.html | New Scrutiny Directed at Bundled Sale of Hospital Supplies | By Mary Williams Walsh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/parent-of-american-airlines-reduces-its-quarterly-loss.html | Parent of American Airlines Reduces Its Quarterly Loss | By Edward Wong | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/samsung-profit-falls-on-lower-chip-prices.html | Samsung Profit Falls on Lower Chip Prices | By Don Kirk | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/technology-apple-posts-decline-in-profit-but-its-sales-rise.html | TECHNOLOGY Apple Posts Decline in Profit but Its Sales Rise | By Laurie Flynn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/technology-briefing-software-peoplesoft-sets-final-price-for-j-d-edwards.html | Technology Briefing  Software PeopleSoft Sets Final Price For J D Edwards | By Laurie J Flynn NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/technology-cablevision-s-new-venture-with-satellite-stirs-skeptics.html | TECHNOLOGY Cablevisions New Venture With Satellite Stirs Skeptics | By Matt Richtel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/technology-ibm-meets-expectations-for-quarter.html | TECHNOLOGY IBM Meets Expectations for Quarter | By Barnaby J Feder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/the-markets-bonds-bring-back-30-year-bond-no-guide-from-greenspan.html | THE MARKETS BONDS Bring Back 30Year Bond No Guide From Greenspan | By Jonathan Fuerbringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/the-markets-commodities-just-a-dribble-of-oil-exports-as-iraq-struggles.html | THE MARKETS COMMODITIES Just a Dribble Of Oil Exports As Iraq Struggles | By Neela Banerjee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/the-media-business-advertising-addenda-fallon-is-chosen-for-subway-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon Is Chosen For Subway Account | By Jane L Levere | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/the-media-business-advertising-addenda-madonna-and-magic-to-pitch-products.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Madonna and Magic To Pitch Products | By Jane L Levere | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/business/the-media-business-advertising-addenda-midas-picks-ddb-to-replace-freeman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Midas Picks DDB To Replace Freeman | By Jane L Levere | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world-business-briefing-asia-japan-bank-minister-survives-vote.html | World Business Briefing  Asia Japan Bank Minister Survives Vote | By Ken Belson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world-business-briefing-asia-japan-central-bank-is-optimistic.html | World Business Briefing  Asia Japan Central Bank Is Optimistic | By Ken Belson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world-business-briefing-europe-britain-branson-plans-us-airline.html | World Business Briefing  Europe Britain Branson Plans US Airline | By Heather Timmons NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world-business-briefing-europe-britain-proposed-directors-back-out.html | World Business Briefing  Europe Britain Proposed Directors Back Out | By Heather Timmons NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world-business-briefing-europe-european-union-french-internet-company-fined.html | World Business Briefing  Europe European Union French Internet Company Fined | By Paul Meller NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world-business-briefing-europe-netherlands-equipment-maker-posts-loss.html | World Business Briefing  Europe Netherlands Equipment Maker Posts Loss | By Gregory Crouch NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/at-home-with-michael-bay-a-slam-bang-master-with-a-house-of-om.html | AT HOME WITH Michael Bay A SlamBang Master With a House of Om | By Jamie Diamond | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/currents-engineering-round-it-goes-up-it-goes-where-it-stops-nobody-knows.html | CURRENTS ENGINEERING Round It Goes Up It Goes Where It Stops Nobody Knows | By Craig Kellogg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/currents-furniture-everyone-thinks-it-s-slate-but-that-tabletop-is-concrete.html | CURRENTS FURNITURE Everyone Thinks Its Slate But That Tabletop Is Concrete | By Diane Daniel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/currents-materials-behold-high-gloss-cinder-blocks.html | CURRENTS MATERIALS Behold HighGloss Cinder Blocks | By Craig Kellogg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/currents-tableware-a-cup-for-a-kiddush-or-a-cabernet.html | CURRENTS TABLEWARE A Cup for a Kiddush Or a Cabernet | By Craig Kellogg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/currents-wallwear-you-d-better-look-sharp-when-the-clock-is-watching-you.html | CURRENTS WALLWEAR Youd Better Look Sharp When The Clock Is Watching You | By Craig Kellogg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/currents-who-knew-four-floors-of-fabric-on-the-web.html | CURRENTS WHO KNEW Four Floors of Fabric on the Web | By Marianne Rohrlich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/garden-notebook-the-wildflower-mating-game.html | GARDEN NOTEBOOK The Wildflower Mating Game | By Ken Druse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/last-stop-for-long-haul-containers.html | Last Stop For LongHaul Containers | By Julie V Iovine | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/nature-as-privet-rises-neighbors-take-sides.html | NATURE As Privet Rises Neighbors Take Sides | By Anne Raver | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/pressing-the-maid-s-room-into-service.html | Pressing the Maids Room Into Service | By Ralph Gardner Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/movies/film-review-two-distinct-views-of-workers-rising-up.html | FILM REVIEW Two Distinct Views Of Workers Rising Up | By Dave Kehr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/movies/leela-chitnis-93-an-actress-in-scores-of-bombay-movies.html | Leela Chitnis 93 an Actress In Scores of Bombay Movies | By Douglas Martin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/movies/rescuing-the-first-cowboy-movie-star-from-a-canyon-of-obscurity.html | Rescuing the First Cowboy Movie Star From a Canyon of Obscurity | By Stephen Kinzer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/boldface-names-547131.html | BOLDFACE NAMES | By Diane Cardwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/brooklyn-democrats-lift-veil-on-judicial-selection.html | Brooklyn Democrats Lift Veil on Judicial Selection | By Leslie Eaton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/city-plans-to-add-6-standardized-tests-in-math-and-english.html | City Plans to Add 6 Standardized Tests in Math and English | By David M Herszenhorn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/civil-liberties-union-faults-inquiry-into-rap-producer.html | Civil Liberties Union Faults Inquiry Into Rap Producer | By Al Baker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/compromise-to-build-on.html | Compromise To Build On | By Edward Wyatt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/conductor-draws-blame-in-derailment.html | Conductor Draws Blame In Derailment | By Robert Hanley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/developer-wants-9-11-bonds-for-times-s-project-in-midtown.html | Developer Wants 911 Bonds for Timess Project in Midtown | By Charles V Bagli | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/firm-found-guilty-of-bribing-ex-state-official.html | Firm Found Guilty of Bribing ExState Official | By Stacey Stowe | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/giuliani-promotes-indian-pt-terror-drill.html | Giuliani Promotes Indian Pt Terror Drill | By Lisa W Foderaro | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/judge-orders-season-shift-in-westchester-girls-soccer.html | Judge Orders Season Shift In Westchester Girls Soccer | By Debra West | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/landfill-cleanup-was-delayed-state-admits.html | Landfill Cleanup Was Delayed State Admits | By Ronald Smothers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-jersey-trenton-state-avoids-credit-downgrade.html | Metro Briefing  New Jersey Trenton State Avoids Credit Downgrade | By John Holl NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-jersey-trenton-woman-pleads-guilty-in-embezzlement.html | Metro Briefing  New Jersey Trenton Woman Pleads Guilty In Embezzlement | By John Holl NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-york-bronx-co-op-city-workers-authorize-strike.html | Metro Briefing  New York Bronx CoOp City Workers Authorize Strike | By Steven Greenhouse NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-york-brooklyn-woman-killed-in-hit-and-run.html | Metro Briefing  New York Brooklyn Woman Killed In HitAndRun | By Tina Kelley NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-york-manhattan-police-and-fire-teams-plan-exercise.html | Metro Briefing  New York Manhattan Police And Fire Teams Plan Exercise | By Michael Brick NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-york-manhattan-police-commissioner-criticizes-banks.html | Metro Briefing  New York Manhattan Police Commissioner Criticizes Banks | By Michael Brick NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-york-queens-graffiti-cleanup-advances.html | Metro Briefing  New York Queens Graffiti Cleanup Advances | By Randal C Archibold NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-york-riverhead-cleric-accused-of-misusing-funds.html | Metro Briefing  New York Riverhead Cleric Accused Of Misusing Funds | By Bruce Lambert NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-york-rockville-centre-armored-car-robbed.html | Metro Briefing  New York Rockville Centre Armored Car Robbed | By Faiza Akhtar NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-matters-bloomberg-opens-up-for-select-few.html | Metro Matters Bloomberg Opens Up For Select Few | By Joyce Purnick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/no-stun-grenades-since-death-in-raid-as-debate-continues.html | No Stun Grenades Since Death in Raid As Debate Continues | By William K Rashbaum | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/pataki-seeks-changes-in-decision-on-city-water-filtration-plant.html | Pataki Seeks Changes in Decision on City Water Filtration Plant | By Kirk Johnson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/patron-saint-of-sore-shoulders-in-brooklyn-proudly-carrying-4-tons-of-tradition.html | Patron Saint of Sore Shoulders In Brooklyn Proudly Carrying 4 Tons of Tradition | By James Estrin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/public-lives-lights-for-nine-million-she-s-the-one-to-see.html | PUBLIC LIVES Lights for Nine Million Shes the One to See | By Lynda Richardson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/talking-to-me-no-the-cabby-s-on-his-cell.html | Talking to Me No the Cabbys on His Cell | By Andrea Elliott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/that-kitten-may-look-harmless-but-he-s-a-jailbird.html | That Kitten May Look Harmless but Hes a Jailbird | By Susan Saulny With Patrick Healy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/a-policy-for-the-neighbors.html | A Policy For the Neighbors | By Michael Shifter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/diving-for-dinars.html | Diving for Dinars | By Jason Williams | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/localisms-s-last-stand.html | Localisms Last Stand | By William Safire | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/w-we-re-still-the-one.html | Were Still the One | By Robert Lane Greene | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/archery-no-surprise-leaders-are-south-koreans.html | ARCHERY No Surprise Leaders Are South Koreans | By Frank Litsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/baseball-an-all-star-game-that-satisfies.html | BASEBALL An AllStar Game That Satisfies | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/baseball-attendance-continues-its-slow-slide.html | BASEBALL Attendance Continues Its Slow Slide | By Joe Lapointe | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/baseball-baseball-analysis-despite-a-change-of-scene-benitez-is-still-benitez.html | BASEBALL Baseball Analysis Despite a Change of Scene Benitez Is Still Benitez | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/baseball-in-some-big-spots-a-closer-in-name-only.html | BASEBALL In Some Big Spots a Closer in Name Only | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/baseball-minor-league-notebook-the-saints-keep-them-laughing-in-st-paul.html | BASEBALL MINOR LEAGUE NOTEBOOK The Saints Keep Them Laughing in St Paul | By Fred Bierman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/baseball-yankees-get-benitez-and-his-baggage-from-the-mets.html | BASEBALL Yankees Get Benitez and His Baggage From the Mets | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/colleges-player-and-normalcy-still-missing.html | COLLEGES Player and Normalcy Still Missing | By Viv Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/cycling-tour-riders-get-first-breather.html | CYCLING Tour Riders Get First Breather | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/golf-bad-bounces-and-breaks-hold-the-key.html | GOLF Bad Bounces And Breaks Hold the Key | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/golf-female-golfer-is-using-big-apple-classic-to-prepare-for-pga-event.html | GOLF Female Golfer Is Using Big Apple Classic to Prepare for PGA Event | By Alex Yannis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/golf-notebook-montgomerie-chasing-elusive-major-title.html | GOLF NOTEBOOK Montgomerie Chasing Elusive Major Title | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/plus-pro-football-robertson-s-agent-to-meet-with-jets.html | PLUS PRO FOOTBALL Robertsons Agent To Meet With Jets | By Judy Battista | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/plus-soccer-us-women-no-1-in-first-ranking.html | PLUS SOCCER US Women No 1 In First Ranking | By Jack Bell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/pro-basketball-excited-mourning-introduced-by-nets.html | PRO BASKETBALL Excited Mourning Introduced by Nets | By Liz Robbins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/pro-basketball-knicks-have-van-horn-on-their-radar-screen.html | PRO BASKETBALL Knicks Have Van Horn On Their Radar Screen | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/pro-hockey-although-islanders-are-improving-they-still-lose-money.html | PRO HOCKEY Although Islanders Are Improving They Still Lose Money | By Richard Sandomir | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/sports-of-the-times-proud-fathers-cheering-title-ix.html | Sports of The Times Proud Fathers Cheering Title IX | By Harvey Araton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/sports-times-mastering-nuances-quirky-course-win-british-open.html | Sports of The Times Mastering the Nuances of a Quirky Course to Win the British Open | By Dave Anderson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/a-hand-held-portal-to-musical-delights.html | A HandHeld Portal To Musical Delights | By Matthew Mirapaul | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/at-sea-or-on-safari-satellite-phones-book-users.html | At Sea or on Safari Satellite Phones Hook Users | By Sam Lubell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/back-together-again.html | Back Together Again | By Douglas Heingartner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/basics-the-invisible-hand-opens-the-checkbook.html | BASICS The Invisible Hand Opens the Checkbook | By Larry Magid | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/coming-soon-to-a-hand-near-you.html | Coming Soon To a Hand Near You | By Michel Marriott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/essay-can-an-mp3-glutton-savor-a-tune.html | ESSAY Can an MP3 Glutton Savor a Tune | By Rogier van Bakel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/news-watch-audio-for-guitarists-on-the-go-a-svelte-box-packs-boom.html | NEWS WATCH AUDIO For Guitarists on the Go A Svelte Box Packs Boom | By Michel Marriott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/news-watch-connections-3-blinks-means-you-re-hot-a-wireless-network-tracker.html | NEWS WATCH CONNECTIONS 3 Blinks Means Youre Hot A Wireless Network Tracker | By Glenn Fleishman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/news-watch-entertainment-untethered-unit-morphs-into-a-front-or-surround-speaker.html | NEWS WATCH ENTERTAINMENT Untethered Unit Morphs Into a Front or Surround Speaker | By Ivan Berger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/news-watch-software-is-it-hot-in-france-today-and-how-did-lance-armstrong-fare.html | NEWS WATCH SOFTWARE Is It Hot in France Today and How Did Lance Armstrong Fare | By Mark Glassman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/online-shopper-big-curved-and-road-ready-book-it.html | ONLINE SHOPPER Big Curved and RoadReady Book It | By Michelle Slatalla | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/q-a-aol-e-mail-on-a-screen.html | QA AOL EMail on a Screen | By Jdbiersdorfer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/state-of-the-art-combos-for-mutt-and-jeff.html | STATE OF THE ART Combos For Mutt And Jeff | By David Pogue | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/watch-hand-helds-dimpled-pads-reduce-risk-losing-that-slick-cellphone.html | NEWS WATCH HANDHELDS Dimpled Pads Reduce the Risk Of Losing That Slick Cellphone | By Ian Austen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/what-s-next-exploding-universe-of-web-addresses.html | WHATS NEXT Exploding Universe Of Web Addresses | By Jeffrey Selingo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/theater/critic-s-notebook-london-looks-west-talk-show-is-an-opera-a-film-is-a-play.html | CRITICS NOTEBOOK London Looks West Talk Show Is an Opera a Film Is a Play | By Ben Brantley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/us/2-democrats-seek-delay-in-vote-on-bush-nominee.html | 2 Democrats Seek Delay in Vote on Bush Nominee | By Matthew L Wald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-17 | https://www.nytimes.com/2003/07/17/us/8-die-after-driver-plows-through-outdoor-california-market.html | 8 Die After Driver Plows Through Outdoor California Market | By Charlie Leduff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/us/academy-cadet-chief-backs-rape-report-disclosures.html | Academy Cadet Chief Backs Rape Report Disclosures | By Diana Jean Schemo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/us/after-the-war-congress-senate-rejects-panel-on-prewar-iraq-data.html | AFTER THE WAR CONGRESS Senate Rejects Panel on Prewar Iraq Data | By Carl Hulse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/us/after-the-war-presidential-candidates-kerry-says-bush-lacks-viable-security-plan.html | AFTER THE WAR PRESIDENTIAL CANDIDATES Kerry Says Bush Lacks Viable Security Plan | By Alan Feuer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/us/after-the-war-the-mood-in-ohio-iraq-questions-shake-even-some-of-bushs-faithful.html | AFTER THE WAR THE MOOD In Ohio Iraq Questions Shake Even Some of Bushs Faithful | By James Dao | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/us/illinois-will-require-taping-of-homicide-interrogations.html | Illinois Will Require Taping of Homicide Interrogations | By Monica Davey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/us/national-briefing-northwest-oregon-poisoning-dogs-in-parks.html | National Briefing  Northwest Oregon Poisoning Dogs in Parks | By Judy Berck NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/us/national-briefing-south-georgia-missing-police-files.html | National Briefing  South Georgia Missing Police Files | By Ariel Hart NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/us/national-briefing-south-north-carolina-court-voids-redistricting.html | National Briefing  South North Carolina Court Voids Redistricting | By Ariel Hart NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/us/new-budget-director-calls-deficit-manageable.html | New Budget Director Calls Deficit Manageable | By David E Rosenbaum | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/us/puerto-ricans-angry-that-us-overrode-death-penalty-ban.html | Puerto Ricans Angry That US Overrode Death Penalty Ban | By Adam Liptak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/us/shuttle-investigator-faults-nasa-for-complacency-over-safety.html | Shuttle Investigator Faults NASA for Complacency Over Safety | By John Schwartz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/us/the-rubber-dagger.html | The Rubber Dagger | By Adam Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/us/threats-responses-biological-defense-house-backs-5.6-billion-fund-develop.html | THREATS AND RESPONSES BIOLOGICAL DEFENSE House Backs 56 Billion Fund To Develop Bioterror Remedies | By Sheryl Gay Stolberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/us/threats-responses-intelligence-lack-pre-9-11-sources-be-cited-failure.html | THREATS AND RESPONSES INTELLIGENCE Lack of Pre911 Sources Is To Be Cited as a Failure Of Intelligence Agencies | By David Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/us/trial-site-of-older-sniper-defendant-is-moved.html | Trial Site of Older Sniper Defendant Is Moved | By Adam Liptak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world/2-top-officials-in-hong-kong-resign-in-wake-of-protests.html | 2 Top Officials in Hong Kong Resign in Wake of Protests | By Keith Bradsher | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world/abbas-plans-visit-to-bush-in-hopes-of-pressing-israel.html | ABBAS PLANS VISIT TO BUSH IN HOPES OF PRESSING ISRAEL | By James Bennet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world/after-the-war-allies-blair-arrives-in-us-today-trailing-controversy-over-iraq.html | AFTER THE WAR ALLIES Blair Arrives in US Today Trailing Controversy Over Iraq | By Warren Hoge and Don van Natta Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world/after-the-war-combat-gi-killed-and-6-are-wounded-in-stepped-up-attacks.html | AFTER THE WAR COMBAT GI Killed and 6 Are Wounded in Stepped Up Attacks | By Richard A Oppel Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world/after-war-military-us-commander-iraq-says-yearlong-tours-are-option-combat.html | AFTER THE WAR MILITARY US COMMANDER IN IRAQ SAYS YEARLONG TOURS ARE OPTION TO COMBAT GUERRILLA WAR | By Thom Shanker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world/court-likely-to-take-up-congo-first.html | Court Likely To Take Up Congo First | By Marlise Simons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world/global-aids-fund-finding-few-answers-to-its-cash-shortage.html | Global AIDS Fund Finding Few Answers to Its Cash Shortage | By John Tagliabue | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world/john-gerhart-59-expert-on-agriculture-in-africa.html | John Gerhart 59 Expert On Agriculture in Africa | By Douglas Martin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world/pattani-journal-snug-hotels-for-birds-who-pay-with-their-nests.html | Pattani Journal Snug Hotels for Birds Who Pay With Their Nests | By Seth Mydans | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world/us-stand-is-headache-for-ally-in-colombia.html | US Stand Is Headache for Ally in Colombia | By Christopher Marquis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world/world-briefing-africa-kenya-dress-code-debate.html | World Briefing Africa Kenya Dress Code Debate | By Marc Lacey NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world/world-briefing-europe-sicily-us-military-craft-crashes.html | World Briefing Europe Sicily US Military Craft Crashes | By Jason Horowitz NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world/world-briefing-middle-east-iran-journalist-beaten-official-says.html | World Briefing Middle East Iran Journalist Beaten Official Says | By Nazila Fathi NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world/world-briefing-middle-east-israel-mistaken-identity-case-resolved.html | World Briefing Middle East Israel Mistaken Identity Case Resolved | By Greg Myre NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-17 | https://www.nytimes.com/2003/07/17/world/world-briefing-united-nations-support-for-burmese-opposition-leader.html | World Briefing United Nations Support For Burmese Opposition Leader | By Felicity Barringer NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/antiques-tiny-treasures-leave-big-void-in-looted-iraq.html | ANTIQUES Tiny Treasures Leave Big Void In Looted Iraq | By Suzanne Charl | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-in-review-five-solo-shows.html | ART IN REVIEW Five Solo Shows | By Ken Johnson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-in-review-heat.html | ART IN REVIEW Heat | By Holland Cotter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-in-review-jamel-shabazz-last-sunday-in-june-a-decade-of-photographs.html | ART IN REVIEW Jamel Shabazz  Last Sunday in June A Decade of Photographs | By Ken Johnson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-in-review-living-units.html | ART IN REVIEW Living Units | By Holland Cotter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-in-review-now-playing.html | ART IN REVIEW Now Playing | By Michael Kimmelman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-in-review-paul-p.html | ART IN REVIEW Paul P | By Holland Cotter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-in-review-tim-lokiec.html | ART IN REVIEW Tim Lokiec | By Roberta Smith | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-in-review-torn-between-two-lovers.html | ART IN REVIEW Torn Between Two Lovers | By Michael Kimmelman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-review-a-grand-finale-of-group-show-fireworks.html | ART REVIEW A Grand Finale of Group Show Fireworks | By Roberta Smith | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-review-gathering-a-flock-of-quirky-grown-ups.html | ART REVIEW Gathering a Flock of Quirky GrownUps | By Ken Johnson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-review-king-of-music-and-of-all-he-surveyed.html | ART REVIEW King of Music and of All He Surveyed | By Holland Cotter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/carol-shields-dies-at-68-wrote-the-stone-diaries.html | Carol Shields Dies at 68 Wrote The Stone Diaries | By Christopher LehmannHaupt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/elisabeth-welch-99-cabaret-hitmaker.html | Elisabeth Welch 99 Cabaret Hitmaker | By Douglas Martin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/watching-a-queen-make-an-exit.html | Watching a Queen Make an Exit | By Wendell Jamieson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/books/books-of-the-times-journey-to-a-strange-land-that-seems-like-home.html | BOOKS OF THE TIMES Journey to a Strange Land That Seems Like Home | By Richard Eder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/allegheny-energy-faces-cash-shortage.html | Allegheny Energy Faces Cash Shortage | By Simon Romero | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/allure-of-europe-is-drawing-students.html | Allure of Europe Is Drawing Students | By Tony Smith | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/aol-time-warner-expected-to-announce-2-more-sales-to-cut-debt.html | AOL Time Warner Expected to Announce 2 More Sales to Cut Debt | By David D Kirkpatrick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/company-news-boeing-says-it-will-cut-about-4000-more-jobs.html | COMPANY NEWS BOEING SAYS IT WILL CUT ABOUT 4000 MORE JOBS | By Edward Wong NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/company-news-insurers-are-not-liable-for-settlement-judge-says.html | COMPANY NEWS INSURERS ARE NOT LIABLE FOR SETTLEMENT JUDGE SAYS | By Jonathan Glater NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/fda-asks-if-a-genetic-test-is-sold-without-approval.html | FDA Asks if a Genetic Test Is Sold Without Approval | By Andrew Pollack | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/gm-s-net-income-declined-30-in-second-quarter.html | GMs Net Income Declined 30 in Second Quarter | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/media-business-advertising-new-rival-viagra-enlists-nfl-put-masculine-face.html | THE MEDIA BUSINESS ADVERTISING A new rival to Viagra enlists the NFL to put a masculine face on a sensitive subject | By Melody Petersen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/peoplesoft-set-to-wrap-up-jd-edwards-acquisition.html | PeopleSoft Set to Wrap Up JD Edwards Acquisition | By Laurie J Flynn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/profit-falls-28-at-nokia-slower-sales-are-forecast.html | Profit Falls 28 at Nokia Slower Sales Are Forecast | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/profits-at-coke-climb-11-and-beat-analysts-estimate.html | Profits at Coke Climb 11 And Beat Analysts Estimate | By Sherri Day | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/recession-is-over-jobs-aren-t-trickling-down.html | Recession Is Over Jobs Arent Trickling Down | By Daniel Altman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/rollovers-led-the-rise-in-traffic-deaths-last-year.html | Rollovers Led the Rise in Traffic Deaths Last Year | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/russia-says-it-won-t-seek-origins-of-elite-s-wealth.html | Russia Says It Wont Seek Origins of Elites Wealth | By Sabrina Tavernise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/sec-inquiry-into-amexs-procedures-on-options.html | SEC Inquiry Into Amexs Procedures On Options | By Floyd Norris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/succession-at-citigroup-may-start-a-horse-race.html | Succession at Citigroup May Start a Horse Race | By Landon Thomas Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/technology-microsoft-exceeds-forecast-for-sales-but-not-for-profit.html | TECHNOLOGY Microsoft Exceeds Forecast for Sales But Not for Profit | By Steve Lohr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/tenet-hospital-is-accused-of-illegally-paying-for-patient-referrals.html | Tenet Hospital Is Accused of Illegally Paying for Patient Referrals | By Andrew Pollack | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/the-media-business-advertising-addenda-coke-to-seek-ideas-for-sprite-s-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coke to Seek Ideas For Sprites Ads | By Melody Petersen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/the-media-business-advertising-addenda-people-563390.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Melody Petersen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/the-media-business-harsh-style-runs-course-and-gq-publisher-is-ousted.html | THE MEDIA BUSINESS Harsh Style Runs Course And GQ Publisher Is Ousted | By David Carr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/union-votes-would-allow-verizon-strike.html | Union Votes Would Allow Verizon Strike | By Steven Greenhouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/business/will-congress-let-accounting-fiction-obscure-pension-reality.html | Will Congress Let Accounting Fiction Obscure Pension Reality | By Floyd Norris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world-business-briefing-africa-south-africa-mine-strike-set.html | World Business Briefing  Africa South Africa Mine Strike Set | By Nicole Itano NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world-business-briefing-americas-brazil-vehicle-output-increased.html | World Business Briefing  Americas Brazil Vehicle Output Increased | By Tony Smith NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world-business-briefing-americas-mexico-natural-gas-bidding.html | World Business Briefing  Americas Mexico Natural Gas Bidding | By Elisabeth Malkin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world-business-briefing-asia-hong-kong-better-rating-sought.html | World Business Briefing  Asia Hong Kong Better Rating Sought | By Keith Bradsher NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world-business-briefing-europe-croatia-refiner-sold.html | World Business Briefing  Europe Croatia Refiner Sold | By Peter S Green NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/film-in-review-september-11.html | FILM IN REVIEW September 11 | By Dave Kehr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/film-in-review-the-anarchist-cookbook.html | FILM IN REVIEW The Anarchist Cookbook | By Dave Kehr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/film-in-review-this-thing-of-ours.html | FILM IN REVIEW This Thing of Ours | By Dave Kehr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/film-review-a-band-with-big-dreams-and-home-brewed-drugs.html | FILM REVIEW A Band With Big Dreams And HomeBrewed Drugs | By Elvis Mitchell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/film-review-a-bumbling-british-spy-both-shaken-and-stirred.html | FILM REVIEW A Bumbling British Spy Both Shaken and Stirred | By A O Scott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/film-review-a-director-s-wooziness-finds-kurosawa-s-softer-side.html | FILM REVIEW A Directors Wooziness Finds Kurosawa Softer Side | By Elvis Mitchell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/film-review-amid-the-luxury-immigrants-in-peril.html | FILM REVIEW Amid the Luxury Immigrants in Peril | By Elvis Mitchell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/film-review-hot-cars-burning-rubber-and-guys-good-and-bad.html | FILM REVIEW Hot Cars Burning Rubber And Guys Good and Bad | By A O Scott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/film-review-pimples-are-the-least-of-this-girl-s-worries.html | FILM REVIEW Pimples Are the Least of This Girls Worries | By A O Scott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/home-video-american-pie-is-warmed-up.html | HOME VIDEO American Pie Is Warmed Up | By Peter M Nichols | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/lincoln-center-festival-review-a-demon-takes-a-wife-or-gives-it-a-good-try.html | LINCOLN CENTER FESTIVAL REVIEW A Demon Takes a Wife Or Gives It a Good Try | By Bernard Holland | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/lincoln-center-festival-review-casting-new-spell-over-russian-tale.html | LINCOLN CENTER FESTIVAL REVIEW Casting New Spell Over Russian Tale | By Anthony Tommasini | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/six-feet-under-leads-emmy-nominees.html | Six Feet Under Leads Emmy Nominees | By Bernard Weinraub | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/the-next-is-ready-for-here-and-now.html | The Next Is Ready For Here and Now | By Hugo Lindgren | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/theater-review-riffs-on-9-11-and-city-life-and-lots-of-liza-minnellis.html | THEATER REVIEW Riffs on 911 and City Life And Lots of Liza Minnellis | By Ben Brantley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/theater-review-snapshots-from-the-hub-of-domestic-dysfunction.html | THEATER REVIEW Snapshots From the Hub of Domestic Dysfunction | By Ben Brantley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/tv-weekend-where-has-escapism-gone.html | TV WEEKEND Where Has Escapism Gone | By Alessandra Stanley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/5200-designs-submitted-for-9-11-memorial.html | 5200 Designs Submitted for 911 Memorial | By Edward Wyatt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/an-expert-on-counterterrorism-will-head-the-fbi-in-new-york.html | An Expert on Counterterrorism Will Head the FBI in New York | By David Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/boldface-names-559520.html | BOLDFACE NAMES | By Diane Cardwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/city-thrum-splash-paddle-revived-bronx-river-still-bit-scrappy-offers-repose.html | In City Thrum Splash of a Paddle Revived Bronx River Still a Bit Scrappy Offers Repose | By Joseph Berger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/city-ties-unemployment-services-to-needs-of-businesses.html | City Ties Unemployment Services to Needs of Businesses | By Jennifer Steinhauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/democrats-wait-for-ferrer-to-decide-on-mayoral-bid.html | Democrats Wait for Ferrer To Decide on Mayoral Bid | By Jonathan P Hicks | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/despite-a-shortfall-board-in-yonkers-rejects-layoffs.html | Despite a Shortfall Board In Yonkers Rejects Layoffs | By Marek Fuchs | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/for-this-wedding-party-political-ties-are-set-aside.html | For This Wedding Party Political Ties Are Set Aside | By Elissa Gootman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/help-but-not-enough-for-girl-who-was-discarded-twice.html | Help but Not Enough for Girl Who Was Discarded Twice | By Leslie Kaufman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/jersey-central-to-reimburse-power-failure-losses.html | Jersey Central to Reimburse Power Failure Losses | By Maria Newman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/lucille-roberts-59-founder-of-fitness-chain-for-women.html | Lucille Roberts 59 Founder Of Fitness Chain for Women | By Douglas Martin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/mayor-details-plan-to-revise-city-elections.html | Mayor Details Plan to Revise City Elections | By Jennifer Steinhauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/mcgreevey-backs-rutgers-on-pro-palestine-seminar.html | McGreevey Backs Rutgers on ProPalestine Seminar | By Maria Newman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/metro-briefing-new-york-albany-former-budget-director-named-to-state-job.html | Metro Briefing New York Albany Former Budget Director Named To State Job | By Stacy Albin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/metro-briefing-new-york-albany-jobless-rate-steady.html | Metro Briefing New York Albany Jobless Rate Steady | By Janny Scott NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/metro-briefing-new-york-bronx-robbery-suspect-shot-by-police.html | Metro Briefing New York Bronx Robbery Suspect Shot By Police | By Carla Baranauckas NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/metro-briefing-new-york-manhattan-dismissal-of-schoolteacher-affirmed.html | Metro Briefing New York Manhattan Dismissal Of Schoolteacher Affirmed | By Stacy Albin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/mob-turns-out-as-mrs-gotti-talks-of-art-and-rosie-o.html | Mob Turns Out As Mrs Gotti Talks of Art And Rosie O | By James Barron | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/navy-crash-was-family-s-second-tragedy.html | Navy Crash Was Familys Second Tragedy | By Carla Baranauckas | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/new-court-fees-are-challenged-in-court.html | New Court Fees Are Challenged in Court | By Bruce Lambert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/nyc-subway-fare-bottom-line-on-jump-to-2.html | NYC Subway Fare Bottom Line On Jump to 2 | By Clyde Haberman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/outcry-over-regents-physics-test-but-officials-in-albany-won-t-budge.html | Outcry Over Regents Physics Test But Officials in Albany Wont Budge | By Sam Dillon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/public-lives-law-student-with-a-history-of-taking-left-turns.html | PUBLIC LIVES Law Student With a History of Taking Left Turns | By Chris Hedges | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/queens-man-on-trial-in-sept-11-fraud-case.html | Queens Man on Trial in Sept 11 Fraud Case | By Susan Saulny | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/residential-real-estate-town-house-project-is-set-for-bronx.html | Residential Real Estate Town House Project Is Set for Bronx | By Rachelle Garbarine | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/via-madison-ave-a-secular-synagogue.html | Via Madison Ave a Secular Synagogue | By David W Dunlap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/can-democracy-take-root-in-the-islamic-world-empty-promises-of-freedom.html | Can Democracy Take Root in the Islamic World Empty Promises Of Freedom | By Fawaz A Gerges | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/can-democracy-take-root-islamic-world-seeing-iraq-s-future-looking-its-past.html | Can Democracy Take Root in the Islamic World Seeing Iraqs Future By Looking at Its Past | By Hassan bin Talal | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/can-democracy-take-root-islamic-world-why-religion-must-play-role-iran.html | Can Democracy Take Root in the Islamic World Why Religion Must Play a Role in Iran | By Reza Aslan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/from-cuba-music-sweeter-than-azucar.html | From Cuba Music Sweeter Than Azcar | By Carolyn Curiel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/passing-it-along.html | Passing It Along | By Paul Krugman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/baseball-deals-are-probably-done-duquette-tells-mets.html | BASEBALL Deals Are Probably Done Duquette Tells Mets | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/baseball-franco-picks-up-right-where-benitez-left-off.html | BASEBALL Franco Picks Up Right Where Benitez Left Off | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/baseball-matsui-is-only-relief-the-yankees-need.html | BASEBALL Matsui Is Only Relief the Yankees Need | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/baseball-yanks-welcome-benitez-and-keep-past-in-the-past.html | BASEBALL Yanks Welcome Benitez and Keep Past in the Past | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/basketball-decision-to-charge-bryant-due-today.html | BASKETBALL Decision To Charge Bryant Due Today | By Alex Markels | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/basketball-knicks-still-looking-to-get-van-horn.html | BASKETBALL Knicks Still Looking to Get Van Horn | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/basketball-signing-martin-is-next-for-nets.html | BASKETBALL Signing Martin Is Next For Nets | By Liz Robbins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/cycling-leaders-let-spaniard-take-stage.html | CYCLING Leaders Let Spaniard Take Stage | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/golf-consistency-pays-off-as-kim-leads-big-apple-classic.html | GOLF Consistency Pays Off as Kim Leads Big Apple Classic | By Alex Yannis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/golf-expect-the-unexpected-if-the-wind-keeps-blowing.html | GOLF Expect the Unexpected if the Wind Keeps Blowing | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/golf-notebook-watson-misses-caddie.html | GOLF NOTEBOOK Watson Misses Caddie | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/hockey-isles-bring-czerkawski-back-to-punch-up-their-scoring.html | HOCKEY Isles Bring Czerkawski Back To Punch Up Their Scoring | By Dave Caldwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/plus-lacrosse-national-division-wins-all-star-game.html | PLUS LACROSSE National Division Wins AllStar Game | By Brandon Lilly | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/plus-olympics-new-york-s-bid-remains-viable.html | PLUS OLYMPICS New Yorks Bid Remains Viable | By Frank Litsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/soccer-us-women-in-hard-group-in-world-cup.html | SOCCER US Women In Hard Group In World Cup | By Jere Longman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/sports-of-the-times-benitez-bravely-enters-the-proving-ground.html | Sports of The Times Benitez Bravely Enters The Proving Ground | By William C Rhoden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/sports-of-the-times-tiger-s-loss-one-ball-two-strokes.html | Sports of The Times Tigers Loss One Ball Two Strokes | By Dave Anderson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/tv-sports-espn-showed-it-all-except-the-homers.html | TV SPORTS ESPN Showed It All Except the Homers | By Richard Sandomir | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-18 | https://www.nytimes.com/2003/07/18/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/driving-bells-whistles-minivan-magic.html | DRIVING BELLS  WHISTLES Minivan Magic | By Dan McCosh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/driving-cars-clad-in-plastic-the-look-lives-on.html | DRIVING Cars Clad in Plastic The Look Lives On | By Michelle Krebs | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/driving-drawn-to-a-1980-s-camper-with-the-soul-of-an-suv.html | DRIVING Drawn to a 1980s Camper With the Soul of an SUV | By Chris Dixon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/havens-living-here-houses-in-places-without-cars-get-a-scooter-or-walk.html | HAVENS LIVING HERE Houses in Places Without Cars Get a Scooter or Walk | Interview by Seth Kugel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/havens-new-florida-communities-in-indiana.html | HAVENS New Florida Communities in Indiana | By Dennis Rodkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/havens-thats-no-museum-that-s-my-home.html | HAVENS Thats No Museum Thats My Home | By Walecia Konrad | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/hen-s-teeth-no-scarcer.html | Hens Teeth No Scarcer | By Walecia Konrad | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/journeys-36-hours-beverly-hills-calif.html | JOURNEYS 36 Hours  Beverly Hills Calif | By Ann Colin Herbst | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/journeys-cool-clubs-hot-stars-is-this-atlantic-city.html | JOURNEYS Cool Clubs Hot Stars Is This Atlantic City | By Karen Robinovitz With Emily Schumacher | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/rituals-glory-days-a-dad-at-boy-scout-camp.html | RITUALS Glory Days A Dad at Boy Scout Camp | By Peter Applebome | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/shopping-list-picnics.html | Shopping List  Picnics | By Bonnie Tsui | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/us/democrats-question-fund-raising-by-judicial-nominee.html | Democrats Question FundRaising by Judicial Nominee | By Neil A Lewis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/us/gallup-journal-tension-over-who-prospers-in-an-indian-capital.html | Gallup Journal Tension Over Who Prospers in an Indian Capital | By Charlie Leduff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/us/gene-is-linked-to-susceptibility-to-depression.html | Gene Is Linked to Susceptibility to Depression | By Mary Duenwald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/us/house-gop-delays-vote-on-remaking-head-start.html | House GOP Delays Vote On Remaking Head Start | By Diana Jean Schemo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/us/judge-orders-change-in-plan-to-distribute-klamath-river-water.html | Judge Orders Change in Plan to Distribute Klamath River Water | By Dean E Murphy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/us/national-briefing-new-england-massachusetts-archdiocese-invites-plaintiffs.html | National Briefing  New England  Massachusetts Archdiocese Invites Plaintiffs | By Katie Zezima NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/us/national-briefing-washington-august-decision-seen-in-moussaoui-case.html | National Briefing  Washington August Decision Seen In Moussaoui Case | By Philip Shenon NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/us/political-memo-tug-of-constituencies-strains-democrats.html | Political Memo Tug of Constituencies Strains Democrats | By Adam Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/us/senate-approves-369-billion-pentagon-measure.html | Senate Approves 369 Billion Pentagon Measure | By Carl Hulse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-18 | https://www.nytimes.com/2003/07/18/us/states-may-benefit-as-well-if-medicare-drug-bill-passes.html | States May Benefit as Well If Medicare Drug Bill Passes | By RICHARD PREZPEA | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/us/tens-of-thousands-will-lose-college-aid-report-says.html | Tens of Thousands Will Lose College Aid Report Says | By Greg Winter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/us/white-house-e-mail-system-becomes-less-user-friendly.html | White House EMail System Becomes Less UserFriendly | By John Markoff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/abbas-to-meet-with-sharon-on-sunday.html | Abbas to Meet With Sharon On Sunday | By James Bennet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/after-the-war-allies-bush-at-his-side-blair-is-resolute-in-war-s-defense.html | AFTER THE WAR ALLIES BUSH AT HIS SIDE BLAIR IS RESOLUTE IN WARS DEFENSE | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/after-the-war-cia-uproar-new-details-emerge-on-uranium-claim-and-bush-s-speech.html | AFTER THE WAR CIA UPROAR New Details Emerge On Uranium Claim And Bushs Speech | By James Risen and David E Sanger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/after-the-war-intelligence-new-warning-was-put-off-on-weapons-syria-plans.html | AFTER THE WAR INTELLIGENCE New Warning Was Put Off On Weapons Syria Plans | By Douglas Jehl | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/after-the-war-security-force-us-considers-private-iraqi-force-to-guard-sites.html | AFTER THE WAR SECURITY FORCE US Considers Private Iraqi Force to Guard Sites | By Douglas Jehl | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/after-the-war-the-dictator-audiotape-purports-to-carry-hussein-s-recent-voice.html | AFTER THE WAR THE DICTATOR Audiotape Purports to Carry Husseins Recent Voice | By Neela Banerjee and Patrick E Tyler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/after-war-outlook-safety-jobs-are-top-issues-for-iraq-pentagon-advisers-say.html | AFTER THE WAR THE OUTLOOK Safety and Jobs Are Top Issues For Iraq Pentagon Advisers Say | By Thom Shanker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/after-war-reconstruction-wolfowitz-visit-iraq-assess-rebuilding-effort.html | AFTER THE WAR RECONSTRUCTION Wolfowitz on Visit to Iraq To Assess Rebuilding Effort | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/al-shati-journal-rising-above-with-sticks-paper-and-string.html | Al Shati Journal Rising Above With Sticks Paper and String | By James Bennet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/bending-to-protests-hong-kong-leader-will-revisit-security-bill.html | Bending to Protests Hong Kong Leader Will Revisit Security Bill | By Keith Bradsher | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/china-pushes-north-korea-and-us-talks.html | China Pushes North Korea And US Talks | By Joseph Kahn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/gunfire-sends-liberian-civilians-fleeing-to-capital.html | Gunfire Sends Liberian Civilians Fleeing to Capital | By Somini Sengupta | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/in-torn-liberian-town-hospital-itself-is-a-fatality.html | In Torn Liberian Town Hospital Itself Is a Fatality | By Somini Sengupta | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/police-encircle-rio-shantytowns-as-gang-warfare-leaves-9-dead.html | Police Encircle Rio Shantytowns As Gang Warfare Leaves 9 Dead | By Tony Smith | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/shutting-doors-in-syria-may-not-end-militants-attacks.html | Shutting Doors in Syria May Not End Militants Attacks | By Dexter Filkins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/world-briefing-africa-zimbabwe-churches-regret-inaction.html | World Briefing Africa Zimbabwe Churches Regret Inaction | By Lydia Polgreen NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/world-briefing-asia-indonesia-troops-battle-aceh-rebels.html | World Briefing  Asia Indonesia Troops Battle Aceh Rebels | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/world-briefing-asia-pakistan-ex-taliban-commander-killed.html | World Briefing  Asia Pakistan ExTaliban Commander Killed | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/world-briefing-europe-croatia-an-inflexible-policy.html | World Briefing  Europe Croatia An Inflexible Policy | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-18 | https://www.nytimes.com/2003/07/18/world/world-briefing-europe-drought-s-effects-linger.html | World Briefing  Europe Droughts Effects Linger | By Peter S Green NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/arts/bridge-stellar-defensive-effort-propels-semifinal-contender.html | BRIDGE Stellar Defensive Effort Propels Semifinal Contender | By Alan Truscott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/arts/experts-can-help-rebuild-a-country.html | Experts Can Help Rebuild A Country | By Alexander Stille | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/arts/lincoln-center-festival-review-lively-immersion-course-brazilian-sound-soul.html | LINCOLN CENTER FESTIVAL REVIEW A Lively Immersion Course In Brazilian Sound and Soul | By Ben Ratliff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/arts/opera-review-a-donizetti-discovery-reinterpreted.html | OPERA REVIEW A Donizetti Discovery Reinterpreted | By Anthony Tommasini | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/arts/pop-review-an-evening-of-weird-but-joyful-moments.html | POP REVIEW An Evening of Weird but Joyful Moments | By Kelefa Sanneh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/arts/rosalyn-tureck-pianist-specializing-in-bach-dies-at-88.html | Rosalyn Tureck Pianist Specializing in Bach Dies at 88 | By Allan Kozinn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/arts/television-review-chef-special-is-product-placement.html | TELEVISION REVIEW Chef Special Is Product Placement | By Alessandra Stanley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/books/a-world-of-buy-buy-from-a-to-z.html | A World Of Buy Buy Buy From A to Z | By Edward Rothstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/books/an-appreciation-josephine-jacobsen-s-legacy-the-physical-thrill-of-poetry.html | An Appreciation Josephine Jacobsens Legacy The Physical Thrill of Poetry | By Benjamin Ivry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/books/think-tank-the-phenomenology-of-harry-or-the-critique-of-pure-potter.html | THINK TANK The Phenomenology of Harry or the Critique of Pure Potter | By Patricia Cohen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/business/an-exchange-says-a-rival-botched-options-trading.html | An Exchange Says a Rival Botched Options Trading | By Jonathan Fuerbringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/business/ford-suv-s-use-more-gas-than-before.html | Ford SUVs Use More Gas Than Before | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/business/international-business-coup-on-tiny-african-islands-felt-in-texas-oil-offices.html | INTERNATIONAL BUSINESS Coup on Tiny African Islands Felt in Texas Oil Offices | By Simon Romero | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/business/international-business-ericsson-cuts-losses-predicts-return-profitability-03.html | INTERNATIONAL BUSINESS Ericsson Cuts Losses and Predicts Return to Profitability in 03 | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/business/international-business-us-won-t-oppose-japan-efforts-to-lower-yen-s-value.html | INTERNATIONAL BUSINESS US Wont Oppose Japan Efforts to Lower Yens Value | By Mark Landler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/business/issue-of-lawyer-client-confidentiality.html | Issue of LawyerClient Confidentiality | By Jonathan D Glater | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/business/more-disclosure-for-drug-plans.html | More Disclosure for Drug Plans | By Milt Freudenheim and Robert Pear | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/business/newest-challenge-for-peoplesoft-is-integrating-jd-edwards.html | Newest Challenge for PeopleSoft Is Integrating JD Edwards | By Andrew Ross Sorkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-19 | https://www.nytimes.com/2003/07/19/business/opinions-on-economy-are-easy-proof-is-tough.html | Opinions on Economy Are Easy Proof Is Tough | By Daniel Altman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/business/sec-demands-6-month-ban-on-new-ernst-young-clients.html | SEC Demands 6Month Ban On New Ernst Young Clients | By Jonathan D Glater | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/business/wealthy-family-is-suing-lawyer-over-tax-plan.html | Wealthy Family Is Suing Lawyer Over Tax Plan | By David Cay Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/business/world-business-briefing-americas-mexico-cement-maker-s-sales-rise.html | World Business Briefing  Americas Mexico Cement Makers Sales Rise | By Elisabeth Malkin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/business/world-business-briefing-asia-india-disappointing-software-profit.html | World Business Briefing  Asia India Disappointing Software Profit | By Saritha Rai NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/business/world-business-briefing-asia-japan-insurance-rules-eased.html | World Business Briefing  Asia Japan Insurance Rules Eased | By Ken Belson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/business/world-business-briefing-asia-south-korea-record-debt-delinquencies.html | World Business Briefing  Asia South Korea Record Debt Delinquencies | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/business/world-business-briefing-australia-australia-corporate-regulator-named.html | World Business Briefing  Australia Australia Corporate Regulator Named | By John Shaw NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/business/world-business-briefing-europe-britain-bae-in-talks-for-us-army-contract.html | World Business Briefing  Europe Britain Bae In Talks For US Army Contract | By Heather Timmons NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/business/world-business-briefing-france-alstom-s-sales-fall.html | World Business Briefing  Europe France Alstoms Sales Fall | By Ariane Bernard NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/business/world-business-briefing-europe-the-netherlands-drug-maker-s-profit-falls.html | World Business Briefing  Europe The Netherlands Drug Makers Profit Falls | By Gregory Crouch NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/19-arrested-in-operation-that-aimed-at-bloods-gang.html | 19 Arrested In Operation That Aimed At Bloods Gang | By Michael Brick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/about-new-york-he-conned-the-society-crowd-but-died-alone.html | About New York He Conned the Society Crowd but Died Alone | By Dan Barry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/along-with-damage-museum-suffers-loss-of-history-in-fire.html | Along With Damage Museum Suffers Loss of History in Fire | By Robert Hanley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/at-a-hearing-on-power-failures-crowd-gets-last-thing-expected.html | At a Hearing on Power Failures Crowd Gets Last Thing Expected | By Maria Newman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/for-pornographer-3-letter-word-overturns-conviction.html | For Pornographer 3Letter Word Overturns Conviction | By Andy Newman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/fountain-revived-for-central-park-s-150th.html | Fountain Revived for Central Parks 150th | By Patrick Healy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/mayor-seeks-law-to-increase-police-cameras-at-intersections.html | Mayor Seeks Law to Increase Police Cameras At Intersections | By Paul von Zielbauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/mayor-urges-spending-ban-in-the-battle-of-the-charter.html | Mayor Urges Spending Ban In the Battle Of the Charter | By Winnie Hu | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/patients-whose-final-wishes-go-unsaid-put-doctors-in-a-bind.html | Patients Whose Final Wishes Go Unsaid Put Doctors in a Bind | By N R Kleinfield | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/police-say-man-set-himself-and-girlfriend-on-fire.html | Police Say Man Set Himself and Girlfriend on Fire | By William K Rashbaum | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/police-seek-man-who-killed-one-and-injured-3-in-the-bronx.html | Police Seek Man Who Killed One and Injured 3 in the Bronx | By Michael Brick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/sex-arrests-on-a-gay-beach-provoke-a-hamptons-debate.html | Sex Arrests on a Gay Beach Provoke a Hamptons Debate | By Corey Kilgannon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/to-break-logjam-rowland-urges-a-one-year-budget.html | To Break Logjam Rowland Urges a OneYear Budget | By Marc Santora | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/today-s-pianos-have-prelude-yesterday-s-steinway-family-legacy-pervades-factory.html | Todays Pianos Have Prelude In Yesterdays Steinway Family Legacy Pervades Factory in Queens | By James Barron | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/a-review-board-in-name-only.html | A Review Board In Name Only | By Christopher Dunn and Donna Lieberman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/going-home-to-red-ink-and-blues.html | Going Home to Red Ink and Blues | By Nicholas D Kristof | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/talk-but-talk-tough.html | Talk but Talk Tough | By Ian Bremmer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/the-city-life-the-president-in-the-park.html | The City Life The President in the Park | By Cuauhtemoc Ortega | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/the-founders-and-the-fedayeen.html | The Founders and the Fedayeen | By Mary Beth Norton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/archery-archers-vie-for-titles-and-aim-at-bull-s-eye.html | ARCHERY Archers Vie for Titles And Aim at BullsEye | By GLORIA RODRGUEZ | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/baseball-benitez-hears-cheers-and-his-team-wins-too.html | BASEBALL Benitez Hears Cheers and His Team Wins Too | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/baseball-continental-divide.html | BASEBALL Continental Divide | By John Vinocur | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/baseball-in-the-dutch-dugout-it-s-davey-johnson.html | BASEBALL In the Dutch Dugout Its Davey Johnson | By John Vinocur | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/baseball-seo-and-mets-take-another-tumble.html | BASEBALL Seo and Mets Take Another Tumble | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/cycling-longtime-armstrong-competitor-closes-in.html | CYCLING Longtime Armstrong Competitor Closes In | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/golf-love-leads-but-the-elements-are-winning.html | GOLF Love Leads but the Elements Are Winning | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/golf-notebook-four-strokes-down-woods-is-hardly-out.html | GOLF NOTEBOOK Four Strokes Down Woods Is Hardly Out | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/golf-south-koreans-put-stamp-on-the-big-apple-classic.html | GOLF South Koreans Put Stamp On the Big Apple Classic | By Jack Cavanaugh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/pro-basketball-bryant-now-confronts-a-heavy-fall-from-grace.html | PRO BASKETBALL Bryant Now Confronts A Heavy Fall From Grace | By Mike Wise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/pro-basketball-lakers-star-bryant-is-charged-with-sex-assault-at-colorado-spa.html | PRO BASKETBALL Lakers Star Bryant Is Charged With Sex Assault at Colorado Spa | By Mike Wise and Alex Markels | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/pro-basketball-liberty-wins-sloppy-contest-against-tired-team.html | PRO BASKETBALL Liberty Wins Sloppy Contest Against Tired Team | By Frank Litsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/sports-of-the-times-once-again-an-unknown-stalks-the-leaders.html | Sports Of The Times Once Again an Unknown Stalks the Leaders | By Dave Anderson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/sports-of-the-times-young-gifted-and-dancing-to-siren-s-song.html | Sports Of The Times Young Gifted And Dancing To Sirens Song | By Selena Roberts | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/theater/festival-review-from-korea-simple-tales-elaborately-told-in-song.html | FESTIVAL REVIEW From Korea Simple Tales Elaborately Told in Song | By James R Oestreich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/theater/theater-review-the-allure-of-an-empty-paradise.html | THEATER REVIEW The Allure Of an Empty Paradise | By Ben Brantley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/theater/theater-review-the-tribulations-of-being-a-lucky-one.html | THEATER REVIEW The Tribulations of Being a Lucky One | By Anita Gates | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/us/beliefs-dead-man-s-family-sues-archdiocese-saying-priest-funeral-called-him.html | Beliefs A dead mans family sues an archdiocese saying the priest at the funeral called him a sinner | By Peter Steinfels | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/us/california-fray-offers-gop-hope-and-peril.html | California Fray Offers GOP Hope and Peril | By Dean E Murphy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/us/homosexuality-issue-threatens-to-break-anglicanism-in-two.html | Homosexuality Issue Threatens To Break Anglicanism in Two | By Laurie Goodstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/us/house-panel-acts-on-pension-calculations.html | House Panel Acts on Pension Calculations | By Mary Williams Walsh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/us/house-trims-bush-plan-for-research-on-weapons.html | House Trims Bush Plan For Research On Weapons | By Carl Hulse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/us/national-briefing-midwest-illinois-university-enacts-gay-benefits.html | National Briefing  Midwest Illinois University Enacts Gay Benefits | By Jo Napolitano NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/us/national-briefing-new-england-massachusetts-boston-mayor-has-cancer.html | National Briefing  New England Massachusetts Boston Mayor Has Cancer | By Katie Zezima NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/us/national-briefing-rockies-colorado-casino-settles-bias-suit.html | National Briefing  Rockies Colorado Casino Settles Bias Suit | By Steven Greenhouse NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/us/national-briefing-science-and-health-fda-approves-predictor-of-heart-disease.html | National Briefing  Science And Health FDA Approves Predictor Of Heart Disease | By Jos Ramrez NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/us/national-briefing-science-and-health-survey-on-epilepsy-and-driving.html | National Briefing  Science And Health Survey On Epilepsy And Driving | By Jos Ramrez NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/us/national-briefing-south-louisiana-jail-visits-switching-to-video.html | National Briefing  South Louisiana Jail Visits Switching To Video | By Ariel Hart NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/us/national-briefing-south-south-carolina-harassment-award-ruling.html | National Briefing  South South Carolina Harassment Award Ruling | By Adam Liptak NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/us/overnight-low-96-degrees-records-fall-as-phoenix-all-but-redefines-the-heat-wave.html | Overnight Low 96 Degrees Records Fall as Phoenix All but Redefines the Heat Wave | By Nick Madigan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/us/paul-bernal-92-fought-for-tribal-watershed.html | Paul Bernal 92 Fought for Tribal Watershed | By Wolfgang Saxon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-19 | https://www.nytimes.com/2003/07/19/us/sound-fury-pension-rules-nasty-party-clash-in-house.html | Sound Fury Pension Rules Nasty Party Clash in House | By Sheryl Gay Stolberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/us/war-of-words-divides-residents-of-texas-town.html | War of Words Divides Residents of Texas Town | By Simon Romero | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/us/writing-letters-to-the-president-whos-now-at-easiertofindcom.html | Writing Letters to the President Whos Now at Easiertofindcom | By Matt Richtel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/world/after-the-war-cia-uproar-white-house-tells-how-bush-came-to-talk-of-iraq-uranium.html | AFTER THE WAR CIA UPROAR White House Tells How Bush Came to Talk of Iraq Uranium | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/world/after-the-war-occupation-us-may-be-forced-to-go-back-to-un-for-iraq-mandate.html | AFTER THE WAR OCCUPATION US MAY BE FORCED TO GO BACK TO UN FOR IRAQ MANDATE | By Christopher Marquis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/world/after-the-war-the-south-elders-beg-wolfowitz-for-help.html | AFTER THE WAR THE SOUTH Elders Beg Wolfowitz For Help | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/world/after-war-intelligence-british-arms-expert-center-dispute-iraq-data-found-dead.html | AFTER THE WAR INTELLIGENCE British Arms Expert at Center of Dispute on Iraq Data Is Found Dead His Wife Says | By Warren Hoge With Judith Miller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/world/after-war-politics-top-iraqi-cleric-calls-nation-repudiate-new-governing-council.html | AFTER THE WAR POLITICS Top Iraqi Cleric Calls on Nation to Repudiate New Governing Council | By Richard A Oppel Jr and Robert F Worth | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/world/after-war-post-combat-fatigue-extension-stay-iraq-takes-toll-morale-gi-s.html | AFTER THE WAR POSTCOMBAT FATIGUE Extension of Stay in Iraq Takes Toll on Morale of GIs | By Robert F Worth | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/world/bowing-to-ally-bush-to-rethink-tribunals-for-british-subjects.html | Bowing to Ally Bush to Rethink Tribunals for British Subjects | By Neil A Lewis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/world/german-official-says-europe-must-be-us-friend-not-rival.html | German Official Says Europe Must Be US Friend Not Rival | By John Vinocur | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/world/hong-kong-protest-movement-pauses-to-weigh-its-next-steps.html | Hong Kong Protest Movement Pauses to Weigh Its Next Steps | By Keith Bradsher | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/world/liberians-grow-impatient-with-waiting-for-help.html | Liberians Grow Impatient With Waiting For Help | By Somini Sengupta | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/world/palestinians-in-nablus-fed-up-with-crime-posing-as-jihad.html | Palestinians in Nablus Fed Up With Crime Posing as Jihad | By James Bennet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/world/the-saturday-profile-a-hip-hop-fashion-bridge-across-the-atlantic.html | THE SATURDAY PROFILE A HipHop Fashion Bridge Across the Atlantic | By Elaine Sciolino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/world/world-briefing-europe-eu-constitution-in-berlusconis-hands.html | World Briefing Europe EU Constitution In Berlusconis Hands | By Jason Horowitz NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-19 | https://www.nytimes.com/2003/07/19/world/world-briefing-europe-turkey-president-ratifies-reform.html | World Briefing Europe Turkey President Ratifies Reform | By Dexter Filkins NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/architecture-architecture-in-reno-and-not-a-casino.html | ARTARCHITECTURE Architecture in Reno And Not a Casino | By Christopher Hall | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/architecture-sky-sand-water-moon-a-visual-sentence.html | ARTARCHITECTURE Sky Sand Water Moon A Visual Sentence | By Tessa Decarlo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/dance-playing-a-serious-game-of-twister.html | DANCE Playing a Serious Game of Twister | By Valerie Gladstone | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-20 | https://www.nytimes.com/2003/07/20/music-gently-riding-norah-jones-s-coattails.html | MUSIC Gently Riding Norah Joness Coattails | By Tara Bahrampour | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/music-high-notes-a-poignant-disc-from-an-orchestra-missing-in-action.html | MUSIC HIGH NOTES A Poignant Disc From an Orchestra Missing in Action | By James R Oestreich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/music-how-fela-landed-me-in-jail.html | MUSIC How Fela Landed Me In Jail | By John Darnton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/music-playlist-mya-s-funky-pregnancy-scare-song.html | MUSIC PLAYLIST Myas Funky Pregnancy Scare Song | By Kelefa Sanneh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/music-recordings-music-you-can-see-and-touch.html | MUSIC RECORDINGS Music You Can See and Touch | By Allan Kozinn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/music-so-a-composer-met-a-woman-at-a-spa.html | MUSIC So a Composer Met a Woman at a Spa | By Derek Katz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/music-the-story-of-a-second-rate-actress-and-first-rate-tyrant.html | MUSIC The Story of a SecondRate Actress and FirstRate Tyrant | By Cori Ellison | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/television-cash-fame-pressure-and-garlic.html | TELEVISION Cash Fame Pressure And Garlic | By William Grimes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/television-the-cosby-show-starring-heavily-accented-jews.html | TELEVISION The Cosby Show Starring Heavily Accented Jews | By Judith Shulevitz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/why-liberals-are-no-fun.html | Why Liberals Are No Fun | By Frank Rich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/automobiles/behind-the-wheel-2004-maybach-57-swimming-in-cash-your-showboat-has-come-in.html | BEHIND THE WHEEL2004 Maybach 57 Swimming in Cash Your Showboat Has Come In | By Keith Martin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/automobiles/how-the-late-night-king-lets-off-steam.html | How the LateNight King Lets Off Steam | By Keith Martin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/books/a-man-a-plan-a-canal.html | A Man a Plan a Canal | By Simon Winchester | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/books/against-interpretation.html | Against Interpretation | By James Shapiro | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/books/blowup.html | Blowup | By Valerie Martin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/books/books-in-brief-fiction-poetry-475335.html | BOOKS IN BRIEF FICTION  POETRY | By James J Uebbing | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/books/books-in-brief-fiction-poetry-475343.html | BOOKS IN BRIEF FICTION  POETRY | By Matthew Flamm | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/books/books-in-brief-fiction-poetry-475351.html | BOOKS IN BRIEF FICTION  POETRY | By Craig Seligman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/books/books-in-brief-fiction-poetry-475360.html | BOOKS IN BRIEF FICTION  POETRY | By Maggie Galehouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/books/books-in-brief-fiction-poetry-475378.html | BOOKS IN BRIEF FICTION  POETRY | By Megan Harlan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/books/books-in-brief-fiction-poetry-475386.html | BOOKS IN BRIEF FICTION  POETRY | By Helen Pitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/books/books-in-brief-fiction-poetry-how-s-your-mom-oed.html | BOOKS IN BRIEF FICTION  POETRY Hows Your Mom Oed | By Max Winter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/books/club-bed.html | Club Bed | By Jenny Turner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/books/crime-462128.html | CRIME | By Marilyn Stasio | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | https://www.nytimes.com/2003/07/20/books/don-t-look-down.html | Dont Look Down | By Tom Ferrell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/books/i-s-genetic-sometimes.html | Its Genetic Sometimes | By Michael Ruse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/books/new-noteworthy-paperbacks-475530.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/books/other-people-s-offspring.html | Other Peoples Offspring | By Valerie Sayers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/books/repossession.html | Repossession | By Jeff Turrentine | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/books/waking-each-other-up.html | Waking Each Other Up | By William Deresiewicz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/books/you-ll-never-have-to-leave.html | Youll Never Have to Leave | By Elizabeth Frank | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/business-they-care-about-the-world-and-they-shop-too.html | Business They Care About the World and They Shop Too | By Amy Cortese | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/citigroup-s-shadow-emperor.html | Citigroups Shadow Emperor | By Patrick McGeehan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/databank-stocks-go-sideways-but-bonds-tumble.html | DataBank Stocks Go Sideways but Bonds Tumble | By Kenneth N Gilpin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/economic-view-producing-abroad-is-harming-recovery.html | ECONOMIC VIEW Producing Abroad Is Harming Recovery | By Louis Uchitelle | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/executive-life-the-boss-a-less-is-more-lesson.html | EXECUTIVE LIFE THE BOSS A LessIsMore Lesson | By Jim Koch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/executive-life-your-brain-on-stress-an-unfocused-picture.html | Executive Life Your Brain on Stress An Unfocused Picture | By Eilene Zimmerman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/grass-roots-business-from-a-store-with-300000-titles-a-big-music-lesson.html | GRASSROOTS BUSINESS From a Store With 300000 Titles a Big Music Lesson | By Jim Rendon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/investing-an-assortment-of-advice-but-at-what-price.html | Investing An Assortment of Advice but at What Price | By Elizabeth Reed Smith | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/investing-poised-to-ride-the-next-wave-in-digital-media-equipment.html | Investing Poised to Ride the Next Wave in Digital Media Equipment | By J Alex Tarquinio | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/investing-with-william-j-nasgovitz-and-eric-j-miller-heartland-value-fund.html | INVESTING WITH William J Nasgovitz And Eric J Miller Heartland Value Fund | By Carole Gould | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/it-s-a-fat-world-after-all.html | Its a Fat World After All | By Alison Langley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/leaning-on-their-parents-again.html | Leaning on Their Parents Again | By Jennie Green | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/market-insight-assessing-the-price-surge-in-natural-gas.html | MARKET INSIGHT Assessing The Price Surge in Natural Gas | By Kenneth N Gilpin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/market-watch-suddenly-greenspan-is-well-mortal.html | MARKET WATCH Suddenly Greenspan Is Well Mortal | By Gretchen Morgenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/money-medicine-when-women-lose-health-care-options.html | MONEY  MEDICINE When Women Lose Health Care Options | By Michelle Andrews | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/personal-business-dealing-with-addiction-and-what-comes-after.html | Personal Business Dealing With Addiction and What Comes After | By Melinda Ligos | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/personal-business-diary-con-artists-see-gold-in-do-not-call-registry.html | PERSONAL BUSINESS DIARY Con Artists See Gold In DoNotCall Registry | Compiled by Vivian Marino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/personal-business-diary-seeking-wellness-on-the-web.html | PERSONAL BUSINESS DIARY Seeking Wellness on the Web | Compiled by Vivian Marino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/preludes-want-to-stop-the-conversation-just-mention-your-finances.html | PRELUDES Want to Stop the Conversation Just Mention Your Finances | By Abby Ellin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/private-sector-after-a-best-seller-reality-will-set-in.html | PRIVATE SECTOR After a Best Seller Reality Will Set In | By Micheline Maynard | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/private-sector-an-unlikely-partnership-thrives.html | PRIVATE SECTOR An Unlikely Partnership Thrives | By Patricia Winters Lauro | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/private-sector-finding-the-right-balance-for-celine.html | PRIVATE SECTOR Finding the Right Balance for Celine | By Micheline Maynard | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/private-sector-he-ll-miss-his-company-but-the-ranch-sounds-fun.html | PRIVATE SECTOR Hell Miss His Company But the Ranch Sounds Fun | By Brent Bowers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/private-sector-i-just-love-your-dads-baby.html | PRIVATE SECTOR I Just Love Your Dads Baby | By Francine Parnes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/responsible-party-eric-dishman-exploring-technology-s-caring-side.html | RESPONSIBLE PARTY ERIC DISHMAN Exploring Technologys Caring Side | By Campbell Robertson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/strategies-good-for-your-conscience-if-not-for-your-wallet.html | STRATEGIES Good for Your Conscience if Not for Your Wallet | By Mark Hulbert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/business/the-right-thing-the-jail-threat-is-real-so-will-executives-behave.html | THE RIGHT THING The Jail Threat Is Real So Will Executives Behave | By Jeffrey L Seglin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/jobs/by-telecommuting-the-disabled-get-a-key-to-the-office-and-a-job.html | By Telecommuting the Disabled Get a Key to the Office and a Job | By Eve Tahmincioglu | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/jobs/life-s-work-these-days-a-relaxing-vacation-takes-work.html | LIFES WORK These Days a Relaxing Vacation Takes Work | By Lisa Belkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/food-fitting-the-mold.html | FOOD Fitting the Mold | By Julia Reed | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/footnotes-536954.html | FOOTNOTES | By William Norwich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/lives-breeding-fear.html | LIVES Breeding Fear | By Josh Goldfein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/nothing-random.html | Nothing Random | By Lynn Hirschberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/style-best-of-the-collections-the-mirror-has-two-faces.html | STYLE BEST OF THE COLLECTIONS The Mirror Has Two Faces | By William Norwich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/the-way-we-live-now-7-20-03-diagnosis-severely-painful-ankles-bruiselike-lumps.html | THE WAY WE LIVE NOW 72003 DIAGNOSIS Severely painful ankles Bruiselike lumps | By Lisa Sanders Md | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/the-way-we-live-now-7-20-03-encounter-all-the-world-s-a-stage.html | THE WAY WE LIVE NOW 72003 ENCOUNTER All the Worlds a Stage | By Elizabeth Rubin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/the-way-we-live-now-7-20-03-on-language-general-no.html | THE WAY WE LIVE NOW 72003 ON LANGUAGE General No | By William Safire | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/the-way-we-live-now-7-20-03-the-ethicist-petrodollars-on-tap.html | THE WAY WE LIVE NOW 72003 THE ETHICIST Petrodollars on Tap | By Randy Cohen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/the-way-we-live-now-7-20-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 72003 What They Were Thinking | By Silvana Paternostro | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/the-way-we-live-now-7-20-03-working-the-beat.html | THE WAY WE LIVE NOW 72003 Working The Beat | By Ao Scott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/way-we-live-now-7-20-03-questions-for-stephen-frears-not-exactly-notting-hill.html | THE WAY WE LIVE NOW 72003 QUESTIONS FOR STEPHEN FREARS Not Exactly Notting Hill | By Rand Richards Cooper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/what-is-a-movie-star.html | What Is A Movie Star | By Josh Rottenberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/where-the-enemy-is-everywhere-and-nowhere.html | Where the Enemy Is Everywhere and Nowhere | By Daniel Bergner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/winning-used-to-be-everything.html | Winning Used to Be Everything | By Pat Jordan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/movies/film-3-d-rides-back-to-save-the-day.html | FILM 3D Rides Back To Save The Day | By Rick Lyman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/movies/film-from-the-small-screen-to-the-big-screen-and-sometimes-back-again.html | FILM From the Small Screen To the Big Screen And Sometimes Back Again | By Elvis Mitchell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/movies/film-mandy-moores-nonblond-ambition.html | FILM Mandy Moores Nonblond Ambition | By Mim Udovitch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/a-decade-of-protection-in-the-pine-barrens.html | A Decade of Protection In the Pine Barrens | By John Rather | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/a-la-carte-an-everyman-steak-and-barbecue-place.html | LA CARTE An Everyman Steak and Barbecue Place | By Richard Jay Scholem | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/affordable-housing-can-mean-a-trailer.html | Affordable Housing Can Mean a Trailer | By Corey Kilgannon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/anne-rogovin-84-a-teacher-of-mentally-disabled-children.html | Anne Rogovin 84 a Teacher Of Mentally Disabled Children | By Wolfgang Saxon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/art-review-they-were-ready-for-a-magnum-close-up.html | ART REVIEW They Were Ready for a Magnum CloseUp | By Fred B Adelson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/at-a-prison-obeying-the-girl-scout-law.html | At a Prison Obeying the Girl Scout Law | By Gail Braccidiferro | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/briefings-education-camden-raises-vetoed.html | BRIEFINGS EDUCATION CAMDEN RAISES VETOED | By Karen Demasters | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/briefings-environment-delaware-dredging-set.html | BRIEFINGS ENVIRONMENT DELAWARE DREDGING SET | By Karen Demasters | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/briefings-environment-fouled-beaches-reopen.html | BRIEFINGS ENVIRONMENT FOULED BEACHES REOPEN | By Thomas J Lueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/briefings-government-bond-rating.html | BRIEFINGS GOVERNMENT BOND RATING | By John Holl | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/briefings-government-councilman-resigns.html | BRIEFINGS GOVERNMENT COUNCILMAN RESIGNS | By Debra Nussbaum | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/briefings-in-the-courts-grandparents-win.html | BRIEFINGS IN THE COURTS GRANDPARENTS WIN | By Karen Demasters | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/by-the-way-a-diary-from-the-sea.html | BY THE WAY A Diary From the Sea | By Margo Nash | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/chaplains-as-comforters-and-counselors.html | Chaplains as Comforters and Counselors | By Kate Stone Lombardi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/chess-radjabov-16-experiments-but-adams-is-ahead-of-him.html | CHESS Radjabov 16 Experiments But Adams Is Ahead of Him | By Robert Byrne | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/citypeople-eye-on-new-york-uptown-and-downtown.html | CITYPEOPLE Eye on New York Uptown and Downtown | By Erika Kinetz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/classes-at-2-zoos-falling-victim-to-city-s-fiscal-law-of-jungle.html | Classes at 2 Zoos Falling Victim To Citys Fiscal Law of Jungle | By DAISY HERNNDEZ | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/clearing-the-way-for-pieces-of-the-past.html | Clearing The Way For Pieces Of the Past | By Claudia Rowe | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/communities-former-minister-finds-a-pulpit.html | COMMUNITIES Former Minister Finds a Pulpit | By Claudia Rowe | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/coping-a-tree-that-spans-years-and-continents.html | COPING A Tree That Spans Years and Continents | By Anemona Hartocollis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/county-lines-when-it-s-time-to-lean-on-someone-else.html | COUNTY LINES When Its Time to Lean On Someone Else | By Debra West | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/cuttings-after-extreme-weather-defensive-gardening.html | CUTTINGS After Extreme Weather Defensive Gardening | By Anne Raver | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/cuttings-it-s-been-a-year-of-travail-in-my-garden.html | CUTTINGS Its Been a Year of Travail in My Garden | By Anne Raver | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/dining-culinary-expansion-adding-a-cafe.html | DINING Culinary Expansion Adding a Cafe | By Patricia Brooks | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/dining-out-cajun-food-in-a-southampton-landmark.html | DINING OUT Cajun Food in a Southampton Landmark | By Joanne Starkey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/dining-out-italian-fare-where-old-and-new-fuse.html | DINING OUT Italian Fare Where Old and New Fuse | By Alice Gabriel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/driven-to-distraction-driven-by-distraction.html | Driven to Distraction Driven by Distraction | By Debra Galant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/education-students-and-drugs.html | EDUCATION Students and Drugs | By Debra Nussbaum | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/employee-is-shot-to-death-during-robbery-of-a-chinese-restaurant-in-queens.html | Employee Is Shot to Death During Robbery of a Chinese Restaurant in Queens | By Patrick Healy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/environment-an-invasion-of-hungrier-bigger-worms.html | ENVIRONMENT An Invasion Of Hungrier Bigger Worms | By Christopher West Davis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/firefighters-and-residents-are-injured-in-bronx-fire.html | Firefighters And Residents Are Injured In Bronx Fire | By Winnie Hu With Colin Moynihan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/fyi-574074.html | FYI | By Margalit Fox and George Robinson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/go-east-young-man.html | Go East Young Man | By Adam Bowles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/hip-hop-player-learns-albany-s-game-drug-laws-supposedly-done-deal-comes-undone.html | HipHop Player Learns Albanys Game On Drug Laws A Supposedly Done Deal Comes Undone | By Al Baker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-brief-judge-orders-halt-on-work-at-site-of-proposed-casino.html | IN BRIEF Judge Orders Halt on Work At Site of Proposed Casino | By Julia C Mead | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-brief-judge-refuses-to-dismiss-suffolk-s-suit-against-lipa.html | IN BRIEF Judge Refuses to Dismiss Suffolks Suit Against LIPA | By Stewart Ain | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-brief-oyster-bay-creates-office-to-fight-illegal-housing.html | IN BRIEF Oyster Bay Creates Office To Fight Illegal Housing | By Stewart Ain | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-brief-southampton-is-sued-over-dirt-bike-accident.html | IN BRIEF Southampton Is Sued Over Dirt Bike Accident | By John Rather | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-business-housing-prices-climb-in-rockland-county.html | IN BUSINESS Housing Prices Climb In Rockland County | Compiled by Yilu Zhao | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-business-in-the-neighborhood-farmers-markets.html | IN BUSINESS In the Neighborhood Farmers Markets | By Marc Ferris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-business-rye-passes-rules-on-building-mcmansions.html | IN BUSINESS Rye Passes Rules On Building McMansions | Compiled by Yilu Zhao | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-business-speedway-for-racing-fans-at-new-roc-city.html | IN BUSINESS Speedway for Racing Fans At New Roc City | Compiled by Yilu Zhao | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-person-the-goalie-s-gift.html | IN PERSON The Goalies Gift | By Lewis Beale | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-the-schools-the-must-have-class-drivers-education.html | IN THE SCHOOLS The MustHave Class Drivers Education | By Merri Rosenberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/jersey-just-what-is-it-about-children-and-harry-hogwarts-and-all.html | JERSEY Just What Is It About Children and Harry Hogwarts and All | By Fran Schumer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/li-work-monopoly-like-game-with-hamptons-cachet.html | LIWORK MonopolyLike Game With Hamptons Cachet | By Warren Strugatch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/lobbying-to-keep-economic-identity.html | Lobbying to Keep Economic Identity | By Phillip Lutz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/long-island-journal-the-spiritual-life-adds-some-body-toning.html | LONG ISLAND JOURNAL The Spiritual Life Adds Some Body Toning | By Marcelle S Fischler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/long-island-vines-from-broadfields.html | LONG ISLAND VINES From Broadfields | By Howard G Goldberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/memo-from-hartford-so-long-to-the-austria-of-the-east-coast.html | MEMO FROM HARTFORD So Long to the Austria of the East Coast | By Paul von Zielbauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/moorestown-journal-seeing-crimson.html | MOORESTOWN JOURNAL Seeing Crimson | By Jill P Capuzzo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/mosquitoes-biting-here-s-why.html | Mosquitoes Biting Heres Why | By Christine Woodside | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/music-the-ocean-sings-in-the-background.html | MUSIC The Ocean Sings in the Background | By Brian Wise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-boerum-hill-a-jail-gets-spruced-up-just-in-time-to-be-closed.html | NEIGHBORHOOD REPORT BOERUM HILL A Jail Gets Spruced Up Just in Time To Be Closed | By Tara Bahrampour | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-citypeople-these-little-piggies-were-taken-care-very-well.html | NEIGHBORHOOD REPORT CITYPEOPLE And These Little Piggies Were Taken Care of Very Well | By Erin Chan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-cobble-hill-burning-rubber-and-the-rest-of-the-car-too.html | NEIGHBORHOOD REPORT COBBLE HILL Burning Rubber and the Rest of the Car Too | By Tara Bahrampour | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-douglaston-will-houses-rise-on-a-hill-and-disturb-the-dead.html | NEIGHBORHOOD REPORT DOUGLASTON Will Houses Rise on a Hill And Disturb the Dead | By Jim OGrady | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-east-side-gift-subway-station-but-some-look-it-mouth.html | NEIGHBORHOOD REPORT EAST SIDE The Gift Is a Subway Station But Some Look It in the Mouth | By Kelly Crow | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-gramercy-park-dust-settles-at-a-noisy-crossroads.html | NEIGHBORHOOD REPORT GRAMERCY PARK Dust Settles at a Noisy Crossroads | By Erika Kinetz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-new-york-up-close-a-summer-mystery-the-list-and-the-lost.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Summer Mystery The List and the Lost | By Seth Kugel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-upper-west-side-buzz-old-friend-returns-herbs-fruit-hand.html | NEIGHBORHOOD REPORT UPPER WEST SIDE  BUZZ An Old Friend Returns Herbs and Fruit In Hand | By Kelly Crow | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-urban-studies-commencing-bonds-stronger-than-any-jail.html | NEIGHBORHOOD REPORT URBAN STUDIESCOMMENCING Bonds Stronger Than Any Jail | By Alan Feuer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-west-side-the-breeze-in-your-face-the-screech-of-your-brakes.html | NEIGHBORHOOD REPORT WEST SIDE The Breeze in Your Face The Screech of Your Brakes | By Denny Lee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neither-rain-nor-waves-just-don-t-mention-lightning.html | Neither Rain Nor Waves   Just Dont Mention Lightning | By Lisa W Foderaro | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/new-york-observed-the-jungle-out-there.html | NEW YORK OBSERVED The Jungle Out There | By T Cooper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/on-pointe-onstage-at-caramoor-s-music-festival.html | On Pointe Onstage at Caramoors Music Festival | By Lynne Ames | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/out-of-order-the-man-s-world-of-backyard-sheds.html | OUT OF ORDER The Mans World of Backyard Sheds | By Roger Mummert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/picking-judges-party-machines-rubber-stamps.html | Picking Judges Party Machines Rubber Stamps | By Clifford J Levy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/quick-bite-westwood-on-the-other-side-of-starbucks.html | QUICK BITEWestwood On the Other Side of Starbucks | By Christine Contillo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/religion-defining-judaism-a-rabbi-of-many-firsts.html | RELIGION Defining Judaism a Rabbi of Many Firsts | By Kate Stone Lombardi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/reporting-to-the-deck-young-sailors-on-the-new-jersey.html | Reporting to the Deck Young Sailors on the New Jersey | By Margo Nash | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/restaurants-unbound-in-ironbound.html | RESTAURANTS Unbound in Ironbound | By David Corcoran | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/roy-neuberger-decades-of-art-and-of-giving.html | Roy Neuberger Decades of Art And of Giving | By Roberta Hershenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/soapbox-something-to-hold-onto.html | SOAPBOX Something to Hold Onto | By Ellen Gilligan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/soapbox-values-not-an-agenda-count.html | SOAPBOX Values Not an Agenda Count | By Ruby Whitman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/south-bronx-journal-a-walking-tour-of-fascinating-rhythms-and-gritty-rhymes.html | South Bronx Journal A Walking Tour of Fascinating Rhythms and Gritty Rhymes | By Alan Feuer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/spreading-a-message-about-gun-crime.html | Spreading a Message about Gun Crime | By Stacey Stowe | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/subway-fire-under-train-in-brooklyn-sickens-100.html | Subway Fire Under Train In Brooklyn Sickens 100 | By Michael Brick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/supporters-try-to-save-1919-manor.html | Supporters Try to Save 1919 Manor | By Vivian S Toy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/the-agony-of-victory.html | The Agony of Victory | By Joe Queenan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/the-fresh-air-fund-in-summer-4-brothers-gain-a-5th-from-the-bronx.html | The Fresh Air Fund In Summer 4 Brothers Gain a 5th From the Bronx | By Tania Ralli | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/the-guide-589012.html | THE GUIDE | By Barbara Delatiner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/the-guide-590533.html | THE GUIDE | By Eleanor Charles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/the-high-cost-of-advertising.html | The High Cost Of Advertising | By John Sullivan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/the-view-from-hamden-inventive-energy-taking-flight.html | The ViewFrom Hamden Inventive Energy Taking Flight | By Christine Digrazia | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/theater-three-lost-souls-yearning-for-a-way-out.html | THEATER Three Lost Souls Yearning for a Way Out | By Alvin Klein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/up-front-worth-noting-1.2-million-to-remind-tourists-they-re-in-camden.html | UP FRONT WORTH NOTING 12 Million to Remind Tourists Theyre in Camden | By Robert Strauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/up-front-worth-noting-a-party-for-mr-flynn-the-fearless-bear-hunter.html | UP FRONT WORTH NOTING A Party for Mr Flynn the Fearless Bear Hunter | By Debra Galant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/up-front-worth-noting-one-night-in-camden-he-was-a-contender.html | UP FRONT WORTH NOTING One Night in Camden He Was a Contender | By Robert Strauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/welcome-home-benedict-arnold.html | Welcome Home Benedict Arnold | By Gail Braccidiferro | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/where-lifeguarding-is-a-family-affair.html | Where Lifeguarding Is a Family Affair | By Linda Saslow | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/wine-under-20-just-imagine-you-re-in-friuli.html | WINE UNDER 20 Just Imagine Youre in Friuli | By Howard G Goldberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/a/let-s-blame-canada.html | Lets Blame Canada | By Maureen Dowd | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/over-90-and-still-on-the-road.html | Over 90 and Still on the Road | By Hila Colman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/testing-our-leadership.html | Testing Our Leadership | By Eliot Spitzer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/the-next-debate-a-qaeda-link.html | The Next Debate A Qaeda Link | By Daniel Benjamin and Steven Simon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/a-firefighter-s-other-passion-changing-the-skyline.html | A Firefighters Other Passion Changing The Skyline | By Dennis Hevesi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/commercial-property-wallkill-ny-an-aging-plaza-gets-a-new-look-and-new-tenants.html | Commercial PropertyWallkill NY An Aging Plaza Gets a New Look and New Tenants | By Rachelle Garbarine | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/habitats-the-west-village-decorating-a-1-bedroom-for-comic-and-rabbit.html | HabitatsThe West Village Decorating a 1Bedroom For Comic and Rabbit | By Penelope Green | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/if-you-re-thinking-of-living-park-avenue-south-new-identity-other-park-avenue.html | If Youre Thinking of Living InPark Avenue South A New Identity on the Other Park Avenue | By Nancy Beth Jackson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/in-the-region-connecticut-a-relief-agency-unites-its-offices-and-warehouse.html | In the RegionConnecticut A Relief Agency Unites Its Offices and Warehouse | By Eleanor Charles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/in-the-region-long-island-hotels-are-proposed-for-airport-and-tourist-areas.html | In the RegionLong Island Hotels Are Proposed for Airport and Tourist Areas | By Carole Paquette | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/postings-at-125th-st-and-morningside-ave-in-harlem-health-center-for-a-union.html | POSTINGS At 125th St and Morningside Ave In Harlem Health Center For a Union | By David W Dunlap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/streetscapes-ladder-company-25-205-west-77th-street-1901-firehouse-with.html | StreetscapesLadder Company 25 205 West 77th Street 1901 Firehouse With a Flamboyant Municipal Design | By Christopher Gray | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/your-home-precautions-on-wooden-play-sets.html | YOUR HOME Precautions On Wooden Play Sets | By Jay Romano | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/archery-us-archer-wins-women-s-compound-for-world-title.html | ARCHERY US Archer Wins Womens Compound For World Title | By GLORIA RODRGUEZ | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/around-the-majors-griffey-s-stellar-play-diminished-by-injuries.html | AROUND THE MAJORS Griffeys Stellar Play Diminished by Injuries | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/baseball-giambi-s-3-run-single-is-all-the-difference.html | BASEBALL Giambis 3Run Single Is All the Difference | By Dave Caldwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/baseball-glavine-has-no-regrets-and-no-success-against-the-braves.html | BASEBALL Glavine Has No Regrets and No Success Against the Braves | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/baseball-glory-days-are-here-again-in-bronx.html | BASEBALL Glory Days Are Here Again in Bronx | By Joe Lapointe | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/cycling-armstrong-s-lead-in-tour-de-france-slips-to-15-seconds.html | CYCLING Armstrongs Lead In Tour de France Slips to 15 Seconds | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/football-shula-era-begins-amid-hope-and-doubt.html | FOOTBALL Shula Era Begins Amid Hope and Doubt | By Viv Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/football-this-jets-quarterback-is-one-happy-camper.html | FOOTBALL This Jets Quarterback Is One Happy Camper | By Judy Battista | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/golf-card-mix-up-causes-2-disqualifications.html | GOLF Card MixUp Causes 2 Disqualifications | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/golf-late-surge-lets-mallon-tie-for-lead.html | GOLF Late Surge Lets Mallon Tie for Lead | By Jack Cavanaugh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/golf-lpga-s-new-idols-give-the-tour-identity.html | GOLF LPGAs New Idols Give the Tour Identity | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/golf-there-s-a-crowd-at-the-top-and-bjorn-leads-it.html | GOLF Theres a Crowd at the Top and Bjorn Leads It | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/horse-racing-spoken-fur-and-frankel-close-in-on-triple-tiara.html | HORSE RACING Spoken Fur and Frankel Close In on Triple Tiara | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/horse-racing-what-becomes-a-champion-most.html | HORSE RACING What Becomes A Champion Most | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/inside-the-nfl-new-seattle-general-manager-uses-direct-approach.html | INSIDE THE NFL New Seattle General Manager Uses Direct Approach | By Damon Hack | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/outdoors-stocking-a-pond-can-be-a-balancing-act-between-nature-and-beauty.html | OUTDOORS Stocking a Pond Can Be a Balancing Act Between Nature and Beauty | By Pete Bodo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/plus-pro-basketball-point-guard-planinic-impressing-the-nets.html | PLUS PRO BASKETBALL Point Guard Planinic Impressing the Nets | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/pro-basketball-bryant-case-puts-a-county-in-the-spotlight.html | PRO BASKETBALL Bryant Case Puts a County in the Spotlight | By Mike Wise and Alex Markels | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/soccer-donovan-s-four-goals-give-us-major-boost.html | SOCCER Donovans Four Goals Give US Major Boost | By Chris Cowles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/sports-of-the-times-african-woman-s-roots-provide-some-modern-opportunities.html | Sports of The Times African Womans Roots Provide Some Modern Opportunities | By William C Rhoden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/sports-of-the-times-an-accuser-has-no-fans-or-voice.html | Sports of The Times An Accuser Has No Fans Or Voice | By Harvey Araton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/sports-of-the-times-the-royal-anything-can-happen-shootout.html | Sports of The Times The Royal AnythingCanHappen Shootout | By Dave Anderson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/style/a-night-out-with-northern-state-rap-sisters-from-suffolk.html | A NIGHT OUT WITH Northern State Rap Sisters From Suffolk | By Dave Itzkoff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/style/blond-lightning-on-the-far-right.html | Blond Lightning On the Far Right | By David Carr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/style/good-company-the-food-stays-but-the-guests-are-to-go.html | GOOD COMPANY The Food Stays But the Guests Are To Go | By Linda Lee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-07-20 | https://www.nytimes.com/2003/07/20/o n-the-street-long-and-short-of-it.html | ON THE STREET Long and Short of It | By Bill Cunningham | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | ossessed-enchanted-swan.html | POSSESSED Enchanted Swan | By David Colman | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/style/p ulse-a-guide-shades-of-days-gone-by.html | PULSE A GUIDE Shades Of Days Gone By | By Jennifer Laing | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/style/p ulse-covering-up-in-plain-sight.html | PULSE Covering Up in Plain Sight | By Ellen Tien | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/style/p ulse-getting-a-grip-on-time.html | PULSE Getting a Grip on Time | By Ellen Tien | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/style/p ulse-ps-head-master.html | PULSE PS Head Master | By Ellen Tien | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/style/p ulse-whose-teeth-are-you-wearing.html | PULSE Whose Teeth Are You Wearing | By Ellen Tien | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | haken-and-stirred-a-ripe-burst-of-italy.html | SHAKEN AND STIRRED A Ripe Burst of Italy | By William L Hamilton | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | miling-through-the-30th-a-birthday-once- apocalyptic.html | Smiling Through the 30th A Birthday Once Apocalyptic | By Vanessa Grigoriadis | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/style/s ummer-places-at-bailey-s-beach-the-ruling- class-keeps-its-guard-up.html | SUMMER PLACES At Baileys Beach The Ruling Class Keeps Its Guard Up | By Guy Trebay | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | eddings-celebrations-vows-monique-brown- and-jaime-mckenzie.html | WEDDINGSCELEBRATIONS VOWS Monique Brown and Jaime McKenzie | By Lois Smith Brady | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/theater/ theater-big-river-sings-and-signs-on- broadway.html | THEATER Big River Sings and Signs on Broadway | By Jonathan Mandell | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | theater-how-much-did-your-seat-cost.html | THEATER How Much Did Your Seat Cost | By David Leonhardt | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | theater-roger-miller-king-of-the-rhyme.html | THEATER Roger Miller King of the Rhyme | By Rocco Landesman | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/a shining-arc-in-the-aegean.html | A SHINING ARC IN THE AEGEAN | By Chris Hedges | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | orfu-by-the-book.html | CORFU BY THE BOOK | By Jo Broyles Yohay | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | yber-scout-monitoring-traffic.html | CYBER SCOUT Monitoring Traffic | By Bob Tedeschi | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/f rugal-traveler-portland-with-umbrella- unopened.html | FRUGAL TRAVELER Portland With Umbrella Unopened | By Hope Reeves | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | practical-traveler-hotels-aim-for-families- families.html | PRACTICAL TRAVELER Hotels Aim For Families Families | By Martha Stevenson Olson | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/ q-a-535192.html | Q A | By Paul Freireich | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | he-education-of-a-world-traveler.html | The Education of a World Traveler | By Michael McColly | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | here-s-no-tiptoeing-past-shoe-policy.html | Theres No Tiptoeing Past Shoe Policy | By Susan Stellin | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/t ravel-advisory-correspondent-s-report-key- west-debates-impact-of-cruise-ships.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Key West Debates Impact of Cruise Ships | By Edwin McDowell | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/t ravel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | ravel-advisory-passport-photos-the-great- leveler.html | TRAVEL ADVISORY Passport Photos the Great Leveler | By Courtney Rubin | TX 5-807-239 | 2003-10-07 TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/travel-advisory-sending-e-mail-while-aloft.html | TRAVEL ADVISORY Sending EMail While Aloft | By Susan Stellin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/what-s-doing-in-denver.html | WHATS DOING IN Denver | By Dyan Zaslowsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/tv/cover-story-quietly-battling-for-britain-without-the-tux-or-the-martini.html | COVER STORY Quietly Battling for Britain Without the Tux or the Martini | By Sarah Lyall | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/tv/for-young-viewers-adventures-of-robin-and-his-merry-band-of-mega-friends.html | FOR YOUNG VIEWERS Adventures of Robin And His Merry Band Of MegaFriends | By George Gene Gustines | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/us/4-wheelers-threaten-nantucket-s-open-beaches.html | 4Wheelers Threaten Nantuckets Open Beaches | By Marc Santora | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/us/charter-schools-succeed-in-improving-test-scores-study-says.html | Charter Schools Succeed in Improving Test Scores Study Says | By Greg Winter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/us/fbi-is-accused-of-bias-by-arab-american-agent.html | FBI Is Accused of Bias By ArabAmerican Agent | By David Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/us/for-cuban-exiles-the-end-of-an-era.html | For Cuban Exiles the End of an Era | By Mirta Ojito | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/us/humble-paddlefish-fulfills-southerners-caviar-dreams.html | Humble Paddlefish Fulfills Southerners Caviar Dreams | By Jeffrey Gettleman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/us/john-f-eisenberg-68-dies-leading-expert-on-mammals.html | John F Eisenberg 68 Dies Leading Expert on Mammals | By Eric Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/us/john-krutilla-81-economist-who-focused-on-environment.html | John Krutilla 81 Economist Who Focused on Environment | By Wolfgang Saxon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/us/simply-as-american-as-caviar-can-be.html | Simply As American as Caviar Can Be | By William Grimes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/us/us-a-place-of-miracles-for-somali-refugees.html | US A Place of Miracles for Somali Refugees | By Rachel L Swarns | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/us/young-foreign-workers-fill-summer-shortages.html | Young Foreign Workers Fill Summer Shortages | By Steven Greenhouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/ideas-trends-hard-to-swallow-medicare-battleground-for-a-bigger-struggle.html | Ideas  Trends Hard to Swallow Medicare Battleground for a Bigger Struggle | By Robin Toner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/ideas-trends-paradise-amid-the-land-mines-and-barbed-wire.html | Ideas  Trends Paradise Amid the Land Mines and Barbed Wire | By Andrew C Revkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/ideas-trends-sky-s-the-limit-the-deficit-is-big-but-is-it-bad.html | Ideas  Trends Skys the Limit The Deficit Is Big but Is It Bad | By Alex Berenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/ideas-trends-trial-and-error-facing-a-jury-of-some-of-one-s-peers.html | Ideas  Trends Trial and Error Facing a Jury of Some of Ones Peers | By Adam Liptak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/ideas-trends-what-albums-join-together-everyone-tears-asunder.html | Ideas  Trends What Albums Join Together Everyone Tears Asunder | By Jon Pareles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/page-two-july-13-19-buzzwords.html | Page Two July 1319 BUZZWORDS | By Daniel Altman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | https://www.nytimes.com/2003/07/20/weekin review/page-two-july-13-19-can-you-spot-these-al-qaeda-fakes.html | Page Two July 1319 Can You Spot These Al Qaeda Fakes | By Bruce Mccall | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/weekin review/page-two-july-13-19-closing-ranks.html | Page Two July 1319 CLOSING RANKS | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/weekin review/page-two-july-13-19-harry-potter-and-the-uncanny-business-of-the-missing-pages.html | Page Two July 1319 Harry Potter and the Uncanny Business of the Missing Pages | By Peter Edidin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/weekin review/page-two-july-13-19-north-korea-s-nuclear-aims.html | Page Two July 1319 NORTH KOREAS NUCLEAR AIMS | By David E Sanger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/weekin review/page-two-july-13-19-numbers-games-decoding-the-deficit.html | Page Two July 1319 Numbers Games Decoding the Deficit | By David E Rosenbaum | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/weekin review/page-two-july-13-19-shuttle-s-final-moments.html | Page Two July 1319 SHUTTLES FINAL MOMENTS | By John Schwartz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/weekin review/page-two-july-13-19-the-cost-of-war.html | Page Two July 1319 THE COST OF WAR | By Daniel E Goren | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/weekin review/page-two-july-13-19-war-crimes-court-in-iraq.html | Page Two July 1319 WAR CRIMES COURT IN IRAQ | By Patrick E Tyler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/weekin review/the-world-black-ops-the-departments-of-disinformation.html | The World Black Ops The Departments of Disinformation | By Milt Bearden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/weekin review/the-world-how-powerful-can-16-words-be.html | The World How Powerful Can 16 Words Be | By Christopher Marquis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/weekin review/the-world-peacekeeping-is-back-with-new-faces-and-rules.html | The World Peacekeeping Is Back With New Faces and Rules | By Felicity Barringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/weekin review/the-world-remaking-history-britain-tried-first-iraq-was-no-picnic-then.html | The World Remaking History Britain Tried First Iraq Was No Picnic Then | By John Kifner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/weekin review/word-for-word-educating-court-changing-law-land-six-justices-turned-its-history.html | Word for WordEducating the Court In Changing the Law of the Land Six Justices Turned to Its History | By Peter Edidin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/world/a-disgraced-mexican-leader-is-making-a-comeback.html | A Disgraced Mexican Leader Is Making a Comeback | By Ginger Thompson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/world/after-the-war-london-blair-calls-weapons-expert-s-suicide-a-tragedy.html | AFTER THE WAR LONDON Blair Calls Weapons Experts Suicide a Tragedy | By Warren Hoge | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/world/after-the-war-preliminaries-us-air-raids-in-02-prepared-for-war-in-iraq.html | AFTER THE WAR PRELIMINARIES US Air Raids In 02 Prepared For War in Iraq | By Michael R Gordon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/world/after-the-war-weapons-intelligence-in-sketchy-data-trying-to-gauge-iraq-threat.html | AFTER THE WAR WEAPONS INTELLIGENCE In Sketchy Data Trying to Gauge Iraq Threat | This article was reported and written by James Risen David E Sanger and Thom Shanker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/world/after-the-war-southern-iraq-wolfowitz-visits-mass-graveyard-hussein-s-victims.html | AFTER THE WAR SOUTHERN IRAQ Wolfowitz Visits Mass Graveyard of Husseins Victims and Promises Help in Hunting Killers | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-20 | https://www.nytimes.com/2003/07/20/world/after-war-unconventional-arms-chronicle-confusion-us-hunt-for-hussein-s-chemical.html | AFTER THE WAR UNCONVENTIONAL ARMS A Chronicle of Confusion in the US Hunt for Husseins Chemical and Germ Weapons | By Judith Miller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/world/bias-for-boys-leads-to-sale-of-baby-girls-in-china.html | Bias for Boys Leads to Sale of Baby Girls in China | By Elisabeth Rosenthal | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/world/china-backs-hong-kong-leader-after-protests.html | China Backs Hong Kong Leader After Protests | By David W Chen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/world/gary-maceoin-94-wrote-and-lectured-on-catholic-church.html | Gary MacEoin 94 Wrote and Lectured on Catholic Church | By Wolfgang Saxon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/world/invisible-threat-lurks-under-red-square-s-fabled-cathedral.html | Invisible Threat Lurks Under Red Squares Fabled Cathedral | By James Brooke | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/world/israel-s-steps-to-stem-economic-slide-draw-praise-and-protests.html | Israels Steps to Stem Economic Slide Draw Praise and Protests | By Greg Myre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/world/north-korea-hides-new-nuclear-site-evidence-suggests.html | NORTH KOREA HIDES NEW NUCLEAR SITE EVIDENCE SUGGESTS | By Thom Shanker With David E Sanger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/world/on-eve-of-crucial-week-of-diplomacy-abbas-sums-up-vision-for-a-palestinian-state.html | On Eve of Crucial Week of Diplomacy Abbas Sums Up Vision for a Palestinian State | By James Bennet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/world/rebels-push-toward-the-heart-of-the-capital-in-liberia.html | Rebels Push Toward the Heart of the Capital in Liberia | By Somini Sengupta | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-20 | https://www.nytimes.com/2003/07/20/world/some-italians-take-german-side-in-spat.html | Some Italians Take German Side in Spat | By Mark Landler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/arts/bridge-a-california-team-holds-on-to-beat-floridians-for-title.html | BRIDGE A California Team Holds On To Beat Floridians for Title | By Alan Truscott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/arts/britons-go-bonkers-for-cheeky-makeover-shows.html | Britons Go Bonkers for Cheeky Makeover Shows | By Sarah Lyall | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/arts/classical-music-review-inwardness-and-showmanship-in-the-quirky-and-familiar.html | CLASSICAL MUSIC REVIEW Inwardness and Showmanship in the Quirky and Familiar | By Anne Midgette | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/arts/lincoln-center-festival-review-youthful-singers-for-pushkin-s-teenagers-turmoil.html | LINCOLN CENTER FESTIVAL REVIEW Youthful Singers for Pushkins Teenagers in Turmoil | By Allan Kozinn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/arts/lincoln-center-festival-reviews-eerie-beauty-in-prokofiev-s-rugged-landscapes.html | LINCOLN CENTER FESTIVAL REVIEWS Eerie Beauty in Prokofievs Rugged Landscapes | By Jeremy Eichler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/arts/television-review-a-mom-with-a-mouse-clobbers-internet-tomcats.html | TELEVISION REVIEW A Mom With a Mouse Clobbers Internet Tomcats | By Ron Wertheimer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/books/books-of-the-times-tourism-sex-and-a-generous-dose-of-contempt.html | BOOKS OF THE TIMES Tourism Sex and a Generous Dose of Contempt | By Janet Maslin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/books/romance-novels-she-said-adoringly-with-trembling-hand-she-reached-caressed.html | Romance Novels She Said Adoringly With Trembling Hand She Reached Out and Caressed the Autograph | By Lola Ogunnaike | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/business/agents-strike-at-british-air.html | Agents Strike At British Air | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-21 | https://www.nytimes.com/2003/07/21/business/amazon-plan-would-allow-searching-texts-of-many-books.html | Amazon Plan Would Allow Searching Texts Of Many Books | By David D Kirkpatrick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/business/animated-film-is-latest-title-to-run-aground-at-dreamworks.html | Animated Film Is Latest Title To Run Aground At DreamWorks | By Laura M Holson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/business/creditors-disagree-over-rescue-of-sk-global.html | Creditors Disagree Over Rescue of SK Global | By Don Kirk | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/business/dvd-s-meant-for-buying-but-not-for-keeping.html | DVDs Meant for Buying but Not for Keeping | By Eric A Taub | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/business/e-commerce-report-companies-are-trying-once-again-find-ways-turn-penny-ante.html | ECommerce Report Companies are trying once again to find ways to turn pennyante charges for Web viewing into profits | By Bob Tedeschi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/business/media-business-advertising-newspaper-publishers-remain-cautious-about-claiming.html | THE MEDIA BUSINESS ADVERTISING Newspaper publishers remain cautious about claiming a recovery in advertising revenues | By Jacques Steinberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/business/media-gallup-the-pollster-wants-to-be-known-for-its-consulting.html | MEDIA Gallup the Pollster Wants to Be Known for Its Consulting | By Leah Nathans Spiro | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/business/mediatalk-liberal-english-paper-thinks-about-starting-news-magazine-in-us.html | MediaTalk Liberal English Paper Thinks About Starting News Magazine in US | By Lizette Alvarez | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/business/mediatalk-magazine-in-camouflage-will-the-enlisted-man-buy-sex-in-fatigues.html | MediaTalk Magazine in Camouflage Will the Enlisted Man Buy Sex in Fatigues | By David Carr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/business/most-wanted-drilling-down-cellphones-keeping-it-simple.html | MOST WANTED DRILLING DOWNCELLPHONES Keeping It Simple | By Kathleen OBrien | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/business/patents-funky-atm-s-designed-to-let-you-pay-cash-for-that-purchase-made-online.html | Patents Funky ATM is designed to let you pay cash for that purchase made online | By Teresa Riordan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/business/some-bet-the-future-of-broadband-belongs-to-regional-bells-not-cable.html | Some Bet the Future of Broadband Belongs to Regional Bells Not Cable | By Bernard Simon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/business/technology-apple-co-founder-creates-electronic-id-tags.html | TECHNOLOGY Apple CoFounder Creates Electronic ID Tags | By John Markoff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/business/technology-rearranging-an-ad-jingle-so-that-it-now-jangles.html | TECHNOLOGY Rearranging an Ad Jingle So That It Now Jangles | By Matthew Mirapaul | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/business/technology-replaytv-s-new-owners-drop-features-that-riled-hollywood.html | TECHNOLOGY ReplayTVs New Owners Drop Features That Riled Hollywood | By Eric A Taub | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Jacques Steinberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/business/the-media-business-advertising-addenda-people-599433.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jacques Steinberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/business/the-media-business-advertising-addenda-two-agencies-name-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Name Executives | By Jacques Steinberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/movies/critic-s-notebook-even-later-28-days-hedges-its-ending.html | Critics Notebook Even Later 28 Days Hedges Its Ending | By A O Scott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/59-years-ago-they-fled-to-an-internment-camp.html | 59 Years Ago They Fled To an Internment Camp | By Claudia Rowe | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/at-helm-of-trade-center-site-as-he-always-planned-to-be.html | At Helm of Trade Center Site As He Always Planned to Be | By Charles V Bagli and Edward Wyatt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/brooklyn-back-lot-finally-some-action-after-years-talk-a-movie-studio-being-built.html | On Brooklyn Back Lot Finally Some Action After Years of Talk a Movie Studio Is Being Built at the Navy Yard | By Glenn Collins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/democrats-and-mayor-manage-to-find-discord-amid-harmony.html | Democrats and Mayor Manage to Find Discord Amid Harmony | By Michael Cooper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/metro-briefing-new-york-brooklyn-man-dies-in-shooting.html | Metro Briefing  New York Brooklyn Man Dies In Shooting | By Marc Santora NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/metro-matters-relearning-the-wonders-of-the-city.html | Metro Matters Relearning The Wonders Of the City | By Joyce Purnick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/metropolitan-diary-594679.html | Metropolitan Diary | By Joe Rogers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/on-a-boulevard-in-queens-where-motorcycles-roar-a-deadly-crash-angers-residents.html | On a Boulevard in Queens Where Motorcycles Roar a Deadly Crash Angers Residents | By Michael Wilson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/race-and-politics-a-familiar-pair-seem-to-be-back-in-town.html | Race and Politics a Familiar Pair Seem to Be Back in Town | By Jennifer Steinhauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/salsa-fans-ache-to-say-farewell-to-their-queen-celia-cruz.html | Salsa Fans Ache to Say Farewell to Their Queen Celia Cruz | By Andrea Elliott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/have-guns-will-travel.html | Have Guns Will Travel | By P W Singer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/saddam-s-guerrillas.html | Saddams Guerrillas | By William Safire | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/the-best-course-of-treatment.html | The Best Course of Treatment | By Philip K Howard | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/archery-compound-competition-gives-us-its-time-to-shine.html | ARCHERY Compound Competition Gives US Its Time to Shine | By Richard Sandomir | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/baseball-adjusting-to-majors-has-a-new-meaning.html | BASEBALL Adjusting to Majors Has a New Meaning | By GLORIA RODRGUEZ | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/baseball-mets-bullpen-falls-apart-in-eight-run-eighth-inning.html | BASEBALL Mets Bullpen Falls Apart In EightRun Eighth Inning | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/baseball-mets-notebook-cedeno-is-heavier-howe-says.html | BASEBALL METS NOTEBOOK Cedeo Is Heavier Howe Says | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/baseball-posada-sizzles-at-the-plate-and-behind-it.html | BASEBALL Posada Sizzles at the Plate and Behind It | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/cycling-armstrong-holds-on-as-his-challengers-close-in.html | CYCLING Armstrong Holds On as His Challengers Close In | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/football-buccaneers-just-try-to-concentrate-on-the-present.html | FOOTBALL Buccaneers Just Try to Concentrate on the Present | By Charlie Nobles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/football-jets-start-camp-eager-to-avoid-early-meltdown.html | FOOTBALL Jets Start Camp Eager to Avoid Early Meltdown | By Judy Battista | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/football-programs-not-in-bcs-want-piece-of-the-action.html | FOOTBALL Programs Not in BCS Want Piece of the Action | By Ray Glier | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/golf-grandfather-s-course-was-curtis-s-school.html | GOLF Grandfathers Course Was Curtiss School | By Dave Caldwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/golf-one-by-one-big-names-dropped-off-the-lead.html | GOLF One by One Big Names Dropped Off the Lead | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/golf-unpredictable-british-open-saves-biggest-surprise-for-the-end.html | GOLF Unpredictable British Open Saves Biggest Surprise for the End | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/plus-auto-racing-barrichello-wins-british-grand-prix.html | PLUS AUTO RACING Barrichello Wins British Grand Prix | By Brad Spurgeon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/pro-basketball-baranova-helps-wake-up-the-liberty.html | PRO BASKETBALL Baranova Helps Wake Up the Liberty | By Brandon Lilly | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/pro-basketball-knicks-arranging-for-vranes-a-7-6-center-to-stay.html | PRO BASKETBALL Knicks Arranging for Vranes a 76 Center to Stay | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/sports-of-the-times-rookie-outlasts-the-stars-at-the-british-open.html | Sports of The Times Rookie Outlasts the Stars at the British Open | By Dave Anderson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/theater/critic-s-notebook-poet-finds-flamenco-in-heaven-s-anteroom.html | CRITICS NOTEBOOK Poet Finds Flamenco In Heavens Anteroom | By Bruce Weber | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/us/barbara-lazarus-educational-anthropologist-dies-at-57.html | Barbara Lazarus Educational Anthropologist Dies at 57 | By Karen W Arenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/us/bush-loyalists-compete-for-spots-president-s-team-raising-record-money-for-2004.html | Bush Loyalists Compete for Spots on Presidents ATeam by Raising Record Money for 2004 | By David Firestone | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/us/massachusetts-won-t-charge-church-chiefs-in-sex-scandal.html | Massachusetts Wont Charge Church Chiefs In Sex Scandal | By Katie Zezima | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/us/mystery-in-the-bluegrass-who-poisoned-the-horses.html | Mystery in the Bluegrass Who Poisoned the Horses | By Bill Mooney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/us/political-memo-bush-takes-a-brief-break-from-relaxing-to-rake-in-7-million.html | Political Memo Bush Takes a Brief Break From Relaxing to Rake in 7 Million | By David E Sanger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/us/report-on-us-antiterrorism-law-alleges-violations-of-civil-rights.html | Report on US Antiterrorism Law Alleges Violations of Civil Rights | By Philip Shenon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/us/study-suggests-space-agency-should-consider-mimicking-navy-s-safety-techniques.html | Study Suggests Space Agency Should Consider Mimicking Navys Safety Techniques | By Matthew L Wald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/us/subsidies-to-poor-pose-a-hurdle-to-compromise-on-medicare-bill.html | Subsidies to Poor Pose a Hurdle To Compromise on Medicare Bill | By Robert Pear | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/us/video-game-manufacturers-say-sec-is-looking-at-accounting.html | Video Game Manufacturers Say SEC Is Looking at Accounting | By Edward Wong | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/world/after-the-war-intelligence-scientist-was-the-bane-of-proliferators.html | AFTER THE WAR INTELLIGENCE Scientist Was the Bane of Proliferators | By Judith Miller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-21 | https://www.nytimes.com/2003/07/21/world/after-the-war-iraqi-unrest-in-shiite-holy-city-of-najaf-a-sudden-anti-us-storm.html | AFTER THE WAR IRAQI UNREST In Shiite Holy City of Najaf A Sudden AntiUS Storm | By Neil MacFarquhar | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/world/after-the-war-london-scientist-who-killed-himself-was-source-of-report-bbc-says.html | AFTER THE WAR LONDON Scientist Who Killed Himself Was Source of Report BBC Says | By Warren Hoge | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/world/after-the-war-security-us-is-creating-an-iraqi-militia-to-relieve-gi-s.html | AFTER THE WAR SECURITY US Is Creating An Iraqi Militia To Relieve GIs | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/world/after-the-war-troops-officials-debate-whether-to-seek-a-bigger-military.html | AFTER THE WAR TROOPS OFFICIALS DEBATE WHETHER TO SEEK A BIGGER MILITARY | By Thom Shanker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/world/after-the-war-turkey-says-us-wants-it-to-send-troops-to-iraq.html | AFTER THE WAR Turkey Says US Wants It to Send Troops to Iraq | By Dexter Filkins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/world/curfew-s-gone-but-troops-still-hem-in-hebron-family.html | Curfews Gone but Troops Still Hem In Hebron Family | By Greg Myre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/world/hong-kong-stirs-and-its-neighbors-on-the-mainland-take-note.html | Hong Kong Stirs and Its Neighbors on the Mainland Take Note | By Joseph Kahn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/world/liberians-seek-cover-as-forces-vie-for-capital.html | Liberians Seek Cover as Forces Vie for Capital | By Somini Sengupta | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/world/london-journal-what-s-in-a-name-in-this-case-fancy-sandwiches.html | London Journal Whats in a Name In This Case Fancy Sandwiches | By Sarah Lyall | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/world/new-who-chief-plans-training-program-to-fight-epidemics.html | New WHO Chief Plans Training Program to Fight Epidemics | By Lawrence K Altman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-21 | https://www.nytimes.com/2003/07/21/world/tense-meeting-of-sharon-and-abbas-ends-in-stalemate.html | Tense Meeting of Sharon and Abbas Ends in Stalemate | By James Bennet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/arts/a-train-running-on-time-and-in-key.html | A Train Running On Time And in Key | By Corey Kilgannon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/arts/critic-s-choice-new-cd-s-in-the-present-echoes-of-the-past.html | CRITICS CHOICENew CDs In the Present Echoes of the Past | By Neil Strauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/arts/critic-s-notebook-brazilian-music-without-borders.html | CRITICS NOTEBOOK Brazilian Music Without Borders | By Jon Pareles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/arts/mel-wong-64-dancer-choreographer-and-artist.html | Mel Wong 64 Dancer Choreographer and Artist | By Jennifer Dunning | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/arts/music-review-tenors-fling-their-voices-to-the-winds.html | MUSIC REVIEW Tenors Fling Their Voices to the Winds | By Anne Midgette | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/arts/rock-festival-review-underground-bands-climb-into-the-sun-and-see-their-shadows.html | ROCK FESTIVAL REVIEW Underground Bands Climb Into the Sun and See Their Shadows | By Kelefa Sanneh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/arts/spirit-tiger-wild-west-javanese-american-traditions-mix-dance-festival.html | Spirit of the Tiger and Wild West Javanese and American Traditions Mix at a Dance Festival | By Jane Perlez | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/arts/television-review-deadlier-than-terrorists-the-enemy-within.html | TELEVISION REVIEW Deadlier Than Terrorists The Enemy Within | By Alessandra Stanley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/arts/television-review-snipped-implanted-but-short-of-perfect.html | TELEVISION REVIEW Snipped Implanted But Short Of Perfect | By Alessandra Stanley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-22 | https://www.nytimes.com/2003/07/22/books/books-of-the-times-quest-for-infinite-youth-raises-hopes-and-cash.html | BOOKS OF THE TIMES Quest for Infinite Youth Raises Hopes and Cash | By Robert H Binstock | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/back-to-school-survival-sales-are-thin-customers-bored-it-s-time-for-quality.html | BacktoSchool Survival Sales Are Thin Customers Bored Its Time for Quality | By Tracie Rozhon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/business-travel-low-cost-airlines-become-big-spenders.html | BUSINESS TRAVEL LowCost Airlines Become Big Spenders | By Edward Wong | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/business-travel-more-hotels-offer-high-speed-internet-links-but-there-s-often.html | BUSINESS TRAVEL More Hotels Offer HighSpeed Internet Links But Theres Often a Catch | By Susan Stellin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/business-travel-on-the-ground-in-buffalo-a-city-shakes-off-its-rust-belt-image.html | BUSINESS TRAVEL ON THE GROUND In Buffalo A City Shakes Off Its RustBelt Image | By Bernard Simon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/business-travel-on-the-road-virgin-is-raising-the-luxury-class-ante.html | BUSINESS TRAVEL ON THE ROAD Virgin Is Raising the LuxuryClass Ante | By Joe Sharkey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/echostar-deal-lets-sbc-offer-satellite-tv-on-phone-bill.html | EchoStar Deal Lets SBC Offer Satellite TV On Phone Bill | By Laurie J Flynn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/harlan-waksal-resigns-from-imclone-posts.html | Harlan Waksal Resigns From ImClone Posts | By Andrew Pollack | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/markets-stocks-bonds-savage-sell-off-bonds-treasury-yield-continues-rise.html | THE MARKETS STOCKS  BONDS Savage SellOff in Bonds as Treasury Yield Continues Rise | By Jonathan Fuerbringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/martha-stewart-lawyer-seeks-an-inquiry-on-possible-leaks.html | Martha Stewart Lawyer Seeks An Inquiry on Possible Leaks | By Jonathan D Glater | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/media-business-advertising-for-marketers-everything-better-threes-indicated-wave.html | THE MEDIA BUSINESS ADVERTISING For marketers everything is better in threes as indicated by a wave of products featuring triples | By Courtney Kane | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/novartis-meets-profit-forecast-as-sales-of-its-top-drugs-rise.html | Novartis Meets Profit Forecast As Sales of Its Top Drugs Rise | By Alison Langley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/saudis-trying-to-drum-up-investment-in-gas-fields.html | Saudis Trying To Drum Up Investment In Gas Fields | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/shifting-its-focus-kodak-buys-dental-technology-company.html | Shifting Its Focus Kodak Buys Dental Technology Company | By Claudia H Deutsch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/technology-briefing-telecommunications-sprint-pcs-to-offer-wi-fi-service.html | Technology Briefing  Telecommunications Sprint PCS To Offer WiFi Service | By Glenn Fleishman NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/technology-ibm-explores-shift-of-some-jobs-overseas.html | TECHNOLOGY IBM Explores Shift of Some Jobs Overseas | By Steven Greenhouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/technology-sco-changes-tactics-in-dispute-over-linux.html | TECHNOLOGY SCO Changes Tactics In Dispute Over Linux | By Steve Lohr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/the-markets-market-place-what-s-the-story-between-the-lines-at-fannie-mae.html | THE MARKETS Market Place Whats the Story Between the Lines At Fannie Mae | By Alex Berenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Courtney Kane | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/the-media-business-advertising-addenda-six-flags-narrows-review-for-its-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Six Flags Narrows Review for Its Account | By Courtney Kane | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/union-leader-retires-early-in-feud-fallout.html | Union Leader Retires Early in Feud Fallout | By Mark Landler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/us-sues-3-businesses-that-refuse-to-withhold-taxes.html | US Sues 3 Businesses That Refuse to Withhold Taxes | By David Cay Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/world-business-briefing-asia-south-korea-a-debt-deadline.html | World Business Briefing  Asia South Korea A Debt Deadline | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/world-business-briefing-australia-australia-retailer-s-sales-rise.html | World Business Briefing  Australia Australia Retailers Sales Rise | By John Shaw NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/world-business-briefing-europe-britain-airline-delays-id-program.html | World Business Briefing  Europe Britain Airline Delays ID Program | By Heather Timmons NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/world-business-briefing-europe-britain-loss-for-tunnel-operator.html | World Business Briefing  Europe Britain Loss For Tunnel Operator | By Heather Timmons NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/world-business-briefing-europe-northern-ireland-galen-ends-talks.html | World Business Briefing  Europe Northern Ireland Galen Ends Talks | By Brian Lavery NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/business/world-business-briefing-europe-norway-energy-company-s-profit-falls.html | World Business Briefing  Europe Norway Energy Companys Profit Falls | By Heather Timmons NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/health/a-desperate-global-scavenger-hunt-to-keep-aids-patients-alive.html | A Desperate Global Scavenger Hunt to Keep AIDS Patients Alive | By Sharon Lerner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/health/books-on-health-disturbing-lessons-of-girth.html | BOOKS ON HEALTH Disturbing Lessons of Girth | By John Langone | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/health/books-on-health-giving-clues-to-the-clueless.html | BOOKS ON HEALTH Giving Clues to the Clueless | By John Langone | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/health/children-are-getting-fatter-us-finds.html | Children Are Getting Fatter US Finds | By Eric Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/health/personal-health-adoptions-from-afar-rewards-and-challenges.html | PERSONAL HEALTH Adoptions From Afar Rewards and Challenges | By Jane E Brody | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/health/the-doctor-s-world-rising-from-the-ranks-to-lead-the-who.html | THE DOCTORS WORLD Rising From the Ranks to Lead the WHO | By Lawrence K Altman Md | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/health/ultrasound-found-safe-for-uterine-fibroid-tumors.html | Ultrasound Found Safe for Uterine Fibroid Tumors | By Sharon Lerner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/health/vital-signs-field-of-vision-it-looks-scary-and-it-works.html | VITAL SIGNS FIELD OF VISION It Looks Scary and It Works | By Eric Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/health/vital-signs-on-the-table-now-children-eat-your-pizza.html | VITAL SIGNS ON THE TABLE Now Children Eat Your Pizza | By Eric Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/health/vital-signs-perceptions-when-ads-work-too-well.html | VITAL SIGNS PERCEPTIONS When Ads Work Too Well | By Eric Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/health/vital-signs-standards-new-approach-to-aneurysms.html | VITAL SIGNS STANDARDS New Approach to Aneurysms | By Eric Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-22 | https://www.nytimes.com/2003/07/22/health/voices-turning-a-mass-of-data-on-child-care-into-advice-for-parents-four-views.html | VOICES Turning a Mass of Data on Child Care Into Advice for Parents Four Views | By Susan Gilbert | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/movies/objection-quashes-sale-of-welles-s-kane-oscar.html | Objection Quashes Sale Of Welless Kane Oscar | By Dave Kehr | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/a-slaying-stuns-neighbors-and-the-police-seek-a-suspect.html | A Slaying Stuns Neighbors And the Police Seek a Suspect | By Robert Hanley | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/apartments-planned-downtown-for-moderate-income-families.html | Apartments Planned Downtown For ModerateIncome Families | By Edward Wyatt | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/boldface-names-608831.html | BOLDFACE NAMES | By Corey Kilgannon | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/city-finally-proclaims-deal-for-public-toilets.html | City Finally Proclaims Deal for Public Toilets | By Winnie Hu | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/discarded-girl-touched-many-mourners-say.html | Discarded Girl Touched Many Mourners Say | By Leslie Kaufman | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/emotion-and-song-prevail-at-tribute-to-queen-of-salsa.html | Emotion and Song Prevail At Tribute to Queen of Salsa | By Andrea Elliott | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/gun-makers-repel-lawsuit-by-naacp.html | Gun Makers Repel Lawsuit By NAACP | By William Glaberson | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/harbor-master-fleet-it-grew-ferry-operator-s-dominance-draws-rivals-anger.html | HARBOR MASTER A Fleet and How It Grew Ferry Operators Dominance Draws Rivals Anger | By Charles V Bagli and Kevin Flynn | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/harold-lewis-social-work-dean-at-hunter-college-is-dead-at-83.html | Harold Lewis Social Work Dean At Hunter College Is Dead at 83 | By Wolfgang Saxon | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/mcgreevey-trip-to-puerto-rico-is-criticized.html | McGreevey Trip To Puerto Rico Is Criticized | By Laura Mansnerus | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/metro-briefing-new-jersey-amtrak-power-shortage-delays-thousands.html | Metro Briefing  New Jersey Amtrak Power Shortage Delays Thousands | By Tina Kelley NYT | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/metro-briefing-new-york-brooklyn-lawyers-file-in-judge-s-behalf.html | Metro Briefing  New York Brooklyn Lawyers File In Judges Behalf | By Andy Newman NYT | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/metro-briefing-new-york-brooklyn-new-signs-ask-so-why-leave.html | Metro Briefing  New York Brooklyn New Signs Ask So Why Leave | By Diane Cardwell NYT | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/metro-briefing-new-york-freeport-2-arrested-in-gang-shooting.html | Metro Briefing  New York Freeport 2 Arrested In Gang Shooting | By Faiza Akhtar NYT | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/metro-briefing-new-york-manhattan-art-gallery-is-fined-in-tax-case.html | Metro Briefing  New York Manhattan Art Gallery Is Fined In Tax Case | By Stacy Albin NYT | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/metro-briefing-new-york-manhattan-energy-study-set.html | Metro Briefing  New York Manhattan Energy Study Set | By Michael Cooper NYT | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/metro-briefing-new-york-queens-man-dies-days-after-scuffle.html | Metro Briefing  New York Queens Man Dies Days After Scuffle | By Michael Wilson NYT | TX 5-807-239 | | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/metro-briefing-new-york-white-plains-triple-murderer-is-sentenced.html | Metro Briefing  New York White Plains Triple Murderer Is Sentenced | By Yilu Zhao NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/new-jersey-pays-4-million-to-defend-flawed-foster-care-system.html | New Jersey Pays 4 Million to Defend Flawed Foster Care System | By Richard Lezin Jones | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyc-in-new-york-anniversaries-are-abundant.html | NYC In New York Anniversaries Are Abundant | By Clyde Haberman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/official-says-elections-plan-could-increase-parties-power.html | Official Says Elections Plan Could Increase Parties Power | By Jonathan P Hicks | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/old-rivals-meet-again-new-york-and-boston-toe-to-toe-but-it-s-not-baseball.html | Old Rivals Meet Again New York and Boston Toe to Toe but Its Not Baseball | By Randal C Archibold | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/pataki-s-press-office-releases-some-pay-planning-by-mistake.html | Patakis Press Office Releases Some Pay Planning by Mistake | By James C McKinley Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/planned-tower-is-likely-to-stay-at-northwestern-corner-of-site.html | Planned Tower Is Likely to Stay At Northwestern Corner of Site | By Edward Wyatt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/public-lives-city-clerk-is-single-but-no-wet-blanket-on-love.html | PUBLIC LIVES City Clerk Is Single but No Wet Blanket on Love | By Robin Finn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/sleepover-camps-that-redefine-notions-of-away.html | Sleepover Camps That Redefine Notions of Away | By Alison Leigh Cowan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/that-effortless-dietrich-glamour.html | That Effortless Dietrich Glamour | By Cathy Horyn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/transit-crews-to-be-trained-to-detect-overheating.html | Transit Crews To Be Trained To Detect Overheating | By Maria Newman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/tunnel-vision-a-code-to-crack-down-on-subway-impoliteness.html | TUNNEL VISION A Code to Crack Down on Subway Impoliteness | By Randy Kennedy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/veritable-gem-of-a-bookstore-sells-a-venerable-home-in-the-diamond-district.html | Veritable Gem of a Bookstore Sells a Venerable Home in the Diamond District | By Mike McIntyre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/a-champion-cyclist-outshines-his-sponsor.html | A Champion Cyclist Outshines His Sponsor | By Ruth Y Goldway | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/crimes-outside-the-world-s-jurisdiction.html | Crimes Outside the Worlds Jurisdiction | By David B Rivkin Jr and Lee A Casey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/editorial-observer-politician-mobster-ties-that-bind-them-each-other.html | Editorial Observer The Politician the Mobster and the Ties That Bind Them to Each Other | By Brent Staples | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/the-hope-of-head-start.html | The Hope of Head Start | By Alvin F Poussaint | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/who-s-unpatriotic-now.html | Whos Unpatriotic Now | By Paul Krugman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/science/a-conversation-with-douglas-smith-following-the-wolves-number-by-number.html | A CONVERSATION WITHDouglas Smith Following the Wolves Number by Number | By Claudia Dreifus | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/science/drilling-through-ice-in-search-of-history.html | Drilling Through Ice In Search of History | By Daniel Grossman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-22 | https://www.nytimes.com/2003/07/22/science/how-a-forest-stopped-a-fire-in-its-tracks.html | How a Forest Stopped a Fire in Its Tracks | By James Gorman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/science/leap-in-sniffing-nanotubes-can-name-that-gas.html | Leap in Sniffing Nanotubes Can Name That Gas | By JOS RAMREZ | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/science/new-detector-may-test-heisenberg-s-uncertainty-principle.html | New Detector May Test Heisenberg's Uncertainty Principle | By Henry Fountain | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/science/part-by-part-investigators-relive-the-shuttle-s-demise.html | Part by Part Investigators Relive the Shuttles Demise | By Matthew L Wald With John Schwartz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/science/q-a-head-and-hand-tremors.html | Q .A Head and Hand Tremors | By C Claiborne Ray | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/science/the-gorge-yourself-environment.html | The GorgeYourself Environment | By Erica Goode | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/science/the-real-world-yellowstone-wolves-on-view-all-the-time.html | The Real World Yellowstone Wolves on View All the Time | By Jim Robbins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/baseball-bullpen-holds-on-and-mets-exhale.html | BASEBALL Bullpen Holds On and Mets Exhale | By Dave Caldwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/baseball-johnson-ahead-of-schedule.html | BASEBALL Johnson Ahead of Schedule | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/baseball-yanks-lose-as-weaver-struggles-again.html | BASEBALL Yanks Lose as Weaver Struggles Again | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/colleges-former-teammate-of-baylor-player-arrested-for-murder.html | COLLEGES Former Teammate Of Baylor Player Arrested for Murder | By Viv Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/colleges-whistle-blower-at-ohio-state-decides-to-reveal-her-identity.html | COLLEGES WhistleBlower at Ohio State Decides to Reveal Her Identity | By Mike Freeman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/cycling-armstrong-s-good-day-a-crash-a-slip-and-a-surge-to-a-bigger-lead.html | CYCLING Armstrongs Good Day A Crash a Slip and a Surge to a Bigger Lead | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/football-everything-except-a-playoff-seems-possible-in-the-bcs.html | FOOTBALL Everything Except a Playoff Seems Possible in the BCS | By Ray Glier | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/football-this-season-jets-hope-less-is-more-for-martin.html | FOOTBALL This Season Jets Hope Less Is More for Martin | By Judy Battista | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/golf-golf-analysis-now-the-unexpected-is-par-for-the-course.html | GOLF Golf Analysis Now the Unexpected Is Par for the Course | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/hockey-the-body-of-ex-isles-draft-pick-is-found.html | HOCKEY The Body Of ExIsles Draft Pick Is Found | By Joe Lapointe | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/plus-pro-basketball-knicks-are-still-pursuing-van-horn.html | PLUS PRO BASKETBALL Knicks Are Still Pursuing Van Horn | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/pro-basketball-a-prosecutor-ready-for-the-spotlight.html | PRO BASKETBALL A Prosecutor Ready for the Spotlight | By Mike Wise and Alex Markels | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/soccer-manchester-united-tour-for-fun-mostly-for-profit.html | SOCCER Manchester United Tour For Fun Mostly for Profit | By Jamie Trecker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/soccer-notebook-metrostars-new-goalie-shines-in-his-first-game.html | SOCCER NOTEBOOK MetroStars New Goalie Shines in His First Game | By Jack Bell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/sports-of-the-times-valentine-sinks-putts-not-his-former-team.html | Sports Of The Times Valentine Sinks Putts Not His Former Team | By Ira Berkow | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/swimming-thompson-juggles-rigors-of-2-careers.html | SWIMMING Thompson Juggles Rigors of 2 Careers | By Christopher Clarey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/theater/critics-notebook-lean-and-hungry-time-that-feels-like-today.html | CRITICS NOTEBOOK Lean and Hungry Time That Feels Like Today | By Bruce Weber | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/us/accusers-detail-abuse-at-hands-of-a-priest.html | Accusers Detail Abuse at Hands of a Priest | By Fox Butterfield | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/us/astronomers-report-evidence-of-dark-energy-splitting-the-universe.html | Astronomers Report Evidence of Dark Energy Splitting the Universe | By Dennis Overbye | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/us/hearings-to-begin-on-makers-of-a-popular-diet-product.html | Hearings to Begin on Makers Of a Popular Diet Product | By Ford Fessenden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/us/measure-to-ease-imports-of-drugs-is-gaining-in-house.html | MEASURE TO EASE IMPORTS OF DRUGS IS GAINING IN HOUSE | By Sheryl Gay Stolberg and Gardiner Harris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/us/national-briefing-new-england-new-hampshire-father-accused-of-killing-children.html | National Briefing  New England New Hampshire Father Accused Of Killing Children | By Katie Zezima NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/us/national-briefing-rockies-colorado-denver-s-new-mayor-takes-office.html | National Briefing  Rockies Colorado Denvers New Mayor Takes Office | By Mindy Sink NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/us/national-briefing-rockies-utah-lightning-strikes-family.html | National Briefing  Rockies Utah Lightning Strikes Family | By Mindy Sink NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/us/politics-and-economics-join-in-university-crisis.html | Politics and Economics Join in University Crisis | By Fox Butterfield | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/us/ups-settles-bias-lawsuit-brought-by-deaf-workers.html | UPS Settles Bias Lawsuit Brought by Deaf Workers | By Steven Greenhouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/us/us-deports-irish-suspect-in-76-killing-of-policeman.html | US Deports Irish Suspect In 76 Killing Of Policeman | By Thomas J Lueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/us/victims-of-kenya-plane-crash-include-atlanta-philanthropist.html | Victims of Kenya Plane Crash Include Atlanta Philanthropist | By Jeffrey Gettleman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/us/washington-governor-says-he-will-not-run-next-year.html | Washington Governor Says He Will Not Run Next Year | By Sarah Kershaw | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/world/a-crackdown-on-an-oil-tycoon-shakes-up-russian-politics.html | A Crackdown on an Oil Tycoon Shakes Up Russian Politics | By Sabrina Tavernise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/world/after-the-war-hostilities-the-murders-of-baathists.html | AFTER THE WAR HOSTILITIES The Murders of Baathists | By Amy Waldman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/world/after-the-war-intelligence-us-said-to-seek-help-of-ex-iraqi-spies-on-iran.html | AFTER THE WAR INTELLIGENCE US Said to Seek Help of ExIraqi Spies on Iran | By Neela Banerjee With Douglas Jehl | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/world/after-the-war-iraq-s-economy-new-trade-bank-to-extend-credit-for-rebuilding.html | AFTER THE WAR IRAQS ECONOMY New Trade Bank to Extend Credit for Rebuilding | By Richard A Oppel Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-22 | https://www.nytimes.com/2003/07/22/world/after-the-war-official-tour-wolfowitz-sees-challenges-and-vindication-in-iraq.html | AFTER THE WAR OFFICIAL TOUR Wolfowitz Sees Challenges And Vindication in Iraq | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/world/after-the-war-the-president-president-takes-a-softer-stance-on-north-korea.html | AFTER THE WAR THE PRESIDENT President Takes A Softer Stance On North Korea | By David E Sanger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/world/after-war-ideology-search-for-baath-loyalists-us-finds-itself-gray-area.html | AFTER THE WAR IDEOLOGY In Search for Baath Loyalists US Finds Itself in Gray Area | By Amy Waldman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/world/both-sides-put-hope-in-bush-to-stabilize-mideast-course.html | Both Sides Put Hope in Bush To Stabilize Mideast Course | By Greg Myre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/world/bucharest-journal-on-draculas-terrain-an-infusion-of-new-blood.html | Bucharest Journal On Draculas Terrain an Infusion of New Blood | By Ian Fisher | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/world/enraged-liberians-call-for-us-help-as-rebels-attack.html | ENRAGED LIBERIANS CALL FOR US HELP AS REBELS ATTACK | By Somini Sengupta | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/world/havel-steps-back-into-a-familiar-role-czech-dissident.html | Havel Steps Back Into a Familiar Role Czech Dissident | By Peter S Green | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/world/japan-faces-burden-its-own-defense.html | Japan Faces Burden Its Own Defense | By Howard W French | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/world/us-resists-entreaties-to-send-peacekeepers-to-liberia.html | US Resists Entreaties to Send Peacekeepers to Liberia | By Christopher Marquis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/world/world-briefing-americas-cuba-12-repatriated-by-us.html | World Briefing  Americas Cuba 12 Repatriated By US | By David Gonzalez NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/world/world-briefing-asia-india-author-s-suit-rejected.html | World Briefing  Asia India Authors Suit Rejected | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/world/world-briefing-asia-kashmir-blast-kills-7.html | World Briefing  Asia Kashmir Blast Kills 7 | By Pj Anthony NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/world/world-briefing-europe-britain-lord-archer-is-freed.html | World Briefing  Europe Britain Lord Archer Is Freed | By Warren Hoge NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-22 | https://www.nytimes.com/2003/07/22/world/world-briefing-middle-east-egypt-court-acquits-11.html | World Briefing  Middle East Egypt Court Acquits 11 | By Abeer Allam NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/arts/a-fashion-king-peddled-the-chase.html | A Fashion King Peddled The Chase | By Suzy Menkes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/arts/a-savvy-queen-marketed-chastity.html | A Savvy Queen Marketed Chastity | By Alan Riding | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/arts/critic-s-notebook-video-artists-escape-hollywood-sensibility-explore-their-inner.html | CRITICS NOTEBOOK Video Artists Escape Hollywood Sensibility to Explore Their Inner Worlds | By A O Scott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/arts/dance-review-in-rituals-of-soloists-a-global-heartbeat.html | DANCE REVIEW In Rituals Of Soloists A Global Heartbeat | By Jack Anderson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/arts/dance-review-relaxed-tappers-let-their-feet-do-most-of-the-talking.html | DANCE REVIEW Relaxed Tappers Let Their Feet Do Most of the Talking | By Jennifer Dunning | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/arts/television-review-putting-funny-business-into-reality-cop-shows.html | TELEVISION REVIEW Putting Funny Business Into Reality Cop Shows | By Alessandra Stanley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| 2003-07-23 | https://www.nytimes.com/2003/07/23/arts/the-pop-life-all-dolled-up-in-his-lounge-and-shrine.html | THE POP LIFE All Dolled Up in His Lounge and Shrine | By Neil Strauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/books/nicolas-freeling-76-dies-set-novels-in-modern-europe.html | Nicolas Freeling 76 Dies Set Novels in Modern Europe | By Wolfgang Saxon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/a-media-rule-by-the-fcc-is-in-jeopardy-in-the-house.html | A Media Rule By the FCC Is in Jeopardy In the House | By Stephen Labaton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/alcan-posts-89-million-loss-as-it-continues-bid-for-rival.html | Alcan Posts 89 Million Loss As It Continues Bid for Rival | By Bernard Simon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/butting-heads-with-the-pentagon.html | Butting Heads With the Pentagon | By Leslie Wayne | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/commercial-real-estate-ferry-building-recalled-to-life-in-san-francisco.html | COMMERCIAL REAL ESTATE Ferry Building Recalled to Life in San Francisco | By Morris Newman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/commercial-real-estate-regional-market-westchester-county-old-insurance-building.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Westchester County Old Insurance Building Steps Into a Familiar Role | By Elsa Brenner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/company-news-boeing-to-revamp-its-launch-and-satellite-units.html | COMPANY NEWS BOEING TO REVAMP ITS LAUNCH AND SATELLITE UNITS | By Dow Jones Ap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/editor-of-daily-news-to-retire-in-march.html | Editor of Daily News to Retire in March | By Jacques Steinberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/fewer-retirees-are-receiving-drug-benefits-from-employers.html | Fewer Retirees Are Receiving Drug Benefits From Employers | By Reed Abelson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/formula-receives-credit-as-us-weekly-picks-editor.html | Formula Receives Credit As Us Weekly Picks Editor | By David Carr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/in-patagonia-sheep-ranches-get-another-chance.html | In Patagonia Sheep Ranches Get Another Chance | By Larry Rohter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/market-place-lehman-to-buy-neuberger-berman-for-2.6-billion.html | Market Place Lehman to Buy Neuberger Berman For 26 Billion | By Landon Thomas Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/media-business-advertising-second-scent-hitched-fortunes-hollywood-star.html | THE MEDIA BUSINESS ADVERTISING A second scent is hitched to the fortunes of a Hollywood star | By Nat Ives | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/moves-planned-on-leadership-at-cit-group.html | Moves Planned On Leadership At CIT Group | By Kenneth N Gilpin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/pension-agency-s-risk-is-being-questioned.html | Pension Agencys Risk Is Being Questioned | By Mary Williams Walsh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/private-equity-deals-are-again-the-talk-of-europe.html | Private Equity Deals Are Again the Talk of Europe | By John Tagliabue | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/reuters-reports-first-half-profit-after-loss.html | Reuters Reports FirstHalf Profit After Loss | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/roche-in-advanced-negotiations-to-acquire-igen.html | Roche in Advanced Negotiations to Acquire Igen | By Heather Timmons With Alison Langley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/technology-amazon-cuts-its-loss-as-sales-increase.html | TECHNOLOGY Amazon Cuts Its Loss as Sales Increase | By Saul Hansell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/technology-briefing-internet-colleges-resist-record-industry-subpoenas.html | Technology Briefing Internet Colleges Resist Record Industry Subpoenas | By Cnet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/technology-briefing-internet-film-industry-begins-antipiracy-campaign.html | Technology Briefing Internet Film Industry Begins Antipiracy Campaign | By Amy Harmon NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/technology-buycom-chief-starts-site-to-sell-music-downloads.html | TECHNOLOGY Buycom Chief Starts Site To Sell Music Downloads | By Bob Tedeschi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/technology-sun-posts-a-small-profit-but-misses-forecasts.html | TECHNOLOGY Sun Posts a Small Profit but Misses Forecasts | By Laurie J Flynn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/world-business-briefing-asia-hong-kong-deflation-worsens.html | World Business Briefing Asia Hong Kong Deflation Worsens | By Keith Bradsher NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/world-business-briefing-asia-south-korea-bank-s-profit-falls.html | World Business Briefing Asia South Korea Banks Profit Falls | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/world-business-briefing-australia-bid-for-property-fund-raised.html | World Business Briefing Australia Bid For Property Fund Raised | By John Shaw NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/business/world-business-briefing-europe-britain-store-names-bidder.html | World Business Briefing Europe Britain Store Names Bidder | By Heather Timmons NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/25-and-under-not-your-usual-osteria-serving-wild-boar.html | 25 AND UNDER Not Your Usual Osteria Serving Wild Boar | By Eric Asimov | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/at-my-table-an-impulse-purchase-an-abiding-pleasure.html | AT MY TABLE An Impulse Purchase An Abiding Pleasure | By Nigella Lawson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/bliss-from-the-south-a-chef-s-grand-legacy.html | Bliss From the South A Chefs Grand Legacy | By R W Apple Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/food-stuff-a-new-kind-of-oil-that-s-nutty-but-nice.html | FOOD STUFF A New Kind of Oil Thats Nutty But Nice | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/food-stuff-bringing-heat-in-a-box-of-spicy-sweets.html | FOOD STUFF Bringing Heat in a Box of Spicy Sweets | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/food-stuff-korean-traditions-spiked-with-jalapeno.html | FOOD STUFF Korean Traditions Spiked With Jalapeo | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/food-stuff-these-tools-are-angling-for-advantage-at-the-stove.html | FOOD STUFF These Tools Are Angling For Advantage At the Stove | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/food-stuff-to-cool-off-czars-or-comrades.html | FOOD STUFF To Cool Off Czars Or Comrades | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/pairings-for-shiraz-s-strong-notes-subtle-herbal-accompaniment.html | PAIRINGS For Shirazs Strong Notes Subtle Herbal Accompaniment | By Amanda Hesser | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/restaurants-haute-meets-bistro-with-bobby-short-nearby.html | RESTAURANTS Haute Meets Bistro With Bobby Short Nearby | By William Grimes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/surviving-by-fizzy-logic.html | Surviving by Fizzy Logic | By Paul Lukas | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/the-minimalist-vietburgers-hold-the-bun.html | THE MINIMALIST Vietburgers Hold the Bun | By Mark Bittman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/the-true-flavors-of-mexico-hidden-in-new-york.html | The True Flavors of Mexico Hidden in New York | By Eric Asimov | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/time-was-farmers-prayed-for-rain.html | Time Was Farmers Prayed for Rain | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/wines-of-the-times-a-rhone-grape-finds-glory-in-australia.html | WINES OF THE TIMES A Rhone Grape Finds Glory in Australia | By Frank J Prial | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/movies/books-of-the-times-uncle-sam-s-regime-change-in-iran.html | BOOKS OF THE TIMES Uncle Sams Regime Change in Iran | By Ivo H Daalder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/movies/film-review-off-their-rafts-refugees-are-still-at-sea.html | FILM REVIEW Off Their Rafts Refugees Are Still at Sea | By Dave Kehr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/9-11-payment-issues-are-argued-in-appeal.html | 911 Payment Issues Are Argued in Appeal | By Charles V Bagli | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/a-5-year-old-sees-the-horses-and-says-farewell-to-a-star.html | A 5YearOld Sees the Horses and Says Farewell to a Star | By Andrea Elliott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/about-new-york-claws-over-broadway.html | About New York Claws Over Broadway | By Dan Barry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/after-fire-takes-home-landscaper-s-son-3-is-killed-at-job-site.html | After Fire Takes Home Landscapers Son 3 Is Killed at Job Site | By Marc Santora | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/basic-skills-forcing-cuts-in-art-classes.html | Basic Skills Forcing Cuts In Art Classes | By David M Herszenhorn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/boldface-names-624292.html | BOLDFACE NAMES | By Corey Kilgannon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/brooklyn-woman-is-killed-as-storms-batter-the-region.html | Brooklyn Woman Is Killed as Storms Batter the Region | By Thomas J Lueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/bus-parking-garage-proposed-near-trade-center.html | Bus Parking Garage Proposed Near Trade Center | By Edward Wyatt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/children-s-agency-chief-eyes-new-guidelines.html | Childrens Agency Chief Eyes New Guidelines | By Laura Mansnerus | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/derailment-prompts-offer-of-refunds-in-new-jersey.html | Derailment Prompts Offer Of Refunds In New Jersey | By Maria Newman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/if-misery-loves-company-city-smokers-should-like-state-s-law.html | If Misery Loves Company City Smokers Should Like States Law | By Paul von Zielbauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/judge-dismisses-terror-charges-against-lawyer.html | Judge Dismisses Terror Charges Against Lawyer | By Michael Wilson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/mayor-s-new-immigrant-policy-intended-to-help-raises-fears.html | Mayors New Immigrant Policy Intended to Help Raises Fears | By Susan Sachs | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/metro-briefing-new-jersey-bellmawr-troopers-kill-fleeing-suspect.html | Metro Briefing  New Jersey Bellmawr Troopers Kill Fleeing Suspect | By John Holl NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/metro-briefing-new-jersey-governor-leaves-puerto-rico-early.html | Metro Briefing  New Jersey Governor Leaves Puerto Rico Early | By Laura Mansnerus NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/metro-briefing-new-jersey-middletown-church-vandalized.html | Metro Briefing  New Jersey Middletown Church Vandalized | By Stacy Albin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/metro-briefing-new-jersey-state-is-second-highest-in-caesarean-births.html | Metro Briefing  New Jersey State Is SecondHighest In Caesarean Births | By Stacy Albin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/metro-briefing-new-york-albany-stiffer-penalties-for-young-killers.html | Metro Briefing  New York Albany Stiffer Penalties For Young Killers | By James C McKinley Jr NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/metro-briefing-new-york-manhattan-bill-seeks-housing-protection.html | Metro Briefing  New York Manhattan Bill Seeks Housing Protection | By Winnie Hu NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/metro-briefing-new-york-manhattan-suit-filed-over-deaths-in-france.html | Metro Briefing  New York Manhattan Suit Filed Over Deaths In France | By Faiza Akhtar NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/metro-briefing-new-york-staten-island-mayor-questioned-on-caps.html | Metro Briefing  New York Staten Island Mayor Questioned On Caps | By Randal C Archibold NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/new-york-and-houston-lead-urban-school-districts-in-study.html | New York and Houston Lead Urban School Districts in Study | By Diana Jean Schemo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/on-education-rigidity-in-florida-and-the-results.html | ON EDUCATION Rigidity in Florida And the Results | By Michael Winerip | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/pataki-approves-city-water-plant.html | PATAKI APPROVES CITY WATER PLANT | By Al Baker With Jennifer Steinhauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/priest-suspended-after-sex-abuse-accusation.html | Priest Suspended After Sex Abuse Accusation | By Daniel J Wakin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/public-lives-no-one-will-ever-call-him-a-me-too-democrat.html | PUBLIC LIVES No One Will Ever Call Him a MeToo Democrat | By Chris Hedges | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/report-of-beating-by-an-officer-is-investigated.html | Report of Beating by an Officer Is Investigated | By Ronald Smothers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/schumer-strikes-deal-on-filling-court-vacancies.html | Schumer Strikes Deal on Filling Court Vacancies | By William Glaberson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/some-bloomberg-money-but-no-dung-in-venice.html | Some Bloomberg Money But No Dung in Venice | By Michael Cooper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/washing-south-out-of-bronx-mouths-hoping-that-downtown-bronx-will-sound-more-uptown.html | Washing South Out of Bronx Mouths Hoping That Downtown Bronx Will Sound More Uptown | By Alan Feuer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/where-to-go-new-yorkers-have-some-ideas.html | Where to Go New Yorkers Have Some Ideas | By Michael Brick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/a-song-of-love-for-celia.html | A Song of Love for Celia | By Oscar Hijuelos | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/for-every-child-a-stake-in-america.html | For Every Child a Stake in America | By Ray Boshara and Michael Sherraden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/send-in-the-peace-corps.html | Send in the Peace Corps | By Avi M Spiegel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/weapons-of-mass-redaction.html | Weapons Of Mass Redaction | By Maureen Dowd | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/baseball-mets-get-it-going-with-youth-speed-and-a-squeeze.html | BASEBALL Mets Get It Going With Youth Speed and a Squeeze | By Dave Caldwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/baseball-mets-notebook-mcewing-s-home-run-is-for-real.html | BASEBALL METS NOTEBOOK McEwings Home Run Is for Real | By Dave Caldwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/baseball-notebook-at-age-46-orosco-is-joining-the-yanks.html | BASEBALL NOTEBOOK At Age 46 Orosco Is Joining The Yanks | By Ray Corio | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/baseball-notebook-good-news-bad-news.html | BASEBALL NOTEBOOK Good News Bad News | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/baseball-williams-still-struggles.html | BASEBALL NOTEBOOK Williams Still Struggles | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/colleges-search-for-body-continues-in-waco.html | COLLEGES Search For Body Continues In Waco | By Viv Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/colleges-university-presidents-rally-against-bcs.html | COLLEGES University Presidents Rally Against BCS | By Ray Glier | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/golf-whaley-is-set-to-play-from-the-back-tees.html | GOLF Whaley Is Set to Play From the Back Tees | By Jack Cavanaugh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/horse-racing-1986-derby-winner-was-slaughtered-magazine-reports.html | HORSE RACING 1986 Derby Winner Was Slaughtered Magazine Reports | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/horse-racing-saratoga-anticipating-a-rematch-opens-today.html | HORSE RACING Saratoga Anticipating a Rematch Opens Today | By Joe Drape | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/olympics-usoc-analysis-coloradan-would-bar-usoc-office-move.html | OLYMPICS USOC Analysis Coloradan Would Bar USOC Office Move | By Richard Sandomir | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/plus-golf-labritz-and-bensel-in-clubhouse-lead.html | PLUS GOLF Labritz and Bensel In Clubhouse Lead | By Bernie Beglane | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/pro-basketball-knicks-are-set-to-deal-sprewell-and-acquire-van-horn.html | PRO BASKETBALL Knicks Are Set to Deal Sprewell and Acquire Van Horn | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/pro-football-lewis-prepares-himself-and-his-jets-understudy.html | PRO FOOTBALL Lewis Prepares Himself And His Jets Understudy | By Judy Battista | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/sports-of-the-times-armstrong-s-coach-saw-ullrich-coming.html | Sports Of The Times Armstrongs Coach Saw Ullrich Coming | By George Vecsey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/sports-of-the-times-time-to-induct-carter-and-save-his-team.html | Sports Of The Times Time to Induct Carter and Save His Team | By Harvey Araton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/swimming-a-victory-by-thorpe-rekindles-a-rivalry.html | SWIMMING A Victory by Thorpe Rekindles a Rivalry | By Christopher Clarey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/theater/an-expanding-theater-and-a-healing-director.html | An Expanding Theater and a Healing Director | By Jesse McKinley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/us/administration-voices-concern-over-pace-of-medicare-talks.html | Administration Voices Concern Over Pace of Medicare Talks | By Robert Pear | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/us/after-war-intelligence-national-security-aide-says-hes-blame-for-speech-error.html | AFTER THE WAR INTELLIGENCE National Security Aide Says Hes to Blame for Speech Error | By David E Sanger With Judith Miller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-23 | https://www.nytimes.com/2003/07/23/us/after-war-rescued-pow-private-lynch-comes-back-home-celebration-fit-for-hero.html | AFTER THE WAR THE RESCUED POW Private Lynch Comes Back Home To a Celebration Fit for a Hero | By James Dao | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/us/alerts-lacking-shuttle-manager-says.html | Alerts Lacking Shuttle Manager Says | By Matthew L Wald With John Schwartz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/us/california-recall-backer-feels-heat.html | California Recall Backer Feels Heat | By Charlie Leduff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/us/compromise-plan-is-offered-to-widen-child-tax-credit.html | Compromise Plan Is Offered To Widen Child Tax Credit | By David Firestone | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/us/expert-panel-finds-flaws-in-diet-pill-safety-study.html | Expert Panel Finds Flaws In Diet Pill Safety Study | By Christopher Drew and Ford Fessenden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/us/major-change-in-mental-health-care-is-urged.html | Major Change in Mental Health Care is Urged | By Denise Grady | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/us/national-briefing-midwest-michigan-subpoena-for-kevorkian.html | National Briefing  Midwest Michigan Subpoena For Kevorkian | By Caitlin Nish NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/us/national-briefing-rockies-colorado-attacks-at-air-force-academy.html | National Briefing  Rockies Colorado Attacks At Air Force Academy | By Mindy Sink NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/us/national-briefing-south-arkansas-money-for-detentions.html | National Briefing  South Arkansas Money For Detentions | By Ariel Hart NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/us/national-briefing-south-florida-end-to-privacy-suit.html | National Briefing  South Florida End To Privacy Suit | By Adam Liptak NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/us/national-briefing-south-water-talks-advance.html | National Briefing  South Water Talks Advance | By Ariel Hart NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/us/national-briefing-west-hawaii-tourism-official-resigns.html | National Briefing  West Hawaii Tourism Official Resigns | By Michele Kayal NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/us/rock-idols-legacy-devolves-into-family-feud.html | Rock Idols Legacy Devolves Into Family Feud | By Sarah Kershaw | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/us/senate-holds-line-on-domestic-security-bill.html | Senate Holds Line on Domestic Security Bill | By Sheryl Gay Stolberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/us/yips-the-curse-of-golfers-are-put-to-the-test.html | Yips the Curse of Golfers Are Put to the Test | By Monica Davey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/world/a-fire-atop-the-eiffel-tower-startles-paris-and-its-tourists.html | A Fire Atop the Eiffel Tower Startles Paris and Its Tourists | By Craig S Smith | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/world/after-the-war-diplomacy-un-gives-iraqi-governing-council-qualified-welcome.html | AFTER THE WAR DIPLOMACY UN Gives Iraqi Governing Council Qualified Welcome | By Felicity Barringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/world/after-the-war-iraq-hussein-s-2-sons-dead-in-shootout-us-says.html | AFTER THE WAR IRAQ Husseins 2 Sons Dead in Shootout US Says | By Neil MacFarquhar | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/world/after-the-war-occupation-us-to-outline-60-day-plan-for-iraq-rebuilding-projects.html | AFTER THE WAR OCCUPATION US to Outline 60Day Plan For Iraq Rebuilding Projects | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/world/after-the-war-the-quarry-for-brutality-husseins-sons-exceeded-even-their-father.html | AFTER THE WAR THE QUARRY For Brutality Husseins Sons Exceeded Even Their Father | By Judith Miller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-23 | https://www.nytimes.com/2003/07/23/world/after-war-controlling-iraq-with-hussein-s-heirs-gone-hopes-rise-for-end-attacks.html | AFTER THE WAR CONTROLLING IRAQ With Husseins Heirs Gone Hopes Rise for End to Attacks | By Eric Schmitt and Thom Shanker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/world/bush-team-faces-widespread-pressure-to-act-on-liberia.html | Bush Team Faces Widespread Pressure to Act on Liberia | By Richard W Stevenson and Christopher Marquis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/world/death-penalty-ruled-out-for-two-british-detainees.html | Death Penalty Ruled Out For Two British Detainees | By Sarah Lyall | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/world/letter-from-the-middle-east-with-us-in-neighborhood-syria-eases-its-grip.html | LETTER FROM THE MIDDLE EAST With US in Neighborhood Syria Eases Its Grip | By Dexter Filkins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/world/liberian-says-he-ll-leave-in-10-days-fighting-eases.html | Liberian Says Hell Leave in 10 Days Fighting Eases | By Somini Sengupta With Laurie Goodstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/world/on-alert-for-an-attack-israeli-police-shoot-2-unarmed-arabs.html | On Alert for an Attack Israeli Police Shoot 2 Unarmed Arabs | By Greg Myre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/world/shining-path-rebels-are-spreading-terror-again-in-peru.html | Shining Path Rebels Are Spreading Terror Again in Peru | By Juan Forero | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/world/world-briefing-americas-canada-minister-quits-race.html | World Briefing  Americas Canada Minister Quits Race | By Colin Campbell NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/world/world-briefing-asia-india-deadly-raids-in-kashmir.html | World Briefing  Asia India Deadly Raids In Kashmir | By John Kifner NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/world/world-briefing-asia-india-mother-teresa-copyright.html | World Briefing  Asia India Mother Teresa Copyright | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/world/world-briefing-europe-spain-bombs-hit-resort-hotels.html | World Briefing  Europe Spain Bombs Hit Resort Hotels | By Emma Daly NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/world/world-briefing-middle-east-iran-report-on-journalist.html | World Briefing  Middle East Iran Report On Journalist | By Nazila Fathi NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-23 | https://www.nytimes.com/2003/07/23/world/world-briefing-middle-east-israel-burial-box-owner-arrested.html | World Briefing  Middle East Israel Burial Box Owner Arrested | By Greg Myre NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/arts/bridge-4-noted-teams-eliminated-in-spingold-competition.html | BRIDGE 4 Noted Teams Eliminated In Spingold Competition | By Alan Truscott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/arts/carol-matthau-a-frank-and-tart-memoirist-dies-at-78.html | Carol Matthau a Frank and Tart Memoirist Dies at 78 | By Wolfgang Saxon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/arts/design-review-downtown-lighting-with-hints-of-jazz.html | DESIGN REVIEW Downtown Lighting With Hints Of Jazz | By Herbert Muschamp | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/arts/television-review-nbc-joins-in-to-help-hapless-heterosexuals.html | TELEVISION REVIEW NBC Joins In to Help Hapless Heterosexuals | By Alessandra Stanley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/arts/television-review-postcards-angola-fast-dimming-bright-spot-aids-map-africa.html | TELEVISION REVIEW Postcards From Angola a FastDimming Bright Spot on the AIDS Map of Africa | By Scott Veale | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/arts/when-edward-weston-s-eye-feasted-on-his-beloved-california.html | When Edward Westons Eye Feasted on His Beloved California | By Bernard Weinraub | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-24 | https://www.nytimes.com/2003/07/24/books/books-of-the-times-in-the-face-of-illness-an-imperative-to-write.html | BOOKS OF THE TIMES In the Face of Illness An Imperative to Write | By Janet Maslin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/books/for-young-german-writers-all-is-ich.html | For Young German Writers All Is Ich | By Nora Fitzgerald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/after-mad-cow-report-export-ban-hits-home.html | After Mad Cow Report Export Ban Hits Home | By Bernard Simon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/agents-search-marketing-firm.html | Agents Search Marketing Firm | By Dow Jones | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/court-orders-accountant-to-name-shelter-investors.html | Court Orders Accountant To Name Shelter Investors | By Jonathan D Glater | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/economic-scene-the-supreme-court-finds-the-mushball-middle-on-affirmative-action.html | Economic Scene The Supreme Court finds the mushball middle on affirmative action | By Alan B Krueger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/ex-president-said-to-urge-complex-deals.html | ExPresident Said to Urge Complex Deals | By Jonathan D Glater With Marc Santora | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/fcc-chairman-endures-rebuke-despite-putting-law-above-politics.html | FCC Chairman Endures Rebuke Despite Putting Law Above Politics | By Jennifer 8 Lee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/fcc-media-rule-blocked-in-house-in-a-400-to-21-vote.html | FCC MEDIA RULE BLOCKED IN HOUSE IN A 400TO21 VOTE | By Stephen Labaton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/gao-faults-cost-estimates-on-boeing-air-force-jet-lease.html | GAO Faults Cost Estimates On BoeingAir Force Jet Lease | By Leslie Wayne | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/kodak-reports-lower-profits-and-may-cut-6000-workers.html | Kodak Reports Lower Profits And May Cut 6000 Workers | By Claudia H Deutsch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/market-place-lucent-s-chief-offers-bad-news-and-optimism.html | Market Place Lucents Chief Offers Bad News and Optimism | By Matt Richtel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/new-setback-for-russia-s-powerful-business-class.html | New Setback for Russias Powerful Business Class | By Sabrina Tavernise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/purchase-of-shares-reignites-governance-debate-in-korea.html | Purchase of Shares Reignites Governance Debate in Korea | By Don Kirk | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/report-says-freddie-mac-misled-investors.html | Report Says Freddie Mac Misled Investors | By Alex Berenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/strong-financial-results-at-roche-and-glaxo.html | Strong Financial Results at Roche and Glaxo | By Alison Langley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/technology-aol-results-do-not-shake-investor-worry.html | TECHNOLOGY AOL Results Do Not Shake Investor Worry | By David D Kirkpatrick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/tenet-vows-improvements-in-patient-care.html | Tenet Vows Improvements in Patient Care | By Andrew Pollack | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/the-media-business-advertising-addenda-miller-brewing-moves-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miller Brewing Moves Accounts | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/the-media-business-advertising-cordiant-buyout-angrily-approved-by-shareholders.html | THE MEDIA BUSINESS ADVERTISING Cordiant Buyout Angrily Approved By Shareholders | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/the-media-business-new-editor-of-seventeen-comes-from-inside-hearst.html | THE MEDIA BUSINESS New Editor of Seventeen Comes From Inside Hearst | By David Carr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/world-business-briefing-asia-india-telecom-profit.html | World Business Briefing  Asia India Telecom Profit | By Saritha Rai NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/world-business-briefing-asia-south-korea-bank-posts-loss.html | World Business Briefing  Asia South Korea Bank Posts Loss | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/world-business-briefing-asia-south-korea-electronics-profit-falls.html | World Business Briefing  Asia South Korea Electronics Profit Falls | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/world-business-briefing-europe-germany-porsche-to-raise-output.html | World Business Briefing  Europe Germany Porsche To Raise Output | By Victor Homola NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/business/world-business-briefing-europe-italy-telecom-profit.html | World Business Briefing  Europe Italy Telecom Profit | By Eric Sylvers NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/at-home-on-the-new-range-the-cowboy-concierge.html | At Home on the New Range the Cowboy Concierge | By Florence Williams | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/currents-furnishings-some-things-old-some-new-all-connected-by-clean-lines.html | CURRENTS FURNISHINGS Some Things Old Some New All Connected by Clean Lines | By Elaine Louie | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/currents-gardens-in-the-cotswolds-a-snake-in-the-grass-and-other-aesthetics.html | CURRENTS GARDENS In the Cotswolds A Snake in the Grass And Other Aesthetics | By Elaine Louie | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/currents-lighting-they-still-dim-but-no-longer-are-they-dull.html | CURRENTS LIGHTING They Still Dim But No Longer Are They Dull | By Elaine Louie | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/currents-linens-here-a-dot-there-a-dot-everywhere-dot-dot-dot.html | CURRENTS LINENS Here a Dot There a Dot Everywhere Dot Dot Dot | By Elaine Louie | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/currents-outdoors-a-cube-that-lights-up-as-a-stool-or-planter.html | CURRENTS OUTDOORS A Cube That Lights Up As a Stool or Planter | By Elaine Louie | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/currents-quilts-one-of-a-kind-fabrics-from-southern-pakistan.html | CURRENTS QUILTS OneofaKind Fabrics From Southern Pakistan | By Elaine Louie | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/dreaming-between-the-grooves.html | Dreaming Between The Grooves | By Sarah Lyall | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/geographic-explores-the-land-of-decor.html | Geographic Explores The Land of Dcor | By William L Hamilton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/personal-shopper-armed-for-a-scorcher-inside-or-out.html | PERSONAL SHOPPER Armed for a Scorcher Inside or Out | By Marianne Rohrlich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/poltergeist-by-design.html | Poltergeist by Design | By Elaine Louie | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/taking-tips-from-treetops.html | Taking Tips From Treetops | By Jim Robbins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/movies/film-review-times-they-are-surreal-in-bob-dylan-tale.html | FILM REVIEW Times They Are Surreal in Bob Dylan Tale | By A O Scott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/a-rumpled-lawyer-happy-to-shed-the-scarlet-t.html | A Rumpled Lawyer Happy to Shed the Scarlet T | By William Glaberson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/blocks-here-preservation-meets-imagination.html | BLOCKS Here Preservation Meets Imagination | By David W Dunlap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/boldface-names-637521.html | BOLDFACE NAMES | By Corey Kilgannon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/donor-s-estate-sues-metropolitan-opera.html | Donors Estate Sues Metropolitan Opera | By Robin Pogrebin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/from-156-options-down-to-15-ways-to-go-on-tappan-zee.html | From 156 Options Down to 15 Ways to Go on Tappan Zee | By Yilu Zhao | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/high-court-again-freezes-aid-to-30-poorest-school-districts.html | High Court Again Freezes Aid To 30 Poorest School Districts | By Laura Mansnerus | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/judge-s-role-questioned-in-bid-to-sell-a-home.html | Judges Role Questioned in Bid to Sell a Home | By Debra West | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/killed-by-storm-shattered-tree-limb-woman-is-mourned.html | Killed by StormShattered Tree Limb Woman Is Mourned | By Patrick Healy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/marooned-just-feet-from-shore-tighter-security-keeps-foreign-crews-on-ships.html | Marooned Just Feet From Shore Tighter Security Keeps Foreign Crews on Ships | By Daniel J Wakin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-briefing-connecticut-new-haven-more-ganim-associates-sentenced.html | Metro Briefing  Connecticut New Haven More Ganim Associates Sentenced | By Stacey Stowe NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-briefing-new-jersey-newark-24-arrested-in-car-theft-ring.html | Metro Briefing  New Jersey Newark 24 Arrested In Car Theft Ring | By Tyrone Richardson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-briefing-new-jersey-trenton-emissions-test-delayed.html | Metro Briefing  New Jersey Trenton Emissions Test Delayed | By Stacy Albin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-briefing-new-york-albany-governor-names-security-chief.html | Metro Briefing  New York Albany Governor Names Security Chief | By Faiza Akhtar NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-briefing-new-york-manhattan-new-chief-for-covenant-house.html | Metro Briefing  New York Manhattan New Chief For Covenant House | By Faiza Akhtar NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-briefing-new-york-manhattan-proposal-for-names-on-9-11-memorial.html | Metro Briefing  New York Manhattan Proposal For Names On 911 Memorial | By Winnie Hu NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-briefing-new-york-mineola-woman-sentenced-for-killing-son.html | Metro Briefing  New York Mineola Woman Sentenced For Killing Son | By Bruce Lambert NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-briefing-new-york-queens-arrest-in-bank-robberies.html | Metro Briefing  New York Queens Arrest In Bank Robberies | By Tina Kelley NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-matters-how-does-a-gun-get-in-with-a-wave.html | Metro Matters How Does A Gun Get In With a Wave | By Joyce Purnick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/officials-face-tough-part-of-water-deal.html | Officials Face Tough Part Of Water Deal | By Kirk Johnson With James C McKinley Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/public-lives-telling-children-not-to-inhale-junk-food-either.html | PUBLIC LIVES Telling Children Not to Inhale Junk Food Either | By Lynda Richardson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/shooting-at-city-hall-overview-councilman-is-fatally-shot-in-city-hall.html | SHOOTING AT CITY HALL OVERVIEW Councilman Is Fatally Shot in City Hall | By Michael Cooper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/shooting-at-city-hall-the-scene-shots-in-the-balcony-instant-fear-on-the-floor.html | SHOOTING AT CITY HALL THE SCENE Shots in the Balcony Instant Fear on the Floor | By Randal C Archibold and Winnie Hu | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/shooting-city-hall-councilman-davis-recalled-maverick-who-rallied-against.html | SHOOTING AT CITY HALL THE COUNCILMAN Davis Recalled as Maverick Who Rallied Against Violence | By Jonathan P Hicks With Diane Cardwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/shooting-city-hall-gunman-newcomer-with-big-plans-mysterious-complaints.html | SHOOTING AT CITY HALL THE GUNMAN A Newcomer With Big Plans And Mysterious Complaints | By Lydia Polgreen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/shooting-city-hall-mayor-crisis-bloomberg-remains-same-always-calm.html | SHOOTING AT CITY HALL THE MAYOR In a Crisis Bloomberg Remains the Same as Always Calm | By Jennifer Steinhauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/shooting-city-hall-republicans-planning-convention-talking-timing-reputation.html | SHOOTING AT CITY HALL THE REPUBLICANS Planning a Convention Talking Of Timing Reputation and Image | By Thomas J Lueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/shooting-city-hall-security-city-hall-was-prepared-but-not-for-act-courtesy.html | SHOOTING AT CITY HALL SECURITY City Hall Was Prepared But Not for Act of Courtesy | By Al Baker and Kevin Flynn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/two-bishops-in-new-york-are-faulted-in-abuse-cases.html | Two Bishops In New York Are Faulted In Abuse Cases | By Daniel J Wakin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/worker-says-union-fired-her-for-testifying-on-01-primary.html | Worker Says Union Fired Her For Testifying on 01 Primary | By Steven Greenhouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/better-alive-than-dead.html | Better Alive Than Dead | By Sandra MacKey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/bush-s-four-horsemen.html | Bushs Four Horsemen | By William Safire | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/editorial-observer-palestinian-prime-minister-welcome-contrast-yasir-arafat.html | Editorial Observer The Palestinian Prime Minister Is a Welcome Contrast to Yasir Arafat | By Ethan Bronner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/it-s-your-garbage-pay-for-it.html | Its Your Garbage Pay for It | By Stephen Hammer and Benjamin Miller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/baseball-break-helps-ventura-help-the-yankees.html | BASEBALL Break Helps Ventura Help The Yankees | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/baseball-mets-malaise-continues-as-piazza-plans-return.html | BASEBALL Mets Malaise Continues As Piazza Plans Return | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/baseball-orosco-fills-need-as-lefty-specialist.html | BASEBALL Orosco Fills Need As Lefty Specialist | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/baseball-portrait-of-the-artist-as-a-former-athlete.html | BASEBALL Portrait of the Artist As a Former Athlete | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/baseball-setting-record-straight-on-ruth.html | BASEBALL Setting Record Straight on Ruth | By Richard Sandomir | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/colleges-commissioner-addresses-future-of-the-big-east.html | COLLEGES Commissioner Addresses Future Of the Big East | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/colleges-ncaa-investigating-aid-to-missing-player.html | COLLEGES NCAA Investigating Aid to Missing Player | By Viv Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/cycling-in-pain-hamilton-conquers-the-field.html | CYCLING In Pain Hamilton Conquers The Field | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/horse-racing-pletcher-and-prado-get-off-to-fast-start.html | HORSE RACING Pletcher and Prado Get Off to Fast Start | By Joe Drape | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/plus-pro-basketball-kidd-will-sign-new-deal-today.html | PLUS PRO BASKETBALL Kidd Will Sign New Deal Today | By Liz Robbins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/plus-soccer-american-to-start-for-united-in-goal.html | PLUS SOCCER American to Start For United in Goal | By Jack Bell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/pro-basketball-it-s-a-done-deal-exit-sprewell-enter-van-horn.html | PRO BASKETBALL Its a Done Deal Exit Sprewell Enter Van Horn | By Liz Robbins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/pro-basketball-the-epitaph-for-sprewell-played-hard-spread-blame.html | PRO BASKETBALL The Epitaph for Sprewell Played Hard Spread Blame | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/pro-football-chrebet-only-wants-to-feel-wanted.html | PRO FOOTBALL Chrebet Only Wants to Feel Wanted | By Judy Battista | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/sports-of-the-times-knicks-expert-in-mediocrity.html | Sports of The Times Knicks Expert In Mediocrity | By Selena Roberts | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/a-ghost-at-the-table-a-distant-lobsterman.html | A Ghost at the Table A Distant Lobsterman | By Katie Zezima | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/forsaking-pixel-power-for-shutter-speed.html | Forsaking Pixel Power for Shutter Speed | By Ian Austen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/game-theory-wrestle-a-rapper-to-the-ground-then-remix.html | GAME THEORY Wrestle a Rapper to the Ground Then Remix | By Charles Herold | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/georgia-plans-an-utterly-virtual-encyclopedia.html | Georgia Plans an Utterly Virtual Encyclopedia | By Bonnie Rothman Morris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/how-it-works-a-fish-caught-with-hook-line-and-sonar.html | HOW IT WORKS A Fish Caught With Hook Line and Sonar | By James Gorman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/in-the-lecture-hall-a-geek-chorus.html | In the Lecture Hall A Geek Chorus | By Lisa Guernsey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/is-it-about-to-rain-check-the-typeface.html | Is It About to Rain Check the Typeface | By Matthew Mirapaul | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/news-watch-peripherals-one-handed-keyboard-skimps-on-space-but-not-function.html | NEWS WATCH PERIPHERALS OneHanded Keyboard Skimps on Space but Not Function | By Howard Millman | TX 5-807-239 | 2003-10-07 | | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/news-watch-sites-uncle-sam-drafts-a-map-of-fun-in-the-great-outdoors.html | NEWS WATCH SITES Uncle Sam Drafts a Map Of Fun in the Great Outdoors | By Bob Tedeschi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/news-watch-storage-for-spiriting-away-spy-files-a-watch-with-hidden-depths.html | NEWS WATCH STORAGE For Spiriting Away Spy Files A Watch With Hidden Depths | By Roy Furchgott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/news-watch-televisions-now-get-back-to-work-the-tv-screen-scolds.html | NEWS WATCH TELEVISIONS Now Get Back to Work The TV Screen Scolds | By Ian Austen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/online-shopper-croquet-anyone-civility-optional.html | ONLINE SHOPPER Croquet Anyone Civility Optional | By Michelle Slatalla | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/q-a-marking-your-place-in-a-book-on-your-ipod.html | Q. A Marking Your Place In a Book on Your IPod | By Jd Biersdorfer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/state-of-the-art-disc-goal-pain-free-burning.html | STATE OF THE ART Disc Goal PainFree Burning | By Wilson Rothman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/techies-by-necessity-not-by-choice.html | Techies By Necessity Not by Choice | By Katie Hafner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/watch-photography-find-brass-frames-too-boring-try-a-razzledazzle-exhibition.html | NEWS WATCH PHOTOGRAPHY Find Brass Frames Too Boring Try a RazzleDazzle Exhibition | By Jd Biersdorfer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/what-s-next-a-budding-tumor-unmasked-by-the-vessels-that-feed-it.html | WHATS NEXT A Budding Tumor Unmasked by the Vessels That Feed It | By Anne Eisenberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/theater/lincoln-center-festival-review-treachery-and-revenge-in-ancient-china.html | LINCOLN CENTER FESTIVAL REVIEW Treachery and Revenge in Ancient China | By Margo Jefferson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/theater/theater-in-review-toil-and-trouble-at-double-speed.html | THEATER IN REVIEW Toil and Trouble At Double Speed | By D J R Bruckner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/theater/theater-in-review-young-and-groovy-in-swinging-london.html | THEATER IN REVIEW Young and Groovy In Swinging London | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/us/789-children-abused-by-priests-since-1940-massachusetts-says.html | 789 Children Abused by Priests Since 1940 Massachusetts Says | By Fox Butterfield | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/us/9-11-congressional-report-faults-fbi-cia-lapses.html | 911 Congressional Report Faults FBICIA Lapses | By David Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/us/a-recall-vote-seems-certain-for-california.html | A Recall Vote Seems Certain For California | By John M Broder and Dean E Murphy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/us/bush-calls-for-bipartisan-bill-on-medicare-prescription-benefit.html | Bush Calls for Bipartisan Bill on Medicare Prescription Benefit | By Robert Pear | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/us/complaints-and-support-for-diet-pill-at-congressional-hearing.html | Complaints and Support for Diet Pill at Congressional Hearing | By Christopher Drew | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/us/computer-voting-is-open-to-easy-fraud-experts-say.html | Computer Voting Is Open to Easy Fraud Experts Say | By John Schwartz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/us/conservative-anglican-leaders-warn-of-a-schism.html | Conservative Anglican Leaders Warn of a Schism | By Laurie Goodstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/us/indiana-death-row-inmate-gets-support-for-dna-test-unlikely-source-his.html | Indiana Death Row Inmate Gets Support for DNA Test From Unlikely Source His Prosecutor | By Adam Liptak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/us/judicial-nominee-advances-amid-dispute-over-religion.html | Judicial Nominee Advances Amid Dispute Over Religion | By Neil A Lewis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/us/lawmaker-apologizes-for-poor-judgment.html | Lawmaker Apologizes for Poor Judgment | By Sheryl Gay Stolberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/us/national-briefing-midwest-michigan-detroit-police-monitor-starts-work.html | National Briefing  Midwest Michigan Detroit Police Monitor Starts Work | By Caitlin Nish NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/us/national-briefing-rockies-utah-elizabeth-smart-reward.html | National Briefing  Rockies Utah Elizabeth Smart Reward | By Mindy Sink NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-24 | https://www.nytimes.com/2003/07/24/us/powerless-to-change-tax-credit-house-democrats-turn-to-protest.html | Powerless to Change Tax Credit House Democrats Turn to Protest | By David Firestone | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/us/questions-and-assumptions-surround-recall-process.html | Questions And Assumptions Surround Recall Process | By John M Broder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/us/study-of-colleges-critical-of-antidrinking-drives.html | Study of Colleges Critical Of Antidrinking Drives | By Diana Jean Schemo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/us/white-house-memo-deaths-of-hussein-s-sons-allow-change-of-subject.html | White House Memo Deaths of Husseins Sons Allow Change of Subject | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/world/after-the-war-iraq-army-is-reluctant-to-flaunt-photos-of-hussein-s-sons.html | AFTER THE WAR IRAQ ARMY IS RELUCTANT TO FLAUNT PHOTOS OF HUSSEINS SONS | By Neil MacFarquhar and Neela Banerjee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/world/after-war-bbc-inquiry-blair-denies-he-gave-name-arms-aide-media.html | AFTER THE WAR THE BBC INQUIRY Blair Denies He Gave Name Of Arms Aide To the Media | By Warren Hoge | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/world/after-war-families-inquiry-into-attack-fuels-frustration-some-soldiers-kin.html | AFTER THE WAR THE FAMILIES Inquiry Into Attack Fuels the Frustration Of Some Soldiers Kin | By Lynette Clemetson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/world/after-war-forces-us-use-mix-regular-national-guard-reserve-troops-iraq.html | AFTER THE WAR THE FORCES US to Use Mix of Regular National Guard and Reserve Troops in Iraq | By Thom Shanker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/world/after-war-mosul-us-defends-move-storm-house-where-hussein-brothers-were-hiding.html | AFTER THE WAR MOSUL US Defends Move to Storm House Where Hussein Brothers Were Hiding | By Eric Schmitt and David E Sanger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/world/after-war-north-loyalists-protest-death-hussein-sons-blast-kills-one-soldier.html | AFTER THE WAR THE NORTH Loyalists Protest Death of Hussein Sons Blast Kills One Soldier and Wounds Six | By Richard A Oppel Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/world/canada-recalls-envoy-from-iran-after-burial-of-detained-reporter.html | Canada Recalls Envoy From Iran After Burial of Detained Reporter | By Nazila Fathi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/world/house-wrangles-over-levels-of-global-spending-on-aids.html | House Wrangles Over Levels Of Global Spending on AIDS | By Sheryl Gay Stolberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/world/insular-japan-needs-but-resists-immigration.html | Insular Japan Needs but Resists Immigration | By Howard W French | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/world/new-doubts-on-taylor.html | New Doubts on Taylor | By Somini Sengupta | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/world/nigeria-readies-peace-force-for-liberia-battles-go-on.html | Nigeria Readies Peace Force for Liberia Battles Go On | By Felicity Barringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/world/palestinians-and-israelis-still-far-apart-on-prisoners.html | Palestinians And Israelis Still Far Apart On Prisoners | By Greg Myre With Christopher Marquis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/world/surabaya-journal-for-these-transvestites-still-more-role-changes.html | Surabaya Journal For These Transvestites Still More Role Changes | By Jane Perlez | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/world/us-satisfies-australia-on-possible-terror-trial.html | US Satisfies Australia on Possible Terror Trial | By Neil A Lewis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/world/world-briefing-americas-canada-trial-ordered-in-serial-killing-case.html | World Briefing  Americas Canada Trial Ordered In Serial Killing Case | By Colin Campbell NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-24 | https://www.nytimes.com/2003/07/24/world/world-briefing-americas-colombia-unionist-killed.html | World Briefing  Americas Colombia Unionist Killed | By Juan Forero NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-24 | https://www.nytimes.com/2003/07/24/world/world-briefing-europe-germany-effort-to-free-hostages-shifts-to-mali.html | World Briefing  Europe Germany Effort To Free Hostages Shifts To Mali | By Victor Homola NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/art-review-across-connecticut-a-summer-picnic-s-worth-of-exhibitions-on-view.html | ART REVIEW Across Connecticut a Summer Picnics Worth of Exhibitions on View | By Grace Glueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/art-review-long-island-shows-the-gilded-age-to-the-swirl-of-the-double-helix.html | ART REVIEW Long Island Shows The Gilded Age to the Swirl of the Double Helix | By Ken Johnson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/art-review-new-jersey-tour-napalm-african-shields-and-surreal-trees.html | ART REVIEW New Jersey Tour Napalm African Shields and Surreal Trees | By Ken Johnson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/art-review-sunk-at-sea-and-captured-on-canvas.html | ART REVIEW Sunk at Sea and Captured on Canvas | By Grace Glueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/art-review-upstate-from-eerie-video-to-moods-of-shaker-calm.html | ART REVIEW Upstate From Eerie Video To Moods of Shaker Calm | By Holland Cotter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/art-shows-in-the-great-indoors.html | Art Shows in the Great Indoors | By Holland Cotter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/my-manhattan-chinatown-eat-drink-and-speak-cantonese.html | MY MANHATTAN Chinatown Eat Drink and Speak Cantonese | By Daisann McLane | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/norman-lewis-95-author-known-for-exotic-travels.html | Norman Lewis 95 Author Known for Exotic Travels | By Wolfgang Saxon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/books/books-times-clear-eyed-son-africa-totes-continent-s-pain-despair.html | BOOKS OF THE TIMES A ClearEyed Son of Africa Totes the Continents Pain and Despair | By Richard Eder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/company-news-mexican-wireless-company-obtains-an-argentine-option.html | COMPANY NEWS MEXICAN WIRELESS COMPANY OBTAINS AN ARGENTINE OPTION | By Elisabeth Malkin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/company-news-shares-of-elan-fall-25-after-setback-in-drug-trial.html | COMPANY NEWS SHARES OF ELAN FALL 25 AFTER SETBACK IN DRUG TRIAL | By Brian Lavery NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/company-news-us-korea-semiconductor-dispute-headed-for-court.html | COMPANY NEWS USKOREA SEMICONDUCTOR DISPUTE HEADED FOR COURT | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/creditors-to-seek-receivership-for-korean-trading-company.html | Creditors to Seek Receivership For Korean Trading Company | By Don Kirk | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/in-europe-profits-are-painfully-low-for-auto-industry.html | In Europe Profits Are Painfully Low For Auto Industry | By Mark Landler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/media-business-advertising-verizon-big-union-joust-with-help-slick-hired-guns.html | THE MEDIA BUSINESS ADVERTISING Verizon and a big union joust with help from slick hired guns | By Steven Greenhouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/microsoft-moves-to-weather-time-of-slow-growth.html | Microsoft Moves To Weather Time Of Slow Growth | By John Markoff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/praise-runs-into-politics-at-sec.html | Praise Runs Into Politics at SEC | By Stephen Labaton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/roche-moves-to-settle-dispute-with-igen-by-buying-it.html | Roche Moves to Settle Dispute With Igen by Buying It | By Heather Timmons With Alison Langley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/sony-s-profit-falls-98-on-weak-demand.html | Sonys Profit Falls 98 on Weak Demand | By Ken Belson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/technology-at-t-results-beat-forecast-but-analysts-are-downbeat.html | TECHNOLOGY ATT Results Beat Forecast But Analysts Are Downbeat | By Joseph B Treaster | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/technology-briefing-telecommunications-nortel-reports-14-million-loss.html | Technology Briefing  Telecommunications  Nortel Reports 14 Million Loss | By Bernard Simon NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/technology-intel-and-alzheimer-s-group-join-forces.html | TECHNOLOGY Intel and Alzheimers Group Join Forces | By John Markoff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/technology-sbc-communications-is-target-of-antitrust-suit.html | TECHNOLOGY SBC Communications Is Target of Antitrust Suit | By Barnaby J Feder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/textile-industry-seeks-trade-limits-on-chinese.html | Textile Industry Seeks Trade Limits on Chinese | By David Barboza | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/the-media-business-advertising-addenda-accounts-652520.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Steven Greenhouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/the-media-business-advertising-addenda-advertising-segment-shows-a-decline.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertising Segment Shows a Decline | By Steven Greenhouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/the-media-business-advertising-addenda-marriott-hires-mcgarry-bowen.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marriott Hires McGarry Bowen | By Steven Greenhouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/the-media-business-advertising-addenda-people-652539.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Steven Greenhouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/the-media-business-nbc-plans-a-spinoff-from-friends-for-2004.html | THE MEDIA BUSINESS NBC Plans A Spinoff From Friends For 2004 | By Bill Carter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/viacom-s-profit-increases-21-percent-in-second-quarter.html | Viacoms Profit Increases 21 Percent in Second Quarter | By Geraldine Fabrikant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/with-strong-quarter-shell-may-be-industry-harbinger.html | With Strong Quarter Shell May Be Industry Harbinger | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/world-business-briefing-europe-britain-inquiry-into-soccer-deal.html | World Business Briefing  Europe Britain Inquiry Into Soccer Deal | By Heather Timmons NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/world-business-briefing-europe-indonesia-gas-deal-advances.html | World Business Briefing  Europe Indonesia Gas Deal Advances | By Dow Jones | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/world-business-briefing-europe-switzerland-biotech-profit.html | World Business Briefing  Europe Switzerland Biotech Profit | By Alison Langley NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/business/world-business-briefing-europe-the-netherlands-airline-posts-loss.html | World Business Briefing  Europe The Netherlands Airline Posts Loss | By Gregory Crouch NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/film-in-review-bugs.html | FILM IN REVIEW Bugs | By Elvis Mitchell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/film-review-a-portrait-of-the-army-but-few-heroes-in-sight.html | FILM REVIEW A Portrait of the Army but Few Heroes in Sight | By A O Scott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/film-review-film-crews-an-old-resort-and-a-thirsty-hotel-staff.html | FILM REVIEW Film Crews an Old Resort And a Thirsty Hotel Staff | By Elvis Mitchell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/film-review-her-husband-disappears-so-she-must-find-herself.html | FILM REVIEW Her Husband Disappears So She Must Find Herself | By Elvis Mitchell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/film-review-scrambling-to-victory.html | FILM REVIEW Scrambling To Victory | By A O Scott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/film-review-seeking-pandora-s-box-aristocratically-of-course.html | FILM REVIEW Seeking Pandoras Box Aristocratically of Course | By Dave Kehr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/film-review-top-secret-enough-to-require-3-d-glasses.html | FILM REVIEW Top Secret Enough To Require 3D Glasses | By Dave Kehr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/home-video-video-revenue-is-still-rising.html | HOME VIDEO Video Revenue Is Still Rising | By Peter M Nichols | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/lincoln-center-festival-review-a-breakout-for-the-rite.html | LINCOLN CENTER FESTIVAL REVIEW A Breakout For the Rite | By Anna Kisselgoff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/lincoln-center-festival-review-theatrical-universe-where-all-kinds-disparate.html | LINCOLN CENTER FESTIVAL REVIEW A Theatrical Universe Where All Kinds of Disparate Things Can and Do Happen | By Jack Anderson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/music-review-a-pianist-s-view-of-non-piano-repertory.html | MUSIC REVIEW A Pianists View of NonPiano Repertory | By Allan Kozinn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/rock-review-lollapalooza-hits-a-commercial-note.html | ROCK REVIEW Lollapalooza Hits a Commercial Note | By Jon Pareles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/taking-the-children-yo-ho-ho-and-a-barrel-of-hip-salty-high-jinks.html | TAKING THE CHILDREN Yo Ho Ho and a Barrel Of Hip Salty High Jinks | By Peter M Nichols | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/theater-review-show-tunes-and-laughter-are-a-boy-s-best-friends.html | THEATER REVIEW Show Tunes and Laughter Are a Boys Best Friends | By Anita Gates | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/theater-review-twain-s-tale-with-music-for-the-ear-and-eye.html | THEATER REVIEW Twains Tale With Music for the Ear and Eye | By Ben Brantley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/tv-weekend-seabiscuit-season-the-downtrodden-the-uplifting.html | TV WEEKEND Seabiscuit Season The Downtrodden the Uplifting | By Anita Gates | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/10-states-to-discuss-curbs-on-power-plant-emissions.html | 10 States to Discuss Curbs On PowerPlant Emissions | By Kirk Johnson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/after-one-tax-increase-some-homeowners-face-another.html | After One Tax Increase Some Homeowners Face Another | By Josh Barbanel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/an-island-that-took-203-years-to-welcome-tourists.html | An Island That Took 203 Years to Welcome Tourists | By Andrea Elliott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/boldface-names-650595.html | BOLDFACE NAMES | By Corey Kilgannon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/criticism-prompts-mcgreevey-to-pay-for-puerto-rican-trip.html | Criticism Prompts McGreevey To Pay for Puerto Rican Trip | By Maria Newman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/driving-mower-bus-or-car-9-year-old-has-town-jumpy.html | Driving Mower Bus or Car 9YearOld Has Town Jumpy | By Jill P Capuzzo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/guards-and-fans-swarming-tyson-blames-his-accusers.html | Guards and Fans Swarming Tyson Blames His Accusers | By Paul von Zielbauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/looking-to-04-convention-gop-showcases-the-city.html | Looking to 04 Convention GOP Showcases the City | By Randal C Archibold | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/metro-briefing-new-jersey-5-shot-including-4-youths.html | Metro Briefing  New Jersey 5 Shot Including 4 Youths | By Tina Kelley NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/metro-briefing-new-jersey-house-acts-to-block-teterboro-plan.html | Metro Briefing  New Jersey House Acts To Block Teterboro Plan | By Ronald Smothers NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/metro-briefing-new-jersey-jersey-city-boy-hurt-in-encounter-with-officer-dies.html | Metro Briefing  New Jersey Jersey City Boy Hurt In Encounter With Officer Dies | By Ronald Smothers NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/metro-briefing-new-jersey-new-brunswick-drivers-eye-exams-not-enforced.html | Metro Briefing  New Jersey New Brunswick Drivers Eye Exams Not Enforced | By Faiza Akhtar NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/metro-briefing-new-jersey-newark-alert-set-for-clerical-abuse.html | Metro Briefing  New Jersey Newark Alert Set For Clerical Abuse | By Faiza Akhtar NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/metro-briefing-new-york-brooklyn-man-fatally-shot.html | Metro Briefing  New York Brooklyn Man Fatally Shot | By Tina Kelley NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/metro-briefing-new-york-manhattan-top-school-official-leaving.html | Metro Briefing  New York Manhattan Top School Official Leaving | By David M Herszenhorn NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/move-to-reclaim-rail-line-receives-bipartisan-push.html | Move to Reclaim Rail Line Receives Bipartisan Push | By Mike McIntire | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/no-model-inmate-but-quite-source-once-incorrigible-informant-bonds-with.html | No Model Inmate but Quite a Source Once Incorrigible an Informant Bonds With Terrorists | By Benjamin Weiser | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/nyc-what-about-the-right-to-be-stupid.html | NYC What About The Right To Be Stupid | By Clyde Haberman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/political-memo-in-connecticut-small-deficit-and-big-fight-fray-nerves.html | Political Memo In Connecticut Small Deficit And Big Fight Fray Nerves | By Marc Santora | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/public-lives-his-nightmare-a-city-forced-to-sleep.html | PUBLIC LIVES His Nightmare A City Forced to Sleep | By Robin Finn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/residential-real-estate-plans-for-2-towers-near-tribeca-raise-concern.html | Residential Real Estate Plans for 2 Towers Near TriBeCa Raise Concern | By Dennis Hevesi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/shooting-at-city-hall-the-suspect-combustible-mix-behind-city-hall-shooting.html | SHOOTING AT CITY HALL THE SUSPECT Combustible Mix Behind City Hall Shooting | This article was reported by Diane Cardwell Kevin Flynn and Jonathan P Hicks It Was Written By Ms Cardwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/shooting-at-city-hall-the-vacancy-on-the-ballot-a-candidate-still-unnamed.html | SHOOTING AT CITY HALL THE VACANCY On the Ballot A Candidate Still Unnamed | By Jonathan P Hicks | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/shooting-city-hall-officer-chance-moved-regular-guy-security-shack-then-duty.html | SHOOTING AT CITY HALL THE OFFICER Chance Moved a Regular Guy From the Security Shack Then Duty and Danger Found Him | By Michael Wilson and Patrick Healy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/shooting-city-hall-safety-for-protectors-city-leaders-job-peril-honor.html | SHOOTING AT CITY HALL SAFETY For Protectors of City Leaders a Job of Peril and Honor | By Jennifer Steinhauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/stanley-fuld-former-judge-is-dead-at-99.html | Stanley Fuld Former Judge Is Dead at 99 | By Douglas Martin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/who-s-in-school-this-summer-90-aspiring-principals-that-s-who.html | Whos in School This Summer 90 Aspiring Principals Thats Who | By David M Herszenhorn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/woman-in-custody-case-kills-herself-and-her-child-police-say.html | Woman in Custody Case Kills Herself and Her Child Police Say | By Bruce Lambert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/a-prisoner-becomes-a-warden.html | A Prisoner Becomes A Warden | By Gustavo Arcos Bergnes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/all-road-maps-lead-to-washington.html | All Road Maps Lead to Washington | By Yossi Beilin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/dropping-the-bonds.html | Dropping The Bonds | By Paul Krugman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/the-country-castro-will-leave-behind.html | The Country Castro Will Leave Behind | By Jorge I Dominguez | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/baseball-clemens-avoids-red-sox-not-orioles-hitters.html | BASEBALL Clemens Avoids Red Sox Not Orioles Hitters | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/baseball-covering-old-ground-and-maybe-the-dirt.html | BASEBALL Covering Old Ground and Maybe Hitting the Dirt | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/baseball-glavine-and-gaffes-add-up-to-defeat.html | BASEBALL Glavine And Gaffes Add Up To Defeat | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/baseball-official-urges-ban-of-ephedra-by-baseball.html | BASEBALL Official Urges Ban Of Ephedra By Baseball | By Christopher Drew | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/basketball-another-new-chance-is-awaiting-van-horn.html | BASKETBALL Another New Chance Is Awaiting Van Horn | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/basketball-family-retains-hope-missing-baylor-player-is-still-alive.html | BASKETBALL Family Retains Hope Missing Baylor Player Is Still Alive | By Viv Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/basketball-kidd-wants-nets-to-extend-scott-s-contract.html | BASKETBALL Kidd Wants Nets to Extend Scotts Contract | By Liz Robbins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/cycling-sprinters-are-dashed-even-on-flat-terrain.html | CYCLING Sprinters Are Dashed Even on Flat Terrain | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/golf-roundup-mielke-captures-ny-open.html | GOLF ROUNDUP MIELKE CAPTURES NY OPEN | By Alex Yannis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/golf-the-sweet-stress-of-success.html | GOLF The Sweet Stress of Success | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/golf-whaley-plays-with-gusto-but-ends-up-five-over-par.html | GOLF Whaley Plays With Gusto But Ends Up Five Over Par | By Jack Cavanaugh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/minor-league-notebook-a-s-general-manager-does-things-his-way.html | MINOR LEAGUE NOTEBOOK As General Manager Does Things His Way | By Jim Luttrell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/plus-horse-racing-chapel-royal-wins-sanford-stakes.html | PLUS HORSE RACING Chapel Royal Wins Sanford Stakes | By Joe Drape | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/plus-horse-racing-santos-s-suspension-deferred.html | PLUS HORSE RACING SANTOSS SUSPENSION DEFERRED | By Joe Drape | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/pro-football-expectations-raised-giants-play-them-down.html | PRO FOOTBALL Expectations Raised Giants Play Them Down | By Bill Pennington | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/pro-football-making-up-for-last-year-jets-focus-on-sacks.html | PRO FOOTBALL Making Up for Last Year Jets Focus on Sacks | By Gerald Eskenazi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/sports-of-the-times-kidd-nets-marriage-is-sensible.html | Sports Of The Times KiddNets Marriage Is Sensible | By Harvey Araton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/swimming-popov-has-returned-to-barcelona-scene-past-present-gold-medal-glories.html | SWIMMING Popov Has Returned to Barcelona the Scene of Past and Present GoldMedal Glories | By Christopher Clarey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/tv-sports-as-armstrong-rises-network-catches-ride.html | TV SPORTS As Armstrong Rises Network Catches Ride | By Richard Sandomir | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/driving-my-life-my-bmw-convertible.html | DRIVING My Life My BMW Convertible | By Lt Cmdr Keith W Hoskins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/driving-the-biker-question-to-rear-or-not-to-roar.html | DRIVING The Biker Question To Rear or Not to Roar | By Ann Ferrar | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/havens-living-here-houses-with-enough-space-for-the-cookie-jar-collection.html | HAVENS LIVING HERE Houses With Enough Space for the Cookie Jar Collection | Interview by Seth Kugel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/havens-shifting-sands-at-a-historic-black-enclave.html | HAVENS Shifting Sands At a Historic Black Enclave | By Denny Lee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/havens-weekender-shelter-island-ny.html | HAVENS Weekender  Shelter Island NY | By Ellen Maguire | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/journeys-36-hours-saranac-lake-ny.html | JOURNEYS 36 Hours  Saranac Lake NY | By Nancy M Better | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/journeys-last-exit-before-the-wilderness.html | JOURNEYS Last Exit Before the Wilderness | By Neal Karlen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/rituals-a-sleepover-with-the-surf.html | RITUALS A Sleepover With the Surf | By Henry Alford | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/shopping-list-summer-drinks.html | Shopping List  Summer Drinks | By Suzanne Hamlin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/us/11-week-countdown-to-california-recall-begins.html | 11Week Countdown to California Recall Begins | By Dean E Murphy and John M Broder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/us/fda-officials-press-legislators-to-oppose-bill-on-importing-less-expensive-drugs.html | FDA Officials Press Legislators to Oppose Bill on Importing Less Expensive Drugs | By Sheryl Gay Stolberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/us/government-offers-plan-to-coordinate-climate-study.html | Government Offers Plan To Coordinate Climate Study | By Jennifer 8 Lee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/us/haitians-are-held-in-us-despite-grant-of-asylum.html | Haitians Are Held in US Despite Grant of Asylum | By Rachel L Swarns | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/us/house-votes-to-shift-control-of-head-start-in-eight-states.html | House Votes to Shift Control Of Head Start in Eight States | By Diana Jean Schemo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/us/illinois-enacts-plan-to-freeze-tuition-rates-at-its-colleges.html | Illinois Enacts Plan to Freeze Tuition Rates At Its Colleges | By Karen W Arenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| 2003-07-25 | https://www.nytimes.com/2003/07/25/law makers-report-gains-on-medicare-bill.html | Lawmakers Report Gains on Medicare Bill | By Robert Pear | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nati onal-briefing-new-england-rhode-island-club-owners-fine-is-upheld.html | National Briefing  New England Rhode Island Club Owners Fine Is Upheld | By Katie Zezima NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nati onal-briefing-south-mississippi-state-wins-round-on-prison-conditions.html | National Briefing  South Mississippi State Wins Round On Prison Conditions | By Ariel Hart NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/nati onal-briefing-south-tennessee-modified-nuclear-materials-on-the-way.html | National Briefing  South Tennessee Modified Nuclear Materials On The Way | By Ariel Hart NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/new-world-ancestors-lose-12000-years.html | New World Ancestors Lose 12000 Years | By Nicholas Wade and John Noble Wilford | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/opp osition-to-gay-marriage-is-declining-study-finds.html | Opposition to Gay Marriage Is Declining Study Finds | By Robin Toner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/quic k-bush-trip-raises-hopes-and-money.html | Quick Bush Trip Raises Hopes and Money | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/thre ats-and-responses-news-analysis-on-terror-doubts-anew.html | THREATS AND RESPONSES NEWS ANALYSIS On Terror Doubts Anew | By Eric Lichtblau | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/thre ats-responses-inquiry-report-9-11-panel-cites-lapses-cia-fbi.html | THREATS AND RESPONSES THE INQUIRY Report of 911 Panel Cites Lapses by CIA and FBI | By David Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/thre ats-responses-intelligence-informant-for-fbi-had-contacts-with-two-9-11.html | THREATS AND RESPONSES THE INTELLIGENCE Informant for FBI Had Contacts With Two 911 Hijackers | By James Risen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/whit e-house-skeptical-recall-would-be-a-gift.html | White House Skeptical Recall Would Be a Gift | By Adam Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/with election-set-davis-tries-to-shift-focus.html | With Election Set Davis Tries to Shift Focus | By Charlie Leduff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/world/after-the-war-attacks-3-gi-s-killed-in-ambush-in-iraq.html | AFTER THE WAR ATTACKS 3 GIs Killed in Ambush in Iraq | By Richard A Oppel Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/world/after-war-administration-cheney-asserts-no-responsible-leader-could-have-ignored.html | AFTER THE WAR THE ADMINISTRATION Cheney Asserts No Responsible Leader Could Have Ignored Danger From Iraq | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/world/after-war-hussein-s-sons-debating-matters-life-death-baghdad-barbershop.html | AFTER THE WAR HUSSEINS SONS Debating Matters of Life and Death in a Baghdad Barbershop | By Neil MacFarquhar | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/world/ajaccio-journal-napoleon-s-his-name-and-he-has-conquest-in-mind.html | Ajaccio Journal Napoleons His Name and He Has Conquest in Mind | By Elaine Sciolino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/world/delay-is-to-carry-dissenting-message-on-a-mideast-tour.html | DeLay Is to Carry Dissenting Message On a Mideast Tour | By David Firestone | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/world/france-makes-major-changes-in-pension-law.html | France Makes Major Changes in Pension Law | By Elaine Sciolino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/world/heralded-investigation-of-abuses-in-mexico-said-to-achieve-little.html | Heralded Investigation of Abuses In Mexico Said to Achieve Little | By Ginger Thompson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/world/japan-s-neglected-resource-female-workers.html | Japans Neglected Resource Female Workers | By Howard W French | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/world/mideast-plan-still-up-in-air-despite-truce.html | Mideast Plan Still Up in Air Despite Truce | By Greg Myre With Christopher Marquis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-25 | https://www.nytimes.com/2003/07/25/world/pentagon-leaders-warn-of-dangers-for-us-in-liberia.html | PENTAGON LEADERS WARN OF DANGERS FOR US IN LIBERIA | By Christopher Marquis and Thom Shanker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/world/threats-and-responses-the-committee-the-road-to-the-panel-s-final-report.html | THREATS AND RESPONSES THE COMMITTEE The Road to the Panels Final Report | By Jeff Gerth | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/world/world-briefing-americas-argentina-arrests-of-ex-officers-ordered.html | World Briefing  Americas Argentina Arrests Of ExOfficers Ordered | By Larry Rohter NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/world/world-briefing-asia-typhoon-batters-southeast-asia.html | World Briefing  Asia Typhoon Batters Southeast Asia | By Keith Bradsher NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/world/world-briefing-europe-ireland-terror-defendant-denounces-trial.html | World Briefing  Europe Ireland Terror Defendant Denounces Trial | By Brian Lavery NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/world/world-briefing-europe-italy-german-holiday.html | World Briefing  Europe Italy German Holiday | By Frank Bruni NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |
| 2003-07-25 | https://www.nytimes.com/2003/07/25/world/world-briefing-middle-east-iran-canadian-police-accused-of-killing-iranian.html | World Briefing  Middle East Iran Canadian Police Accused Of Killing Iranian | By Nazila Fathi NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/arts/bridge-bidding-a-high-risk-game-when-it-s-the-way-to-win.html | BRIDGE Bidding a HighRisk Game When Its the Way to Win | By Alan Truscott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/arts/city-opera-s-hopes-to-move-to-trade-center-s-site-dim.html | City Operas Hopes to Move To Trade Centers Site Dim | By Robin Pogrebin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/arts/dance-review-a-four-seasons-to-raise-vivaldi-s-eyebrows.html | DANCE REVIEW A Four Seasons to Raise Vivaldis Eyebrows | By Anna Kisselgoff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/arts/do-aid-studies-govern-policies-or-reflect-them.html | Do Aid Studies Govern Policies Or Reflect Them | By Daphne Eviatar | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/arts/john-schlesinger-77-dies-directed-midnight-cowboy.html | John Schlesinger 77 Dies Directed Midnight Cowboy | By Mel Gussow | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/arts/television-review-seeking-hussein-and-a-successor.html | TELEVISION REVIEW Seeking Hussein And a Successor | By Laura Miller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/books/america-yawns-at-foreign-fiction.html | America Yawns at Foreign Fiction | By Stephen Kinzer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/business/can-kraft-trim-the-fat-in-an-oreo-world.html | Can Kraft Trim the Fat In an Oreo World | By David Barboza | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/business/company-news-merrill-lynch-appoints-new-public-relations-executive.html | COMPANY NEWS MERRILL LYNCH APPOINTS NEW PUBLIC RELATIONS EXECUTIVE | By Landon Thomas Jr NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/business/company-news-royal-numico-sells-rexall-sundown-for-250-million.html | COMPANY NEWS ROYAL NUMICO SELLS REXALL SUNDOWN FOR 250 MILLION | By Gregory Crouch NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/business/freddie-mac-picked-chief-it-knew-had-role-in-its-troubles.html | Freddie Mac Picked Chief It Knew Had Role in Its Troubles | By Jonathan D Glater | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/business/imported-rugs-caught-up-in-antiterror-rule.html | Imported Rugs Caught Up in Antiterror Rule | By Elizabeth Olson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/business/international-business-california-chablis-no-such-thing-europeans-say.html | INTERNATIONAL BUSINESS California Chablis No Such Thing Europeans Say | By Thomas Fuller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-26 | https://www.nytimes.com/2003/07/26/business/publishing-siblings-will-compete-in-bridal-suite-parent-approves.html | Publishing Siblings Will Compete In Bridal Suite Parent Approves | By David Carr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/business/stock-exchange-and-specialist-in-a-dispute-over-e-mail.html | Stock Exchange And Specialist In a Dispute Over EMail | By Gretchen Morgenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/business/world-business-briefing-americas-canada-miner-cuts-dividend.html | World Business Briefing  Americas Canada Miner Cuts Dividend | By Bernard Simon NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/business/world-business-briefing-asia-china-trade-concessions-for-hong-kong.html | World Business Briefing  Asia China Trade Concessions For Hong Kong | By Keith Bradsher NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/business/world-business-briefing-asia-south-korea-bank-cuts-forecast.html | World Business Briefing  Asia South Korea Bank Cuts Forecast | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/business/world-business-briefing-asia-south-korea-decline-in-overdue-debt.html | World Business Briefing  Asia South Korea Decline In Overdue Debt | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/business/world-business-briefing-europe-britain-insurer-s-lawsuit-restored.html | World Business Briefing  Europe Britain Insurers Lawsuit Restored | By Heather Timmons NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/business/world-business-briefing-europe-britain-slow-economic-growth.html | World Business Briefing  Europe Britain Slow Economic Growth | By Heather Timmons NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/business/world-business-briefing-europe-the-netherlands-chemical-profit-falls.html | World Business Briefing  Europe The Netherlands Chemical Profit Falls | By Gregory Crouch NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/movies/animated-films-hit-the-road-to-win-love-of-studios.html | Animated Films Hit the Road to Win Love of Studios | By Elvis Mitchell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/70-complaints-and-one-stolen-bus-later-boy-gets-court-date.html | 70 Complaints and One Stolen Bus Later Boy Gets Court Date | By Jill P Capuzzo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/a-top-school-administrator-is-to-retire-on-eve-of-overhaul.html | A Top School Administrator Is to Retire on Eve of Overhaul | By David M Herszenhorn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/about-new-york-a-crime-takes-everything-but-memories.html | About New York A Crime Takes Everything But Memories | By Dan Barry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/author-clinton-shakes-many-hands-and-sells-many-books.html | Author Clinton Shakes Many Hands and Sells Many Books | By David D Kirkpatrick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/bloomberg-defends-his-policy-on-illegal-immigrants-privacy.html | Bloomberg Defends His Policy On Illegal Immigrants Privacy | By Susan Sachs | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/bloomberg-says-he-has-improved-security-at-city-hall.html | Bloomberg Says He has Improved Security at City Hall | By Winnie Hu | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/caseworkers-acted-properly-in-case-of-2-slain-children.html | Caseworkers Acted Properly In Case of 2 Slain Children | By Laura Mansnerus | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/judge-dismisses-lawyer-s-suit-challenging-new-civil-case-fees.html | Judge Dismisses Lawyers Suit Challenging New Civil Case Fees | By Bruce Lambert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/leader-of-major-city-union-faces-a-re-election-fight.html | Leader of Major City Union Faces a Reelection Fight | By Steven Greenhouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/photographer-s-dilemma-duck-or-get-the-picture.html | Photographers Dilemma Duck or Get the Picture | By Patrick Healy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/reliving-history-at-30-mph-drivers-commemorate-a-cross-country-trip.html | Reliving History At 30 MPH Drivers Commemorate a CrossCountry Trip | By James Barron | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/report-says-restaurant-jobs-unaffected-by-smoking-ban.html | Report Says Restaurant Jobs Unaffected by Smoking Ban | By Paul von Zielbauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/tentative-deal-set-on-budget-in-connecticut.html | Tentative Deal Set on Budget In Connecticut | By Alison Leigh Cowan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/us-approves-evacuation-plan-for-indian-point-nuclear-plant.html | US Approves Evacuation Plan For Indian Point Nuclear Plant | By Randal C Archibold and Matthew L Wald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/volunteer-accused-of-making-threat-to-councilman.html | Volunteer Accused of Making Threat to Councilman | By Diane Cardwell and Kevin Flynn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/a-golden-opportunity-for-vieques-to-be-green.html | A Golden Opportunity for Vieques to Be Green | By John Todd | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/city-and-party-politics.html | City and Party Politics | By Mitchell L Moss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/editorial-observer-most-dangerous-pedestrian-los-angeles-got-makeover.html | Editorial Observer How the Most Dangerous Pedestrian in Los Angeles Got a Makeover | By Brent Staples | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/in-iraq-a-justice-system-worth-saving.html | In Iraq a Justice System Worth Saving | By Richard Coughlin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/tapping-the-mood-gene.html | Tapping The Mood Gene | By Peter D Kramer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/the-battle-of-boston.html | The Battle of Boston | By Asbbel Green | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/baseball-analysis-heroics-are-back-obscuring-theatrics.html | Baseball Analysis Heroics Are Back Obscuring Theatrics | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/baseball-mets-helped-by-leiter-and-aggressive-reyes.html | BASEBALL Mets Helped by Leiter And Aggressive Reyes | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/baseball-unlikely-or-not-wilson-does-it-all.html | BASEBALL Unlikely Or Not Wilson Does It All | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/baseball-yanks-give-red-sox-fans-another-reason-to-feel-cursed.html | BASEBALL Yanks Give Red Sox Fans Another Reason to Feel Cursed | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/boxing-one-fight-too-many-costs-boxer-his-life.html | BOXING One Fight Too Many Costs Boxer His Life | By Geoffrey Gray | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/cycling-showdown-in-france-armstrong-against-ullrich.html | CYCLING Showdown in France Armstrong Against Ullrich | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/golf-quietly-inkster-and-jones-take-charge-at-evian.html | GOLF Quietly Inkster and Jones Take Charge at Evian | By Ron Dicker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/golf-whaley-misses-cut-but-stays-upbeat.html | GOLF Whaley Misses Cut but Stays Upbeat | By Jack Cavanaugh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/honey-craven-98-longtime-national-horse-show-manager.html | Honey Craven 98 Longtime National Horse Show Manager | By Frank Litsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/horse-racing-rejuvenated-jockey-nudges-trademark-to-baruch-victory.html | HORSE RACING Rejuvenated Jockey Nudges Trademark To Baruch Victory | By Joe Drape | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/pro-football-bills-receiver-keeps-focus-on-brother.html | PRO FOOTBALL Bills Receiver Keeps Focus on Brother | By Damon Hack | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/pro-football-collins-and-toomer-havent-lost-the-connection.html | PRO FOOTBALL Collins and Toomer Havent Lost the Connection | By Bill Pennington | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/pro-football-jets-thomas-is-looking-to-put-past-behind-him.html | PRO FOOTBALL Jets Thomas Is Looking To Put Past Behind Him | By Judy Battista | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/sports-of-the-times-still-rooting-to-see-maris-in-hall-of-fame.html | Sports Of The Times Still Rooting to See Maris in Hall of Fame | By Ira Berkow | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/swimming-phelps-sets-world-records-in-2-events.html | SWIMMING Phelps Sets World Records in 2 Events | By Christopher Clarey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/us/a-big-tax-cut-for-business-is-proposed-in-congress.html | A Big Tax Cut For Business Is Proposed In Congress | By David Firestone | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/us/a-cherished-civil-rights-site-faces-its-doom.html | A Cherished Civil Rights Site Faces Its Doom | By Jeffrey Gettleman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/us/bush-selects-two-for-bench-adding-fuel-to-senate-fire.html | Bush Selects Two for Bench Adding Fuel to Senate Fire | By Neil A Lewis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/us/congress-to-monitor-shuttle-program-closely-lawmaker-says.html | Congress to Monitor Shuttle Program Closely Lawmaker Says | By Warren E Leary | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/us/court-rejects-bid-to-halt-recall-vote.html | Court Rejects Bid to Halt Recall Vote | By Adam Liptak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/us/davis-fighting-recall-to-stump-against-right-wing.html | Davis Fighting Recall to Stump Against Right Wing | By John M Broder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/us/education-secretary-defends-school-system-he-once-led.html | Education Secretary Defends School System He Once Led | By Diana Jean Schemo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/us/even-gop-could-face-a-bumpy-road-in-california-recall.html | Even GOP Could Face a Bumpy Road in California Recall | By Dean E Murphy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/us/gerald-hawkins-75-astronomer-who-theorized-on-stonehenge.html | Gerald Hawkins 75 Astronomer Who Theorized on Stonehenge | By Wolfgang Saxon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/us/head-start-overhaul-passes-in-house-but-faces-senate-hurdle.html | Head Start Overhaul Passes in House but Faces Senate Hurdle | By Diana Jean Schemo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/us/house-passes-drug-bill-battle-is-likely-in-senate.html | House Passes Drug Bill Battle Is Likely in Senate | By Sheryl Gay Stolberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/us/national-briefing-science-and-health-revised-estimates-of-whale-populaton.html | National Briefing  Science And Health Revised Estimates Of Whale Populaton | By Jos Ramrez NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/us/national-briefing-washington-house-rejects-americorps-money-and-adjourns.html | National Briefing  Washington House Rejects Americorps Money And Adjourns | By David Firestone NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/us/new-gop-chief-hammers-democrats.html | New GOP Chief Hammers Democrats | By Randal C Archibold and Adam Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/us/religion-journal-a-citys-police-turn-to-buddhism-to-fight-gangs.html | Religion Journal A Citys Police Turn to Buddhism to Fight Gangs | By Katie Zezima | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-26 | https://www.nytimes.com/2003/07/26/world/after-the-war-auction-block-uday-s-trove-to-remember-or-forget.html | AFTER THE WAR AUCTION BLOCK Udays Trove To Remember or Forget | By Robert F Worth | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/world/after-the-war-military-iraqi-informants-tips-grow-after-brothers-deaths.html | AFTER THE WAR MILITARY Iraqi Informants Tips Grow After Brothers Deaths | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/world/after-the-war-sons-hussein-bodies-shown-to-skeptical-iraqis.html | AFTER THE WAR SONS Hussein Bodies Shown to Skeptical Iraqis | By Dexter Filkins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/world/amazon-indians-honor-an-intrepid-spirit.html | Amazon Indians Honor an Intrepid Spirit | By Larry Rohter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/world/at-50-the-korean-truce-defines-a-generation-gap.html | At 50 the Korean Truce Defines a Generation Gap | By Norimitsu Onishi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/world/bush-with-palestinian-prime-minister-urges-compromse.html | Bush With Palestinian Prime Minister Urges Compromise | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/world/gorbachev-pushes-plan-to-turn-iron-curtain-into-parkland.html | Gorbachev Pushes Plan to Turn Iron Curtain Into Parkland | By Otto Pohl | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/world/palestinian-boy-4-is-killed-at-israeli-checkpoint.html | Palestinian Boy 4 Is Killed at Israeli Checkpoint | By Greg Myre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/world/president-orders-troop-deployment-to-liberian-coast.html | PRESIDENT ORDERS TROOP DEPLOYMENT TO LIBERIAN COAST | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/world/russian-colonel-guilty-of-murder-in-death-of-chechen-woman.html | Russian Colonel Guilty of Murder in Death of Chechen Woman | By Steven Lee Myers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/world/the-saturday-profile-fisherman-seeks-to-harvest-ailing-baltic-gently.html | THE SATURDAY PROFILE Fisherman Seeks to Harvest Ailing Baltic Gently | By Marlise Simons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/world/threats-responses-antiterrorism-intelligence-critics-urge-us-look-british-spy.html | THREATS AND RESPONSES ANTITERRORISM Intelligence Critics Urge US To Look to British Spy Agency | By Don van Natta Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/world/threats-responses-inquiry-classified-section-sept-11-report-faults-saudi-rulers.html | THREATS AND RESPONSES THE INQUIRY Classified Section Of Sept 11 Report Faults Saudi Rulers | By David Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/world/world-briefing-asia-india-aids-cases-rise.html | World Briefing  Asia India AIDS Cases Rise | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/world/world-briefing-europe-germany-delay-in-extradition-ruling.html | World Briefing  Europe Germany Delay In Extradition Ruling | By Mark Landler NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/world/world-briefing-europe-italy-misuse-of-immunity-law-alleged.html | World Briefing  Europe Italy Misuse Of Immunity Law Alleged | By Jason Horowitz NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/world/world-briefing-europe-spain-eta-bombers-sentenced.html | World Briefing  Europe Spain ETA Bombers Sentenced | By Emma Daly NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-26 | https://www.nytimes.com/2003/07/26/world/world-briefing-united-nations-new-administrator-for-kosovo.html | World Briefing  United Nations New Administrator For Kosovo | By Daniel B Schneider NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/artarchitecture-how-louise-bourgeois-draws-herself-to-sleep.html | ARTARCHITECTURE How Louise Bourgeois Draws Herself to Sleep | By Sarah Boxer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/artarchitecture-now-taking-the-field-bold-stadium-designs.html | ARTARCHITECTURE Now Taking the Field Bold Stadium Designs | By Christopher Hawthorne | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/art-architecture-to-paint-or-to-photograph-two-thousand-answers.html | ARTARCHITECTURE To Paint or to Photograph Two Thousand Answers | By Deborah Weisgall | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/dance-where-dance-is-moving-off-the-stage.html | DANCE Where Dance Is Moving Off the Stage | By Gia Kourlas | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/finally-porn-does-prime-time.html | Finally Porn Does Prime Time | By Frank Rich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/music-ezra-pound-musical-crackpot.html | MUSIC Ezra Pound Musical Crackpot | By Richard Taruskin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/music-high-notes-in-the-mood-for-a-little-beach-music.html | MUSIC HIGH NOTES In the Mood For a Little Beach Music | By Anne Midgette | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/music-opera-gets-a-new-home-a-few-blocks-from-rock.html | MUSIC Opera Gets a New Home a Few Blocks From Rock | By David Schiff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/music-playing-in-whats-left-of-the-band.html | MUSIC Playing In Whats Left of the Band | By Neil Strauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/music-playlist-celia-cruz-s-posthumous-pledge-to-survive.html | MUSIC PLAYLIST Celia Cruzs Posthumous Pledge to Survive | By Jon Pareles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/recordings-schubert-s-songs-in-other-hands.html | RECORDINGS Schuberts Songs in Other Hands | By David Mermelstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/recordings-what-brazil-offers-to-classical-music.html | RECORDINGS What Brazil Offers to Classical Music | By Brian Wise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/television-but-what-i-really-want-to-do-is-throw-tantrums.html | TELEVISION But What I Really Want to Do Is Throw Tantrums | By A O Scott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/television-reruns-the-first-time-around-she-blew-it-or-did-she.html | TELEVISION RERUNS The First Time Around She Blew It Or Did She | By Emily Nussbaum | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/automobiles/after-58-years-the-beetle-gets-to-the-end-of-the-road.html | After 58 Years the Beetle Gets to the End of the Road | By Phil Patton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/automobiles/behind-wheel-mercedes-benz-e55-amg-jaguar-s-type-r-power-vs-style-win-with.html | BEHIND THE WHEELMercedesBenz E55 AMG and Jaguar SType R Power vs Style Win With Either | By Dan Neil | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/books/books-in-brief-nonfiction-565024.html | BOOKS IN BRIEF NONFICTION | By Paula Friedman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/books/books-in-brief-nonfiction-565032.html | BOOKS IN BRIEF NONFICTION | By Elizabeth Hanson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/books/books-in-brief-nonfiction-565040.html | BOOKS IN BRIEF NONFICTION | By Laura Ciolkowski | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/books/books-in-brief-nonfiction-565059.html | BOOKS IN BRIEF NONFICTION | By Marilyn Stasio | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/books/books-in-brief-nonfiction-565075.html | BOOKS IN BRIEF NONFICTION | By Kate Jacobs | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/books/books-in-brief-nonfiction-whistler-s-ladies.html | BOOKS IN BRIEF NONFICTION Whistlers Ladies | By Hilarie M Sheets | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/books/intro-to-seduction.html | Intro to Seduction | By Jonathan Wilson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/books/is-the-pope-buddhist.html | Is the Pope Buddhist | By Pico Iyer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/books/let-there-be-light.html | Let There Be Light | By Richard Eder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | https://www.nytimes.com/2003/07/27/books/long-twilight-struggle.html | Long Twilight Struggle | By Adam Garfinkle | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/books/music-shirley-verrett-finally-tells-us-where-she-s-been.html | MUSIC Shirley Verrett Finally Tells Us Where Shes Been | By Anthony Tommasini | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/books/new-noteworthy-paperbacks-565610.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/books/spy-vs-spy.html | Spy vs Spy | By Jeff Stein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/books/the-anatomy-lesson.html | The Anatomy Lesson | By John Banville | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/books/the-coolest-magazine-on-the-planet.html | The Coolest Magazine on the Planet | By David Carr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/books/the-last-word-pattern-recognition.html | THE LAST WORD Pattern Recognition | By Laura Miller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/books/the-previous-superpower.html | The Previous Superpower | By Fareed Zakaria | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/books/tick-doc.html | Tick Doc | By Andrew C Revkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/book-value-for-managers-on-a-mission-it-s-character-over-charisma.html | BOOK VALUE For Managers on a Mission Its Character Over Charisma | By William J Holstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/business-a-specialty-food-store-with-a-discount-attitude.html | Business A Specialty Food Store With a Discount Attitude | By Amy Wu | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/business-shaking-up-real-estate-on-both-sides-of-the-ocean.html | Business Shaking Up Real Estate on Both Sides of the Ocean | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/databank-stocks-climb-but-where-s-the-confidence.html | DataBank Stocks Climb but Wheres the Confidence | By Jonathan Fuerbringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/economic-view-turning-foreign-aid-into-an-investment.html | ECONOMIC VIEW Turning Foreign Aid Into an Investment | By Daniel Altman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/executive-life-the-boss-language-of-experience.html | EXECUTIVE LIFE THE BOSS Language of Experience | By David Heleniak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/executive-life-the-career-break-that-s-no-holiday.html | Executive Life The Career Break Thats No Holiday | By Melinda Ligos | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/investing-diary-bill-asks-more-of-fund-families.html | INVESTING DIARY Bill Asks More of Fund Families | Compiled by Jeff Sommer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/investing-diary-rising-interest-rates-don-t-worry-the-affluent.html | INVESTING DIARY Rising Interest Rates Dont Worry the Affluent | Compiled by Jeff Sommer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/investing-stock-research-the-new-growth-industry.html | Investing Stock Research The New Growth Industry | By Donna Rosato | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/investing-the-plain-old-cd-meets-its-worldly-new-cousin.html | Investing The Plain Old CD Meets Its Worldly New Cousin | By Conrad De Aenlle | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/investing-with-janna-sampson-amsouth-select-equity-fund.html | INVESTING WITH Janna Sampson AmSouth Select Equity Fund | By Carole Gould | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/is-universal-worth-fighting-over.html | Is Universal Worth Fighting Over | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/it-looked-good-on-paper.html | It Looked Good on Paper | By Daniel Altman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/market-watch-there-s-no-way-to-justify-these-fees.html | MARKET WATCH Theres No Way To Justify These Fees | By Gretchen Morgenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/midstream-when-it-comes-to-child-custody-who-pays-for-yale.html | MIDSTREAM When It Comes to Child Custody Who Pays for Yale | By James Schembari | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/personal-business-diary-retirement-savings-in-a-higher-gear.html | PERSONAL BUSINESS DIARY Retirement Savings In a Higher Gear | By Jennifer Bayot | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/personal-business-long-after-graduation-business-school-alumni-return-for-job.html | PERSONAL BUSINESS Long After Graduation Business School Alumni Return for Job Help | By Karen Alexander | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/portfolios-etc-in-a-bad-news-bond-market-treasuries-can-be-the-biggest-loser.html | PORTFOLIOS ETC In a BadNews Bond Market Treasuries Can Be the Biggest Loser | By Jonathan Fuerbringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/private-sector-a-sponsor-basks-in-the-glow-of-the-man-in-the-orange-shirt.html | PRIVATE SECTOR A Sponsor Basks in the Glow Of the Man in the Orange Shirt | Compiled by Micheline Maynard | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/private-sector-a-table-for-100-please.html | PRIVATE SECTOR A Table for 100 Please | Compiled by Micheline Maynard | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/private-sector-edsel-takes-to-the-air.html | PRIVATE SECTOR Edsel Takes to the Air | Compiled by Micheline Maynard | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/private-sector-hey-kfc-make-it-better-sir-paul-says.html | PRIVATE SECTOR Hey KFC Make it Better Sir Paul Says | Compiled by Micheline Maynard | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/private-sector-no-summer-doldrums-for-these-ceos.html | PRIVATE SECTOR No Summer Doldrums for These CEOs | Compiled by Micheline Maynard | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/private-sector-out-of-beer-time-for-chocolate.html | PRIVATE SECTOR Out of Beer Time for Chocolate | By Fara Warner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/business/the-wal-mart-way-becomes-topic-a-in-business-schools.html | The WalMart Way Becomes Topic A in Business Schools | By Constance L Hays | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/jobs/home-front-preparing-for-tell-us-about-yourself.html | HOME FRONT Preparing for Tell Us About Yourself | By Anthony Depalma | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/a-bad-trip-down-memory-lane.html | A Bad Trip Down Memory Lane | By Bruce Grierson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/food-water-babies.html | FOOD Water Babies | By Jonathan Reynolds | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/lives-the-swimmers.html | LIVES The Swimmers | By Eric Hadj | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/style-designing-men.html | STYLE Designing Men | By Pilar Viladas | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/the-secret-of-the-black-paintings.html | The Secret of the Black Paintings | By Arthur Lubow | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/the-way-we-live-now-7-27-03-domains-1800-sq-ft-great-stereo-system.html | THE WAY WE LIVE NOW 72703 DOMAINS 1800 Sq Ft Great Stereo System | By Amy Barrett | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/the-way-we-live-now-7-27-03-on-language-tipping.html | THE WAY WE LIVE NOW 72703 ON LANGUAGE Tipping | By William Safire | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/the-way-we-live-now-7-27-03-pain-gains.html | THE WAY WE LIVE NOW 72703 Pain Gains | By Abraham Verghese | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/the-way-we-live-now-7-27-03-questions-for-amy-dickinson-advise-and-dissent.html | THE WAY WE LIVE NOW 72703 QUESTIONS FOR AMY DICKINSON Advise and Dissent | By Deborah Solomon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/the-way-we-live-now-7-27-03-the-ethicist-foreign-appropriation.html | THE WAY WE LIVE NOW 72703 THE ETHICIST Foreign Appropriation | By Randy Cohen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/the-way-we-live-now-7-27-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 72703 What They Were Thinking | By Marina Harss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/we-were-sanctions-right.html | Were Sanctions Right | By David Rieff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/who-s-a-hero-now.html | Whos A Hero Now | By Jeff Goodell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/movies/film-an-abuse-scandal-with-nuns-as-villains.html | FILM An Abuse Scandal With Nuns As Villains | By Nancy Ramsey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/movies/film-bob-dylan-plays-bob-dylan-whoever-that-is.html | FILM Bob Dylan Plays Bob Dylan Whoever That Is | By Jon Pareles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/movies/film-hes-nobody-important-really-just-a-movie-writer.html | FILM Hes Nobody Important Really Just a Movie Writer | By Terrence Rafferty | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/a-la-carte-fish-house-with-good-food-and-prices.html | A LA CARTE Fish House With Good Food and Prices | By Richard Jay Scholem | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/art-images-of-seafaring-life-on-the-north-fork.html | ART Images of Seafaring Life on the North Fork | By Helen A Harrison | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/art-review-shining-a-light-on-the-evolution-of-photography.html | ART REVIEW Shining a Light on the Evolution of Photography | By Benjamin Genocchio | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/art-review-the-asia-within-us-bicultural-eyes-and-what-they-see.html | ART REVIEW The Asia Within Us Bicultural Eyes and What They See | By Benjamin Genocchio | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/art-reviews-gems-indoors-and-out.html | ART REVIEWS Gems Indoors and Out | By D Dominick Lombardi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/art-reviews-images-of-a-beautiful-era-and-of-scientific-breakthroughs.html | ART REVIEWS Images of a Beautiful Era and of Scientific Breakthroughs | By Helen A Harrison | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/at-rally-and-vigil-hundreds-remember-slain-councilman.html | At Rally and Vigil Hundreds Remember Slain Councilman | By Ronald Smothers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/briefs-child-welfare-4-million-in-legal-fees.html | BRIEFS CHILD WELFARE 4 MILLION IN LEGAL FEES | By Richard Lezin Jones | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/briefs-education-aid-freeze-continues.html | BRIEFS EDUCATION AID FREEZE CONTINUES | By Laura Mansnerus | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/briefs-government-guilty-plea-in-asbury-park.html | BRIEFS GOVERNMENT GUILTY PLEA IN ASBURY PARK | By Karen Demasters | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/briefs-government-mcgreevey-ends-trip.html | BRIEFS GOVERNMENT McGREEVEY ENDS TRIP | By Laura Mansnerus | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/briefs-road-and-rail-new-insurance-map-coming.html | BRIEFS ROAD AND RAIL NEW INSURANCE MAP COMING | By Karen Demasters | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/briefs-road-and-rail-refunds-offered.html | BRIEFS ROAD AND RAIL REFUNDS OFFERED | By Maria Newman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/budget-problems-lead-to-shortage-of-police-officers.html | Budget Problems Lead to Shortage Of Police Officers | By Jonathan Cooper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/by-the-way-hail-the-starry-estate-sale.html | BY THE WAY Hail the Starry Estate Sale | By Debra Galant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/card-players-stake-out-turf-on-lirr.html | Card Players Stake Out Turf on LIRR | By Paula Ganzi Licata | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/chess-underestimating-radjabov-proves-costly-for-gelfand.html | CHESS Underestimating Radjabov Proves Costly for Gelfand | By Robert Byrne | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/citypeople-today-malverne-tomorrow-cannes.html | CITYPEOPLE Today Malverne Tomorrow Cannes | By Steve Kurutz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/communities-mt-vernon-hails-store-opening.html | COMMUNITIES Mt Vernon Hails Store Opening | By Ellen L Rosen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/coping-hands-across-the-teacher-s-desk.html | COPING Hands Across the Teachers Desk | By Anemona Hartocollis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/county-lines-a-camp-that-measures-up.html | COUNTY LINES A Camp That Measures Up | By Marek Fuchs | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/cuttings-a-redwood-denies-rumors-of-extinction.html | CUTTINGS A Redwood Denies Rumors of Extinction | By Henry Homeyer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/cuttings-raising-roses-that-don-t-need-spraying.html | CUTTINGS Raising Roses That Dont Need Spraying | By Patricia A Taylor | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/cuttings-redwood-puts-to-rest-rumors-of-extinction.html | CUTTINGS Redwood Puts to Rest Rumors of Extinction | By Henry Homeyer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/defining-a-disaster.html | Defining a Disaster | By Matthew L Wald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/dining-out-a-neighborhood-spot-that-aims-high.html | DINING OUT A Neighborhood Spot That Aims High | By Claudia Rowe | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/dining-out-westhampton-steakhouse-breaks-mold.html | DINING OUT Westhampton Steakhouse Breaks Mold | By Joanne Starkey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/dining-spices-go-forth-boldly.html | DINING Spices Go Forth Boldly | By Karla Cook | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/dining-updated-french-in-an-elegant-setting.html | DINING Updated French in an Elegant Setting | By Stephanie Lyness | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/environment-what-s-good-for-the-geese.html | ENVIRONMENT Whats Good for the Geese | By Debra Galant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/father-is-accused-of-hanging-toddler-at-a-queens-motel.html | Father Is Accused of Hanging Toddler at a Queens Motel | By Michael Brick and Colin Moynihan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/for-the-record-the-pros-and-cons-of-traveling-teams.html | FOR THE RECORD The Pros and Cons Of Traveling Teams | By Marek Fuchs | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/from-the-frozen-north-to-the-eye-of-the-storm.html | From the Frozen North to the Eye of the Storm | By John Rather | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/fyi-668494.html | FYI | By Margalit Fox and George Robinson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/harold-c-schonberg-87-dies-won-pulitzer-prize-as-music-critic-for-the-times.html | Harold C Schonberg 87 Dies Won Pulitzer Prize as Music Critic for The Times | By Allan Kozinn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/has-billburg-lost-its-cool.html | Has Billburg Lost Its Cool | By Denny Lee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/have-barbecue-will-travel-and-party.html | Have Barbecue Will Travel and Party | By Beverly Savage | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/have-something-to-say-about-african-burial-ground-memorial-do-it-now.html | Have Something to Say About African Burial Ground Memorial Do It Now | By DAISY HERNNDEZ | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/health-care-failed-hospital-finds-a-rebirth.html | HEALTH CARE Failed Hospital Finds a Rebirth | By Yilu Zhao | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/how-to-vote-let-us-count-the-ways.html | How to Vote Let Us Count the Ways | By Michael Cooper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/in-brief-a-brookhaven-moratorium-on-high-density-housing.html | IN BRIEF A Brookhaven Moratorium On HighDensity Housing | By Vivian S Troy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/in-brief-kings-park-power-plant-gets-new-backer.html | IN BRIEF Kings Park Power Plant Gets New Backer | By John Rather | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/in-brief-rockville-centre-may-face-electric-rate-increase.html | IN BRIEF Rockville Centre May Face Electric Rate Increase | By Stewart Ain | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/in-business-it-is-not-a-storefront-but-a-place-of-dreams.html | IN BUSINESS Its Not a Storefront but a Place of Dreams | By Carin Rubenstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/in-business.html | IN BUSINESS | Compiled by Yilu Zhao | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/in-person-mr-state-government.html | IN PERSON Mr State Government | By George James | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/jersey-while-he-s-stuck-in-traffic-is-life-passing-him-by.html | JERSEY While Hes Stuck in Traffic Is Life Passing Him By | By Neil Genzlinger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/keeping-a-close-eye-on-the-green.html | Keeping a Close Eye on the Green | By Betsy Wittemann | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/li-work-harmonic-convergence-for-local-food-and-wine.html | LI WORK Harmonic Convergence for Local Food and Wine | By Warren Strugatch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/long-island-journal-the-men-who-would-be-king-of-the-grill.html | LONG ISLAND JOURNAL The Men Who Would Be King of the Grill | By Marcelle S Fischler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/music-sounds-of-summer-begin-fading-away.html | MUSIC Sounds of Summer Begin Fading Away | By Robert Sherman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/neighborhood-report-brooklyn-waterfront-shoreline-jewel-may-be-sold-developers.html | NEIGHBORHOOD REPORT BROOKLYN WATERFRONT A Shoreline Jewel May Be Sold And Developers Eyes Brighten | By Tara Bahrampour | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/neighborhood-report-bushwick-over-a-neighborhood-s-sunny-spot-a-shadow-looms.html | NEIGHBORHOOD REPORT BUSHWICK Over a Neighborhoods Sunny Spot a Shadow Looms | By Tara Bahrampour | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/neighborhood-report-fort-greene-long-before-gunshots-mission-stop-bloodshed.html | NEIGHBORHOOD REPORT FORT GREENE Long Before the Gunshots A Mission to Stop the Bloodshed | By Denny Lee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/neighborhood-report-mott-haven-for-these-carvers-monuments-plaque-their-own.html | NEIGHBORHOOD REPORT MOTT HAVEN For These Carvers of Monuments a Plaque of Their Own | By Seth Kugel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/neighborhood-report-new-york-up-close-reading-writing-and-running-for-lunch.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Reading Writing and Running for Lunch | By Denny Lee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/neighborhood-report-parkchester-street-theater-or-noise.html | NEIGHBORHOOD REPORT PARKCHESTER Street Theater Or Noise | By Seth Kugel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/neighborhood-report-queens-up-close-time-tidy-up-familiar-spot-another-that-isn.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Time to Tidy Up A Familiar Spot And Another That Isnt | By Jim OGrady | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/neighborhood-report-upper-west-side-where-leaves-once-floated-patches-empty-sky.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Where Leaves Once Floated Patches of Empty Sky | By Denny Lee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/newspapers-are-the-news-in-norwalk.html | Newspapers Are the News in Norwalk | By Harlan J Levy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/on-the-field-she-s-just-one-of-the-guys.html | On the Field Shes Just One of the Guys | By Richard Weizel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/politics-newcomer-roils-a-race-in-north-castle.html | POLITICS Newcomer Roils a Race in North Castle | By Christopher West Davis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/postcards-from-the-far-shore.html | Postcards From the Far Shore | By Susan Warner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/quick-bite-let-them-eat-pancakes-or-whatever.html | QUICK BITE Let Them Eat Pancakes or Whatever | By Andrea Higbie | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/range-war-in-the-wild-east.html | Range War in the Wild East | By Allan Richter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/soapbox-eating-humble-superior-pie.html | SOAPBOX Eating HumbleSuperior Pie | By Linda Carroll Martin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/soapbox-just-the-grim-facts-ma-am.html | SOAPBOX Just the Grim Facts Maam | By Margarita T Camacho | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/soapbox-on-the-dog-walk.html | SOAPBOX On the Dog Walk | By Kathy Kafer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/stalking-the-wild-mushroom.html | Stalking The Wild Mushroom | By Katherine Zoepf | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/steel-barriers-reinforce-a-thinner-line-of-blue-at-parades-and-the-bottom-line.html | Steel Barriers Reinforce a Thinner Line of Blue at Parades and the Bottom Line | By Eric Lipton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/stroke-centers-try-to-speed-response-time.html | Stroke Centers Try to Speed Response Time | BY RICHARD PREZPEA | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/summer-sounds-fill-august.html | Summer Sounds Fill August | By Robert Sherman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/the-fresh-air-fund-volunteers-trade-office-space-for-open-space.html | The Fresh Air Fund Volunteers Trade Office Space for Open Space | By Nia MalikaHenderson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/the-guide-680117.html | THE GUIDE | By Eleanor Charles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/the-guide-680583.html | THE GUIDE | By Barbara Delatiner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/the-view-from-mystic-deep-sea-exploration-where-no-oxygen-is-needed.html | THE VIEWFrom Mystic DeepSea Exploration Where No Oxygen Is Needed | By Joe Wojtas | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/theater-review-rooting-for-a-pair-of-unlikely-lovers.html | THEATER REVIEW Rooting for a Pair of Unlikely Lovers | By Alvin Klein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/to-save-the-city-money-rikers-supersizes-it.html | To Save the City Money Rikers Supersizes It | By Eric Lipton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/toto-theres-no-place-like-off-off-broadway.html | Toto Theres No Place Like Off Off Broadway | By Margo Nash | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/tribe-agrees-to-delay-work-on-its-proposed-li-casino.html | Tribe Agrees to Delay Work On Its Proposed LI Casino | By Bruce Lambert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/up-front-worth-noting-a-tank-in-the-yard-how-very-un-victorian.html | UP FRONT WORTH NOTING A Tank in the Yard How Very UnVictorian | By Karen Demasters | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/up-front-worth-noting-pink-and-blue-and-groovy-but-is-it-conforming.html | UP FRONT WORTH NOTING Pink and Blue and Groovy But Is It Conforming | By Robert Strauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/up-front-worth-noting-there-he-is.html | UP FRONT WORTH NOTING There He Is | By Robert Strauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/up-front-worth-noting-to-the-barricades-so-soon-after-bastille-day.html | UP FRONT WORTH NOTING To the Barricades So Soon After Bastille Day | By George James | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/urban-studies-posing-the-show-before-the-show.html | URBAN STUDIESPOSING The Show Before the Show | By David Carr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/urban-tactics-as-the-ice-beckoned-a-crime unfolded.html | URBAN TACTICS As the Ice Beckoned a Crime Unfolded | By Ben Yagoda | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/us-faults-suffolk-on-maternity-leave.html | US Faults Suffolk On Maternity Leave | By Stewart Ain | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/villages-inc.html | Villages Inc | By Donna Kutt Nahas | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/when-the-roulette-wheel-stops-spinning-check-out-the-art.html | When the Roulette Wheel Stops Spinning Check Out the Art | By Fred B Adelson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregi on/wine-under-20-an-afternoon-on-a-good-road.html | WINE UNDER 20 An Afternoon On a Good Road | By Howard G Goldberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/opinio n/california-s-comeback-kid.html | Californias Comeback Kid | By Jill Stewart | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/opinio n/out-of-their-cages.html | Out Of Their Cages | By Maureen Dowd | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/opinio n/the-country-america-cannot-see.html | The Country America Cannot See | By Mun Yol Yi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/opinio n/the-rural-life-the-home-stretch.html | The Rural Life The Home Stretch | By Verlyn Klinkenborg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-27 | https://www.nytimes.com/2003/07/27/realest ate/commercial-property-real-estate-services-after-merger-cb-richard-ellis-seeks.html | Commercial PropertyReal Estate Services After Merger CB Richard Ellis Seeks to Exploit Size | By John Holusha | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/realest ate/habitats-bedford-stuyvesant-brooklyn-it-s-little-red-house-that-could-fit-budget.html | HabitatsBedfordStuyvesant Brooklyn Its the Little Red House That Could Fit the Budget | By Penelope Green | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/realest ate/if-you-re-thinking-of-living-in-asbury-park-after-bleak-years-signs-of-progress.html | If Youre Thinking of Living InAsbury Park After Bleak Years Signs of Progress | By Jerry Cheslow | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/realest ate/in-the-region-new-jersey-owners-are-putting-their-brand-on-warehouses.html | In the RegionNew Jersey Owners Are Putting Their Brand on Warehouses | By Antoinette Martin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/realest ate/in-the-region-westchester-builders-turning-to-condos-from-luxury-rentals.html | In the RegionWestchester Builders Turning to Condos From Luxury Rentals | By Elsa Brenner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/realest ate/postings-12-million-facility-for-nj-transit-multifunctional-rail-building.html | POSTINGS 12 Million Facility for NJ Transit Multifunctional Rail Building In Hoboken | By Edwin McDowell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/realest ate/streetscapes-fifth-avenue-38th-street-11-story-brick-limestone-palace-retail.html | StreetscapesFifth Avenue and 38th Street An 11Story Brick and Limestone Palace of Retail | By Christopher Gray | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/realest ate/the-high-stakes-game-of-the-name.html | The HighStakes Game of the Name | By Nadine Brozan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/realest ate/your-home-the-appeal-of-va-mortgages.html | YOUR HOME The Appeal Of VA Mortgages | By Jay Romano | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/ around-the-majors-athletics-bolster-their-pitching-but-hitting-remains-a-concern.html | AROUND THE MAJORS Athletics Bolster Their Pitching But Hitting Remains a Concern | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/ auto-racing-nascar-leader-sees-a-star-in-the-rearview-mirror.html | AUTO RACING Nascar Leader Sees a Star in the Rearview Mirror | By Dave Caldwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/ backtalk-armstrong-s-clear-example-for-all-people-with-cancer.html | BackTalk Armstrong Clear Example For All People With Cancer | By Jeff Berman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/ backtalk-rice-is-exhibit-a-in-the-hall-of-fame-s-voting-paradox.html | BackTalk Rice is Exhibit A in the Hall of Fames Voting Paradox | By Sinclair Rankin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/ baseball-analysis-somewhere-mets-fans-are-smiling-knowingly.html | Baseball Analysis Somewhere Mets Fans Are Smiling Knowingly | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/ baseball-benitez-fails-in-ninth-as-red-sox-turn-tables-on-yanks.html | BASEBALL Benitez Fails in Ninth as Red Sox Turn Tables on Yanks | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/ baseball-in-race-and-at-bat-boston-won-t-go-away.html | BASEBALL In Race and at Bat Boston Wont Go Away | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/ baseball-mets-clubhouse-caters-to-a-younger-crowd.html | BASEBALL Mets Clubhouse Caters To a Younger Crowd | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/ colleges-body-found-could-be-missing-player s.html | COLLEGES Body Found Could Be Missing Players | By Viv Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/ cycling-armstrong-glimpses-victory-as-ullrich-falls.html | CYCLING Armstrong Glimpses Victory as Ullrich Falls | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/football-best-battle-in-colleges-will-center-on-bowls.html | FOOTBALL Best Battle In Colleges Will Center On Bowls | BY Joe Drape | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/football-inside-the-nfl-quarterback-smith-relishes-chance-to-play-for-packers.html | FOOTBALL INSIDE THE NFL Quarterback Smith Relishes Chance to Play for Packers | By Damon Hack | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/football-widow-plans-to-intensify-her-battle-with-the-nfl.html | FOOTBALL Widow Plans to Intensify Her Battle With the NFL | By Mike Freeman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/golf-inkster-wins-in-france-and-looks-to-britain.html | GOLF Inkster Wins in France And Looks to Britain | By Ron Dicker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/golf-jacobsen-still-holds-a-one-stroke-lead.html | GOLF Jacobsen Still Holds A OneStroke Lead | By Jack Cavanaugh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/horse-racing-across-country-and-into-winners-circle-in-diana.html | HORSE RACING Across Country and Into Winners Circle in Diana | By Joe Drape | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/outdoors-dogfish-bar-stripers-are-worth-the-wait.html | OUTDOORS Dogfish Bar Stripers Are Worth the Wait | By Nelson Bryant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/pro-football-giants-put-focus-on-special-teams.html | PRO FOOTBALL Giants Put Focus on Special Teams | By Bill Pennington | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/pro-football-jets-look-to-team-jordan-and-martin.html | PRO FOOTBALL Jets Look To Team Jordan And Martin | By Judy Battista | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/sports-of-the-times-a-feeding-frenzy-on-the-web-shoves-sanity-right-out-the-door.html | Sports of The Times A Feeding Frenzy on the Web Shoves Sanity Right Out the Door | By Selena Roberts | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/sports-of-the-times-seabiscuit-returns-for-another-season.html | Sports of The Times Seabiscuit Returns For Another Season | By George Vecsey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/swimming-surprise-record-breaker-in-100-butterfly.html | SWIMMING Surprise Record Breaker in 100 Butterfly | By Christopher Clarey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/style/a-night-out-with-matthew-macfadyen-when-in-rome-california.html | A NIGHT OUT WITH Matthew Macfadyen When in Rome California | By Hilary De Vries | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/style/a-roseanne-wrapped-in-an-enigma.html | A Roseanne Wrapped in an Enigma | By John Leland | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/style/boite-in-chinatown-bohemia.html | BOITE In Chinatown Bohemia | By Monica Corcoran | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/style/cultural-studies-the-pool-in-film-deep-and-lovely-and-full-of-sharks.html | CULTURAL STUDIES The Pool in Film Deep and Lovely And Full of Sharks | By Steve Garbarino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/style/lets-make-a-deal-my-soap-for-your-piano-lesson.html | Lets Make a Deal My Soap for Your Piano Lesson | By Warren St John | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/style/on-the-street-garden-variety.html | ON THE STREET Garden Variety | By Bill Cunningham | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/style/possessed-drill-spotting.html | POSSESSED Drill Spotting | By David Colman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/style/pulse-for-the-inner-child.html | PULSE For the Inner Child | By Ellen Tien | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/style/pulse-ps-tough-and-tiny.html | PULSE PS Tough and Tiny | By Ellen Tien | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/style/pulse-salon-house-calls.html | PULSE Salon House Calls | By Jennifer Laing | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | https://www.nytimes.com/2003/07/27/style/pulse-underfoot-or-in-the-bag.html | PULSE Underfoot Or in the Bag | By Stephanie Huszar | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/style/pulse-what-i-m-wearing-now-the-ad-executive.html | PULSE WHAT IM WEARING NOW The Ad Executive | By Mirta Ojito | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/style/the-age-of-dissonance-la-vita-e-bella.html | THE AGE OF DISSONANCE La Vita e Bella | By Bob Morris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-vows-ogniana-ivanova-and-rajpuram-sriram.html | WEDDINGSCELEBRATIONS VOWS Ogniana Ivanova and Rajpuram Sriram | By Elaine Louie | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/theater/theater-is-this-town-big-enough-for-two-puppet-boulevards.html | THEATER Is This Town Big Enough For Two Puppet Boulevards | By Jake Tapper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/a-road-map-of-her-own.html | A Road Map of Her Own | By Dyan Zaslowsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/chattanooga-s-quirky-charm.html | Chattanoogas Quirky Charm | By Susan Harb | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/choice-tables-in-baltimore-great-food-away-from-the-crowds.html | CHOICE TABLES In Baltimore Great Food Away From the Crowds | By Bryan Miller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/elvis-slept-here-gators-sleep-there.html | ELVIS SLEPT HERE GATORS SLEEP THERE | By Nancy Henderson Wurst | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/north-by-northeast-an-inn-by-the-river.html | North by Northeast An Inn by the River | By David Leonhardt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/practical-traveler-if-you-choose-to-be-bumped.html | PRACTICAL TRAVELER If You Choose To Be Bumped | By Susan Stellin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/q-and-a-625396.html | Q andA | By Florence Stickney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/rugged-faceoff-between-rock-and-sea.html | Rugged Faceoff Between Rock And Sea | By Wd Wetherell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/travel-advisory-2-vintage-churches-reopen-in-old-salem-nc.html | TRAVEL ADVISORY 2 Vintage Churches Reopen in Old Salem NC | By Ray Cormier | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/travel-advisory-airlines-to-share-kiosks-for-las-vegas-check-in.html | TRAVEL ADVISORY Airlines to Share Kiosks For Las Vegas CheckIn | By Susan Stellin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/travel-advisory-correspondent-s-report-sars-abates-toronto-but-tourism-still.html | TRAVEL ADVISORY CORRESPONDENTS REPORT SARS Abates in Toronto But Tourism Still Lags | By Clifford Krauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/travel-advisory-miami-s-parrots-get-a-bigger-jungle-island.html | TRAVEL ADVISORY Miamis Parrots Get A Bigger Jungle Island | By Eric P Nash | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/what-s-doing-in-edinburgh.html | WHATS DOING IN Edinburgh | By Jennifer Moses | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/tv/cover-story-learning-to-be-rich-and-a-little-famous.html | COVER STORY Learning to Be Rich and a Little Famous | By Anita Gates | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/tv/for-young-viewers-the-star-of-sabrina-creates-her-own-brand-of-magic.html | FOR YOUNG VIEWERS The Star of Sabrina Creates Her Own Brand of Magic | By Kathryn Shattuck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/us/after-the-war-loss-fighting-in-iraq-is-continuing-but-at-home-grief-just-begins.html | AFTER THE WAR LOSS Fighting in Iraq Is Continuing But at Home Grief Just Begins | By Sarah Kershaw | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | https://www.nytimes.com/2003/07/27/us/as-clock-ticks-for-hubble-some-plead-for-a-reprieve.html | As Clock Ticks for Hubble Some Plead for a Reprieve | By Dennis Overbye | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/us/backers-of-california-recall-take-celebration-to-capitol.html | Backers of California Recall Take Celebration to Capitol | By Dean E Murphy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/us/faribault-journal-a-devotion-to-keeping-big-clocks-ticking.html | Faribault Journal A Devotion To Keeping Big Clocks Ticking | By Monica Davey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/us/homeowner-boards-blur-line-of-just-who-rules-the-roost.html | Homeowner Boards Blur Line Of Just Who Rules the Roost | By Motoko Rich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/us/kurt-semm-founder-of-laparoscopic-surgery-dies-at-76.html | Kurt Semm Founder of Laparoscopic Surgery Dies at 76 | By Carla Baranauckas | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/us/mci-faces-inquiry-for-fraud-on-fees-for-long-distance.html | MCI FACES INQUIRY FOR FRAUD ON FEES FOR LONG DISTANCE | By Stephen Labaton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/us/nadav-safran-77-a-professor-and-an-expert-in-mideast-politics.html | Nadav Safran 77 a Professor And an Expert in Mideast Politics | By Stuart Lavietes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/us/those-16-words-threaten-the-tenure-of-the-long-serving-cia-chief.html | Those 16 Words Threaten the Tenure of the LongServing CIA Chief | By James Risen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/us/top-colleges-with-middle-class-aid-seekers-in-mind-alter-how-they-count-assets.html | Top Colleges With MiddleClass Aid Seekers in Mind Alter How They Count Assets | By Greg Winter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/us/washington-talk-accusation-of-bias-angers-democrats.html | Washington Talk Accusation of Bias Angers Democrats | By Robin Toner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/ideas-trends-extreme-philanthropy-giving-yourself-literally-people-you-ve-never.html | Ideas  Trends Extreme Philanthropy Giving of Yourself Literally To People Youve Never Met | By Stephanie Strom | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/ideas-trends-prime-numbers-what-science-and-crime-have-in-common.html | Ideas  Trends Prime Numbers What Science and Crime Have in Common | By Nicholas Wade | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/ideas-trends-the-latest-in-photography-a-horse-of-a-different-color.html | Ideas  Trends The Latest in Photography A Horse of a Different Color | By Sarah Boxer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/page-two-july-20-26-a-new-editor-for-the-new-teenage-girl.html | Page Two July 2026 A New Editor for the New Teenage Girl | By David Carr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/page-two-july-20-26-bushs-allies-flee-on-media-rule.html | Page Two July 2026 Bushs Allies Flee On Media Rule | By Stephen Labaton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/page-two-july-20-26-iraq-some-relief-for-bush.html | Page Two July 2026 IRAQ SOME RELIEF FOR BUSH | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/page-two-july-20-26-recall-what-would-johnson-say.html | Page Two July 2026 RECALL WHAT WOULD JOHNSON SAY | By John M Broder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/page-two-july-20-26-the-rock-of-old-ages.html | Page Two July 20 26 The Rock of Old Ages | By Michael Brick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/page-two-july-20-26-the-week-ahead-affleck-lopez-opening.html | Page Two July 2026  The Week Ahead AFFLECKLOPEZ OPENING | By Laura Holson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekin review/page-two-july-20-26-the-week-ahead-crucial-church-meeting.html | Page Two July 2026  The Week Ahead CRUCIAL CHURCH MEETING | By Laurie Goodstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekin review/page-two-july-20-26-the-week-ahead-energy-bill-battle.html | Page Two July 2026  The Week Ahead ENERGY BILL BATTLE | By Carl Hulse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekin review/page-two-july-20-26-the-week-ahead-sharon-visits.html | Page Two July 2026  The Week Ahead SHARON VISITS | By David E Sanger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekin review/sex-appeals-hey-there-couch-potatoes-hot-enough-for-you.html | Sex Appeals Hey There Couch Potatoes Hot Enough for You | By Patricia Leigh Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekin review/the-world-about-face-glass-walls-to-bunkers-the-new-look-of-us-embassies.html | The World About Face Glass Walls to Bunkers The New Look of US Embassies | By Michael J Lewis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekin review/the-world-britains-s-odd-last-gift-to-hong-kong-bad-laws.html | The World Britains Odd Last Gift To Hong Kong Bad Laws | By Keith Bradsher | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekin review/the-world-defending-those-who-defend-terrorists.html | The World Defending Those Who Defend Terrorists | By Adam Liptak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekin review/the-world-europe-and-america-partners-sort-of.html | The World Europe and America Partners Sort of | By Mark Landler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekin review/the-world-how-north-korea-became-north-korea.html | The World How North Korea Became North Korea | By David E Sanger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekin review/the-world-lenin-the-survivor-a-pantheon-of-one.html | The World Lenin the Survivor A Pantheon of One | By Michael Wines | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekin review/the-world-nightmares-roots-of-distrust-betrayal-real-or-feared.html | The World Nightmares Roots of Distrust Betrayal Real or Feared | By Richard A Oppel Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekin review/the-world-postwar-society-when-is-it-revenge-and-when-is-it-justice.html | The World Postwar Society When Is It Revenge and When Is It Justice | By Craig R Whitney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/weekin review/word-for-word-revisiting-9-11-the-warnings-were-there-but-who-was-listening.html | Word for WordRevisiting 911 The Warnings Were There But Who Was Listening | By David Johnston | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/world/a-push-to-make-la-difference-verboten-in-the-new-europe.html | A Push to Make la Diffrence Verboten in the New Europe | By Lizette Alvarez | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/world/after-the-war-casualties-3-gis-are-killed-guarding-hospital-north-of-baghdad.html | AFTER THE WAR CASUALTIES 3 GIS ARE KILLED GUARDING HOSPITAL NORTH OF BAGHDAD | By Richard A Oppel Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/world/after-the-war-the-librarian-books-spirited-to-safety-before-iraq-library-fire.html | AFTER THE WAR THE LIBRARIAN Books Spirited to Safety Before Iraq Library Fire | By Shaila K Dewan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/world/after-the-war-allies-japan-authorizes-troops-for-iraq-first-forces-in-war-zone-since-45.html | AFTER THE WAR THE ALLIES Japan Authorizes Troops for Iraq First Forces in War Zone Since 45 | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/world/filipino-leader-gives-rebel-troops-deadline-to-give-up.html | Filipino Leader Gives Rebel Troops Deadline to Give Up | By Carlos Conde | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/world/f or-mixed-race-south-africans-equity-is-elusive.html | For MixedRace South Africans Equity Is Elusive | By Lydia Polgreen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | https://www.nytimes.com/2003/07/27/world/in-a-startling-plea-a-serbian-policeman-confesses-to-atrocities.html | In a Startling Plea a Serbian Policeman Confesses to Atrocities | By Marlise Simons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/world/inching-toward-democracy-cambodia-again-visits-polls.html | Inching Toward Democracy Cambodia Again Visits Polls | By Seth Mydans | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/world/israeli-checkpoints-stay.html | Israeli Checkpoints Stay | By Greg Myre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/world/poor-press-brazil-s-leader-on-his-promise-of-land.html | Poor Press Brazils Leader on His Promise of Land | By Larry Rohter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-27 | https://www.nytimes.com/2003/07/27/world/un-will-back-entrepreneurs-in-bid-to-lift-poor-nations.html | UN Will Back Entrepreneurs In Bid to Lift Poor Nations | By Felicity Barringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/arts/critic-s-notebook-madame-maos-s-life-as-the-stuff-of-opera.html | CRITICS NOTEBOOK Madame Maos Life As the Stuff of Opera | By Anthony Tommasini | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/arts/dont-wanna-grow-up-cuz-puberty-isn-t-funny-series-like-malcolm-middle-confront.html | Dont Wanna Grow Up Cuz Puberty Isnt Funny Series Like Malcolm in the Middle Confront the Reality of an Actors Adolescence | By Ned Martel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/arts/just-happy-to-be-a-central-park-troubadour.html | Just Happy to Be a Central Park Troubadour | By Ralph Blumenthal | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/arts/pop-review-songs-for-a-summer-night-cooled-by-river-breezes.html | POP REVIEW Songs for a Summer Night Cooled by River Breezes | By Kelefa Sanneh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/arts/rock-review-orgy-of-curled-lips-and-dropped-consonants.html | ROCK REVIEW Orgy of Curled Lips and Dropped Consonants | By Kelefa Sanneh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/books/a-writer-s-heartbeats-answer-two-calls.html | A Writers Heartbeats Answer Two Calls | By Mirta Ojito | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/books/books-of-the-times-a-novelist-creates-a-new-identity.html | BOOKS OF THE TIMES A Novelist Creates a New Identity | By Janet Maslin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/business/3-decades-building-loral-now-trying-to-save-it.html | 3 Decades Building Loral Now Trying to Save It | By Barnaby J Feder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/business/e-commerce-report-services-for-downloading-music-legal-with-making-profit-mind.html | ECommerce Report Services for downloading music legal and with making a profit in mind  are gaining momentum | By Bob Tedeschi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/business/marriott-and-owner-of-hotel-settle-lawsuit.html | Marriott and Owner of Hotel Settle Lawsuit | By Lynnley Browning | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/business/media-a-first-at-bride-s-magazine-a-report-on-same-sex-unions.html | MEDIA A First at Brides Magazine A Report on SameSex Unions | By Bill Werde | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/business/media-business-advertising-universal-rolls-seabiscuit-with-plans-run-marathon.html | THE MEDIA BUSINESS ADVERTISING Universal rolls out Seabiscuit with plans to run a marathon not a sprint | By Laura M Holson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/business/media-cnbc-disclosure-stirs-ethics-debate-in-business-media.html | MEDIA CNBC Disclosure Stirs Ethics Debate In Business Media | By Patrick McGeehan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/business/media-reality-tv-as-sitcom-green-acres-we-are-there.html | MEDIA Reality TV as Sitcom Green Acres We Are There | By Bill Carter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-28 | https://www.nytimes.com/2003/07/28/business/new-economy-enhancing-education-not-protecting-beleaguered-industries-will-help.html | New Economy Enhancing education not protecting beleaguered industries will help the economy experts say | By Daniel Altman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/business/new-rules-urged-to-avert-looming-pension-crisis.html | New Rules Urged to Avert Looming Pension Crisis | By Mary Williams Walsh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/business/opec-unfazed-by-prospects-for-renewed-flow-of-iraqi-oil.html | OPEC Unfazed by Prospects For Renewed Flow of Iraqi Oil | By Neela Banerjee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/business/subpoenas-sent-to-file-sharers-prompt-anger-and-remorse.html | Subpoenas Sent To FileSharers Prompt Anger And Remorse | By Amy Harmon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/business/technology-monitoring-calls-in-new-world-of-quality-assurance.html | TECHNOLOGY Monitoring Calls in New World of Quality Assurance | By Claudia H Deutsch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/business/technology-out-of-the-us-and-out-of-luck-to-download-music-legally.html | TECHNOLOGY Out of the US And Out of Luck To Download Music Legally | By Bob Tedeschi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/business/the-media-business-advertising-addenda-kmart-seeks-a-broadcast-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kmart Seeks A Broadcast Agency | By Laura M Holson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/business/totaling-up-the-bill-for-spam.html | Totaling Up the Bill for Spam | By Saul Hansell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/breezy-point-attack-on-hispanic-girl-12-is-charged-as-hate-crime.html | Breezy Point Attack on Hispanic Girl 12 Is Charged as Hate Crime | By Shaila K Dewan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/city-hall-ready-for-councilman-to-lie-in-state.html | City Hall Ready For Councilman To Lie in State | By Michael Cooper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/fire-leaves-a-tiki-bar-and-patrons-devastated.html | Fire Leaves A Tiki Bar And Patrons Devastated | By Jonathan Miller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/in-harlem-is-fabric-bright-threads-of-senegal.html | In Harlems Fabric Bright Threads of Senegal | By Susan Sachs | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/james-p-shenton-78-dies-history-professor-at-columbia.html | James P Shenton 78 Dies History Professor at Columbia | By Christopher LehmannHaupt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/man-drowns-in-attempt-to-retrieve-lost-camera.html | Man Drowns In Attempt To Retrieve Lost Camera | By Andrea Elliott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/metro-briefing-connecticut-bridgeport-sentencing-in-ganim-case.html | Metro Briefing Connecticut Bridgeport Sentencing In Ganim Case | By Stacey Stowe NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/metro-briefing-new-jersey-wayne-brush-fire-forces-evacuations.html | Metro Briefing New Jersey Wayne Brush Fire Forces Evacuations | By John Holl NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/metro-matters-tilting-at-toilets-the-sequel.html | Metro Matters Tilting At Toilets The Sequel | By Joyce Purnick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/metropolitan-diary-684953.html | Metropolitan Diary | By Joe Rogers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/red-ink-in-states-beginning-to-hurt-economic-recovery.html | RED INK IN STATES BEGINNING TO HURT ECONOMIC RECOVERY | By Louis Uchitelle | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/report-finds-subway-trains-dirtier-but-more-reliable.html | Report Finds Subway Trains Dirtier but More Reliable | By Randy Kennedy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/springsteen-ticket-scalpers-glory-days-have-passed-you-by.html | Springsteen Ticket Scalpers Glory Days Have Passed You By | By Patrick Healy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/that-old-time-religion-new-jersey-priest-s-use-of-latin-in-mass-sparks-protest.html | That OldTime Religion New Jersey Priests Use of Latin in Mass Sparks Protest | By Daniel J Wakin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/this-time-a-grubman-crash-leaves-an-old-jaguar-limping.html | This Time a Grubman Crash Leaves an Old Jaguar Limping | By Elissa Gootman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/california-screamin.html | California Screamin | By William Safire | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/new-rules-old-rhetoric.html | New Rules Old Rhetoric | By Michael K Powell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/want-to-vote-answer-this.html | Want to Vote Answer This | By Shaun P Martin and Frank Partnoy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/auto-racing-newman-gets-mileage-out-of-late-cautions.html | AUTO RACING Newman Gets Mileage Out of Late Cautions | By Dave Caldwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/baseball-baseball-analysis-for-martinez-and-sox-all-is-calm-for-now.html | BASEBALL Baseball Analysis For Martnez and Sox All Is Calm for Now | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/baseball-piazza-denies-report-he-is-unhappy-and-wants-to-be-traded.html | BASEBALL Piazza Denies Report He Is Unhappy and Wants to Be Traded | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/baseball-series-victory-puts-red-sox-on-yanks-heels.html | BASEBALL Series Victory Puts Red Sox on Yanks Heels | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/baseball-this-time-kim-shuts-the-door-on-yanks.html | BASEBALL This Time Kim Shuts The Door On Yanks | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/beach-volleyball-no-directions-needed-on-way-to-first-tour-victory.html | BEACH VOLLEYBALL No Directions Needed on Way to First Tour Victory | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/cricket-florida-city-goes-to-bat-for-stadium.html | CRICKET Florida City Goes to Bat for Stadium | By Robert Andrew Powell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/cycling-for-armstrong-5th-tour-victory-is-most-trying.html | CYCLING For Armstrong 5th Tour Victory Is Most Trying | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/golf-jacobsen-never-wavers-and-ends-his-drought.html | GOLF Jacobsen Never Wavers And Ends His Drought | By Jack Cavanaugh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/horse-racing-the-odd-couple-of-the-backstretch.html | HORSE RACING The Odd Couple Of the Backstretch | By Joe Drape | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/plus-soccer-us-women-win-another-nordic-cup.html | PLUS SOCCER US Women Win Another Nordic Cup | By Jack Bell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/pro-football-improved-defense-puts-spring-in-bills-steps.html | PRO FOOTBALL Improved Defense Puts Spring in Bills Steps | By Damon Hack | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/pro-football-jets-mandate-for-2003-get-bigger-faster-and-stronger.html | PRO FOOTBALL Jets Mandate for 2003 Get Bigger Faster and Stronger | By Judy Battista | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/pro-football-no-80-is-now-no-1-on-giants-fans-backs.html | PRO FOOTBALL No 80 Is Now No 1 On Giants Fans Backs | By Bill Pennington | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/soccer-manchester-united-strolls-past-america.html | SOCCER Manchester United Strolls Past Amrica | By Jamie Trecker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/sports-of-the-times-beep-beep-yankees-hear-coyote-knock.html | Sports of The Times Beep Beep Yankees Hear Coyote Knock | By William C Rhoden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/sports-of-the-times-triumph-shared-with-club-of-millions.html | Sports of The Times Triumph Shared With Club Of Millions | By George Vecsey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/sports-of-the-times-two-different-stars-find-same-reward.html | Sports of The Times Two Different Stars Find Same Reward | By Ira Berkow | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/swimming-phelps-breaks-the-record-for-breaking-records.html | SWIMMING Phelps Breaks the Record For Breaking Records | By Christopher Clarey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/theater/critics-notebook-classic-dramas-simmer-in-londons-summer-heat.html | Critics Notebook Classic Dramas Simmer in Londons Summer Heat | By Ben Brantley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/us/2-senators-aim-to-put-others-on-record-on-emissions-cap.html | 2 Senators Aim to Put Others On Record on Emissions Cap | By Jennifer 8 Lee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/us/att-to-offer-new-allegation-in-mci-inquiry.html | ATT to Offer New Allegation In MCI Inquiry | By Stephen Labaton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/us/awaiting-a-verdict-and-praying-for-peace.html | Awaiting a Verdict and Praying for Peace | By Nick Madigan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/us/california-recall-is-part-vote-part-entertainment-spectacle.html | California Recall Is Part Vote Part Entertainment Spectacle | By Charlie Leduff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/us/dr-norman-c-rasmussen-75-expert-on-nuclear-power-risk.html | Dr Norman C Rasmussen 75 Expert on Nuclear Power Risk | By Matthew L Wald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/us/study-finds-2.6-increase-in-us-prison-population.html | Study Finds 26 Increase In US Prison Population | By Fox Butterfield | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/us/washington-memo-can-a-wire-brush-learn-civility.html | Washington Memo Can a Wire Brush Learn Civility | By Sheryl Gay Stolberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/world/50-years-later-veterans-revisit-still-divided-korea.html | 50 Years Later Veterans Revisit StillDivided Korea | By Norimitsu Onishi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/world/after-the-war-baghdad-3-iraqis-killed-as-gis-set-up-raid-in-hunt-for-hussein.html | AFTER THE WAR BAGHDAD 3 Iraqis Killed as GIs Set Up Raid in Hunt for Hussein | By Richard A Oppel Jr and Robert F Worth | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/world/after-the-war-elite-fighters-chief-details-huge-scope-of-special-operations.html | AFTER THE WAR ELITE FIGHTERS Chief Details Huge Scope Of Special Operations | By Thom Shanker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/world/after-the-war-reunion-52-year-separation-ends-as-iraqi-jews-arrive-in-israel.html | AFTER THE WAR REUNION 52Year Separation Ends as Iraqi Jews Arrive in Israel | By Greg Myre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/world/after-the-war-peacekeeping-japan-courts-public-wary-sending-its-troops-iraq.html | AFTER THE WAR PEACEKEEPING Japan Courts a Public Wary Of Sending Its Troops to Iraq | By James Brooke | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/world/brief-mutiny-was-pale-shadow-of-past-philippine-coups.html | Brief Mutiny Was Pale Shadow of Past Philippine Coups | By Seth Mydans | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/world/el-quemado-journal-a-mexican-village-mourns-its-abducted-sons.html | El Quemado Journal A Mexican Village Mourns Its Abducted Sons | By Ginger Thompson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/world/for-encore-envoy-gets-a-new-post-same-war.html | For Encore Envoy Gets A New Post Same War | By Felicity Barringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-28 | https://www.nytimes.com/2003/07/28/world/israel-to-free-many-militants-and-lift-some-roadblocks.html | Israel to Free Many Militants and Lift Some Roadblocks | By Greg Myre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/world/rwanda-is-said-to-seek-new-prosecutor-for-war-crimes-court.html | Rwanda Is Said to Seek New Prosecutor for War Crimes Court | By Marlise Simons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/world/us-may-authorize-1-billion-to-speed-up-afghan-projects.html | US May Authorize 1 Billion To Speed Up Afghan Projects | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-28 | https://www.nytimes.com/2003/07/28/world/with-immunity-extradition-revoked-argentines-face-human-rights-trials-europe.html | With Immunity From Extradition Revoked Argentines Face Human Rights Trials in Europe | By Larry Rohter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/arts/an-appreciation-bob-hope-s-legacy-of-skill-and-swagger.html | An Appreciation Bob Hopes Legacy of Skill and Swagger | By Elvis Mitchell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/arts/critic-s-notebook-a-chance-to-play-among-the-stars-in-the-alps.html | CRITICS NOTEBOOK A Chance to Play Among the Stars in the Alps | By Michael Kimmelman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/arts/festival-review-contemplating-last-things-at-a-musical-summer-home.html | FESTIVAL REVIEW Contemplating Last Things At a Musical Summer Home | By Bernard Holland | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/arts/opera-review-janacek-s-search-for-art-in-real-life.html | OPERA REVIEW Janaceks Search For Art In Real Life | By Anne Midgette | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/arts/road-to-ubiquity.html | Road to Ubiquity | By Vincent Canby | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/arts/rock-review-a-sisterhood-channels-the-inimitable-janis-joplin.html | ROCK REVIEW A Sisterhood Channels the Inimitable Janis Joplin | By Jon Pareles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/books/books-of-the-times-all-those-beethovens-whose-facets-delight.html | BOOKS OF THE TIMES All Those Beethovens Whose Facets Delight | By James R Oestreich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/books/photographing-celebrities-even-those-of-an-x-rated-world.html | Photographing Celebrities Even Those of an XRated World | By Mel Gussow | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/2-banks-settle-accusations-they-aided-in-enron-fraud.html | 2 Banks Settle Accusations They Aided in Enron Fraud | By Kurt Eichenwald With Riva D Atlas | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/a-warning-shot-to-banks-on-role-in-others-fraud.html | A Warning Shot to Banks On Role in Others Fraud | By Floyd Norris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/airlines-coveting-baghdad-if-airport-can-be-made-safe.html | Airlines Coveting Baghdad If Airport Can Be Made Safe | By Edward Wong | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/business-travel-fliers-are-increasingly-on-their-own-for-food.html | BUSINESS TRAVEL Fliers Are Increasingly on Their Own for Food | By Jane L Levere | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/business-travel-on-the-ground-in-anchorage-friendly-atmosphere-and-fresh-seafood.html | BUSINESS TRAVEL ON THE GROUND In Anchorage Friendly Atmosphere and Fresh Seafood | By Mark A Stein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/business-travel-on-the-road-if-there-s-a-connection-there-s-a-handy-web-site.html | BUSINESS TRAVEL ON THE ROAD If Theres a Connection Theres a Handy Web Site | By Joe Sharkey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/company-news-homeowner-unit-helps-safeco-increase-net-income-6.4.html | COMPANY NEWS HOMEOWNER UNIT HELPS SAFECO INCREASE NET INCOME 64 | By Dow Jones Ap | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/france-raises-1.4-billion-in-sale-of-renault-shares.html | France Raises 14 Billion in Sale of Renault Shares | By John Tagliabue | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/gay-themed-tv-gaining-a-wider-audience.html | GayThemed TV Gaining a Wider Audience | By Bernard Weinraub and Jim Rutenberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/mci-s-competitors-are-quick-to-make-use-of-federal-inquiry.html | MCIs Competitors Are Quick to Make Use of Federal Inquiry | By Stephen Labaton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/media-business-advertising-campaign-sierra-club-chides-general-motors-about.html | THE MEDIA BUSINESS ADVERTISING A campaign by the Sierra Club chides General Motors about the Hummers gas mileage | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/pearson-posts-narrower-loss-for-year-s-first-half.html | Pearson Posts Narrower Loss for Years First Half | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/power-shift-between-argentina-and-the-imf.html | Power Shift Between Argentina and the IMF | By Tony Smith | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/technology-briefing-telecommunications-do-not-call-list-challenged.html | Technology Briefing Telecommunications Do Not Call List Challenged | By Matt Richtel NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/the-line-between-cost-management-and-deceit.html | The Line Between Cost Management and Deceit | By Barnaby J Feder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/the-markets-market-place-california-bond-prices-reflect-state-s-turmoil.html | THE MARKETS Market Place California Bond Prices Reflect States Turmoil | By Jonathan Fuerbringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/the-media-business-advertising-addenda-accounts-700100.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/the-media-business-advertising-addenda-mgh-hires-4-from-a-doner-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MGH Hires 4 From a Doner Office | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/the-media-business-advertising-addenda-people-700126.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/with-sun-on-roof-more-yen-in-the-pocket.html | With Sun on Roof More Yen in the Pocket | By Ken Belson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/world-business-briefing-asia-south-korea-hyundai-cuts-production.html | World Business Briefing Asia South Korea Hyundai Cuts Production | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/world-business-briefing-europe-britain-bg-net-income-increases.html | World Business Briefing Europe Britain BG Net Income Increases | By Heather Timmons NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/world-business-briefing-europe-germany-confidence-still-growing.html | World Business Briefing Europe Germany Confidence Still Growing | By Petra Kappl NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/world-business-briefing-europe-italy-telecom-italia-profit-increases.html | World Business Briefing Europe Italy Telecom Italia Profit Increases | By Eric Sylvers NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/business/xerox-posts-return-to-profits-but-wall-street-stays-cautious.html | Xerox Posts Return to Profits but Wall Street Stays Cautious | By Claudia H Deutsch | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| 2003-07-29 | https://www.nytimes.com/2003/07/29/health/conversation-with-zeda-rosenberg-agency-seeks-virus-killer-for-women-help.html | A CONVERSATION WITHZeda Rosenberg Agency Seeks a VirusKiller for Women To Help Control the Spread of AIDS | By Claudia Dreifus | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/health/does-mercury-matter-experts-debate-the-big-fish-question.html | Does Mercury Matter Experts Debate the Big Fish Question | By James Gorman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/health/personal-health-tip-the-scale-in-favor-of-fish-the-healthful-benefits-await.html | PERSONAL HEALTH Tip the Scale in Favor of Fish The Healthful Benefits Await | By Jane E Brody | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/health/plenty-to-choose-from.html | Plenty to Choose From | By David Tuller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/health/he-race-for-a-pill-to-save-memory.html | The Race for a Pill To Save Memory | By David Tuller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/health/vital-signs-mental-abilities-more-music-yields-more-words.html | VITAL SIGNS MENTAL ABILITIES More Music Yields More Words | By John ONeil | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/health/vital-signs-patterns-autism-cases-level-off-in-britain.html | VITAL SIGNS PATTERNS Autism Cases Level Off in Britain | By John ONeil | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/health/vital-signs-safety-an-eye-peril-around-the-neck.html | VITAL SIGNS SAFETY An Eye Peril Around the Neck | By John ONeil | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/health/vital-signs-testing-right-attitudes-keep-colds-at-bay.html | VITAL SIGNS TESTING Right Attitudes Keep Colds at Bay | By John ONeil | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/movies/critic-s-choice-new-cd-s-diverse-organizing-principles.html | CRITICS CHOICENew CDs Diverse Organizing Principles | By Kelefa Sanneh | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/7000-honor-slain-councilman-in-the-hall-where-he-fell.html | 7000 Honor Slain Councilman in the Hall Where He Fell | By Michael Cooper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/bias-crime-claim-puzzles-beach-enclave-in-queens.html | BiasCrime Claim Puzzles Beach Enclave in Queens | By Patrick Healy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/boldface-names-697753.html | BOLDFACE NAMES | By Corey Kilgannon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/diving-to-prove-indians-lived-on-continental-shelf.html | Diving to Prove Indians Lived on Continental Shelf | By Robert Hanley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/ex-city-official-is-mentally-ill-defense-says.html | ExCity Official Is Mentally Ill Defense Says | By Susan Saulny | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/lovely-deep-but-not-so-dark-city-lights-alter-rhythm-life-long-island-sound.html | Lovely and Deep but Not So Dark City Lights Alter Rhythm of Life on Long Island Sound | By Kirk Johnson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/metro-briefing-new-jersey-89-million-in-channel-contracts-awarded.html | Metro Briefing New Jersey 89 Million In Channel Contracts Awarded | By Tyrone Richardson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/metro-briefing-new-jersey-poll-finds-support-for-gay-marriage.html | Metro Briefing New Jersey Poll Finds Support For Gay Marriage | By Iver Peterson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/metro-briefing-new-york-brooklyn-district-attorney-to-seek-death-penalty.html | Metro Briefing New York Brooklyn District Attorney To Seek Death Penalty | By William Glaberson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/metro-briefing-new-york-hempstead-firm-accused-of-cheating-workers.html | Metro Briefing  New York Hempstead Firm Accused Of Cheating Workers | By Bruce Lambert NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/metro-briefing-new-york-manhattan-man-pushed-into-moving-train.html | Metro Briefing  New York Manhattan Man Pushed Into Moving Train | By Thomas J Lueck NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/metro-briefing-new-york-manhattan-man-sought-in-rape-of-9-year-old.html | Metro Briefing  New York Manhattan Man Sought In Rape Of 9YearOld | By Thomas J Lueck NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/metro-briefing-new-york-queens-mentally-ill-man-sentenced-to-prison.html | Metro Briefing  New York Queens Mentally Ill Man Sentenced To Prison | By Stacy Albin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/metro-briefing-new-york-selden-one-dead-in-house-fire.html | Metro Briefing  New York Selden One Dead In House Fire | By Stacy Albin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/new-jersey-officer-is-charged-with-murder-in-teenager-s-death.html | New Jersey Officer Is Charged With Murder in Teenagers Death | By Ronald Smothers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/nyc-who-s-to-say-who-s-crazy-at-city-hall.html | NYC Whos to Say Whos Crazy At City Hall | By Clyde Haberman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/police-and-fire-games-pay-homage-to-those-lost-on-9-11.html | Police and Fire Games Pay Homage to Those Lost on 911 | By Emma Daly | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/public-lives-all-the-world-s-a-stage-let-s-research-that.html | PUBLIC LIVES All the Worlds a Stage Lets Research That | By Chris Hedges | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/rap-impresario-sues-state-over-inquiry-on-lobbying.html | Rap Impresario Sues State Over Inquiry on Lobbying | By Susan Saulny | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/rochester-journal-short-of-financing-bookmobiles-are-sputtering-to-the-curb.html | Rochester Journal Short of Financing Bookmobiles Are Sputtering to the Curb | By Michelle York | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/school-district-is-held-liable-for-principal.html | School District Is Held Liable For Principal | By Laura Mansnerus | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/tax-on-homes-is-inequitable-study-finds.html | Tax on Homes Is Inequitable Study Finds | By Eric Lipton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/trade-center-is-on-track-downtown-residents-say.html | Trade Center Is on Track Downtown Residents Say | By Edward Wyatt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/tunnel-vision-he-was-custer-s-bugler-then-the-subway-called.html | TUNNEL VISION He Was Custers Bugler Then the Subway Called | By Randy Kennedy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/where-rebellion-is-a-pose-the-tattoos-just-get-bigger.html | Where Rebellion Is a Pose The Tattoos Just Get Bigger | By Guy Trebay | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/appreciations-bob-hope-s-century.html | APPRECIATIONS Bob Hopes Century | By Verlyn Klinkenborg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/hearing-liberia-s-pleas.html | Hearing Liberias Pleas | By Nicholas D Kristof | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/new-details-same-nixon.html | New Details Same Nixon | By David Greenberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/wedded-to-poverty.html | Wedded to Poverty | By Michael Tanner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/you-say-tomato.html | You Say Tomato | By Paul Krugman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-29 | https://www.nytimes.com/2003/07/29/science/astronomers-chart-the-unseen-between-the-stars.html | Astronomers Chart the Unseen Between the Stars | By Dennis Overbye | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/science/challenge-to-fishing-keep-the-wrong-species-out-of-its-huge-nets.html | Challenge to Fishing Keep the Wrong Species Out of Its Huge Nets | By Otto Pohl | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/science/from-eli-lilly-to-front-line-in-aids-war.html | From Eli Lilly To Front Line In AIDS War | By Donald G McNeil Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/science/has-the-sea-given-up-its-bounty.html | Has the Sea Given Up Its Bounty | By William J Broad and Andrew C Revkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/science/much-undersea-wealth-remains-untapped.html | Much Undersea Wealth Remains Untapped | By William J Broad | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/science/q-a-salt-water-and-fresh.html | Q .A Salt Water and Fresh | By C Claiborne Ray | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/science/under-the-sea-conservation-as-the-catch-of-the-day-for-trawlnets.html | Under the Sea Conservation as the Catch of the Day for Trawlnets | By Andrew C Revkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/baseball-its-not-so-easy-to-get-from-there-to-here-anymore.html | BASEBALL Its Not So Easy To Get From There To Here Anymore | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/baseball-mets-lose-the-battle-of-bad-records.html | BASEBALL Mets Lose The Battle Of Bad Records | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/baseball-mets-purge-continues-as-royals-take-lloyd.html | BASEBALL Mets Purge Continues As Royals Take Lloyd | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/baseball-reds-fire-bowden-and-boone.html | BASEBALL Reds Fire Bowden And Boone | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/cycling-french-call-armstrong-class-act.html | CYCLING French Call Armstrong Class Act | By Samuel Abt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/golf-sun-sets-on-woods-and-els-in-made-for-tv-showdown.html | GOLF Sun Sets on Woods and Els in MadeforTV Showdown | By Michael Arkush | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/horse-racing-no-whitney-no-males-azeri-to-stay-in-del-mar.html | HORSE RACING No Whitney No Males Azeri to Stay in Del Mar | By Joe Drape | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/plus-pro-basketball-the-nets-are-close-to-re-signing-harris.html | PLUS PRO BASKETBALL The Nets Are Close To ReSigning Harris | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/pro-basketball-van-horn-is-confident-cheers-will-keep-on-coming.html | PRO BASKETBALL Van Horn Is Confident Cheers Will Keep On Coming | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/pro-football-after-shooting-happy-to-be-on-sideline.html | PRO FOOTBALL After Shooting Happy to Be on Sideline | By Don Seeholzer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/pro-football-jets-linebackers-coach-likes-what-he-sees.html | PRO FOOTBALL Jets Linebackers Coach Likes What He Sees | By Gerald Eskenazi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/pro-football-the-play-s-the-thing-for-fassel-and-the-giants.html | PRO FOOTBALL The Plays the Thing for Fassel and the Giants | By Thomas George | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/soccer-notebook-howard-settling-in-with-manchester-united.html | SOCCER NOTEBOOK Howard Settling In With Manchester United | By Jack Bell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-29 | https://www.nytimes.com/2003/07/29/sports-of-the-times-at-baylor-questions-and-more-questions.html | Sports Of The Times At Baylor Questions and More Questions | By Selena Roberts | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/swimming-sport-basks-in-exciting-climate.html | SWIMMING Sport Basks in Exciting Climate | By Christopher Clarey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/theater/theater-in-review-a-14-year-old-s-problems-but-just-see-her-handle-them.html | THEATER IN REVIEW A 14Year Olds Problems But Just See Her Handle Them | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/theater/theater-in-review-one-man-and-one-woman-with-lots-of-lines-to-learn.html | THEATER IN REVIEW One Man and One Woman With Lots of Lines to Learn | By Neil Genzlinger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/us/a-suicide-or-a-lynching-answers-sought-in-florida.html | A Suicide or a Lynching Answers Sought in Florida | By Abby Goodnough | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/us/bush-takes-on-challenge-of-trying-to-woo-black-voters.html | Bush Takes On Challenge of Trying to Woo Black Voters | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/us/centrist-democrats-warn-party-not-to-present-itself-as-far-left.html | Centrist Democrats Warn Party Not to Present Itself as Far Left | By Adam Nagourney | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/us/justices-in-illinois-order-increases-in-their-salaries.html | Justices in Illinois Order Increases in Their Salaries | By Monica Davey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/us/national-briefing-midwest-indiana-death-row-reprieve-for-dna-testing.html | National Briefing  Midwest Indiana Death Row Reprieve For DNA Testing | By Adam Liptak NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/us/national-briefing-midwest-michigan-deportation-for-terror-suspect-s-family.html | National Briefing  Midwest Michigan Deportation For Terror Suspects Family | By Caitlin Nish NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/us/national-briefing-new-england-massachusetts-democrats-nominate-chairman.html | National Briefing  New England Massachusetts Democrats Nominate Chairman | By Katie Zezima NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/us/schwarzenegger-run-is-unlikely-aide-says.html | Schwarzenegger Run Is Unlikely Aide Says | By John M Broder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/three ats-and-responses-the-detainees-father-asks-to-see-son-held-by-us.html | THREATS AND RESPONSES THE DETAINEES Father Asks To See Son Held by US | By Mike McIntire | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/three ats-responses-plans-criticisms-pentagon-prepares-futures-market-terror.html | THREATS AND RESPONSES PLANS AND CRITICISMS Pentagon Prepares A Futures Market On Terror Attacks | By Carl Hulse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/three ats-responses-saudi-concerns-top-saudi-meet-with-bush-9-11-report-likely.html | THREATS AND RESPONSES SAUDI CONCERNS A Top Saudi to Meet With Bush 911 Report Is the Likely Topic | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/us/us-fights-verdict-backing-ex-pow-s.html | US Fights Verdict Backing ExPOWs | By Adam Liptak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/us/vance-hartke-84-antiwar-senator-from-indiana-dies.html | Vance Hartke 84 Antiwar Senator From Indiana Dies | By Wolfgang Saxon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/washington-urges-giving-states-power-over-amtrak.html | Washington Urges Giving States Power Over Amtrak | By Matthew L Wald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/world/after-the-war-cemetery-a-keeper-of-secrets-now-opens-up-about-iraq-s-dead.html | AFTER THE WAR CEMETERY A Keeper of Secrets Now Opens Up About Iraqs Dead | By Neela Banerjee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/world/after-the-war-new-attack-humvee-is-bombed-on-a-baghdad-street-killing-a-soldier.html | AFTER THE WAR NEW ATTACK Humvee Is Bombed on a Baghdad Street Killing a Soldier | By Dexter Filkins and Richard A Oppel Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-29 | https://www.nytimes.com/2003/07/29/world/after-war-estranged-allies-france-germany-consider-possible-roles-postwar-iraq.html | AFTER THE WAR ESTRANGED ALLIES France and Germany Consider Possible Roles in Postwar Iraq | By Elaine Sciolino | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/world/annan-is-said-to-want-new-prosecutor-for-rwanda-war-crimes.html | Annan Is Said to Want New Prosecutor for Rwanda War Crimes | By Felicity Barringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/world/failed-manila-mutiny-leaves-us-ties-secure.html | Failed Manila Mutiny Leaves US Ties Secure | By Jane Perlez | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/world/israelis-drive-back-protesters-cutting-into-border-fence.html | Israelis Drive Back Protesters Cutting Into Border Fence | By Greg Myre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/world/moscow-journal-young-russian-and-rich-for-now-at-least.html | Moscow Journal Young Russian and Rich for Now at Least | By Sabrina Tavernise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/world/pow-ashes-go-to-japan.html | POW Ashes Go to Japan | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/world/rights-group-reports-abuses-by-afghans-some-backed-by-us.html | Rights Group Reports Abuses by Afghans Some Backed by US | By Carlotta Gall | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/world/tide-of-china-s-migrants-flowing-to-boom-or-bust.html | Tide of Chinas Migrants Flowing to Boom or Bust | By Erik Eckholm | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/world/world-briefing-asia-india-2-die-in-bombay-bus-bomb.html | World Briefing  Asia India 2 Die In Bombay Bus Bomb | By David Rohde NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/world/world-briefing-europe-germany-bank-heir-s-killer-jailed-for-life.html | World Briefing  Europe Germany Bank Heirs Killer Jailed For Life | By Mark Landler NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/world/world-briefing-europe-russia-moscow-demands-sudan-release-helicopter.html | World Briefing  Europe Russia Moscow Demands Sudan Release Helicopter | By Steven Lee Myers NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-29 | https://www.nytimes.com/2003/07/29/world/world-briefing-europe-vatican-city-offensive-against-gay-marriage.html | World Briefing  Europe Vatican City Offensive Against Gay Marriage | By Jason Horowitz NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/arts/an-aboriginal-painting-just-a-souvenir-brings-a-windfall.html | An Aboriginal Painting Just a Souvenir Brings a Windfall | By Tony Clifton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/arts/critics-notebook-the-other-tanglewood-churns-with-electricity.html | CRITICS NOTEBOOK The Other Tanglewood Churns With Electricity | By Jeremy Eichler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/arts/dance-review-colombian-folklore-in-a-night-of-partying.html | DANCE REVIEW Colombian Folklore In a Night of Partying | By Jack Anderson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/arts/dance-review-from-giddy-to-somber-all-in-perpetual-motion.html | DANCE REVIEW From Giddy to Somber All in Perpetual Motion | By Jack Anderson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/arts/manolo-blahniks-meet-ballet-slippers-baryshnikov-cast-heartthrob-for-sex-city.html | Manolo Blahniks Meet Ballet Slippers Baryshnikov Is Cast as Heartthrob for Sex and the City Finale | By Bill Carter | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/arts/museums-defend-fudge-factor.html | Museums Defend Fudge Factor | By Julie Salamon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/arts/tex-mccrary-dies-at-92-public-relations-man-who-helped-create-talk-show-format.html | Tex McCrary Dies at 92 Public Relations Man Who Helped Create TalkShow Format | By Richard Severo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/arts/the-tv-watch-a-nostalgic-roundup-along-happy-trails.html | THE TV WATCH A Nostalgic Roundup Along Happy Trails | By Alessandra Stanley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-30 | https://www.nytimes.com/2003/07/30/books/books-of-the-times-orville-and-wilbur-s-rival-as-the-founding-flyboy.html | BOOKS OF THE TIMES Orville and Wilburs Rival As the Founding Flyboy | By Simon Winchester | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/a-german-media-giant-moves-to-pull-back-and-reduce-debt.html | A German Media Giant Moves To Pull Back and Reduce Debt | By Mark Landler | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/accusations-against-mci-could-drive-clients-away.html | Accusations Against MCI Could Drive Clients Away | By Barnaby J Feder With Stephen Labaton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/at-mcdonald-s-profit-falls-but-hope-rises.html | At McDonalds Profit Falls but Hope Rises | By Sherri Day | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/banking-giants-further-tangle-the-enron-cases.html | Banking Giants Further Tangle the Enron Cases | By Jonathan D Glater | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/better-results-are-reported-by-fujitsu-and-sharp.html | Better Results Are Reported By Fujitsu And Sharp | By Ken Belson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/boeing-tests-effort-to-curb-volatility-in-fuel-tanks.html | Boeing Tests Effort to Curb Volatility In Fuel Tanks | By Matthew L Wald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/commercial-real-estate-big-assisted-living-company-shifts-away-property.html | COMMERCIAL REAL ESTATE Big AssistedLiving Company Shifts Away From Property Ownership | By Terry Pristin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/commercial-real-estate-regional-market-connecticut-signs-new-life-industrial.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Connecticut Signs of New Life in Industrial Leasing | By Sana Siwolop | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/company-says-it-mapped-part-of-sars-virus.html | Company Says It Mapped Part of SARS Virus | By Andrew Pollack | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/indonesia-ready-to-free-itself-of-imf.html | Indonesia Ready to Free Itself of IMF | By Wayne Arnold | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/jones-apparel-cuts-outlook-on-earnings.html | Jones Apparel Cuts Outlook On Earnings | By Tracie Rozhon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/market-place-investor-says-he-bought-stock-and-didn-t-know-it.html | Market Place Investor Says He Bought Stock and Didnt Know It | By Floyd Norris | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/media-business-advertising-rules-patient-privacy-force-companies-seek-new-ways.html | THE MEDIA BUSINESS ADVERTISING Rules on patient privacy force companies to seek new ways to distribute samples and information | By Karen J Bannan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/merrill-s-no-2-executive-makes-abrupt-departure.html | Merrills No 2 Executive Makes Abrupt Departure | By Landon Thomas Jr and Patrick McGeehan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/prague-is-fighting-to-remain-in-the-picture.html | Prague Is Fighting to Remain in the Picture | By Peter S Green | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/profits-decline-83-at-british-american-tobacco.html | Profits Decline 83 at British American Tobacco | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/the-media-business-advertising-addenda-martin-to-handle-nascar-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Martin to Handle Nascars Account | By Karen J Bannan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/the-media-business-mgm-withdraws-bid-for-vivendi-entertainment-units.html | THE MEDIA BUSINESS MGM Withdraws Bid for Vivendi Entertainment Units | By Andrew Ross Sorkin and Geraldine Fabrikant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/tyco-returned-to-profitability-in-3rd-quarter.html | Tyco Returned To Profitability In 3rd Quarter | By Andrew Ross Sorkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/verizon-and-unions-meet-with-mediator.html | Verizon and Unions Meet With Mediator | By Matt Richtel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/world-business-briefing-asia-china-big-profit-for-net-company.html | World Business Briefing  Asia China Big Profit For Net Company | By Chris Buckley NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/world-business-briefing-asia-japan-honda-profit-slips.html | World Business Briefing  Asia Japan Honda Profit Slips | By Ken Belson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/world-business-briefing-asia-japan-unemployment-dips-spending-grows.html | World Business Briefing  Asia Japan Unemployment Dips Spending Grows | By Ken Belson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/world-business-briefing-asia-south-korea-june-production-rose-7.8.html | World Business Briefing  Asia South Korea June Production Rose 78 | By Don Kirk NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/world-business-briefing-europe-britain-bp-earnings-up-42.html | World Business Briefing  Europe Britain BP Earnings Up 42 | By Heather Timmons NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/world-business-briefing-europe-france-alcatel-reports-operating-profit.html | World Business Briefing  Europe France Alcatel Reports Operating Profit | By John Tagliabue NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/business/world-business-briefing-europe-switzerland-abb-records-another-loss.html | World Business Briefing  Europe Switzerland ABB Records Another Loss | By Alison Langley NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/25-and-under-proof-of-what-they-say-about-small-packages.html | 25 AND UNDER Proof of What They Say About Small Packages | By Eric Asimov | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/eating-well-farmed-salmon-is-said-to-contain-high-pcb-levels.html | EATING WELL Farmed Salmon Is Said to Contain High PCB Levels | By Marian Burros | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/food-stuff-cocktails-to-make-you-see-triple.html | FOOD STUFF Cocktails to Make You See Triple | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/food-stuff-from-a-brewer-and-a-chef-ale-forever-amber.html | FOOD STUFF From a Brewer And a Chef Ale Forever Amber | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/food-stuff-how-green-is-my-rice.html | FOOD STUFF How Green Is My Rice | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/food-stuff-in-tribeca-foccacia-with-a-cheesy-lining.html | FOOD STUFF In TriBeCa Foccacia With A Cheesy Lining | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/food-stuff-speed-demons-on-a-zigzag-course.html | FOOD STUFF Speed Demons On a Zigzag Course | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/oceans-of-greens-offer-a-wave-of-local-flavors.html | Oceans of Greens Offer a Wave Of Local Flavors | By Julia Moskin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/restaurants-southern-classics-dressed-for-the-big-city.html | RESTAURANTS Southern Classics Dressed for the Big City | By William Grimes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/temptation-fruit-soups-in-fresh-harmonies.html | TEMPTATION Fruit Soups in Fresh Harmonies | By Diane Weintraub Pohl | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/the-chef-chris-schlesinger-a-perfect-change-up-bluefish-sausage-and-clams.html | THE CHEF CHRIS SCHLESINGER A Perfect ChangeUp Bluefish Sausage and Clams | By Sam Sifton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/the-minimalist-minting-a-pasta-dish-for-summer.html | THE MINIMALIST Minting A Pasta Dish For Summer | By Mark Bittman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/up-north-michigan-s-flavorful-vacationland.html | Up North Michigans Flavorful Vacationland | By R W Apple Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/wine-talk-byob-hungry-restaurateurs-say.html | WINE TALK BYOB Hungry Restaurateurs Say | By Frank J Prial | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/about-new-york-mexican-but-the-dream-is-american.html | About New York Mexican But the Dream Is American | By Dan Barry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/boldface-names-712752.html | BOLDFACE NAMES | By Corey Kilgannon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/columbia-in-a-growth-spurt-is-buying-a-swath-of-harlem.html | Columbia in a Growth Spurt Is Buying a Swath of Harlem | By Charles V Bagli | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/death-penalty-to-be-sought-in-the-killing-of-2-detectives.html | Death Penalty to Be Sought In the Killing of 2 Detectives | By Shaila K Dewan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/in-a-jungle-of-signs-new-jersey-seeks-way.html | In a Jungle of Signs New Jersey Seeks Way | By Ronald Smothers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-new-jersey-morristown-bank-robber-sentenced.html | Metro Briefing  New Jersey Morristown Bank Robber Sentenced | By Faiza Akhtar NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-new-jersey-newark-nine-accused-of-smuggling-ecstasy.html | Metro Briefing  New Jersey Newark Nine Accused Of Smuggling Ecstasy | By Stacy Albin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-new-jersey-newark-officer-charged-with-murder.html | Metro Briefing  New Jersey Newark Officer Charged With Murder | By John Holl NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-new-york-albany-heroic-trooper-honored.html | Metro Briefing  New York Albany Heroic Trooper Honored | By James C McKinley Jr NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-new-york-bronx-burned-woman-dies-man-charged.html | Metro Briefing  New York Bronx Burned Woman Dies Man Charged | By Michael Wilson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-new-york-bronx-new-charges-for-ex-official.html | Metro Briefing  New York Bronx New Charges For ExOfficial | By Thomas J Lueck NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-new-york-hauppauge-12-face-pornography-charges.html | Metro Briefing  New York Hauppauge 12 Face Pornography Charges | By Faiza Akhtar NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-new-york-manhattan-body-in-a-suitcase-identified.html | Metro Briefing  New York Manhattan Body In a Suitcase Identified | By William K Rashbaum NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-new-york-manhattan-psychiatrist-faces-drug-charges.html | Metro Briefing  New York Manhattan Psychiatrist Faces Drug Charges | By Thomas J Lueck NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/mitchell-scholars-delve-into-irish-culture-too.html | Mitchell Scholars Delve Into Irish Culture Too | By Brian Lavery | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/mock-attacks-test-security-at-indian-pt-nuclear-plant.html | Mock Attacks Test Security At Indian Pt Nuclear Plant | By Lydia Polgreen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/neighbors-see-lesson-in-oneida-casino-deal-what-not-to-do.html | Neighbors See Lesson in Oneida Casino Deal What Not to Do | By Iver Peterson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/new-jersey-bars-a-coroner-fired-by-new-york-city-in-87.html | New Jersey Bars a Coroner Fired by New York City in 87 | By Iver Peterson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/new-jersey-court-hears-fight-over-25-million-lottery-ticket.html | New Jersey Court Hears Fight Over 25 Million Lottery Ticket | By Maria Newman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/offstage-maneuvering-to-succeed-assassinated-councilman-begins.html | Offstage Maneuvering to Succeed Assassinated Councilman Begins | By Jonathan P Hicks | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/on-education-please-pile-on-the-problems-this-has-to-be-math-camp.html | ON EDUCATION Please Pile On the Problems This Has to Be Math Camp | By Michael Winerip | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/painting-a-portrait-of-black-experience-in-the-bronx.html | Painting a Portrait of Black Experience in the Bronx | By Sara Rimer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/pataki-is-holding-back-money-for-lawmakers-home-districts.html | Pataki Is Holding Back Money For Lawmakers Home Districts | By Al Baker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/prosecutors-prepare-to-indict-brooklyn-judge-in-bribery.html | Prosecutors Prepare to Indict Brooklyn Judge in Bribery | By Andy Newman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/public-lives-treating-torture-victims-body-and-soul.html | PUBLIC LIVES Treating Torture Victims Body and Soul | By Jan Hoffman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/slain-councilman-mourned-as-a-crusader-without-fear.html | Slain Councilman Mourned As a Crusader Without Fear | By Jonathan P Hicks | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/train-knocks-down-power-lines-and-snarls-evening-rail-service.html | Train Knocks Down Power Lines And Snarls Evening Rail Service | By Thomas J Lueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/two-girls-missing-since-saturday-are-found-safe.html | Two Girls Missing Since Saturday Are Found Safe | By Patrick Healy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/unbelievable-stories-just-ask-judge-last-hearing-for-495-lost-causes-each-one.html | Unbelievable Stories Just Ask the Judge A Last Hearing for 495 Lost Causes Each One a Movie of the Week | By William Glaberson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/with-tightened-belt-new-york-pulls-back-from-fiscal-brink.html | With Tightened Belt New York Pulls Back From Fiscal Brink | By Eric Lipton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/a-new-new-mideast.html | A New New Mideast | By Thomas L Friedman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/appreciations-the-curtain-comes-down-for-herbie.html | APPRECIATIONS The Curtain Comes Down for Herbie | By Serge Schmemann | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/blanket-of-dread.html | Blanket of Dread | By Maureen Dowd | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/lessons-of-okinawa.html | Lessons of Okinawa | By Alexander Cooley and Kimberly Zisk Marten | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/the-pentagon-s-eastern-obsession.html | The Pentagons Eastern Obsession | By Lawrence J Korb | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/auto-racing-a-more-mellow-stewart-is-trying-to-stay-positive.html | AUTO RACING A More Mellow Stewart Is Trying to Stay Positive | By Dave Caldwell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/baseball-glavine-adds-injury-to-insult.html | BASEBALL Glavine Adds Injury To Insult | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/baseball-mets-trade-sanchez-to-mariners.html | BASEBALL Mets Trade Sanchez To Mariners | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/baseball-mondesi-dealt-after-bolting-from-game.html | BASEBALL Mondesi Dealt After Bolting From Game | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/baseball-pettitte-s-8th-straight-is-breather-for-yankees.html | BASEBALL Pettittes 8th Straight Is Breather for Yankees | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/baseball-ridgewood-pitcher-excels-in-the-field-and-at-the-plate.html | BASEBALL Ridgewood Pitcher Excels In the Field and at the Plate | By Brandon Lilly | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/caution-is-costly-scholars-say.html | Caution Is Costly Scholars Say | By David Leonhardt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/harness-racing-hambletonian-favorite-gives-campbell-a-shot-at-record.html | HARNESS RACING Hambletonian Favorite Gives Campbell a Shot at Record | By Alex Yannis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/pro-basketball-houston-reserving-judgment-on-knicks-sprewell-trade.html | PRO BASKETBALL Houston Reserving Judgment on Knicks Sprewell Trade | By Steve Popper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/pro-football-jets-cross-the-line-the-international-date-line.html | PRO FOOTBALL Jets Cross the Line the International Date Line | By Judy Battista | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/pro-football-mitchell-adds-special-touch-to-the-giants-kick-teams.html | PRO FOOTBALL Mitchell Adds Special Touch To the Giants Kick Teams | By Thomas George | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/pro-football-panthers-peppers-aims-to-repair-reputation.html | PRO FOOTBALL Panthers Peppers Aims to Repair Reputation | By Viv Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/pro-football-the-jets-show-their-gratitude-to-a-loyal-fan.html | PRO FOOTBALL The Jets Show Their Gratitude To a Loyal Fan | By Gerald Eskenazi | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/sports-of-the-times-a-son-of-new-jersey-steps-onto-world-stage.html | Sports Of The Times A Son of New Jersey Steps Onto World Stage | By George Vecsey | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/tv-sports-fox-teams-drilled-on-the-fundamentals.html | TV SPORTS Fox Teams Drilled On the Fundamentals | By Richard Sandomir | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/theater/adding-a-sexy-spring-to-levitate-bounce.html | Adding a Sexy Spring To Levitate Bounce | By Bruce Weber | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/theater/theater-review-shakespeares-helena-goes-to-the-country-to-find-her-hunk.html | THEATER REVIEW Shakespeares Helena Goes to the Country to Find Her Hunk | By Ben Brantley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/after-war-intelligence-findings-bush-refuses-declassify-saudi-section-report.html | AFTER THE WAR INTELLIGENCE FINDINGS Bush Refuses to Declassify Saudi Section of Report | By David Johnston and Douglas Jehl | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/brutality-trial-for-officer-concludes-in-hung-jury.html | Brutality Trial For Officer Concludes in Hung Jury | By Nick Madigan | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/burnout-is-started-to-fight-montana-fire.html | Burnout Is Started to Fight Montana Fire | By Jim Robbins | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/california-house-breaks-stalemate-on-budget-plan.html | California House Breaks Stalemate on Budget Plan | By John M Broder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/defying-labels-left-or-right-dean-s-04-run-is-making-gains.html | Defying Labels Left or Right Deans 04 Run Is Making Gains | By Jodi Wilgoren With David Rosenbaum | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/drug-lobby-pushed-letter-by-senators-on-medicare.html | Drug Lobby Pushed Letter By Senators On Medicare | By Sheryl Gay Stolberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/jane-barbe-74-notable-voice-on-those-phone-recordings.html | Jane Barbe 74 Notable Voice On Those Phone Recordings | By Stuart Lavietes | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/judge-warns-against-naming-the-accuser-of-kobe-bryant.html | Judge Warns Against Naming The Accuser Of Kobe Bryant | By Adam Liptak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/national-briefing-midwest-illinois-death-penalty-changes.html | National Briefing  Midwest Illinois Death Penalty Changes | By Jo Napolitano NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/national-briefing-midwest-illinois-freed-inmate-to-get-1.5-million.html | National Briefing  Midwest Illinois Freed Inmate To Get 15 Million | By Jo Napolitano NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/national-briefing-northwest-washington-man-gets-30-years-in-fraud.html | National Briefing  Northwest Washington Man Gets 30 Years In Fraud | By Matthew Preusch NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/national-briefing-south-louisiana-tobacco-firms-must-finance-programs.html | National Briefing  South Louisiana Tobacco Firms Must Finance Programs | By Ariel Hart NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/ozone-layer-is-improving-according-to-monitors.html | Ozone Layer Is Improving According To Monitors | By Andrew C Revkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/panel-proposes-changes-for-national-institutes-of-health.html | Panel Proposes Changes for National Institutes of Health | By Elizabeth Olson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/senators-offer-alternatives-to-house-idea-on-head-start.html | Senators Offer Alternatives To House Idea On Head Start | By Diana Jean Schemo | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/tax-cut-tour-2003-at-a-factory-near-you.html | TaxCut Tour 2003 at a Factory Near You | By Elisabeth Bumiller | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/threats-and-responses-government-issues-new-terror-warning.html | THREATS AND RESPONSES Government Issues New Terror Warning | By Philip Shenon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/threats-and-responses-new-regulations-rocket-bill-stirs-debate-potential-for-terror.html | THREATS AND RESPONSES NEW REGULATIONS Rocket Bill Stirs Debate On Potential For Terror | By Eric Lichtblau | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/threats-and-responses-plans-criticisms-swiftly-plan-for-terrorism-futures-market.html | THREATS AND RESPONSES PLANS AND CRITICISMS Swiftly Plan for Terrorism Futures Market Slips Into Dustbin of Idea Without a Future | By Carl Hulse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/us/traffic-tips-for-los-angeles-best-taken-with-a-pinch-of-kimchi.html | Traffic Tips For Los Angeles Best Taken With a Pinch of Kimchi | By Charlie Leduff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/world/after-the-war-iraq-pursuing-hussein-us-captures-175-in-dozens-of-raids.html | AFTER THE WAR IRAQ Pursuing Hussein US Captures 175 In Dozens of Raids | By Dexter Filkins With Richard A Oppel Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/world/after-the-war-washington-senators-assail-2-officials-for-lack-of-postwar-details.html | AFTER THE WAR WASHINGTON Senators Assail 2 Officials For Lack of Postwar Details | By Eric Schmitt | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/world/after-war-military-new-top-general-tells-legislators-us-will-probably-need.html | AFTER THE WAR THE MILITARY New Top General Tells Legislators US Will Probably Need a Larger Army | By Thom Shanker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/world/angolans-come-home-to-negative-peace.html | Angolans Come Home to Negative Peace | By Lydia Polgreen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/world/critics-say-guatemalan-ex-dictator-is-mob-manipulator.html | Critics Say Guatemalan ExDictator Is Mob Manipulator | By David Gonzalez | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-30 | https://www.nytimes.com/2003/07/30/world/letter-from-africa-oh-if-only-the-gis-would-come-marching-in.html | LETTER FROM AFRICA Oh if Only the GIs Would Come Marching In | By Somini Sengupta | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/world/palestinians-deter-attacks-official-says.html | Palestinians Deter Attacks Official Says | By Greg Myre | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/world/russia-finds-no-corner-is-safe-from-chechnya-s-war.html | Russia Finds No Corner Is Safe From Chechnyas War | By Steven Lee Myers | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/world/safeguards-on-polio-virus-are-sought.html | Safeguards On Polio Virus Are Sought | By Lawrence K Altman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/world/sharon-tells-bush-israel-won-t-halt-its-fence-project.html | SHARON TELLS BUSH ISRAEL WONT HALT ITS FENCE PROJECT | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/world/thai-vice-king-s-lament-police-don-t-stay-bought.html | Thai Vice Kings Lament Police Dont Stay Bought | By Seth Mydans | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/world/world-briefing-asia-china-fireworks-blast-kills-29.html | World Briefing  Asia China Fireworks Blast Kills 29 | By Joseph Kahn NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/world/world-briefing-asia-myanmar-dissenter-said-to-be-well.html | World Briefing  Asia Myanmar Dissenter Said To Be Well | By Seth Mydans NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/world/world-briefing-europe-britain-21-nigerians-held-in-murder-inquiry.html | World Briefing  Europe Britain 21 Nigerians Held In Murder Inquiry | By Warren Hoge NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/world/world-briefing-europe-germany-kidnapped-tourist-reported-dead.html | World Briefing  Europe Germany Kidnapped Tourist Reported Dead | By Victor Homola NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/world/world-briefing-europe-ireland-jfk-s-boxers.html | World Briefing  Europe Ireland JFKS Boxers | By Brian Lavery NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-30 | https://www.nytimes.com/2003/07/30/world/world-briefing-united-nations-annan-asks-for-new-rwanda-prosecutor.html | World Briefing  United Nations Annan Asks For New Rwanda Prosecutor | By Felicity Barringer NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/aaron-bell-82-ellington-bassist.html | Aaron Bell 82 Ellington Bassist | By Eric Pace | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/bridge-thrashing-the-opponents-from-each-side-of-the-deal.html | BRIDGE Thrashing the Opponents From Each Side of the Deal | By Alan Truscott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/cut-in-space-at-ground-zero-may-bar-home-for-city-opera.html | Cut in Space at Ground Zero May Bar Home for City Opera | By Robin Pogrebin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/dance-review-power-in-a-siren-mary-magdalene-and-church-ladies-in-training.html | DANCE REVIEW Power in a Siren Mary Magdalene and Church Ladies in Training | By Jennifer Dunning | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/jazz-review-charging-into-strange-tunnels-of-sound.html | JAZZ REVIEW Charging Into Strange Tunnels of Sound | By Ben Ratliff | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/mostly-mozart-reviews-a-wanderer-in-search-of-solace.html | MOSTLY MOZART REVIEWS A Wanderer In Search of Solace | By Allan Kozinn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/mostly-mozart-reviews-off-to-the-races-flashing-fire-and-kicking-up-dust.html | MOSTLY MOZART REVIEWS Off to the Races Flashing Fire and Kicking Up Dust | By Bernard Holland | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/music-review-celebrating-the-sweet-strains-of-summer.html | MUSIC REVIEW Celebrating The Sweet Strains Of Summer | By Anne Midgette | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/paris-tries-to-raise-its-condom-consciousness.html | Paris Tries to Raise Its Condom Consciousness | By Matthew Rose | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/who-will-run-frick-and-the-whitney.html | Who Will Run Frick And the Whitney | By Carol Vogel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/youngsters-sing-along-grown-ups-stay-sane.html | Youngsters Sing Along GrownUps Stay Sane | By David Bernstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/books/books-of-the-times-a-mailbag-of-thurber-from-fond-to-scathing.html | BOOKS OF THE TIMES A Mailbag of Thurber From Fond to Scathing | By Janet Maslin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/aetna-profits-are-up-28-as-health-insurers-prosper.html | Aetna Profits Are Up 28 As Health Insurers Prosper | By Joseph B Treaster | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/big-and-fancy-more-pickups-displace-cars.html | Big and Fancy More Pickups Displace Cars | By Danny Hakim | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/british-airways-and-unions-settle-costly-labor-dispute.html | British Airways and Unions Settle Costly Labor Dispute | By Heather Timmons | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/buffett-wins-battle-to-buy-clayton-homes.html | Buffett Wins Battle to Buy Clayton Homes | By Andrew Ross Sorkin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/company-news-chubb-reports-20-jump-in-second-quarter-net-income.html | COMPANY NEWS CHUBB REPORTS 20 JUMP IN SECONDQUARTER NET INCOME | By Joseph B Treaster NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/economic-scene-a-market-in-terrorism-indicators-was-good-idea-it-just-got-bad.html | Economic Scene A market in terrorism indicators was a good idea it just got bad publicity | By Hal R Varian | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/high-fashion-from-front-door-to-the-top-floor.html | High Fashion From Front Door To the Top Floor | By Tracie Rozhon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/lord-taylor-to-shut-stores-and-cut-jobs.html | Lord  Taylor To Shut Stores And Cut Jobs | By Tracie Rozhon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/media-business-advertising-after-wild-period-beer-ads-sober-up-put-some-clothes.html | THE MEDIA BUSINESS ADVERTISING After a wild period beer ads sober up and put some clothes on | By Nat Ives | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/plan-to-revive-production-of-oil-in-iraq-is-announced.html | Plan to Revive Production Of Oil in Iraq Is Announced | By Neela Banerjee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/sk-s-foreign-creditors-relent-and-accept-repayment-terms.html | SKs Foreign Creditors Relent And Accept Repayment Terms | By Don Kirk | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/talk-of-partners-rumblings-of-battle-at-verizon.html | Talk of Partners Rumblings of Battle at Verizon | By Steven Greenhouse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/technology-briefing-internet-wireless-in-more-mcdonald-s.html | Technology Briefing  Internet Wireless In More McDonalds | By Glenn Fleishman NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/technology-sec-investigates-bulk-sales-of-aol-internet-subscriptions.html | TECHNOLOGY SEC Investigates Bulk Sales Of AOL Internet Subscriptions | By John Schwartz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/the-markets-market-place-commodity-costs-soar-but-factories-don-t-bustle.html | THE MARKETS Market Place Commodity Costs Soar but Factories Dont Bustle | By Jonathan Fuerbringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/the-media-business-advertising-addenda-people-723339.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/three-universities-join-researcher-to-develop-drugs.html | Three Universities Join Researcher To Develop Drugs | By Andrew Pollack | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/unease-rises-over-motives-behind-raids-in-russia.html | Unease Rises Over Motives Behind Raids In Russia | By Sabrina Tavernise | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/weak-earnings-dent-optimism-in-japan.html | Weak Earnings Dent Optimism in Japan | By Ken Belson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/world-business-briefing-asia-india-strike-cripples-bombay.html | World Business Briefing  Asia India Strike Cripples Bombay | By Saritha Rai NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/world-business-briefing-europe-britain-brewer-upbeat-on-results.html | World Business Briefing  Europe Britain Brewer Upbeat On Results | By Heather Timmons NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/world-business-briefing-europe-britain-sales-confidence-gains.html | World Business Briefing  Europe Britain Sales Confidence Gains | By Heather Timmons NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/world-business-briefing-europe-germany-siemens-to-cut-jobs.html | World Business Briefing  Europe Germany Siemens To Cut Jobs | By Victor Homola NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/world-business-briefing-europe-the-netherlands-store-s-shares-seized.html | World Business Briefing  Europe The Netherlands Stores Shares Seized | By Gregory Crouch NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/business/world-business-briefing-europe-the-netherlands-unilever-sales-drop.html | World Business Briefing  Europe The Netherlands Unilever Sales Drop | By Gregory Crouch NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/at-home-with-jeannine-oppewall-thoroughbred-modern.html | AT HOME WITH Jeannine Oppewall Thoroughbred Modern | By Jamie Diamond | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/currents-accessories-a-new-and-cushy-life-for-linens-of-a-certain-age.html | CURRENTS ACCESSORIES A New and Cushy Life For Linens of a Certain Age | By Stephen Treffinger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/currents-decor-for-a-nightclub-wallpaper-as-loud-as-the-music.html | CURRENTS DCOR For a Nightclub Wallpaper as Loud As the Music | By Stephen Treffinger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/currents-furnishings-a-catalog-sets-up-shop-lock-stock-and-virtuality.html | CURRENTS FURNISHINGS A Catalog Sets Up Shop Lock Stock and Virtuality | By Stephen Treffinger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/currents-interiors-cordoning-off-clutter-or-roommate.html | CURRENTS INTERIORS Cordoning Off Clutter Or Roommate | By Stephen Treffinger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/currents-tableware-a-new-wardrobe-for-water-or-something-stronger.html | CURRENTS TABLEWARE A New Wardrobe for Water or Something Stronger | By Stephen Treffinger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/nature-where-every-surface-feels-the-tendrils-touch.html | NATURE Where Every Surface Feels the Tendrils Touch | By Anne Raver | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/personal-shopper-poolside-furnishings-for-the-splashy-season.html | PERSONAL SHOPPER Poolside Furnishings for the Splashy Season | By Marianne Rohrlich | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/tackling-architecture-with-a-table-saw.html | Tackling Architecture With a Table Saw | By William L Hamilton | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/what-s-design-got-to-do-with-it.html | Whats Design Got to Do With It | By Bradford McKee | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/bloomberg-repeats-opposition-to-capital-punishment-calling-it-flawed.html | Bloomberg Repeats Opposition to Capital Punishment Calling It Flawed | By Michael Cooper | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/bodies-of-three-people-found-in-connecticut-auto-repair-shop.html | Bodies of Three People Found in Connecticut Auto Repair Shop | By Thomas J Lueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/boldface-names-724432.html | BOLDFACE NAMES | By Corey Kilgannon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/bronx-nightmare-close-6-garages-extract-6700-cars-try-to-park.html | Bronx Nightmare Close 6 Garages Extract 6700 Cars Try to Park | By Alan Feuer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/city-files-lien-against-estate-after-family-sues-in-death.html | City Files Lien Against Estate After Family Sues in Death | By Paul von Zielbauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/enjoy-that-danish-it-s-lifting-the-city-s-employment-rate.html | Enjoy That Danish Its Lifting the Citys Employment Rate | By Janny Scott | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/james-mcfadden-labor-chief-dies-at-83.html | James McFadden Labor Chief Dies at 83 | By Douglas Martin | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/judge-orders-inmate-freed-or-retried-in-87-sex-case.html | Judge Orders Inmate Freed Or Retried in 87 Sex Case | By William Glaberson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/man-who-killed-li-priest-is-sentenced-to-life-in-prison.html | Man Who Killed LI Priest Is Sentenced to Life in Prison | By Bruce Lambert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-briefing-connecticut-hartford-acting-chief-for-trinity-college.html | Metro Briefing  Connecticut Hartford Acting Chief For Trinity College | By Stacy Albin NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-briefing-new-jersey-amtrak-to-make-partial-refunds.html | Metro Briefing  New Jersey Amtrak To Make Partial Refunds | By Maria Newman NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-briefing-new-jersey-newark-not-guilty-pleas-in-dorm-fire.html | Metro Briefing  New Jersey Newark NotGuilty Pleas In Dorm Fire | By Ronald Smothers NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-briefing-new-york-brooklyn-man-kills-wife-and-himself.html | Metro Briefing  New York Brooklyn Man Kills Wife and Himself | By Michael Wilson NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-briefing-new-york-farmingville-arrests-in-firebombing.html | Metro Briefing  New York Farmingville Arrests In Firebombing | By Thomas J Lueck NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-briefing-new-york-gowanus-included-in-river-cleanup-plan.html | Metro Briefing  New York Gowanus Included In River Cleanup Plan | By Andrew Jacobs NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-briefing-new-york-manhattan-court-reform-urged.html | Metro Briefing  New York Manhattan Court Reform Urged | By Leslie Eaton NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-briefing-new-york-syracuse-pataki-signs-new-assault-laws.html | Metro Briefing  New York Syracuse Pataki Signs New Assault Laws | By Al Baker NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-matters-nonpartisan-in-this-town-be-careful.html | Metro Matters Nonpartisan In This Town Be Careful | By Joyce Purnick | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/mta-s-04-budget-proposal-calls-for-no-increases-in-fares.html | MTAs 04 Budget Proposal Calls for No Increases in Fares | By Mike McIntire | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/newark-man-20-is-shot-to-death-by-a-police-officer-at-a-cookout.html | Newark Man 20 Is Shot to Death by a Police Officer at a Cookout | By Thomas J Lueck | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/noses-held-budget-passes-in-hartford.html | Noses Held Budget Passes In Hartford | By Marc Santora | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/paddling-hartford-s-scenic-sewer-abused-underground-river-up-close-noxious.html | Paddling Hartfords Scenic Sewer An Abused Underground River Up Close and Noxious | By Paul von Zielbauer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/panel-endorses-mayor-s-plan-to-alter-citys-voting-system.html | Panel Endorses Mayors Plan To Alter Citys Voting System | By Randal C Archibold | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/political-memo-even-a-new-yorker-s-money-can-talk-with-a-texas-twang.html | Political Memo Even a New Yorkers Money Can Talk With a Texas Twang | By Raymond Hernandez | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/public-lives-learning-the-truth-at-seventeen-it-s-cuckoo.html | PUBLIC LIVES Learning the Truth at Seventeen Its Cuckoo | By Robin Finn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/slain-councilman-s-brother-takes-his-spot-on-ballot.html | Slain Councilmans Brother Takes His Spot on Ballot | By Jonathan P Hicks | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/suit-says-machines-missed-60000-votes-in-2000-race.html | Suit Says Machines Missed 60000 Votes in 2000 Race | By Winnie Hu | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/tiara-time-again-after-trauma-at-city-hall.html | Tiara Time Again After Trauma at City Hall | By Patrick Healy | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/to-cut-failure-rate-schools-shed-students.html | To Cut Failure Rate Schools Shed Students | By Tamar Lewin and Jennifer Medina | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/all-bets-are-off.html | All Bets Are Off | By Todd G Buchholz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/do-fence-me-in.html | Do Fence Me In | By William Safire | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/dying-in-iraq.html | Dying in Iraq | By Bob Herbert | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/the-city-life-of-barbecue-and-men.html | The City Life Of Barbecue and Men | By Brent Staples | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/the-culture-of-disease.html | The Culture of Disease | By Harvey Fierstein | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/baseball-a-s-give-up-pitching-to-get-guillens-bat.html | BASEBALL As Give Up Pitching To Get Guillens Bat | By Jack Curry | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/baseball-as-reyes-shines-for-mets-rodriguez-offers-intrigue.html | BASEBALL As Reyes Shines for Mets Rodriguez Offers Intrigue | By Rafael Hermoso | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/baseball-clemens-completely-controls-the-angels.html | BASEBALL Clemens Completely Controls The Angels | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/baseball-in-battle-of-lefties-age-loses-to-youth.html | BASEBALL In Battle Of Lefties Age Loses To Youth | By Charlie Nobles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/baseball-new-jersey-title-to-freehold.html | BASEBALL New Jersey Title to Freehold | By Brandon Lilly | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/baseball-yankees-brain-trust-mulls-deals.html | BASEBALL Yankees Brain Trust Mulls Deals | By Tyler Kepner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/baseball-yankees-criticize-mondesi-s-early-exit.html | BASEBALL Yankees Criticize Mondesis Early Exit | By Bill Finley | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/college-football-manning-keeps-heisman-hype-on-field.html | COLLEGE FOOTBALL Manning Keeps Heisman Hype on Field | By Ray Glier | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/college-football-texas-and-oklahoma-restart-at-quarterback.html | COLLEGE FOOTBALL Texas and Oklahoma Restart at Quarterback | By Pete Thamel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/golf-new-star-old-driver-to-share-spotlight.html | GOLF New Star Old Driver To Share Spotlight | By Clifton Brown | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/hockey-the-rangers-sign-leetch-to-a-two-year-contract.html | HOCKEY The Rangers Sign Leetch To a TwoYear Contract | By Frank Litsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/horse-racing-finding-a-brand-worth-touting.html | HORSE RACING Finding A Brand Worth Touting | By Joe Drape | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/pro-football-jets-land-in-tokyo-a-bit-weary.html | PRO FOOTBALL Jets Land In Tokyo A Bit Weary | By Judy Battista | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/pro-football-johnson-and-gruden-find-harmony.html | PRO FOOTBALL Johnson and Gruden Find Harmony | By Charlie Nobles | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/pro-football-the-burden-is-on-the-giants-defense.html | PRO FOOTBALL The Burden Is on the Giants Defense | By Thomas George | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/soccer-resurgent-organizer-draws-foreign-clubs.html | SOCCER Resurgent Organizer Draws Foreign Clubs | By Jack Bell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/sports-of-the-times-lions-need-a-better-idea-in-the-front-office.html | Sports of The Times Lions Need a Better Idea in the Front Office | By William C Rhoden | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/a-drawing-board-for-multimedia-e-mail.html | A Drawing Board for Multimedia EMail | By Matthew Mirapaul | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/basics-fortifying-the-in-box-as-spammers-lay-siege.html | BASICS Fortifying the In Box as Spammers Lay Siege | By Mark Glassman | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/cable-or-satellite-please-stay-tuned.html | Cable or Satellite Please Stay Tuned | By Seth Schiesel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/it-mulches-too-robotic-mowers-win-a-following.html | It Mulches Too Robotic Mowers Win a Following | By John R Quain | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/news-watch-accessories-dont-panic-the-cards-in-your-wallet.html | NEWS WATCH ACCESSORIES Dont Panic The Cards In Your Wallet | By Ian Austen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/news-watch-entertainment-rubber-grip-glues-a-precious-player-to-your-hand.html | NEWS WATCH ENTERTAINMENT Rubber Grip Glues a Precious Player to Your Hand | By Ivan Berger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/news-watch-hand-helds-camera-phone-doubles-as-an-office.html | NEWS WATCH HANDHELDS CameraPhone Doubles As an Office | By Jd Biersdorfer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/news-watch-peripherals-a-controller-grows-making-room-for-a-keyboard.html | NEWS WATCH PERIPHERALS A Controller Grows Making Room For a Keyboard | By Charles Herold | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/news-watch-photography-take-vacation-snapshots-with-plenty-of-do-overs.html | NEWS WATCH PHOTOGRAPHY Take Vacation Snapshots With Plenty of DoOvers | By Ivan Berger | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/online-shopper-finding-or-honing-the-cutting-edge.html | ONLINE SHOPPER Finding or Honing the Cutting Edge | By Joyce Cohen | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/q-a-on-a-plasma-tv-screen-ghosts-of-images-past.html | QA On a Plasma TV Screen Ghosts of Images Past | By Jd Biersdorfer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/roughing-it-but-not-quite-getting-away-from-it-all.html | Roughing It but Not Quite Getting Away From It All | By Tom McNichol | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/state-of-the-art-this-palmtop-knows-its-place.html | STATE OF THE ART This Palmtop Knows Its Place | By David Pogue | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/threshold-hdtv-for-less-than-1000.html | Threshold HDTV for Less Than 1000 | By Seth Schiesel | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/to-mom-and-dad-re-homesickness.html | To Mom and Dad  Re Homesickness | By Katie Hafner | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/what-s-next-from-uzbek-to-klingon-the-machine-cracks-the-code.html | WHATS NEXT From Uzbek to Klingon the Machine Cracks the Code | By Christopher John Farah | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/theater/critic-s-notebook-enter-one-actor-cloaked-in-magic.html | CRITICS NOTEBOOK Enter One Actor Cloaked In Magic | By Bruce Weber | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/us/17-ex-pow-s-won-t-get-part-of-seized-iraq-assets-judge-says.html | 17 ExPOWs Wont Get Part Of Seized Iraq Assets Judge Says | By Adam Liptak | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/us/bush-at-medicare-birthday-asks-again-for-drug-benefits.html | Bush at Medicare Birthday Asks Again for Drug Benefits | By Robert Pear | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/us/catholic-church-installs-new-boston-archbishop.html | Catholic Church Installs New Boston Archbishop | By Fox Butterfield | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/us/first-study-on-patients-who-fast-to-end-lives.html | First Study on Patients Who Fast to End Lives | By Donald G McNeil Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/us/in-one-florida-town-parents-getting-refund-checks-fulfill-bush-s-hopes.html | In One Florida Town Parents Getting Refund Checks Fulfill Bushs Hopes | By Michael Janofsky | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/us/national-briefing-new-england-massachusetts-harvard-paper-wants-police-data.html | National Briefing  New England  Massachusetts Harvard Paper Wants Police Data | By Katie Zezima NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/us/national-briefing-plains-nebraska-cdc-seeks-to-revoke-doctor-s-license.html | National Briefing  Plains Nebraska CDC Seeks To Revoke Doctors License | By Jo Napolitano NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/us/national-briefing-rockies-montana-progress-against-wildfire.html | National Briefing  Rockies Montana Progress Against Wildfire | By Jim Robbins NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/us/national-briefing-southwest-texas-call-for-pardons-in-tulia.html | National Briefing  Southwest Texas Call For Pardons In Tulia | By Adam Liptak NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/us/national-briefing-west-california-candidate-makes-environmental-pitch.html | National Briefing  West California Candidate Makes Environmental Pitch | By Katharine Q Seelye NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/us/north-dakota-town-s-payoff-for-hard-lives-is-long-life.html | North Dakota Towns Payoff For Hard Lives Is Long Life | By Peter T Kilborn | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-07-31 | https://www.nytimes.com/2003/07/31/us/panel-urges-quick-pictures-of-shuttles-in-launchings.html | Panel Urges Quick Pictures Of Shuttles In Launchings | By John Schwartz | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/us/rose-garden-airport-security-bush-warns-real-threat-hijackings-al-qaeda.html | FROM THE ROSE GARDEN AIRPORT SECURITY Bush Warns of Real Threat Of Hijackings by Al Qaeda | By Philip Shenon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/us/threats-responses-civil-liberties-suit-challenges-constitutionality-powers.html | THREATS AND RESPONSES CIVIL LIBERTIES Suit Challenges Constitutionality Of Powers in Antiterrorism Law | By Eric Lichtblau | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/us/threats-responses-domestic-security-links-saudis-charities-come-under-senate.html | THREATS AND RESPONSES DOMESTIC SECURITY Links of Saudis to Charities Come Under Senate Review | By Timothy L OBrien With Don van Natta Jr | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/us/threats-responses-plans-criticisms-right-wrong-stuff-thinking-outside-box.html | THREATS AND RESPONSES PLANS AND CRITICISMS The Right and Wrong Stuff of Thinking Outside a Box | By Christopher Marquis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/us/threats-responses-political-context-9-11-will-echo-campaign-but-loudly.html | THREATS AND RESPONSES THE POLITICAL CONTEXT 911 Will Echo in Campaign but How Loudly | By Adam Nagourney and Philip Shenon | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/us/times-editor-to-select-reader-representative.html | Times Editor to Select Reader Representative | By Jacques Steinberg | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/us/us-agency-scales-back-data-required-on-air-travel.html | US Agency Scales Back Data Required On Air Travel | By Matthew L Wald | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/a-stranger-in-afghanistan-too-torn-to-go-home.html | A Stranger in Afghanistan Too Torn to Go Home | By Carlotta Gall | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/african-held-for-war-crimes-dies-in-custody-of-a-tribunal.html | African Held for War Crimes Dies in Custody of a Tribunal | By Somini Sengupta | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/after-the-war-legal-system-in-najaf-justice-can-be-blind-but-not-female.html | AFTER THE WAR LEGAL SYSTEM In Najaf Justice Can Be Blind but Not Female | By Neil MacFarquhar | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/after-the-war-united-nations-annan-warns-of-world-crisis.html | AFTER THE WAR UNITED NATIONS Annan Warns of World Crisis | By Felicity Barringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/after-war-reconstruction-world-bank-says-constitution-must-precede-loans-iraq.html | AFTER THE WAR RECONSTRUCTION World Bank Says Constitution Must Precede Loans to Iraq | By Richard A Oppel Jr and Robert F Worth | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/aguaviva-journal-by-enticing-foreigners-villages-grow-young-again.html | Aguaviva Journal By Enticing Foreigners Villages Grow Young Again | By Emma Daly | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/blair-on-brink-of-a-tenure-record-says-he-wont-quit.html | Blair on Brink of a Tenure Record Says He Wont Quit | By Warren Hoge | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/independent-for-81-years-the-bbc-is-facing-a-challenge.html | Independent for 81 Years the BBC Is Facing a Challenge | By Alan Cowell | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/palestinians-must-bear-burden-of-peace-delay-tells-israelis.html | Palestinians Must Bear Burden of Peace DeLay Tells Israelis | By James Bennet | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/rose-garden-same-sex-marriage-bush-backs-bid-block-gays-marrying.html | FROM THE ROSE GARDEN SAMESEX MARRIAGE Bush Backs Bid To Block Gays From Marrying | By Neil A Lewis | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/rose-garden-security-council-us-offers-resolution-approve-african-force-for.html | FROM THE ROSE GARDEN SECURITY COUNCIL US Offers Resolution to Approve African Force for Liberia | By Felicity Barringer | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/rose-garden-white-house-president-denies-he-oversold-case-for-war-with-iraq.html | FROM THE ROSE GARDEN WHITE HOUSE PRESIDENT DENIES HE OVERSOLD CASE FOR WAR WITH IRAQ | By Richard W Stevenson | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/taliban-fighters-suspected-in-the-killings-of-a-cleric-and-2-soldiers.html | Taliban Fighters Suspected in the Killings of a Cleric and 2 Soldiers | By Carlotta Gall | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/toronto-turns-on-rock-to-drown-out-sars-fears.html | Toronto Turns On Rock to Drown Out SARS Fears | By Neil Strauss | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/us-says-china-is-stepping-up-short-range-missile-production.html | US Says China Is Stepping Up ShortRange Missile Production | By Thom Shanker | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/world-briefing-americas-colombia-irishmen-deny-training-rebels.html | World Briefing  Americas Colombia Irishmen Deny Training Rebels | By Juan Forero NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/world-briefing-americas-guatemala-ex-dictator-can-run.html | World Briefing  Americas Guatemala ExDictator Can Run | By Agence FrancePresse | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/world-briefing-americas-peru-ex-president-s-extradition-sought.html | World Briefing  Americas Peru ExPresidents Extradition Sought | By Juan Forero NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/world-briefing-asia-north-korea-end-to-anti-south-broadcasts.html | World Briefing  Asia North Korea End To AntiSouth Broadcasts | By James Brooke NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-07-31 | https://www.nytimes.com/2003/07/31/world/world-briefing-europe-britain-mothers-lose-vaccine-appeal.html | World Briefing  Europe Britain Mothers Lose Vaccine Appeal | By Lizette Alvarez NYT | TX 5-807-239 | 2003-10-07 | TX 6-683-878 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/antiques-dispersing-americana-treasures.html | ANTIQUES Dispersing Americana Treasures | By Wendy Moonan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-in-review-ansel-adams-100-1.html | ART IN REVIEW Ansel Adams  100  1 | By Ken Johnson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-in-review-art-chantry-greatest-hits-vol-1.html | ART IN REVIEW Art Chantry  Greatest Hits Vol 1 | By Roberta Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-in-review-auto-focus-april-showers.html | ART IN REVIEW AutoFocus  April Showers | By Grace Glueck | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-in-review-from-gas-lights-to-television.html | ART IN REVIEW From Gas Lights to Television | By Ken Johnson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-in-review-in-full-view.html | ART IN REVIEW In Full View | By Ken Johnson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-in-review-todd-knopke-group-sh-deep-down.html | ART IN REVIEW Todd Knopke  Group ShDeep Down | By Ken Johnson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-review-a-bounty-from-salem-s-globe-trotters.html | ART REVIEW A Bounty From Salems GlobeTrotters | By Holland Cotter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-review-bodies-that-suggest-long-hours-in-a-renaissance-gym.html | ART REVIEW Bodies That Suggest Long Hours in a Renaissance Gym | By Roberta Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-review-from-lurid-to-luminous-pre-nazi-german-images.html | ART REVIEW From Lurid to Luminous PreNazi German Images | By Ken Johnson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-review-the-guggenheim-offers-a-primer-in-the-development-of-modernism.html | ART REVIEW The Guggenheim Offers a Primer In the Development of Modernism | By John Russell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/my-brooklyn-clothes-with-tales-to-tell-and-lives-to-enliven.html | MY BROOKLYN Clothes With Tales to Tell and Lives to Enliven | By Ginia Bellafante | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/sam-phillips-who-discovered-elvis-presley-dies-at-80.html | Sam Phillips Who Discovered Elvis Presley Dies at 80 | By Douglas Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/books/books-of-the-times-the-pendulum-that-left-the-world-spinning.html | BOOKS OF THE TIMES The Pendulum That Left the World Spinning | By Patricia Cohen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/astrazeneca-is-accused-of-misusing-patent-rules.html | AstraZeneca Is Accused Of Missing Patent Rules | By Paul Meller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/auto-unit-overhaul-cited-as-fiat-cuts-losses.html | Auto Unit Overhaul Cited as Fiat Cuts Losses | By John Tagliabue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/bankrupt-thinking-how-the-banks-aided-enron-s-deception.html | Bankrupt Thinking How the Banks Aided Enrons Deception | By Floyd Norris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/british-airways-posts-quarterly-loss.html | British Airways Posts Quarterly Loss | By Alan Cowell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/comcast-has-cash-flow-gains-as-loss-for-quarter-narrows.html | Comcast Has CashFlow Gains As Loss for Quarter Narrows | By Geraldine Fabrikant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/company-news-beckman-coulter-s-2nd-quarter-earnings-rose-25.html | COMPANY NEWS BECKMAN COULTERS 2NDQUARTER EARNINGS ROSE 25 | By Dow Jones Ap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/company-tries-to-catch-up-on-repairs-on-long-island.html | Company Tries to Catch Up On Repairs on Long Island | By Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/consumer-electronics-surge-ahead-of-office-computers.html | Consumer Electronics Surge Ahead of Office Computers | By Ken Belson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/disney-s-profit-increases-10-even-as-theme-parks-struggle.html | Disneys Profit Increases 10 Even as Theme Parks Struggle | By Geraldine Fabrikant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/faster-2nd-quarter-growth-fuels-optimism.html | Faster 2ndQuarter Growth Fuels Optimism | By Louis Uchitelle | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/judge-says-ibm-pension-shift-illegally-harmed-older-workers.html | Judge Says IBM Pension Shift Illegally Harmed Older Workers | By Mary Williams Walsh | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/lower-fees-on-debit-cards-fail-to-satisfy-retailers.html | Lower Fees on Debit Cards Fail to Satisfy Retailers | By Jennifer Bayot | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/media-business-advertising-guy-s-guy-tired-of-plain-old-soap-old-spice-counting-it.html | THE MEDIA BUSINESS ADVERTISING A guys guy tired of plain old soap Old Spice is counting on it | By Jane L Levere | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/motorola-wins-4-billion-in-dispute-over-loans-to-turkish-family.html | Motorola Wins 4 Billion in Dispute Over Loans to Turkish Family | By Barnaby J Feder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/past-looms-large-as-verizon-prepares-for-a-strike.html | Past Looms Large as Verizon Prepares for a Strike | By Matt Richtel and Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/second-quarter-revenue-declined-14-at-vivendi-universal.html | SecondQuarter Revenue Declined 14 at Vivendi Universal | By Andrew Ross Sorkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/some-exemptions-are-proposed-on-predatory-lending-laws.html | Some Exemptions Are Proposed on Predatory Lending Laws | By Jonathan Fuerbringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/technology-briefing-internet-free-internet-at-marriott.html | Technology Briefing  Internet Free Internet At Marriott | By Glenn Fleishman NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/technology-briefing-software-new-windows-security-patch.html | Technology Briefing  Software New Windows Security Patch | By John Schwartz NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/technology-digital-fill-in-the-blank-is-on-the-horizon.html | TECHNOLOGY Digital Fill in the Blank Is on the Horizon | By Steve Lohr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/technology-efforts-to-stop-music-swapping-draw-more-fire.html | TECHNOLOGY Efforts to Stop Music Swapping Draw More Fire | By Amy Harmon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/the-media-business-advertising-addenda-agencies-selected-in-3-pfizer-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Selected In 3 Pfizer Accounts | By Jane L Levere | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/the-media-business-advertising-addenda-edward-jones-in-agency-search.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Edward Jones In Agency Search | By Jane L Levere | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/the-media-business-advertising-addenda-kfc-starts-review-for-creative-duties.html | THE MEDIA BUSINESS ADVERTISING ADDENDA KFC Starts Review For Creative Duties | By Jane L Levere | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/us-proposes-banning-mci-from-seeking-federal-work.html | US Proposes Banning MCI From Seeking Federal Work | By Stephen Labaton With Barnaby J Feder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/world-business-briefing-americas-brazil-varig-posts-big-loss.html | World Business Briefing  Americas Brazil Varig Posts Big Loss | By Tony Smith NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/world-business-briefing-asia-india-reliance-profit-rises.html | World Business Briefing  Asia India Reliance Profit Rises | By Saritha Rai NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/world-business-briefing-asia-japan-bigger-loss-for-airline.html | World Business Briefing  Asia Japan Bigger Loss For Airline | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/world-business-briefing-asia-japan-nissan-sales-grow.html | World Business Briefing  Asia Japan Nissan Sales Grow | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/world-business-briefing-asia-south-korea-sk-telecom-income-gains.html | World Business Briefing  Asia South Korea SK Telecom Income Gains | By Don Kirk NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/world-business-briefing-europe-germany-bank-profit-lower-than-expected.html | World Business Briefing  Europe Germany Bank Profit Lower Than Expected | By Petra Kappl NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/world-business-briefing-europe-germany-candidacy-endorsed.html | World Business Briefing  Europe Germany Candidacy Endorsed | By Mark Landler NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/business/world-business-briefing-europe-germany-schering-issues-warning.html | World Business Briefing  Europe Germany Schering Issues Warning | By Petra Kappl NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/a-new-spin-and-hand-for-mozart.html | A New Spin and Hand For Mozart | By James R Oestreich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/critic-s-notebook-toronto-uses-a-concert-to-send-out-a-message.html | CRITICS NOTEBOOK Toronto Uses a Concert To Send Out a Message | By Neil Strauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/film-review-a-dentist-with-dreams-and-assorted-suspicions.html | FILM REVIEW A Dentist With Dreams and Assorted Suspicions | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/film-review-american-pie-reaches-for-a-wedding-cake.html | FILM REVIEW American Pie Reaches for a Wedding Cake | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/film-review-an-offer-of-love-he-can-t-refuse.html | FILM REVIEW An Offer of Love He Cant Refuse | By A O Scott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/film-review-once-more-with-feeling-a-lelouch-jet-set-fantasy.html | FILM REVIEW Once More With Feeling A Lelouch JetSet Fantasy | By A O Scott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/film-review-the-series-is-boys-life-with-a-hint-of-maturing.html | FILM REVIEW The Series Is Boys Life With a Hint of Maturing | By Dave Kehr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/home-video-silent-classic-about-a-marvel.html | HOME VIDEO Silent Classic About a Marvel | By Peter M Nichols | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/television-review-clairvoyant-but-clueless-on-the-case.html | TELEVISION REVIEW Clairvoyant but Clueless on the Case | By Anita Gates | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/theater-in-review-america-idles.html | THEATER IN REVIEW America Idles | By Lawrence Van Gelder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/theater-in-review-capitol-steps-between-iraq-and-a-hard-place.html | THEATER IN REVIEW Capitol Steps Between Iraq and a Hard Place | By Lawrence Van Gelder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/theater-in-review-icarus-aria.html | THEATER IN REVIEW Icarus  Aria | By Anita Gates | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/theater-review-a-feeling-you-re-not-on-sesame-street.html | THEATER REVIEW A Feeling Youre Not On Sesame Street | By Ben Brantley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/tv-weekend-a-homemaker-and-the-pop-star-she-swoons-for.html | TV WEEKEND A Homemaker and the Pop Star She Swoons For | By Margo Jefferson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/4-suffolk-teenagers-charged-in-fire-at-home-of-mexicans.html | 4 Suffolk Teenagers Charged In Fire at Home of Mexicans | By Elissa Gootman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/a-stained-glass-mystery-theft-of-a-church-s-prized-window-stumps-police.html | A StainedGlass Mystery Theft of a Churchs Prized Window Stumps Police | By Michael Brick | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/anger-over-killing-of-man-by-newark-police.html | Anger Over Killing of Man by Newark Police | By Jonathan Miller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/boldface-names-738611.html | BOLDFACE NAMES | By Corey Kilgannon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/contractor-running-disease-lab-at-plum-island-to-be-replaced.html | Contractor Running Disease Lab At Plum Island to Be Replaced | By Bruce Lambert | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/filling-a-creative-void-at-ground-zero.html | Filling a Creative Void at Ground Zero | By Herbert Muschamp | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/grief-then-scrutiny-for-slain-councilman-s-family.html | Grief Then Scrutiny for Slain Councilmans Family | By Jonathan P Hicks With William K Rashbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/high-school-under-scrutiny-for-giving-up-on-its-students.html | High School Under Scrutiny For Giving Up on Its Students | By Jennifer Medina and Tamar Lewin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/in-connecticut-officials-say-deaths-in-shop-are-homicides.html | In Connecticut Officials Say Deaths in Shop Are Homicides | By Stacey Stowe | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/man-us-says-was-a-nazi-is-stripped-of-his-citizenship.html | Man US Says Was a Nazi Is Stripped of His Citizenship | By William Glaberson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/mayor-aims-to-ride-wave-of-recovery.html | Mayor Aims To Ride Wave Of Recovery | By Jennifer Steinhauer and Eric Lipton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/metro-briefing-connecticut-hartford-accused-will-not-be-tried-in-deadly-fire.html | Metro Briefing  Connecticut Hartford Accused Will Not Be Tried In Deadly Fire | By Marc Santora NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/metro-briefing-new-jersey-newark-not-guilty-plea-in-seton-hall-case.html | Metro Briefing  New Jersey Newark Not Guilty Plea In Seton Hall Case | By Tyrone Richardson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/metro-briefing-new-jersey-newark-nurses-authorize-strike.html | Metro Briefing  New Jersey Newark Nurses Authorize Strike | By Faiza Akhtar NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/metro-briefing-new-york-manhattan-2-to-be-named-top-police-officials.html | Metro Briefing  New York Manhattan 2 To Be Named Top Police Officials | By William K Rashbaum NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/metro-briefing-new-york-queens-teenager-is-indicted-in-death-of-child.html | Metro Briefing  New York Queens Teenager Is Indicted In Death Of Child | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/new-jersey-officials-promise-to-improve-transit-services.html | New Jersey Officials Promise To Improve Transit Services | By Maria Newman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/nyc-games-of-chance-for-wonks.html | NYC Games Of Chance For Wonks | By Clyde Haberman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/pataki-wants-indian-point-nuclear-plant-to-stay-open.html | Pataki Wants Indian Point Nuclear Plant To Stay Open | By James C McKinley Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/plan-to-move-more-inmates-out-of-state-draws-criticism-in-connecticut.html | Plan to Move More Inmates Out of State Draws Criticism in Connecticut | By Alison Leigh Cowan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/political-memo-state-still-oversees-citys-budget-plan-despite-albany-s-own.html | Political Memo State Still Oversees Citys Budget Plan Despite Albanys Own Fiscal Woes | By James C McKinley Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/public-lives-governors-island-is-his-oyster-now.html | PUBLIC LIVES Governors Island Is His Oyster Now | By Joseph Berger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/residential-real-estate-on-10th-avenue-a-boom-in-apartments.html | Residential Real Estate On 10th Avenue a Boom in Apartments | By Rachelle Garbarine | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/slain-immigrant-s-family-here-asking-why.html | Slain Immigrants Family Here Asking Why | By Shaila K Dewan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/top-new-jersey-court-affirms-borders-of-legislative-districts.html | Top New Jersey Court Affirms Borders of Legislative Districts | By Laura Mansnerus | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/trade-center-arguments-fade-and-a-single-vision-is-emerging.html | Trade Center Arguments Fade And a Single Vision Is Emerging | By Edward Wyatt | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/a-war-america-can-afford-to-stop.html | A War America Can Afford To Stop | By Chester A Crocker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/editorial-observer-lending-a-hand-in-an-african-village-don-t-mind-the-goats.html | Editorial Observer Lending a Hand in an African Village Dont Mind the Goats | By Adam Cohen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/grabbing-the-nettle.html | Grabbing The Nettle | By Nicholas D Kristof | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/show-us-the-money.html | Show Us the Money | By Jeremy Bloom | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/state-of-decline.html | State of Decline | By Paul Krugman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/baseball-analysis-trading-for-boone-was-a-luxury-and-not-a-necessity.html | Baseball Analysis Trading for Boone Was a Luxury and Not a Necessity | By Jack Curry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/baseball-control-problems-costly-to-heilman.html | BASEBALL Control Problems Costly to Heilman | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/baseball-johnson-s-hit-in-10th-lifts-yanks-to-victory.html | BASEBALL Johnsons Hit in 10th Lifts Yanks To Victory | By Bill Finley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/baseball-on-busy-trading-day-the-giants-get-ponson.html | BASEBALL On Busy Trading Day the Giants Get Ponson | By Jack Curry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/baseball-still-no-sign-of-vaughn-returning-anytime-soon.html | BASEBALL Still No Sign of Vaughn Returning Anytime Soon | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/baseball-yankees-make-big-decisions-with-deadline-trades.html | BASEBALL Yankees Make Big Decisions With Deadline Trades | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/baseball-yanks-red-sox-rivalry-is-white-hot.html | BASEBALL YanksRed Sox Rivalry Is White Hot | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/college-football-at-atlantic-10-champ-coach-is-wary-of-polls.html | COLLEGE FOOTBALL At Atlantic 10 Champ Coach Is Wary of Polls | By Brandon Lilly | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/golf-sposa-is-the-tour-s-latest-unlikely-leader.html | GOLF Sposa Is the Tours Latest Unlikely Leader | By Clifton Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/minor-league-notebook-a-road-trip-with-no-end-in-sight.html | MINOR LEAGUE NOTEBOOK A Road Trip With No End in Sight | By Fred Bierman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/plus-horse-racing-draw-for-haskell-favors-peace-rules.html | PLUS HORSE RACING Draw for Haskell Favors Peace Rules | By Joe Drape | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/pro-basketball-sprewell-and-timberwolves-can-t-contain-excitement.html | PRO BASKETBALL Sprewell and Timberwolves Cant Contain Excitement | By Dave Caldwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/pro-football-giants-give-mcnally-another-remodeling-job.html | PRO FOOTBALL Giants Give McNally Another Remodeling Job | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/pro-football-jets-and-bucs-get-a-small-taste-of-tokyo.html | PRO FOOTBALL Jets and Bucs Get a Small Taste of Tokyo | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/soccer-victory-for-manchester-united-and-howard.html | SOCCER Victory for Manchester United and Howard | By Alex Yannis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/sports-of-the-times-fans-mingle-peacefully-for-rare-treat.html | Sports of The Times Fans Mingle Peacefully for Rare Treat | By George Vecsey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/tv-sports-racing-must-close-the-excitement-gap.html | TV SPORTS Racing Must Close The Excitement Gap | By Richard Sandomir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-01 | https://www.nytimes.com/2003/08/01/theater/luther-henderson-84-arranged-broadway-music.html | Luther Henderson 84 Arranged Broadway Music | By Ben Sisario | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/driving-bells-whistles-your-choice-of-satellites.html | DRIVING BELLS  WHISTLES Your Choice Of Satellites | By Ivan Berger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/driving-dream-car-don-t-count-on-driving-anywhere.html | DRIVING Dream Car Dont Count On Driving Anywhere | By Norman Mayersohn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/driving-going-for-glory-in-miniature.html | DRIVING Going for Glory In Miniature | By Jason Tanz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/havens-living-here-houseboats-waterfront-properties-with-adjustable-views.html | HAVENS LIVING HERE Houseboats Waterfront Properties With Adjustable Views | By Seth Kugel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/havens-where-nature-is-an-amenity.html | HAVENS Where Nature Is an Amenity | By Walecia Konrad | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/journeys-36-hours-nantucket-mass.html | JOURNEYS 36 Hours  Nantucket Mass | By Wendy Knight | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/journeys-ah-to-be-young-working-all-day-partying-all-night.html | JOURNEYS Ah To Be Young Working All Day Partying All Night | By Anna Bahney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/rituals-candy-and-canoes-it-s-all-a-blur-for-parents.html | RITUALS Candy and Canoes Its All a Blur for Parents | By Nancy M Better | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/shopping-list-pets-on-the-go.html | Shopping List  Pets on the Go | By Suzanne Hamlin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/us/2-are-appointed-at-the-times-to-managing-editor-positions.html | 2 Are Appointed at The Times To Managing Editor Positions | By Jacques Steinberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/us/3-lawmakers-on-meat-rules-tour-a-plant-doing-it-right.html | 3 Lawmakers On Meat Rules Tour a Plant Doing It Right | By Elizabeth Becker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/us/acquittal-puerto-rico-averts-fight-over-government-s-right-seek-death-penalty.html | Acquittal in Puerto Rico Averts Fight Over Governments Right to Seek Death Penalty | By Abby Goodnough | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/us/energy-bill-gives-way-to-old-one-in-the-senate.html | Energy Bill Gives Way To Old One in the Senate | By Carl Hulse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/us/federal-judges-find-courts-short-of-money-to-pay-jurors.html | Federal Judges Find Courts Short of Money to Pay Jurors | By Adam Liptak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/us/illinois-court-drops-order-to-raise-judges-pay.html | Illinois Court Drops Order to Raise Judges Pay | By Jodi Wilgoren | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/us/memphis-shaken-as-rock-n-roll-heart-is-stilled.html | Memphis Shaken as Rock n Roll Heart Is Stilled | By David M Halbfinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/us/mexico-and-us-hold-240-and-seize-13-tons-of-cocaine.html | Mexico and US Hold 240 and Seize 13 Tons of Cocaine | By Eric Lichtblau | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/us/national-briefing-midwest-illinois-exactly-when-no-means-no.html | National Briefing  Midwest Illinois Exactly When No Means No | By Jo Napolitano NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/us/national-briefing-south-arkansas-employee-resigns-over-poem.html | National Briefing  South Arkansas Employee Resigns Over Poem | By Steve Barnes NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-01 | https://www.nytimes.com/2003/08/01/national-briefing-washington-filibuster-on-judicial-nominees.html | National Briefing  Washington Filibuster On Judicial Nominees | By Neil A Lewis NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/us/on-the-lam-texas-democrats-rough-it.html | On the Lam Texas Democrats Rough It | By Nick Madigan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/us/poindexter-will-be-quitting-over-terrorism-betting-plan.html | Poindexter Will Be Quitting Over Terrorism Betting Plan | By Eric Schmitt | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/us/schwarzenegger-and-top-ally-mum-as-filing-deadline-nears.html | Schwarzenegger and Top Ally Mum as Filing Deadline Nears | By John M Broder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/us/senators-push-saudi-arabia-to-improve-antiterrorism-efforts.html | Senators Push Saudi Arabia to Improve Antiterrorism Efforts | By Timothy L OBrien | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/us/vatican-exhorts-legislators-to-reject-same-sex-unions.html | Vatican Exhorts Legislators To Reject SameSex Unions | By Frank Bruni | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/world/advance-peacekeepers-assessing-liberia.html | Advance Peacekeepers Assessing Liberia | By Somini Sengupta | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/world/after-the-war-human-rights-us-wants-iraqis-to-judge-hussein.html | AFTER THE WAR HUMAN RIGHTS US WANTS IRAQIS TO JUDGE HUSSEIN | By Thom Shanker and Neil A Lewis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/world/after-war-military-2-gi-s-killed-5-wounded-after-lull-iraq-attacks.html | AFTER THE WAR THE MILITARY 2 GIs Killed and 5 Wounded After Lull in Iraq Attacks | By Richard A Oppel Jr and Robert F Worth | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/world/after-war-weapons-leader-iraqi-arms-search-gives-senators-confident-but-cautious.html | AFTER THE WAR THE WEAPONS Leader of Iraqi Arms Search Gives Senators a Confident but Cautious Report | By James Risen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/world/former-dictator-to-seek-guatemalan-presidency.html | Former Dictator to Seek Guatemalan Presidency | By David Gonzalez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/world/new-law-raises-obstacles-to-israeli-palestinian-marriages.html | New Law Raises Obstacles to IsraeliPalestinian Marriages | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/world/north-korea-seen-as-ready-to-agree-to-wider-meetings.html | NORTH KOREA SEEN AS READY TO AGREE TO WIDER MEETINGS | By Steven R Weisman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/world/paris-journal-back-to-barricades-liberty-equality-sisterhood.html | Paris Journal Back to Barricades Liberty Equality Sisterhood | By Elaine Sciolino | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/world/the-danube-transformed-from-river-of-blood-to-river-of-hope.html | The Danube Transformed From River of Blood to River of Hope | By Richard Bernstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/world/un-official-warns-eritrea-and-ethiopia.html | UN Official Warns Eritrea and Ethiopia | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/world/world-briefing-asia-india-change-urged-for-riot-trials.html | World Briefing  Asia India Change Urged For Riot Trials | By David Rohde NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/world/world-briefing-europe-italy-berlusconi-ally-returns.html | World Briefing  Europe Italy Berlusconi Ally Returns | By Jason Horowitz NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/world/world-briefing-europe-russia-moscow-prosecutors-ousted.html | World Briefing  Europe Russia Moscow Prosecutors Ousted | By Steven Lee Myers NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-01 | https://www.nytimes.com/2003/08/01/world/world-officials-agree-to-share-ecology-data.html | World Officials Agree to Share Ecology Data | By Andrew C Revkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/arts/an-earlier-revolution-in-russia.html | An Earlier Revolution In Russia | By Alan Riding | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-02 | https://www.nytimes.com/2003/08/02/arts/bridge-sneaking-a-trick-in-early-to-make-an-unlikely-game.html | BRIDGE Sneaking a Trick In Early To Make an Unlikely Game | By Alan Truscott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/arts/feminist-theory-vs-pop-fantasy.html | Feminist Theory Vs Pop Fantasy | By Felicia R Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/arts/howard-armstrong-94-string-band-fiddler-and-mandolinist.html | Howard Armstrong 94 StringBand Fiddler and Mandolinist | By Jon Pareles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/arts/lincoln-center-festival-review-in-pursuit-of-prokofiev-a-2-saturday-marathon.html | LINCOLN CENTER FESTIVAL REVIEW In Pursuit of Prokofiev A 2Saturday Marathon | By Allan Kozinn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/arts/pop-review-no-contest-as-the-idols-sing-for-fun.html | POP REVIEW No Contest As the Idols Sing for Fun | By Kelefa Sanneh | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/arts/television-review-documentary-recalls-half-million-murdered.html | TELEVISION REVIEW Documentary Recalls Half Million Murdered | By Scott Veale | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/arts/walter-taussig-dies-at-95-coached-opera-singers.html | Walter Taussig Dies at 95 Coached Opera Singers | By Anne Midgette | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/books/shelf-life-a-bioethicist-s-take-on-genesis.html | SHELF LIFE A Bioethicists Take on Genesis | By Edward Rothstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/books/unmasking-writers-of-the-wpa.html | Unmasking Writers of the WPA | By Douglas Brinkley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/coke-makes-up-with-burger-king-over-rigged-test-of-frozen-drink.html | Coke Makes Up With Burger King Over Rigged Test Of Frozen Drink | By Sherri Day | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/company-news-judge-rules-rigas-family-can-use-company-funds.html | COMPANY NEWS JUDGE RULES RIGAS FAMILY CAN USE COMPANY FUNDS | By Dow Jones Ap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/company-news-lockheed-martin-to-swap-units-with-affiliated.html | COMPANY NEWS LOCKHEED MARTIN TO SWAP UNITS WITH AFFILIATED | By Dow Jones Ap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/credibility-of-witness-is-challenged-in-mci-inquiry.html | Credibility of Witness Is Challenged in MCI Inquiry | By Stephen Labaton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/international-business-with-europe-s-screenless-windows-bugs-come-and-go.html | INTERNATIONAL BUSINESS With Europes Screenless Windows Bugs Come and Go | By John Tagliabue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/job-losses-in-july-add-to-mixed-signs-on-the-economy.html | JOB LOSSES IN JULY ADD TO MIXED SIGNS ON THE ECONOMY | By Daniel Altman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/lockheed-shooting-for-stars-as-space-unit-gets-big-break.html | Lockheed Shooting for Stars As Space Unit Gets Big Break | By Edward Wong | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/olestra-label-not-required-fda-says.html | Olestra Label Not Required FDA Says | By Sherri Day | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/shares-drop-as-euro-disney-warns-it-is-low-on-cash.html | Shares Drop as Euro Disney Warns It Is Low on Cash | By John Tagliabue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/tax-cut-spurs-a-push-to-pay-dividends.html | Tax Cut Spurs a Push to Pay Dividends | By Floyd Norris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/vehicle-sales-dipped-in-july-for-big-three.html | Vehicle Sales Dipped in July For Big Three | By Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/verizon-talks-bog-down-as-deadline-nears.html | Verizon Talks Bog Down as Deadline Nears | By Steven Greenhouse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/world-business-briefing-africa-south-africa-profit-rises-at-gold-producer.html | World Business Briefing  Africa South Africa Profit Rises At Gold Producer | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/world-business-briefing-americas-brazil-exports-slowed-in-july.html | World Business Briefing  Americas Brazil Exports Slowed In July | By Tony Smith NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/world-business-briefing-asia-india-exports-gain.html | World Business Briefing  Asia India Exports Gain | By Saritha Rai NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/world-business-briefing-asia-japan-banks-ordered-to-improve.html | World Business Briefing  Asia Japan Banks Ordered To Improve | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/world-business-briefing-asia-japan-toyota-ratings-upgraded.html | World Business Briefing  Asia Japan Toyota Ratings Upgraded | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/world-business-briefing-asia-south-korea-car-sales-fall-at-hyundai.html | World Business Briefing  Asia South Korea Car Sales Fall At Hyundai | By Don Kirk NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/world-business-briefing-asia-south-korea-kt-posts-net-profit.html | World Business Briefing  Asia South Korea KT Posts Net Profit | By Don Kirk NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/world-business-briefing-europe-britain-lloyds-posts-4-profit-rise.html | World Business Briefing  Europe Britain Lloyds Posts 4 Profit Rise | By Heather Timmons NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/business/world-business-briefing-europe-britain-production-rose-in-july.html | World Business Briefing  Europe Britain Production Rose In July | By Heather Timmons NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/a-summer-awash-rainfall-continues-pleasing-gardeners-but-few-others.html | A Summer Awash Rainfall Continues Pleasing Gardeners but Few Others | By Anthony Depalma | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/about-new-york-when-seeing-is-believing-or-is-it.html | About New York When Seeing Is Believing Or Is It | By Dan Barry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/advocates-for-immigrants-say-suffolk-officials-foster-bias.html | Advocates for Immigrants Say Suffolk Officials Foster Bias | By Bruce Lambert | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/an-officer-s-colleagues-accuse-him-of-fraud-and-larceny.html | An Officers Colleagues Accuse Him of Fraud and Larceny | By Alison Leigh Cowan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/boy-5-dies-after-being-struck-by-car-near-queens-playground.html | Boy 5 Dies After Being Struck By Car Near Queens Playground | By William K Rashbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/brooklyn-bishop-ending-tenure-amid-storm-over-scandal.html | Brooklyn Bishop Ending Tenure Amid Storm Over Scandal | By Daniel J Wakin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/family-seeks-longer-term-for-stabbing-in-crown-hts.html | Family Seeks Longer Term For Stabbing In Crown Hts | By William Glaberson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/for-bloomberg-memorials-and-merengues-too.html | For Bloomberg Memorials and Merengues Too | By Michael Cooper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/gift-from-a-loving-husband-part-of-himself.html | Gift From a Loving Husband Part of Himself | By RICHARD PREZPEA | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/man-in-the-news-a-concern-for-cities-nicholas-anthony-dimarzio-jr.html | Man in the News A Concern for Cities Nicholas Anthony DiMarzio Jr | By Iver Peterson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/mrs-clinton-asks-fema-for-new-test-at-indian-pt.html | Mrs Clinton Asks FEMA For New Test At Indian Pt | By Matthew L Wald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/pataki-s-veto-prevents-ban-on-closing-subway-booths.html | Patakis Veto Prevents Ban On Closing Subway Booths | By Winnie Hu | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/pataki-says-he-remains-undecided-on-indian-pt.html | Pataki Says He Remains Undecided On Indian Pt | By Diane Cardwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/seven-schools-in-new-jersey-make-the-dangerous-list.html | Seven Schools in New Jersey Make the Dangerous List | By Maria Newman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/silver-s-counsel-is-indicted-on-rape-charges-involving-albany-aide.html | Silvers Counsel Is Indicted on Rape Charges Involving Albany Aide | By James C McKinley Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/speedier-e-zpass-system-is-a-priority-for-pataki.html | Speedier EZPass System Is a Priority for Pataki | By Al Baker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/subway-repairs-promise-delays-through-weekend.html | Subway Repairs Promise Delays Through Weekend | By DAISY HERNNDEZ | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/unions-vow-harder-fight-against-wage-freeze-plans.html | Unions Vow Harder Fight Against WageFreeze Plans | By Steven Greenhouse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/don-t-segregate-gay-students.html | Dont Segregate Gay Students | By Leland Scruby | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/editorial-observer-the-modern-pickup-truck-retires-from-work-and-moves-into-town.html | Editorial Observer The Modern Pickup Truck Retires From Work and Moves Into Town | By Verlyn Klinkenborg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/less-power-more-influence.html | Less Power More Influence | By Richard H Pildes | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/muting-the-call-to-service.html | Muting The Call To Service | By Dave Eggers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/time-to-move.html | Time to Move | By David Newman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/auto-racing-a-frustrated-jarrett-tries-to-clear-the-air.html | AUTO RACING A Frustrated Jarrett Tries to Clear the Air | By Dave Caldwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/baseball-athletics-walk-off-with-victory-in-10th.html | BASEBALL Athletics Walk Off With Victory in 10th | By Bill Finley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/baseball-boone-has-the-fire-and-could-provide-a-spark.html | BASEBALL Boone Has the Fire and Could Provide a Spark | By Bill Finley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/baseball-rain-delay-good-start-inevitable-mets-finish.html | BASEBALL Rain Delay Good Start Inevitable Mets Finish | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/football-a-tough-crowd.html | FOOTBALL A Tough Crowd | By Ken Belson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/football-giants-rookie-noticed-for-the-wrong-reasons.html | FOOTBALL Giants Rookie Noticed For the Wrong Reasons | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/football-simms-out-to-make-a-name-for-himself.html | FOOTBALL Simms Out to Make A Name for Himself | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/golf-dimarco-uses-early-tee-time-to-his-advantage.html | GOLF DiMarco Uses Early Tee Time to His Advantage | By Clifton Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/harness-racing-driving-the-hambletonian-winner-is-a-trainer-s-goal.html | HARNESS RACING Driving the Hambletonian Winner Is a Trainers Goal | By Alex Yannis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/plus-cycling-hamilton-to-start-new-york-city-race.html | PLUS CYCLING HAMILTON TO START NEW YORK CITY RACE | By Vincent M Mallozzi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/pro-basketball-liberty-is-being-eclipsed-in-the-east-by-rising-detroit.html | PRO BASKETBALL Liberty Is Being Eclipsed In the East by Rising Detroit | By Brandon Lilly | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/pro-basketball-martin-and-nets-talk-money-briefly.html | PRO BASKETBALL Martin and Nets Talk Money Briefly | By Chris Broussard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/soccer-power-s-chances-for-playoffs-dim.html | SOCCER Powers Chances For Playoffs Dim | By Alex Yannis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/sports-of-the-times-leadership-the-ncaa-and-mirages.html | Sports Of The Times Leadership The NCAA And Mirages | By William C Rhoden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/tennis-surgery-will-keep-serena-williams-out-of-us-open.html | TENNIS Surgery Will Keep Serena Williams Out of US Open | By Tom Coffey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/us/a-bush-faults-white-house-on-the-return-of-12-cubans.html | A Bush Faults White House On the Return Of 12 Cubans | By Abby Goodnough | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/us/a-tale-of-6-kidneys-or-she-gave-him-her-love-he-gave-her-his-kidney.html | A Tale of 6 Kidneys or She Gave Him Her Love He Gave Her His Kidney | By Elizabeth Olson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/us/beliefs-new-poll-gauges-evolving-american-attitudes-about-islam-about-gay.html | Beliefs A new poll gauges the evolving American attitudes about Islam and about gay marriage | By Peter Steinfels | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/us/california-recall-election-continues-to-draw-a-crowd.html | California Recall Election Continues to Draw a Crowd | By John M Broder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/us/congressional-memo-grand-old-ploy-punt-cringe-and-win.html | Congressional Memo Grand Old Ploy Punt Cringe and Win | By Carl Hulse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/us/democrats-put-on-defensive-by-gop-s-israel-policy.html | Democrats Put On Defensive By GOPs Israel Policy | By Sheryl Gay Stolberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/us/episcopal-church-panel-endorses-selection-of-gay-bishop.html | Episcopal Church Panel Endorses Selection of Gay Bishop | By Monica Davey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/us/iran-said-to-hold-qaeda-s-no-3-but-to-resist-giving-him-up.html | Iran Said to Hold Qaedas No 3 but to Resist Giving Him Up | By Douglas Jehl | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/us/lazarus-astrachan-78-conducted-rna-studies.html | Lazarus Astrachan 78 Conducted RNA Studies | By Nicholas Wade | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/us/months-before-debut-movie-on-death-of-jesus-causes-stir.html | Months Before Debut Movie On Death of Jesus Causes Stir | By Laurie Goodstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/us/national-briefing-midwest-michigan-us-attorney-reviews-detroit-cases.html | National Briefing  Midwest Michigan US Attorney Reviews Detroit Cases | By Caitlin Nish NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/us/national-briefing-southwest-texas-jury-clears-houston-crime-lab.html | National Briefing  Southwest Texas Jury Clears Houston Crime Lab | By Adam Liptak NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/us/national-briefing-washington-senate-confirms-woman-as-head-of-dea.html | National Briefing  Washington Senate Confirms Woman As Head of DEA | By Eric Lichtblau NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/us/political-memo-president-steps-into-toxic-campaign-debate-on-gay-marriage.html | Political Memo President Steps Into Toxic Campaign Debate on Gay Marriage | By Elisabeth Bumiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-02 | https://www.nytimes.com/2003/08/02/us/report-on-9-11-suggests-a-role-by-saudi-spies.html | Report on 911 Suggests a Role By Saudi Spies | By James Risen and David Johnston | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/us/senate-approves-treaty-updating-limits-on-airlines-liability.html | Senate Approves Treaty Updating Limits on Airlines Liability | By Matthew L Wald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/us/us-may-cut-foreign-fliers-layovers.html | US May Cut Foreign Fliers Layovers | By Philip Shenon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/a-newspaper-reports-lindbergh-fathered-3-children-in-germany.html | A Newspaper Reports Lindbergh Fathered 3 Children in Germany | By Mark Landler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/african-envoys-try-in-vain-to-see-liberian.html | African Envoys Try in Vain to See Liberian | By Somini Sengupta | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/ancient-art-at-met-raises-old-ethical-questions.html | Ancient Art at Met Raises Old Ethical Questions | By Martin Gottlieb and Barry Meier | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/blair-to-be-called-in-inquiry-of-weapons-expert-s-death.html | Blair to Be Called in Inquiry Of Weapons Experts Death | By Warren Hoge | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/doctor-assisted-deaths-gain-favor-in-europe.html | DoctorAssisted Deaths Gain Favor in Europe | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/dutch-send-1100-troops-to-iraq-relieving-as-many-us-marines.html | Dutch Send 1100 Troops to Iraq Relieving as Many US Marines | By Gregory Crouch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/gop-senator-criticizes-bush-on-liberia-case.html | GOP Senator Criticizes Bush On Liberia Case | By Eric Schmitt | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/new-tape-said-to-be-from-hussein-urges-iraqis-to-resist.html | New Tape Said to Be From Hussein Urges Iraqis to Resist | By Robert F Worth | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/security-council-supports-a-liberia-force.html | Security Council Supports a Liberia Force | By Felicity Barringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/the-saturday-profile-italys-tv-drag-queen-underneath-the-eyeliner.html | THE SATURDAY PROFILE Italys TV Drag Queen Underneath the Eyeliner | By Frank Bruni | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/truck-bombing-russian-military-hospital-kills-35-officials-blame-chechen.html | Truck Bombing at Russian Military Hospital Kills 35 Officials Blame Chechen Separatists | By Steven Lee Myers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/us-and-north-korea-announce-accord-on-wider-atom-talks.html | US and North Korea Announce Accord on Wider Atom Talks | By James Brooke | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/us-eases-demand-for-palestinians-to-curb-militants.html | US EASES DEMAND FOR PALESTINIANS TO CURB MILITANTS | By Steven R Weisman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/world-briefing-africa-kenya-bomb-suspect-kills-policeman.html | World Briefing  Africa Kenya Bomb Suspect Kills Policeman | By Marc Lacey NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/world-briefing-africa-mali-tourists-kidnappers-demand-ransom.html | World Briefing  Africa Mali Tourists Kidnappers Demand Ransom | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/world-briefing-africa-rwanda-105-convicted-in-ethnic-killings.html | World Briefing  Africa Rwanda 105 Convicted In Ethnic Killings | By Marc Lacey NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/world-briefing-africa-sudan-political-detainees-released.html | World Briefing  Africa Sudan Political Detainees Released | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/world-briefing-asia-india-commitment-to-hindu-temple.html | World Briefing  Asia India Commitment To Hindu Temple | By Hari Kumar NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/world-briefing-europe-azerbaijan-presidency-runs-in-the-family.html | World Briefing  Europe Azerbaijan Presidency Runs In The Family | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/world-briefing-europe-belarus-leader-hints-at-3rd-term.html | World Briefing  Europe Belarus Leader Hints At 3rd Term | By Steven Lee Myers NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-02 | https://www.nytimes.com/2003/08/02/world/world-briefing-europe-turkey-bomb-injures-17-officers.html | World Briefing  Europe Turkey Bomb Injures 17 Officers | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/art-architecture-modigliani-s-recipe-sex-drugs-and-long-long-necks.html | ARTARCHITECTURE Modiglianis Recipe Sex Drugs and Long Long Necks | By Peter Plagens | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/art-architecture-preserving-yankee-history-with-international-ingenuity.html | ARTARCHITECTURE Preserving Yankee History With International Ingenuity | By Ann Wilson Lloyd | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/art-architecture-the-photo-booth-a-portrait-studio-of-one-s-own.html | ARTARCHITECTURE The Photo Booth A Portrait Studio Of Ones Own | By Vicki Goldberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/his-is-not-quite-the-career-his-parents-had-in-mind.html | His Is Not Quite the Career His Parents Had in Mind | By Reena Jana | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/music-a-pas-de-dewar-s-please-ballet-heads-for-the-bar.html | MUSIC A Pas de Dewars Please Ballet Heads for the Bar | By Jack Anderson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/music-high-notes-for-the-young-tchaikovsky-with-panpipes.html | MUSIC HIGH NOTES For the Young Tchaikovsky With Panpipes | By James R Oestreich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/music-hip-hop-is-a-guest-at-the-indian-wedding.html | MUSIC HipHop Is a Guest At the Indian Wedding | By Sasha FrereJones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/music-playlist-a-wall-of-sound-from-the-top-of-foggy-mountain.html | MUSIC PLAYLIST A Wall of Sound From the Top of Foggy Mountain | By Ben Ratliff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/music-this-tough-customer-served-the-customer.html | MUSIC This Tough Customer Served the Customer | By Bernard Holland | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/music-tuning-up-four-last-songs-a-voluptuary-composer-grown-lean-and-searching.html | MUSIC TUNING UPFOUR LAST SONGS A Voluptuary Composer Grown Lean and Searching | By John Rockwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/this-week-for-sparks-new-wave-is-old-hat.html | THIS WEEK For Sparks New Wave Is Old Hat | By Ben Sisario | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/automobiles/behind-the-wheel-2004-pontiac-grand-prix-the-emperor-has-no-cladding.html | BEHIND THE WHEEL2004 Pontiac Grand Prix The Emperor Has No Cladding | By Dan Neil | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/automobiles/is-saturn-ready-for-its-close-up.html | Is Saturn Ready for Its CloseUp | By Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/automobiles/scion-sales-it-s-the-box-that-booms.html | Scion Sales Its the Box That Booms | By Fara Warner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/alarming-us-with-news.html | Alarming Us With News | By Stephen Metcalf | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/art-architecture-does-the-da-vinci-code-crack-leonardo.html | ARTARCHITECTURE Does The Da Vinci Code Crack Leonardo | By Bruce Boucher | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/books-in-brief-fiction-poetry-653586.html | BOOKS IN BRIEF FICTION  POETRY | By Diane Cole | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/books-in-brief-fiction-poetry-653594.html | BOOKS IN BRIEF FICTION  POETRY | By Dan Kaufman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/books-in-brief-fiction-poetry-653608.html | BOOKS IN BRIEF FICTION  POETRY | By Ken Tucker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/books-in-brief-fiction-poetry-653616.html | BOOKS IN BRIEF FICTION  POETRY | By Craig Seligman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/books-in-brief-fiction-poetry-653624.html | BOOKS IN BRIEF FICTION  POETRY | By Matthew Flamm | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/books-in-brief-fiction-poetry-the-real-hollywood-novel.html | BOOKS IN BRIEF FICTION  POETRY The Real Hollywood Novel | By Dana Kennedy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/crime-640697.html | CRIME | By Marilyn Stasio | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/first-do-no-harm-second-stay-awake.html | First Do No Harm Second Stay Awake | By Karen Karbo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/new-noteworthy-paperbacks-653691.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/nor-tongue-to-tell.html | Nor Tongue to Tell | By Ruth Franklin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/on-writers-and-writing-not-in-nebraska-anymore.html | ON WRITERS AND WRITING Not in Nebraska Anymore | By Margo Jefferson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/rebecca-west-s-mexico.html | Rebecca Wests Mexico | By Jorge G Castaeda | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/terrible-swift-sword.html | Terrible Swift Sword | By Jay Winik | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/that-old-world-religion.html | That OldWorld Religion | By Michael J Lacey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/the-memphis-blues-again.html | The Memphis Blues Again | By A O Scott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/the-servant.html | The Servant | By Edward Hower | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/thou-shalt-kill.html | Thou Shalt Kill | By Robert Wright | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/waiting-for-a-break-that-never-came.html | Waiting for a Break That Never Came | By John Sutherland | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/when-bad-people-do-bad-things.html | When Bad People Do Bad Things | By Melvin Konner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/books/you-must-take-the-1-train.html | You Must Take the 1 Train | By Emily Barton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/at-lunch-with-leslie-a-perlow-corporate-silence-has-a-vocal-opponent.html | AT LUNCH WITH LESLIE A PERLOW Corporate Silence Has a Vocal Opponent | By Claudia H Deutsch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/bulletin-board-sorting-out-the-species-of-rich.html | BULLETIN BOARD Sorting Out the Species of Rich | By Hubert B Herring | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/business-a-movie-theater-revival-aided-by-teenagers.html | Business A Movie Theater Revival Aided by Teenagers | By Alex Markels | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/business-penney-hires-its-own-martha.html | Business Penney Hires Its Own Martha | By Brook S Mason | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/business-people-a-member-of-jac-s-pack-has-her-own-pack-now.html | BUSINESS PEOPLE A Member of Jacs Pack Has Her Own Pack Now | By Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/business-people-bad-boy-executive-gives-p-diddy-a-new-name-doll.html | BUSINESS PEOPLE Bad Boy Executive Gives P Diddy A New Name Doll | By Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/business-people-next-reality-show-airline.html | BUSINESS PEOPLE Next Reality Show Airline | By Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/business-people-other-women-in-the-news.html | BUSINESS PEOPLE Other Women in the News | By Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/business-people-well-hello-carly-looking-swell-carly.html | BUSINESS PEOPLE Well Hello Carly Looking Swell Carly | By Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/business-please-be-kinder-while-trading.html | Business Please Be Kinder While Trading | By Heather Timmons | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/databank-investors-turn-jittery-as-interest-rates-rise.html | DataBank Investors Turn Jittery as Interest Rates Rise | By Jeff Sommer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/e-mail-stock-tip-tests-limits-of-securities-laws.html | EMail Stock Tip Tests Limits of Securities Laws | By Adam Liptak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/economic-view-economics-can-t-solve-everything-can-it.html | ECONOMIC VIEW Economics Cant Solve Everything Can It | By Daniel Altman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/executive-life-business-lessons-for-a-law-school-ceo.html | Executive Life Business Lessons for a Law School CEO | By Elizabeth Olson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/executive-life-the-boss-shattering-ceilings.html | EXECUTIVE LIFE THE BOSS Shattering Ceilings | By Karla Corcoran | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/if-you-pitch-it-they-will-eat.html | If You Pitch It They Will Eat | By David Barboza | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/investing-diary-riskier-vanguard-funds-but-moderation-please.html | INVESTING DIARY Riskier Vanguard Funds But Moderation Please | Compiled by Jeff Sommer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/investing-diary-wanted-disclosure-on-fees.html | INVESTING DIARY Wanted Disclosure on Fees | Compiled by Jeff Sommer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/investing-lower-taxes-change-thinking-on-options.html | Investing Lower Taxes Change Thinking on Options | By J Alex Tarquinio | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/investing-stock-prices-and-the-terror-factor.html | Investing Stock Prices and the Terror Factor | By John Kimelman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/investing-with-a-lanny-thorndike-century-small-cap-select-fund.html | INVESTING WITH A Lanny Thorndike Century Small Cap Select Fund | By Carole Gould | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/love-money-out-of-the-classroom-back-in-the-house.html | LOVE  MONEY Out of the Classroom Back in the House | By Ellyn Spragins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/market-insight-treasuries-as-predictor-and-maybe-shocker.html | MARKET INSIGHT Treasuries As Predictor And Maybe Shocker | By Kenneth N Gilpin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/market-watch-new-low-in-high-mutual-fund-fees.html | MARKET WATCH New Low In High Mutual Fund Fees | By Gretchen Morgenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/my-job-for-sale-3br-chaos-included.html | MY JOB For Sale 3BR Chaos Included | By Sue Tendler Kotlen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/off-the-shelf-west-meets-east-at-a-japanese-bank.html | OFF THE SHELF West Meets East at a Japanese Bank | By Ken Belson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/on-the-contrary-teaching-fannie-and-freddie-to-act-like-grown-ups.html | ON THE CONTRARY Teaching Fannie and Freddie to Act Like GrownUps | By Daniel Akst | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/on-the-job-the-ultimate-in-parental-supervision.html | ON THE JOB The Ultimate in Parental Supervision | By Lawrence Van Gelder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/personal-business-diary-identity-theft-thriving-and-proving-expensive.html | PERSONAL BUSINESS DIARY Identity Theft Thriving And Proving Expensive | Compiled by Vivian Marino | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/personal-business-diary-what-evacuation-policy.html | PERSONAL BUSINESS DIARY What Evacuation Policy | Compiled by Vivian Marino | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/private-sector-building-a-dream-with-vroom.html | PRIVATE SECTOR Building a Dream With Vroom | By Eve Tahmincioglu | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/responsible-party-jim-musbach-taking-a-temperature-by-squeezing-the-trigger.html | RESPONSIBLE PARTY JIM MUSBACH Taking a Temperature By Squeezing The Trigger | By Suzanne Hamlin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/strategies-foreign-or-domestic-not-all-taxes-on-dividends-are-equal.html | STRATEGIES Foreign or Domestic Not All Taxes on Dividends Are Equal | By Mark Hulbert | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/business/whatever-happened-to-mother-merrill.html | Whatever Happened to Mother Merrill | By Landon Thomas Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/education/blackboard-money-money-money-money-trading-lamb-for-a-sheepskin.html | BLACKBOARD MONEY MONEY MONEY MONEY Trading Lamb for a Sheepskin | By Laura Randall | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/education/blackboard-school-choice-where-they-send-their-own.html | BLACKBOARD SCHOOL CHOICE Where They Send Their Own | By Fran Schumer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/education/books-parents-are-out-peers-are-in.html | BOOKS Parents Are Out Peers Are In | By Timothy A Hacsi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/education/careers-the-undecided.html | CAREERS The Undecided | By Leslie Berger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/education/college-and-money-the-big-give-turning-warm-and-fuzzy-feelings-into-dollars.html | COLLEGE AND MONEY The Big Give Turning Warm And Fuzzy Feelings Into Dollars | By Laura Randall | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/education/cons-in-class.html | Cons In Class | By Abby Ellin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/education/endpaper-a-reluctant-reunion.html | ENDPAPER A Reluctant Reunion | By Leslie Kandell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/education/new-york-s-new-approach.html | New Yorks New Approach | By James Traub | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/education/page-turners.html | Page Turners | By Greg Winter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/education/righting-iraq-s-universities.html | Righting Iraqs Universities | By Christina Asquith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/education/technology-in-dspace-ideas-are-forever.html | TECHNOLOGY In DSpace Ideas Are Forever | By Vivien Marx | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/education/the-best-the-top-the-most.html | The Best The Top The Most | By Nicholas Thompson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/jobs/life-s-work-two-boys-thrilled-by-jobs-and-paychecks.html | LIFES WORK Two Boys Thrilled by Jobs and Paychecks | By Lisa Belkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/jobs/surge-in-mortgage-activity-creates-new-work-for-now.html | Surge in Mortgage Activity Creates New Work for Now | By Eve Tahmincioglu | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/double-lives-on-the-down-low.html | Double Lives On The Down Low | By Benoit DenizetLewis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/food-giving-a-fig.html | FOOD Giving a Fig | By Julia Reed | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/lives-smaller-than-life.html | LIVES Smaller Than Life | By Deborah Snoonian | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/medici-of-the-meadowlands.html | Medici of the Meadowlands | By Mark Levine | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/probability-that-real-estate-agent-cheating-you-other-riddles-modern-life.html | The Probability That a RealEstate Agent Is Cheating You and Other Riddles of Modern Life | By Stephen J Dubner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/style-summer-camp.html | STYLE Summer Camp | By Pilar Viladas | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/the-one-fence-solution.html | The OneFence Solution | By Gershom Gorenberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/the-way-we-live-now-8-3-03-close-reading-picturing-a-new-webster-s.html | THE WAY WE LIVE NOW 8303 CLOSE READING Picturing a New Websters | By Rory Evans | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/the-way-we-live-now-8-3-03-on-language-katie-bar-the-door.html | THE WAY WE LIVE NOW 8303 ON LANGUAGE Katie Bar The Door | By William Safire | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/the-way-we-live-now-8-3-03-questions-for-madison-smartt-bell-rock-n-roll-writer.html | THE WAY WE LIVE NOW 8303 QUESTIONS FOR MADISON SMARTT BELL Rock n Roll Writer | By Hugo Lindgren | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/the-way-we-live-now-8-3-03-the-ethicist-grounded-out.html | THE WAY WE LIVE NOW 8303 THE ETHICIST Grounded Out | By Randy Cohen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/the-way-we-live-now-8-3-03-the-tug-of-paternalism.html | THE WAY WE LIVE NOW 8303 The Tug of Paternalism | By James Traub | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/the-way-we-live-now-8-3-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 8303 What They Were Thinking | By Catherine Saint Louis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/movies/film-catch-a-wave-and-you-ve-got-a-documentary.html | FILM Catch A Wave And Youve Got A Documentary | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/movies/film-dvd-an-earlier-russell-crowe-the-loving-gay-son.html | FILMDVD An Earlier Russell Crowe The Loving Gay Son | By Stephanie Zacharek | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/movies/film-playing-the-horses-and-the-horse-people-too.html | FILM Playing the Horses and the Horse People Too | By Jane Smiley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/movies/how-ireland-had-its-own-dirty-laundry.html | How Ireland Hid Its Own Dirty Laundry | By Mary Gordon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/movies/mel-gibson-s-martyrdom-complex.html | Mel Gibsons Martyrdom Complex | By Frank Rich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/movies/television-radio-a-writer-who-s-seen-jail-from-both-sides-of-the-bars.html | TELEVISIONRADIO A Writer Whos Seen Jail From Both Sides of the Bars | By Abby Ellin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/00mmunities-attention-shoppers.html | 00MMUNITIES Attention Shoppers | By Robert Strauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/21-rare-pianos-sought-for-feat-of-grand-intent.html | 21 Rare Pianos Sought For Feat of Grand Intent | By James Barron | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/a-la-carte-basic-fare-in-a-welcoming-atmosphere.html | A LA CARTE Basic Fare in a Welcoming Atmosphere | By Richard Jay Scholem | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/a-school-of-literature-that-s-called-new-jersey.html | A School of Literature Thats Called New Jersey | By Gregory Jordan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/architecture-when-a-slice-of-beach-utopia-could-be-had-for-under-17000.html | ARCHITECTURE When a Slice of Beach Utopia Could Be Had for Under 17000 | By Julia C Mead | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/art-review-finding-the-romantic-side-of-the-vistas-of-new-jersey.html | ART REVIEW Finding the Romantic Side Of the Vistas of New Jersey | By Benjamin Genocchio | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/art-reviews-what-an-artist-puts-up-on-his-own-walls.html | ART REVIEWS What an Artist Puts Up on His Own Walls | By Benjamin Genocchio | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/at-92-artist-is-lauded-here-and-abroad.html | At 92 Artist Is Lauded Here and Abroad | By Roberta Hershenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/at-two-rallies-protesters-accuse-police-in-killings.html | At Two Rallies Protesters Accuse Police in Killings | By Robert D McFadden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/briefings-environment-75-million-for-bird-habitat.html | BRIEFINGS ENVIRONMENT 75 MILLION FOR BIRD HABITAT | By Karen Demasters | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/briefings-environment-89-million-for-dredging.html | BRIEFINGS ENVIRONMENT 89 MILLION FOR DREDGING | By Tyrone Richardson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/briefings-medicine-coroner-banned.html | BRIEFINGS MEDICINE CORONER BANNED | By Iver Peterson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/briefings-road-and-rail-amtrak-offers-refunds.html | BRIEFINGS ROAD AND RAIL AMTRAK OFFERS REFUNDS | By Maria Newman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/briefings-road-and-rail-costliest-auto-insurance.html | BRIEFINGS ROAD AND RAIL COSTLIEST AUTO INSURANCE | By Karen Demasters | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/briefings-the-law-support-for-gay-marriage.html | BRIEFINGS THE LAW SUPPORT FOR GAY MARRIAGE | By Iver Peterson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/butterflies-arent-free-nassau-finds.html | Butterflies Arent Free Nassau Finds | By Linda F Burghardt | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/by-the-way-first-and-last-this-and-that.html | BY THE WAY First and Last This and That | By Christine Contillo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/chess-adams-slowly-chips-away-then-rushes-in-for-a-mate.html | CHESS Adams Slowly Chips Away Then Rushes In for a Mate | By Robert Byrne | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/coliseum-is-on-its-way-out-but-wait.html | Coliseum Is On Its Way Out But Wait | By Cj Hughes | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/communities-in-revitalizing-towns-aim-to-lure-artists-as-trailblazers.html | COMMUNITIES In Revitalizing Towns Aim to Lure Artists as Trailblazers | By Yilu Zhao | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/commuter-s-journal-i-ll-take-your-ticket-but-tell-me-no-lies.html | COMMUTERS JOURNAL Ill Take Your Ticket but Tell Me No Lies | By Jack Kadden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/coping-the-color-of-grass-the-color-of-money.html | COPING The Color of Grass the Color of Money | By Kirk Johnson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/county-lines-decorating-that-stops-at-the-magazine-stand.html | COUNTY LINES Decorating That Stops at the Magazine Stand | By Debra West | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/cuttings-cold-water-plunge-perks-up-cut-flowers.html | CUTTINGS ColdWater Plunge Perks Up Cut Flowers | By Suzy Bales | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/cuttings-keeping-cut-flowers-looking-their-best.html | CUTTINGS Keeping Cut Flowers Looking Their Best | By Suzy Bales | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/development-landmark-sold-in-larchmont.html | DEVELOPMENT Landmark Sold In Larchmont | By Diana Marszalek | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/dining-at-a-familiar-spot-a-bistro-settles-in.html | DINING At a Familiar Spot a Bistro Settles In | By Patricia Brooks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/dining-out-an-edited-menu-in-historic-oyster-bay.html | DINING OUT An Edited Menu in Historic Oyster Bay | By Joanne Starkey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/dining-out-shaping-a-meal-of-inventive-dishes.html | DINING OUT Shaping a Meal of Inventive Dishes | By Mh Reed | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/economy-in-nod-to-past-yonkers-seeks-tourist-dollars.html | ECONOMY In Nod to Past Yonkers Seeks Tourist Dollars | By Marc Ferris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/fire-kills-disabled-woman-in-her-brooklyn-apartment.html | Fire Kills Disabled Woman In Her Brooklyn Apartment | By Michael Wilson and Colin Moynihan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/for-ice-cream-fans-an-off-campus-option.html | For Ice Cream Fans an OffCampus Option | By Robert A Hamilton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/fyi-755982.html | FYI | By Margalit Fox and George Robinson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/glittering-prizes.html | Glittering Prizes | By Kelly Crow | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/hamptons-revolt-push-for-new-village-draws-lines-in-sand.html | Hamptons Revolt Push for New Village Draws Lines in Sand | By Elissa Gootman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/in-business-arts-council-headquarters-to-undergo-restoration.html | IN BUSINESS Arts Council Headquarters To Undergo Restoration | By Elsa Brenner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/in-business-housing-prices-continue-to-rise-in-westchester.html | IN BUSINESS Housing Prices Continue To Rise in Westchester | By Yilu Zhao | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/in-business-sears-moves-shop-but-just-five-blocks.html | IN BUSINESS Sears Moves Shop But Just Five Blocks | By Elsa Brenner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/in-business-when-the-hammering-slows.html | IN BUSINESS When the Hammering Slows | By Merri Rosenberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/in-person-are-you-a-sharpie-a-sportsman.html | IN PERSON Are You a Sharpie A Sportsman | By Robert Strauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/in-place-of-indian-point.html | In Place of Indian Point | By Marek Fuchs | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/in-the-schools-in-class-by-choice-for-hands-on-science.html | IN THE SCHOOLS In Class by Choice For HandsOn Science | By Merri Rosenberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/intro-to-the-island-plus-boxing-lessons.html | Intro to the Island Plus Boxing Lessons | By David Winzelberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/jersey-just-what-does-it-take-to-be-a-smart-kid.html | JERSEY Just What Does It Take to Be a Smart Kid | By Fran Schumer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/jerseyana-golfing-museum-is-playing-through.html | JERSEYANA Golfing Museum Is Playing Through | By George James | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/jessica-grace-wing-31-a-force-in-new-york-downtown-theater.html | Jessica Grace Wing 31 a Force In New York Downtown Theater | By Jesse McKinley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/just-a-shack-to-some-heaven-to-others.html | Just a Shack to Some Heaven to Others | By Georgina Gustin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/li-work-chip-designer-bucks-a-trend-and-turns-a-profit.html | LI  WORK Chip Designer Bucks a Trend and Turns a Profit | By Warren Strugatch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/life-is-good-if-you-re-a-nerd.html | Life Is Good if Youre a Nerd | By Robert Strauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/long-island-journal-circled-by-suburbia-19th-century-living.html | LONG ISLAND JOURNAL Circled by Suburbia 19thCentury Living | By Marcelle S Fischler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/long-island-vines-pleasure-in-pastel.html | LONG ISLAND VINES Pleasure in Pastel | By Howard G Goldberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/music-he-found-his-muse-at-lawrence-high-school.html | MUSIC He Found His Muse at Lawrence High School | By Allan Richter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/neighborhood-report-bay-ridge-web-site-flares-with-anti-arab-sentiment.html | NEIGHBORHOOD REPORT BAY RIDGE Web Site Flares With AntiArab Sentiment | By Tara Bahrampour | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/neighborhood-report-flushing-fists-fly-as-vans-jockey-for-commuters.html | NEIGHBORHOOD REPORT FLUSHING Fists Fly as Vans Jockey for Commuters | By Jim OGrady | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/neighborhood-report-morningside-heights-south-harlem-coffee-with-old-cat-lush.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTSSOUTH HARLEM Coffee With the Old Cat Or the Lush Life Uptown | By Christopher John Farah | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/neighborhood-report-ny-up-close-news-boxes-in-a-face-off-sort-of.html | NEIGHBORHOOD REPORT NY UP CLOSE News Boxes In a FaceOff Sort of | By Judy Tong | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/neighborhood-report-upper-east-side-fighting-words-on-a-bike-path-go-slow.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Fighting Words On a Bike Path Go Slow | By Erika Kinetz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/neighborhood-report-upper-east-side-knives-everyone-it-s-time-for-truffle-class.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Knives Out Everyone Its Time for Truffle Class | By Erika Kinetz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/neighborhood-report-urban-studies-cooling-off-sea-no-s-splashes-summer.html | NEIGHBORHOOD REPORT URBAN STUDIESCOOLING OFF In a Sea of Nos the Splashes of Summer | By Daniel J Wakin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/neighborhood-report-west-side-buzz-learning-to-deal-the-way-the-pros-do-it.html | NEIGHBORHOOD REPORT WEST SIDE BUZZ Learning to Deal the Way the Pros Do It | By Erin Chan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/neighborhood-report-west-village-after-18-years-it-s-lights-for-feisty-writers.html | NEIGHBORHOOD REPORT WEST VILLAGE After 18 Years Its Lights Out For a Feisty Writers Group | By Jim OGrady | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/new-jersey-company-it-s-raining-sitters-in-the-pet-business.html | NEW JERSEY  COMPANY Its Raining Sitters In the Pet Business | By Debra Nussbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/on-politics-burying-himself-in-a-good-book.html | ON POLITICS Burying Himself In a Good Book | By Laura Mansnerus | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/questions-after-hepburn-will.html | Questions After Hepburn Will | By Georgina Gustin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/quick-bite-englewood-a-mother-lode-of-dumplings.html | QUICK BITEEnglewood A Mother Lode of Dumplings | By Marge Perry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/repairs-alter-subway-service-on-most-lines-this-weekend.html | Repairs Alter Subway Service On Most Lines This Weekend | By DAISY HERNNDEZ | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/restaurants-bird-call.html | RESTAURANTS Bird Call | By David Corcoran | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/soapbox-for-the-two-of-you.html | SOAPBOX For the Two of You | By Gene Newman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/soapbox-walking-in-the-crosswalk-safely.html | SOAPBOX Walking in the Crosswalk Safely | By Andrea Kott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/stars-of-shakespeare-at-boscobel-now-call-garrison-home.html | Stars of Shakespeare at Boscobel Now Call Garrison Home | By Alvin Klein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/the-battle-is-joined-over-bishop-murphy.html | The Battle Is Joined Over Bishop Murphy | By John Rather | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/the-fresh-air-fund-annual-rite-of-summer-a-shy-girl-blooms-a-bit.html | The Fresh Air Fund Annual Rite Of Summer A Shy Girl Blooms a Bit | By NiaMalika Henderson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/the-guide-767409.html | THE GUIDE | By Eleanor Charles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/the-guide-767735.html | THE GUIDE | By Barbara Delatiner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/the-return-of-captain-kidd.html | The Return Of Captain Kidd | By Carolyn Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/the-view-from-uncasville-they-aren-t-the-uconn-women-so.html | THE VIEWFrom Uncasville They Arent the UConn Women So | By Jeff Holtz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/theater-review-a-royal-rivalry-with-no-winner.html | THEATER REVIEW A Royal Rivalry With No Winner | By Neil Genzlinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/theater-shakespeare-s-lovers-in-a-real-life-brawl.html | THEATER Shakespeares Lovers in a RealLife Brawl | By Alvin Klein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/there-s-indian-point-and-counterpoints-battle-over-nuclear-plant-shifts-policy.html | Theres Indian Point and Counterpoints Battle Over Nuclear Plant Shifts From Policy to Politics and Lawsuits | By Lydia Polgreen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/treasures-under-the-lawn.html | Treasures Under the Lawn | By Vivian S Toy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/up-front-worth-noting-how-the-mayor-ended-up-driving-a-stolen-car.html | UP FRONT WORTH NOTING How the Mayor Ended Up Driving a Stolen Car | By Robert Strauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/up-front-worth-noting-ikea-wonders-where-the-crowds-are.html | UP FRONT WORTH NOTING IKEA Wonders Where the Crowds Are | By George James | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/up-front-worth-noting-sign-sign-everywhere-a-sign.html | UP FRONT WORTH NOTING Sign Sign Everywhere a Sign | By John Sullivan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/urban-tactics-for-an-opulent-movie-palace-new-hope-for-a-revival.html | URBAN TACTICS For an Opulent Movie Palace New Hope for a Revival | By Seth Kugel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/valor-of-6-lost-firefighters-is-celebrated-25-years-later.html | Valor of 6 Lost Firefighters Is Celebrated 25 Years Later | By Andy Newman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/wine-under-20-exploding-no-teasing.html | WINE UNDER 20 Exploding No Teasing | By Howard G Goldberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/america-and-the-un-together-again.html | America and the UN Together Again | By Max Boot | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/butch-butch-bush.html | Butch Butch Bush | By Maureen Dowd | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/editorial-observer-the-middle-east-cease-fire-feels-ephemeral.html | Editorial Observer The Middle East CeaseFire Feels Ephemeral | By Ethan Bronner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/the-bob-hope-we-should-remember.html | The Bob Hope We Should Remember | By Gary Giddins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/the-war-over-the-war.html | The War Over The War | By Thomas L Friedman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/a-landlord-s-lot-is-sometimes-not-an-easy-one.html | A Landlords Lot Is Sometimes Not an Easy One | By Robert F Moss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/commercial-property-connecticut-a-commercial-space-overhang-in-fairfield-county.html | Commercial PropertyConnecticut A Commercial Space Overhang in Fairfield County | By Eleanor Charles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/habitats-lincoln-towers-west-end-ave-between-66th-70th-sts-jerusalem-back-her.html | HabitatsLincoln Towers West End Ave Between 66th and 70th Sts To Jerusalem and Back To Her West Side Oasis | By Penelope Green | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/if-you-re-thinking-of-living-in-new-dorp-convenience-near-staten-island-s-shore.html | If Youre Thinking of Living InNew Dorp Convenience Near Staten Islands Shore | By Janice Fioravante | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/in-the-region-long-island-industrial-buildings-are-looking-more-classy.html | In the RegionLong Island Industrial Buildings Are Looking More Classy | By Carole Paquette | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/in-the-region-new-jersey-can-smart-growth-cut-parking-needs.html | In the RegionNew Jersey Can Smart Growth Cut Parking Needs | By Antoinette Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/postings-64-west-ninth-street-red-hook-brooklyn-new-industrial-style-rental-26.html | POSTINGS 64 West Ninth Street in Red Hook Brooklyn A New IndustrialStyle Rental 26 Lofts On Onetime Bakery Site | By Rosalie R Radomsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/streetscapes-1903-church-our-lady-lourdes-west-142nd-street-coat-many-colors.html | StreetscapesThe 1903 Church of Our Lady of Lourdes on West 142nd Street A Coat of Many Colors a Building of Many Parts | By Christopher Gray | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/your-home-bequeathing-a-house-to-children.html | YOUR HOME Bequeathing A House To Children | By Jay Romano | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/around-majors-parsing-alex-rodriguez-s-discontent-just-scene-rocky-marriage.html | AROUND THE MAJORS Parsing Alex Rodriguezs Discontent Just a Scene From a Rocky Marriage | By Jack Curry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/auto-racing-brickyard-may-as-well-be-gordons-backyard.html | AUTO RACING Brickyard May as Well Be Gordons Backyard | By Dave Caldwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/auto-racing-formula-one-s-testing-ban-doesn-t-stop-the-tinkering.html | AUTO RACING Formula Ones Testing Ban Doesnt Stop the Tinkering | By Brad Spurgeon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/backtalk-walsh-network-produces-diversity-as-well-as-success.html | BackTalk Walsh Network Produces Diversity as Well as Success | By Walter C Farrell Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/backtalk-when-bobbleheads-come-tumbling-down-what-fills-the-void.html | BackTalk When Bobbleheads Come Tumbling Down What Fills the Void | By Vincent M Mallozzi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/baseball-after-tough-loss-yanks-go-on-the-offensive.html | BASEBALL After Tough Loss Yanks Go on the Offensive | By Bill Finley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/baseball-cardinals-rookie-s-slam-upstages-a-mets-rally.html | BASEBALL Cardinals Rookies Slam Upstages a Mets Rally | By Jack Curry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/cycling-hamilton-trades-bike-for-a-starter-s-pistol.html | CYCLING Hamilton Trades Bike For a Starters Pistol | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/golf-furyk-takes-the-lead-but-many-stay-close.html | GOLF Furyk Takes the Lead But Many Stay Close | By Clifton Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/golf-sorenstam-has-returned-to-form-in-british-open.html | GOLF Sorenstam Has Returned To Form in British Open | By Ron Dicker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/harness-racing-amigo-hall-a-27-1-shot-wins-the-hambletonian.html | HARNESS RACING Amigo Hall a 271 Shot Wins the Hambletonian | By Alex Yannis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/horse-racing-frankel-juggernaut-just-keeps-rolling-along.html | HORSE RACING Frankel Juggernaut Just Keeps Rolling Along | By Joe Drape | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/outdoors-dog-days-follow-a-cold-spring.html | OUTDOORS Dog Days Follow a Cold Spring | By Ernest Schwiebert | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/pro-football-buccaneers-don-t-seem-to-have-lost-drive.html | PRO FOOTBALL Buccaneers Dont Seem To Have Lost Drive | By Ken Belson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/pro-football-ever-optimistic-warner-chases-happy-ending-after-rough-2002.html | PRO FOOTBALL Ever Optimistic Warner Chases Happy Ending After Rough 2002 | By Damon Hack | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/pro-football-giants-devise-a-way-to-gain-more-from-dayne.html | PRO FOOTBALL Giants Devise a Way to Gain More From Dayne | By Bill Pennington | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/pro-football-inside-the-nfl-tice-and-vikings-work-to-bury-the-past.html | PRO FOOTBALL INSIDE THE NFL Tice and Vikings Work to Bury the Past | By Damon Hack | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/pro-football-robertson-is-approaching-the-preseason-at-full-speed.html | PRO FOOTBALL Robertson Is Approaching the Preseason at Full Speed | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/pro-football-tokyo-detour-proves-bumpy-for-the-jets.html | PRO FOOTBALL Tokyo Detour Proves Bumpy For the Jets | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/sports-of-the-times-living-up-to-image-can-be-a-burden.html | Sports of The Times Living Up to Image Can Be a Burden | By Selena Roberts | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/tennis-absence-of-serena-williams-opens-up-the-us-open-field.html | TENNIS Absence of Serena Williams Opens Up the US Open Field | By Michael Arkush | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/style/a-change-of-life-in-the-gay-hamptons.html | A Change of Life in the Gay Hamptons | By Corey Kilgannon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/style/a-night-out-with-robert-lopez-and-jeff-marx-when-puppets-go-to-town.html | A NIGHT OUT WITH Robert Lopez and Jeff Marx When Puppets Go to Town | By Linda Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/style/good-company-a-town-turns-out-with-dinner.html | GOOD COMPANY A Town Turns Out With Dinner | By Linda Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/style/hot-off-the-turnpike-a-new-cool.html | Hot Off the Turnpike a New Cool | By David Carr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/style/on-the-street-snowing.html | ON THE STREET Snowing | By Bill Cunningham | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| 2003-08-03 | https://www.nytimes.com/2003/08/03/style/possessed-seduction-s-earthy-scent.html | POSSESSED Seductions Earthy Scent | By David Colman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/style/pulse-action-traction.html | PULSE Action Traction | By Ellen Tien | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/style/pulse-curls-be-gone.html | PULSE Curls Be Gone | By Heidi Schiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/style/pulse-errand-express.html | PULSE Errand Express | By Bill Powers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/style/pulse-ps-a-skirt-inches-into-autumn.html | PULSE PS A Skirt Inches Into Autumn | By Ellen Tien | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/style/pulse-summer-semi-casual.html | PULSE Summer SemiCasual | By Ellen Tien | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/style/shaken-and-stirred-a-touch-of-evil.html | SHAKEN AND STIRRED A Touch of Evil | By William L Hamilton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/style/upstairs-downstairs-on-the-high-seas.html | Upstairs Downstairs On the High Seas | By Warren St John | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-vows-tea-graves-and-matthew-previn.html | WEDDINGSCELEBRATIONS VOWS Ta Graves and Matthew Previn | By Shannon Donnelly | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/theater/theater-adapting-dostoyevsky-sure-add-a-few-gags.html | THEATER Adapting Dostoyevsky Sure Add a Few Gags | By Ron Jenkins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/theater/theater-the-roar-of-the-traffic-the-smell-of-the-chlorine.html | THEATER The Roar of the Traffic the Smell of the Chlorine | By Jesse McKinley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/a-landscape-that-whispers.html | A Landscape That Whispers | By Wayne Curtis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/buzios-rios-a-playground-in-the-sun.html | Bzios Rios Playground In the Sun | By Susan Stellin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/frugal-traveler-ireland-on-the-trail-and-in-the-pub.html | FRUGAL TRAVELER Ireland on the Trail And in the Pub | By Daisann McLane | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/practical-traveler-when-satellites-do-the-steering.html | PRACTICAL TRAVELER When Satellites Do the Steering | By Elizabeth Messina | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/sunday-on-the-beach-with-jorge.html | SUNDAY ON THE BEACH WITH JORGE | By David Kirby | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/travel-advisory-correspondent-s-report-numbers-screeners-fall-airport-lines-grow.html | TRAVEL ADVISORY CORRESPONDENTS REPORT As Numbers of Screeners Fall Airport Lines Grow | By Matthew L Wald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/travel-advisory-cuba-tour-companies-add-new-last-trips.html | TRAVEL ADVISORY Cuba Tour Companies Add New Last Trips | By Susan Catto | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/travel-advisory-deals-and-discounts.html | Travel Advisory Deals and Discounts | By Joseph Siano | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/what-s-doing-in-milwaukee.html | WHATS DOING IN Milwaukee | By Stephen Kinzer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/when-you-don-t-leave-home-without-it.html | When You Dont Leave Home Without It | By Lucy Ferriss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/tv/cover-story-a-place-where-parents-have-lives-too-just-a-few-miles-from-90210.html | COVER STORY A Place Where Parents Have Lives Too Just a Few Miles From 90210 | By Craig Tomashoff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/tv/for-young-viewers-leaving-larchmont-again.html | FOR YOUNG VIEWERS Leaving Larchmont Again | By Kathryn Shattuck | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/us/affirmative-action-foes-s-latest-effort-complicates-california-recall-vote.html | Affirmative Action Foes Latest Effort Complicates California Recall Vote | By Dean E Murphy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-03 | https://www.nytimes.com/2003/08/03/us/art-falls-victim-to-smash-and-grab-in-austin.html | Art Falls Victim to Smash and Grab in Austin | By Simon Romero | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/us/charles-s-rhyne-91-lawyer-in-a-landmark-case-drowns.html | Charles S Rhyne 91 Lawyer In a Landmark Case Drowns | By Paul Lewis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/us/citing-intelligence-reports-us-closes-visa-loophole.html | Citing Intelligence Reports US Closes Visa Loophole | By Philip Shenon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/us/controller-dispute-threatens-faa-budget.html | Controller Dispute Threatens FAA Budget | By Matthew L Wald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/us/doctors-give-bush-a-checkup-and-a-clean-bill-of-health.html | Doctors Give Bush a Checkup and a Clean Bill of Health | By Elisabeth Bumiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/us/gephardt-is-set-back-in-bid-for-support-of-afl-cio.html | Gephardt Is Set Back in Bid For Support of AFLCIO | By Steven Greenhouse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/us/hispanics-back-big-government-and-bush-too.html | Hispanics Back Big Government And Bush Too | By Adam Nagourney and Janet Elder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/us/homes-where-sex-offenders-can-help-police-one-another.html | Homes Where Sex Offenders Can Help Police One Another | By Sarah Kershaw | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/us/private-gifts-bring-a-public-college-to-town.html | Private Gifts Bring a Public College to Town | By Greg Winter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/us/stealing-code-con-men-cash-machines-criminals-focus-atm-s-weak-link-banking.html | STEALING THE CODE Con Men and Cash Machines Criminals Focus on ATMs Weak Link in Banking System | By Walt Bogdanich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/us/undisclosed-financial-ties-prompt-reproval-of-doctor.html | Undisclosed Financial Ties Prompt Reproval of Doctor | By Melody Petersen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/us/us-courts-role-in-foreign-feuds-comes-under-fire.html | US Courts Role In Foreign Feuds Comes Under Fire | By Adam Liptak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/us/verizon-and-unions-agree-to-talk-past-strike-deadline.html | Verizon and Unions Agree To Talk Past Strike Deadline | By Steven Greenhouse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/ideas-trends-betting-on-terror-what-markets-can-reveal.html | Ideas  Trends Betting on Terror What Markets Can Reveal | By Floyd Norris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/ideas-trends-chain-reaction-facing-a-second-nuclear-age.html | Ideas  Trends Chain Reaction Facing A Second Nuclear Age | By William J Broad | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/ideas-trends-iran-s-nuclear-program-for-electricity-or-a-bomb.html | Ideas  Trends Irans Nuclear Program For Electricity or a Bomb | By Valerie Lincy and Gary Milhollin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/ideas-trends-ode-to-a-bug-when-an-insect-ruled-the-world.html | Ideas  Trends Ode to a Bug When an Insect Ruled the World | By Phil Patton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/ideas-trends-talking-the-talk-initiating-mission-critical-jargon-reduction.html | Ideas  Trends Talking the Talk Initiating MissionCritical Jargon Reduction | By Geoffrey Nunberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/page-two-july-27-aug-2-economy-a-mystery.html | Page Two July 27  Aug 2 ECONOMY A MYSTERY | By Louis Uchitelle | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | https://www.nytimes.com/2003/08/03/weekin review/page-two-july-27-aug-2-education-the pushouts.html | Page Two July 27  Aug 2 EDUCATION THE PUSHOUTS | By Tamar Lewin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/weekin review/page-two-july-27-aug-2-for-the-first-time-progress-on-ozone.html | Page Two July 27  Aug 2 For the First Time Progress on Ozone | By Andrew C Revkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/weekin review/page-two-july-27-aug-2-lord-taylor-back-to-puttin-on-the-ritz.html | Page Two July 27  Aug 2 Lord  Taylor Back to Puttin on the Ritz | By Tracie Rozhon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/weekin review/page-two-july-27-aug-2-technology-spam-s-cost.html | Page Two July 27  Aug 2 TECHNOLOGY SPAMS COST | By Saul Hansell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/weekin review/page-two-july-27-aug-2-the-week-ahead-the-congressional-august.html | Page Two July 27  Aug 2  The Week Ahead THE CONGRESSIONAL AUGUST | By Carl Hulse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/weekin review/page-two-july-27-aug-2-the-week-ahead-the-president-s-august.html | Page Two July 27  Aug 2  The Week Ahead THE PRESIDENTS AUGUST | By Richard W Stevenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/weekin review/page-two-july-27-aug-2-the-week-ahead-the-recall-rush.html | Page Two July 27  Aug 2  The Week Ahead THE RECALL RUSH | By John Broder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/weekin review/the-nation-striving-for-a-gentle-farewell.html | The Nation Striving for A Gentle Farewell | By Jane Gross | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/weekin review/the-nation-what-privacy-everything-else-but-the-name.html | The Nation What Privacy Everything Else But the Name | By Kate Zernike | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/weekin review/the-world-blacks-counsel-caution-on-liberia.html | The World Blacks Counsel Caution On Liberia | By Christopher Marquis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/weekin review/the-world-fencing-off-in-the-middle-east-even-words-go-to-war.html | The World Fencing Off In the Middle East Even Words Go to War | By Greg Myre | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/weekin review/the-world-of-fences-and-neighbors.html | The World Of Fences and Neighbors | By Phillis Levin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/weekin review/word-for-word-bob-hope-you-want-jokes-i-ve-got-a-half-million-of-them.html | Word for WordBob Hope You Want Jokes Ive Got A Half Million of Them | By Anthony Ramirez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/world/after-the-war-americans-killed-near-baghdad.html | AFTER THE WAR Americans Killed Near Baghdad | By Robert F Worth | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/world/after-the-war-property-losses-iraqis-struggle-to-retrieve-goods-from-gi-s.html | AFTER THE WAR PROPERTY LOSSES Iraqis Struggle to Retrieve Goods From GIs | By Shaila K Dewan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/world/after-war-uday-qusay-funeral-for-hussein-sons-call-for-death-america.html | AFTER THE WAR UDAY AND QUSAY At Funeral for Hussein Sons A Call for Death to America | By Dexter Filkins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/world/arafat-orders-militants-jailed-but-they-balk.html | Arafat Orders Militants Jailed but They Balk | By Greg Myre | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/world/death-toll-rises-as-bombings-escalate-chechnya-s-war.html | Death Toll Rises as Bombings Escalate Chechnyas War | By Steven Lee Myers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/world/fears-that-the-new-state-of-sumo-defiles-tradition.html | Fears That the New State of Sumo Defiles Tradition | By Norimitsu Onishi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/world/israelis-and-visitors-revel-in-a-summer-of-calm.html | Israelis and Visitors Revel in a Summer of Calm | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-03 | https://www.nytimes.com/2003/08/03/world/italian-leader-s-bad-press-is-getting-worse-by-the-day.html | Italian Leaders Bad Press Is Getting Worse by the Day | By Frank Bruni | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/world/taylor-ready-to-leave-office-aug-11-but-with-a-condition.html | Taylor Ready to Leave Office Aug 11 but With a Condition | By Somini Sengupta | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/world/us-and-japan-at-odds-over-gi-prosecutions.html | US and Japan at Odds Over GI Prosecutions | By Thom Shanker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-03 | https://www.nytimes.com/2003/08/03/world/viennas-grandeur-fails-to-mask-a-sense-of-loss.html | Viennas Grandeur Fails To Mask a Sense of Loss | By Richard Bernstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/board-members-quit-over-opera-troupe-s-virtual-orchestra.html | Board Members Quit Over Opera Troupes Virtual Orchestra | By Robin Pogrebin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/bridge-a-few-players-still-resist-point-counts.html | BRIDGE A Few Players Still Resist Point Counts | By Alan Truscott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/dance-review-outsiders-fearfully-looking-in-at-power.html | DANCE REVIEW Outsiders Fearfully Looking In At Power | By Jennifer Dunning | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/dance-review-playing-flip-fall-or-trot-with-verdi-as-a-witty-foil.html | DANCE REVIEW Playing Flip Fall or Trot With Verdi as a Witty Foil | By Jennifer Dunning | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/gossip-goes-glossy-and-loses-its-stigma.html | Gossip Goes Glossy And Loses Its Stigma | By David Carr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/jazz-review-a-joking-drummer-constructs-innovation.html | JAZZ REVIEW A Joking Drummer Constructs Innovation | By Ben Ratliff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/jazz-review-swinging-to-the-early-years-of-benny-goodman.html | JAZZ REVIEW Swinging to the Early Years of Benny Goodman | By Ben Ratliff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/mostly-mozart-festival-reviews-conductor-dares-to-tweak-tradition.html | MOSTLY MOZART FESTIVAL REVIEWS Conductor Dares to Tweak Tradition | By Allan Kozinn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/mostly-mozart-festival-reviews-feeling-horrible-franz-that-s-nice.html | MOSTLY MOZART FESTIVAL REVIEWS Feeling Horrible Franz Thats Nice | By Jeremy Eichler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/opera-review-no-not-that-boheme-the-other-one-outdoors.html | OPERA REVIEW No Not That Bohme The Other One Outdoors | By Anne Midgette | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/pop-review-when-in-doubt-sing-about-death.html | POP REVIEW When in Doubt Sing About Death | By Jon Pareles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/postcards-from-china-s-industrial-caldron.html | Postcards From Chinas Industrial Caldron | By Erik Eckholm | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/books/books-of-the-times-when-financial-scandals-were-more-fun.html | BOOKS OF THE TIMES When Financial Scandals Were More Fun | By Janet Maslin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/business/a-magazine-s-radical-plan-making-a-profit.html | A Magazines Radical Plan Making a Profit | By David Carr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/business/audio-distributor-receives-6-million-from-2-investors.html | Audio Distributor Receives 6 Million From 2 Investors | By Matt Richtel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/business/e-commerce-report-if-you-liked-the-web-page-try-the-ad.html | ECommerce Report If You Liked The Web Page Try the Ad | By Bob Tedeschi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-04 | https://www.nytimes.com/2003/08/04/business/hamer-harold-budge-92-sec-chief-and-lawmaker.html | Hamer Harold Budge 92 SEC Chief and Lawmaker | By Paul Lewis With Diana B Henriques | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/business/hollywood-producer-makes-2nd-bid-for-german-tv-group.html | Hollywood Producer Makes 2nd Bid for German TV Group | By Mark Landler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/business/media-business-advertising-nbc-hoping-short-movies-keep-viewers-zapping.html | THE MEDIA BUSINESS ADVERTISING NBC Is Hoping Short Movies Keep Viewers From Zapping | By Bill Carter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/business/media-dallas-fort-worth-papers-fight-it-out-in-spanish.html | MEDIA DallasFort Worth Papers Fight It Out in Spanish | By Simon Romero | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/business/media-j-lo-and-affleck-finally-get-some-privacy.html | MEDIA J Lo and Affleck Finally Get Some Privacy | By Jonathan D Glater | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/business/media-oprah-magazine-to-give-a-home-supplement-a-trial-in-its-october-issue.html | MEDIA Oprah Magazine to Give a Home Supplement a Trial in Its October Issue | By David Carr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/business/most-wanted-drilling-down-buying-online-wary-of-the-web.html | MOST WANTED DRILLING DOWNBUYING ONLINE Wary of the Web | By Tim Race | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/business/new-economy-accusations-against-mci-open-debate-long-distance-access-charges.html | New Economy Accusations against MCI open a debate on longdistance access charges a relic from Ma Bell days | By Barnaby J Feder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/business/patents-with-help-holographic-technology-inventor-creates-business-thin-air.html | Patents With the help of holographic technology an inventor creates a business out of thin air | By Teresa Riordan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/business/supercomputing-s-new-idea-is-old-one.html | Supercomputings New Idea Is Old One | By John Markoff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/business/technology-nextwave-airwave-rich-but-cash-poor.html | TECHNOLOGY NextWave Airwave Rich But Cash Poor | By Jennifer 8 Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/business/the-media-business-advertising-addenda-havas-announces-plan-to-reorganize-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Havas Announces Plan To Reorganize Units | By Bill Carter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Bill Carter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/business/the-media-business-advertising-addenda-p-g-chief-to-get-public-service-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA P G Chief to Get Public Service Award | By Bill Carter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/business/world-class-chip-but-a-fragile-business.html | WorldClass Chip but a Fragile Business | By Steve Lohr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/call-the-guinness-people-crowd-eats-in-bryant-park.html | Call the Guinness People Crowd Eats in Bryant Park | By Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/clues-start-emerging-about-the-losses-since-the-90-s-boom.html | Clues Start Emerging About the Losses Since the 90s Boom | By Janny Scott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/for-a-bishop-appointed-an-overflow-crowd.html | For a Bishop Appointed an Overflow Crowd | By Lydia Polgreen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/initiatives-aim-to-halt-cycle-of-felons-returning-to-jail.html | Initiatives Aim to Halt Cycle Of Felons Returning to Jail | By Paul von Zielbauer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/man-who-watched-over-brooklyn-block-is-shot-during-argument.html | Man Who Watched Over Brooklyn Block Is Shot During Argument | By Shaila K Dewan and Colin Moynihan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/metro-briefing-connecticut-milford-trains-delayed-for-hours.html | Metro Briefing  Connecticut Milford Trains Delayed For Hours | By Thomas J Lueck NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/metro-briefing-new-jersey-wayne-questions-over-parking-lot-death.html | Metro Briefing  New Jersey Wayne Questions Over Parking Lot Death | By Jonathan Miller NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/metro-briefing-new-york-atlantic-beach-boater-believed-to-have-drowned.html | Metro Briefing  New York Atlantic Beach Boater Believed To Have Drowned | By Shaila K Dewan NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/metro-briefing-new-york-queens-man-charged-in-fatal-hit-and-run.html | Metro Briefing  New York Queens Man Charged In Fatal HitAndRun | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/metro-matters-school-issues-pose-problem-of-perspective.html | Metro Matters School Issues Pose Problem Of Perspective | By Joyce Purnick | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/metropolitan-diary.html | Metropolitan Diary | By Joe Rogers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/never-mind-the-closing-doors-just-watch-the-posters.html | Never Mind the Closing Doors Just Watch the Posters | By Andrea Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/new-sort-of-sex-shop-faces-same-old-battle.html | New Sort of Sex Shop Faces Same Old Battle | By Marc Santora | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/overweight-but-ready-to-fight-obese-people-are-taking-their-bias-claims-to-court.html | Overweight but Ready to Fight Obese People Are Taking Their Bias Claims to Court | By Steven Greenhouse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/patricia-s-goldman-rakic-neuroscientist-dies-at-66.html | Patricia S GoldmanRakic Neuroscientist Dies at 66 | By Robert D McFadden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/a-fresh-start-against-terror.html | A Fresh Start Against Terror | By Bruce Berkowitz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/jailing-immigrants.html | Jailing Immigrants | By Bob Herbert | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/the-way-to-a-better-budget.html | The Way to a Better Budget | By Cynthia B Green | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/auto-racing-a-champion-s-life-in-the-slow-lane.html | AUTO RACING A Champions Life in the Slow Lane | By Viv Bernstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/auto-racing-montoya-easily-wins-as-rivals-wilt-in-heat.html | AUTO RACING Montoya Easily Wins As Rivals Wilt in Heat | By Brad Spurgeon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/auto-racing-nascar-s-harvick-prevails-at-last.html | AUTO RACING Nascars Harvick Prevails At Last | By Dave Caldwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/baseball-down-on-the-farm-in-brooklyn-the-mets-see-hope.html | BASEBALL Down on the Farm in Brooklyn the Mets See Hope | By Brandon Lilly | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/baseball-griffiths-cool-on-mound-and-mets-hot-at-the-plate.html | BASEBALL Griffiths Cool On Mound And Mets Hot At the Plate | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/baseball-pettitte-is-super-but-rivera-is-human.html | BASEBALL Pettitte Is Super But Rivera Is Human | By Bill Finley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/cycling-new-type-of-race-but-same-result-for-an-olympian.html | CYCLING New Type of Race but Same Result for an Olympian | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/golf-furyk-likes-view-from-the-top-and-stays-there.html | GOLF Furyk Likes View From the Top And Stays There | By Clifton Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/golf-surviving-pressure-and-pak-sorenstam-completes-slam.html | GOLF Surviving Pressure and Pak Sorenstam Completes Slam | By Ron Dicker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/horse-racing-alas-poor-funny-cide-a-hero-who-came-in-3rd.html | HORSE RACING Alas Poor Funny Cide a Hero Who Came In 3rd | By Gerald Eskenazi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/horse-racing-racing-association-tries-to-head-off-indictment.html | HORSE RACING Racing Association Tries To Head Off Indictment | By Joe Drape | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/horse-racing-strong-hope-never-wavers-in-upsetting-empire-maker.html | HORSE RACING Strong Hope Never Wavers In Upsetting Empire Maker | By Joe Drape | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/pro-basketball-liberty-ends-losing-streak-and-jumps-back-into-hunt.html | PRO BASKETBALL Liberty Ends Losing Streak And Jumps Back Into Hunt | By Lena Williams | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/pro-football-hall-induction-of-5-becomes-a-family-affair.html | PRO FOOTBALL Hall Induction of 5 Becomes a Family Affair | By Thomas George | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/pro-football-jets-trip-is-enjoyable-for-some-at-least.html | PRO FOOTBALL Jets Trip Is Enjoyable for Some at Least | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/pro-football-newcomer-strikes-blow-in-giant-fullback-fray.html | PRO FOOTBALL Newcomer Strikes Blow In Giant Fullback Fray | By Bill Pennington | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/soccer-juventus-rebounds-to-beat-ac-milan.html | SOCCER Juventus Rebounds To Beat AC Milan | By Alex Yannis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/soccer-manchester-united-caps-successful-trip.html | SOCCER Manchester United Caps Successful Trip | By Jamie Trecker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/sports-of-the-times-the-trade-deadline-should-pass.html | Sports of The Times The Trade Deadline Should Pass | By William C Rhoden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/theater/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/theater/theater-review-movie-doll-hits-broadway-without-breaking-a-sweat.html | THEATER REVIEW Movie Doll Hits Broadway Without Breaking a Sweat | By Ben Brantley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/us/airports-ready-for-impact-of-tightened-visa-rules.html | Airports Ready for Impact Of Tightened Visa Rules | By Abby Goodnough | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/us/anger-at-bush-smolders-on-democratic-turf.html | Anger at Bush Smolders on Democratic Turf | By Robin Toner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/us/brainstorm-to-breakthrough-a-surgical-procedure-is-born.html | Brainstorm to Breakthrough A Surgical Procedure Is Born | By Denise Grady | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/us/davis-will-sue-to-delay-vote-on-his-ouster.html | Davis Will Sue To Delay Vote On His Ouster | By Dean E Murphy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/us/episcopal-leaders-give-first-approval-for-a-gay-bishop.html | Episcopal Leaders Give First Approval For a Gay Bishop | By Monica Davey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/us/looking-backward-and-ahead-at-continent-s-end.html | Looking Backward and Ahead at Continents End | By Timothy Egan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-04 | https://www.nytimes.com/2003/08/04/us/med icare-drug-bill-held-up-by-dispute-on-discount-cards.html | MEDICARE DRUG BILL HELD UP BY DISPUTE ON DISCOUNT CARDS | By Robert Pear | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/us/repu blicans-put-immigration-laws-back-on-political-agenda.html | Republicans Put Immigration Laws Back on Political Agenda | By Rachel L Swarns | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/us/shut tle-inquiry-uncovers-flaws-in-communication.html | Shuttle Inquiry Uncovers Flaws in Communication | By Matthew L Wald and John Schwartz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/us/veri zon-unions-report-significant-progress-contract-talks-go-past-deadline.html | Verizon and Unions Report Significant Progress as Contract Talks Go On Past Deadline | By Steven Greenhouse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/us/whit e-house-letter-like-a-cloud-economic-woes-follow-bus-tour.html | White House Letter Like a Cloud Economic Woes Follow Bus Tour | By Elisabeth Bumiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/world/ after-nepal-killings-a-tough-king-gets-us-backing.html | After Nepal Killings a Tough King Gets US Backing | By John Kifner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/world/ berlin-journal-what-mob-scene-who-strangers-point-none.html | Berlin Journal What Mob Scene Who Strangers Point None | By Otto Pohl | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/world/ chinese-leader-cancels-communists-seaside-retreat.html | Chinese Leader Cancels Communists Seaside Retreat | By Joseph Kahn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/world/f ood-and-peace-just-a-memory-in-liberian-city.html | Food and Peace Just a Memory In Liberian City | By Somini Sengupta | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/world/i ndicted-hyundai-executive-plunges-to-death-in-seoul.html | Indicted Hyundai Executive Plunges to Death in Seoul | By James Brooke | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/world/ palestinians-allow-militants-to-stay-in-arafat-s-compound.html | Palestinians Allow Militants to Stay in Arafats Compound | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/world/t aliban-are-killing-clerics-who-dispute-holy-war-call.html | Taliban Are Killing Clerics Who Dispute Holy War Call | By Carlotta Gall | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-04 | https://www.nytimes.com/2003/08/04/world/ with-iraqi-courts-gone-young-clerics-judge.html | With Iraqi Courts Gone Young Clerics Judge | By Neil MacFarquhar | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/arts/bo ston-curator-chosen-to-direct-the-frick.html | Boston Curator Chosen To Direct the Frick | By Carol Vogel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/arts/cri tic-s-choice-new-cd-s-say-it-play-it-then-do-it-again.html | CRITICS CHOICE New CDs Say It Play It Then Do It Again | By Jon Pareles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/arts/cri tic-s-notebook-seattle-opera-gamble-the-results-are-in.html | Critics Notebook Seattle Opera Gamble The Results Are In | By Anthony Tommasini | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/arts/din ner-for-600-who-re-you-calling-a-minimalist.html | Dinner for 600 Who're You Calling a Minimalist | By John Rockwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/arts/ho mecoming-for-balanchine-city-ballet-shows-st-petersburg-that-master-s-art.html | A Homecoming for Balanchine City Ballet Shows St Petersburg That a Masters Art Is Still Alive | By Sophia Kishkovsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/arts/mu sic-review-so-what-came-after-elgar-this-did.html | MUSIC REVIEW So What Came After Elgar This Did | By Jeremy Eichler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/arts/pet er-schwed-92-an-executive-at-simon-schuster-and-author.html | Peter Schwed 92 an Executive At Simon Schuster and Author | By Wolfgang Saxon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-05 | https://www.nytimes.com/2003/08/05/arts/pop-review-survivor-unleashes-a-voice-overflowing-with-passion.html | POP REVIEW Survivor Unleashes a Voice Overflowing With Passion | By Jon Pareles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/arts/television-review-take-one-enclave-add-rebellious-youth.html | TELEVISION REVIEW Take One Enclave Add Rebellious Youth | By Alessandra Stanley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/books/books-of-the-times-the-perils-of-happening-upon-on-a-snapshot.html | BOOKS OF THE TIMES The Perils of Happening Upon on a Snapshot | By Michiko Kakutani | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/a-london-market-inquiry-into-aluminum-trading.html | A London Market Inquiry Into Aluminum Trading | By Heather Timmons | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/accounting-oversight-board-begins-sending-out-its-bills.html | Accounting Oversight Board Begins Sending Out Its Bills | By Floyd Norris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/auto-parts-manufacturer-sues-banker-of-an-unwanted-suitor.html | Auto Parts Manufacturer Sues Banker of an Unwanted Suitor | By Andrew Ross Sorkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/breaking-habits-europeans-turn-to-japans-cars.html | Breaking Habits Europeans Turn To Japans Cars | By John Tagliabue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/bulgari-builds-on-brand-in-many-ways.html | Bulgari Builds on Brand in Many Ways | By John Tagliabue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/business-travel-coping-with-cellphone-calls-overseas.html | BUSINESS TRAVEL Coping With Cellphone Calls Overseas | By Susan Stellin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/business-travel-on-the-ground-in-trenton-the-changing-face-of-a-state-capital.html | BUSINESS TRAVEL ON THE GROUND In Trenton The Changing Face of a State Capital | By Marci Alboher Nusbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/business-travel-on-the-road-learning-to-eat-on-the-cheap-in-tokyo.html | BUSINESS TRAVEL ON THE ROAD Learning to Eat on the Cheap in Tokyo | By Joe Sharkey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/denver-s-idle-gates-draw-covetous-eyes.html | Denvers Idle Gates Draw Covetous Eyes | By Edward Wong | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/hilfiger-announces-new-chief-executive.html | Hilfiger Announces New Chief Executive | By Tracie Rozhon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/household-international-deal-lifted-hsbc-s-first-half-profit.html | Household International Deal Lifted HSBCs FirstHalf Profit | By Heather Timmons | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/korean-steel-maker-finds-strength-in-flexibility.html | Korean Steel Maker Finds Strength in Flexibility | By James Brooke | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/mci-disputes-fraud-claim-by-at-t.html | MCI Disputes Fraud Claim By ATT | By Stephen Labaton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/media-business-advertising-russell-simmons-brings-his-style-new-line-clothing.html | THE MEDIA BUSINESS ADVERTISING Russell Simmons brings his style to a new line of clothing | By Tracie Rozhon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/surge-in-rates-may-hurt-pillar-of-the-economy.html | Surge in Rates May Hurt Pillar Of the Economy | By Edmund L Andrews | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/technology-2-companies-to-announce-us-clearance-for-linux.html | TECHNOLOGY 2 Companies to Announce US Clearance for Linux | By Steve Lohr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/technology-briefing-telecommunications-motorola-claims-court-victory.html | Technology Briefing  Telecommunications  Motorola Claims Court Victory | By Barnaby J Feder NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/the-markets-market-place-buyout-firms-pull-millions-in-cash-from-holdings.html | THE MARKETS Market Place Buyout Firms Pull Millions in Cash From Holdings | By Riva D Atlas | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/the-media-business-advertising-addenda-people-785920.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Tracie Rozhon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/the-media-business-advertising-addenda-toyota-dealers-stay-with-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Toyota Dealers Stay With Saatchi | By Tracie Rozhon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/verizon-talks-are-less-upbeat-as-union-cites-unresolved-issues.html | Verizon Talks Are Less Upbeat As Union Cites Unresolved Issues | By Steven Greenhouse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/world-business-briefing-americas-brazil-bradesco-posts-first-half-profit.html | World Business Briefing  Americas Brazil Bradesco Posts FirstHalf Profit | By Tony Smith NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/world-business-briefing-americas-brazil-telemig-to-buy-stake-in-rival.html | World Business Briefing  Americas Brazil Telemig To Buy Stake In Rival | By Tony Smith NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/world-business-briefing-americas-mexico-volkswagen-cuts-production.html | World Business Briefing  Americas Mexico Volkswagen Cuts Production | By Elisabeth Malkin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/world-business-briefing-asia-japan-digital-cameras-help-olympus.html | World Business Briefing  Asia Japan Digital Cameras Help Olympus | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/world-business-briefing-asia-japan-suzuki-reports-profit.html | World Business Briefing  Asia Japan Suzuki Reports Profit | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/world-business-briefing-asia-south-korea-chohung-posts-loss.html | World Business Briefing  Asia South Korea Chohung Posts Loss | By Don Kirk NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/business/world-business-briefing-europe-france-alstom-in-talks-on-refinancing.html | World Business Briefing  Europe France Alstom in Talks On Refinancing | By Ariane Bernard NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/health/behavior-truth-about-lies-they-tell-a-lot-about-a-liar.html | BEHAVIOR Truth About Lies They Tell a Lot About a Liar | By Richard A Friedman Md | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/health/between-the-lines.html | Between the Lines | By Judy Foreman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/health/books-on-health-demystifying-epilepsy.html | BOOKS ON HEALTH Demystifying Epilepsy | By John Langone | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/health/conversation-with-paul-ekman-43-facial-muscles-that-reveal-even-most-fleeting.html | A CONVERSATION WITH PAUL EKMAN The 43 Facial Muscles That Reveal Even the Most Fleeting Emotions | By Judy Foreman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/health/making-new-efforts-to-convince-youths-theyre-not-invulnerable-to-hiv.html | Making New Efforts to Convince Youths Theyre Not Invulnerable to HIV | By Sharon Lerner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/health/oral-hygiene-may-help-more-than-teeth-and-gums.html | Oral Hygiene May Help More Than Teeth and Gums | By Susan Gilbert | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/health/personal-health-even-low-lead-levels-pose-perils-for-children.html | PERSONAL HEALTH Even Low Lead Levels Pose Perils for Children | By Jane E Brody | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/health/vital-signs-at-risk-cholesterol-takes-aim-at-kidneys.html | VITAL SIGNS AT RISK Cholesterol Takes Aim At Kidneys | By Eric Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-05 | https://www.nytimes.com/2003/08/05/health/vital-signs-cause-and-effect-acne-a-visible-outbreak-of-stress.html | VITAL SIGNS CAUSE AND EFFECT Acne A Visible Outbreak of Stress | By Eric Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/health/vital-signs-habits-smoking-in-the-dog-s-house.html | VITAL SIGNS HABITS Smoking in the Dogs House | By Eric Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/health/vital-signs-responses-taking-advice-to-dinner-table.html | VITAL SIGNS RESPONSES Taking Advice to Dinner Table | By Eric Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/movies/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/18-riesling-voted-best-new-york-wine-of-2003.html | 18 Riesling Voted Best New York Wine of 2003 | By Howard G Goldberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/3-indians-attacked-on-street-and-the-police-call-it-bias.html | 3 Indians Attacked on Street And the Police Call It Bias | By Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/as-cancer-returns-ex-mayor-quits-hoboken-city-council.html | As Cancer Returns ExMayor Quits Hoboken City Council | By Ronald Smothers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/boldface-names-784575.html | BOLDFACE NAMES | By Joyce Wadler With Paula Schwartz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/critic-s-notebook-fashion-and-art-embrace-if-not-passionately.html | Critics Notebook Fashion and Art Embrace if Not Passionately | By Cathy Horyn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/for-travelers-many-more-rivers-to-cross.html | For Travelers Many More Rivers to Cross | By Robert D McFadden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/jet-crashes-into-houses-killing-2-on-board.html | Jet Crashes Into Houses Killing 2 on Board | By Marc Santora | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/mayor-hopes-to-refinance-debt-over-pataki-s-objections.html | Mayor Hopes to Refinance Debt Over Pataki Objections | By Jennifer Steinhauer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/metro-briefing-new-jersey-cape-may-court-house-teenager-s-murder-trial.html | Metro Briefing  New Jersey Cape May Court House Teenagers Murder Trial Rescheduled | By Faiza Akhtar NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/metro-briefing-new-jersey-fairfield-prison-guard-charged-killing-girlfriend.html | Metro Briefing  New Jersey Fairfield Prison Guard Charged In Killing Of Girlfriend | By Hope Reeves NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/metro-briefing-new-york-albany-borrowers-to-share-mortgage-settlement.html | Metro Briefing  New York Albany Borrowers To Share Mortgage Settlement | By Michael Slackman NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/metro-briefing-new-york-albany-health-premium-measure-becomes-law.html | Metro Briefing  New York Albany HealthPremium Measure Becomes Law | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/metro-briefing-new-york-manhattan-fire-leads-to-gas-explosion.html | Metro Briefing  New York Manhattan Fire Leads To Gas Explosion | By Thomas J Lueck NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/metro-briefing-new-york-manhattan-report-faults-lirr-in-response-to-heart-attack.html | Metro Briefing  New York Manhattan Report Faults LIRR In Response To Heart Attack | By Bruce Lambert NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/new-jersey-justices-uphold-cap-on-welfare-for-mothers.html | New Jersey Justices Uphold Cap on Welfare for Mothers | By David Kocieniewski | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/new-york-pursues-old-cases-of-rape-based-just-on-dna.html | NEW YORK PURSUES OLD CASES OF RAPE BASED JUST ON DNA | By William K Rashbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/nyc-security-boldfaced-need-not-wait.html | NYC Security Boldfaced Need Not Wait | By Clyde Haberman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/public-lives-living-the-life-of-the-sea-from-a-5th-floor-walk-up.html | PUBLIC LIVES Living the Life of the Sea From a 5thFloor WalkUp | By Glenn Collins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/ranks-thin-in-hazard-unit-of-fire-dept.html | Ranks Thin In Hazard Unit Of Fire Dept | By Michelle ODonnell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/relatives-recall-9-11-victim-prosecutors-say-it-s-fiction.html | Relatives Recall 911 Victim Prosecutors Say Its Fiction | By Susan Saulny | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/sympathy-but-no-specifics-for-widow-of-police-shooting-victim.html | Sympathy but No Specifics for Widow of Police Shooting Victim | By Shaila K Dewan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/the-informer-talked-endlessly-on-trail-of-fake-rolexes-lawyers-feel-harassed.html | The Informer Talked Endlessly On Trail of Fake Rolexes Lawyers Feel Harassed | By Michael Brick | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/third-party-to-run-a-candidate-for-slain-councilman-s-seat.html | Third Party to Run a Candidate for Slain Councilmans Seat | By Jonathan P Hicks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/unarmed-woman-is-shot-by-police-during-a-raid-in-williamsburg.html | Unarmed Woman Is Shot by Police During a Raid in Williamsburg | By Thomas J Lueck | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/a/a-war-russia-loses-by-winning.html | A War Russia Loses By Winning | By Anne Nivat | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/and-the-forecast-is.html | And the Forecast Is | By Michael Rubiner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/athletes-and-accusations.html | Athletes and Accusations | By Jeff Benedict | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/blood-on-our-hands.html | Blood On Our Hands | By Nicholas D Kristof | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/everything-is-political.html | Everything Is Political | By Paul Krugman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/science/85-million-project-begins-for-revival-of-the-aral-sea.html | 85 Million Project Begins For Revival of the Aral Sea | By Christopher Pala | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/science/china-lags-in-sharing-sars-clues-officials-say.html | China Lags In Sharing SARS Clues Officials Say | By Lawrence K Altman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/science/dentistry-far-beyond-drilling-and-filling.html | Dentistry Far Beyond Drilling and Filling | By Natalie Angier | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/science/from-a-speeding-bicycle-a-look-at-the-brain.html | From a Speeding Bicycle a Look at the Brain | By Ian Austen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/science/mano-a-mano-iron-teachers-and-science.html | Mano a Mano Iron Teachers And Science | By Jonathan Rabinovitz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/science/politics-reasserts-itself-in-the-debate-over-climate-change-and-its-hazards.html | Politics Reasserts Itself in the Debate Over Climate Change and Its Hazards | By Andrew C Revkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/science/q-a-777307.html | Q  A | By C Claiborne Ray | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-05 | https://www.nytimes.com/2003/08/05/science/roots-and-all-a-history-of-teeth.html | Roots And All A History Of Teeth | By Natalie Angier | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/auto-racing-petty-enterprises-and-yankees-team-up-on-racecar.html | AUTO RACING Petty Enterprises and Yankees Team Up on Racecar | By Dave Caldwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/auto-racing-winning-beside-point-in-winston-cup-series.html | AUTO RACING Winning Beside Point In Winston Cup Series | By Dave Caldwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/baseball-mexican-group-is-latest-to-seek-to-draw-the-expos.html | BASEBALL Mexican Group Is Latest To Seek to Draw the Expos | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/baseball-piazza-holds-mets-future-in-palm-of-his-glove.html | BASEBALL Piazza Holds Mets Future in Palm of His Glove | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/baseball-rich-get-richer-and-poor-are-undecided.html | BASEBALL Rich Get Richer and Poor Are Undecided | By Bill Pennington | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/baseball-sum-of-yankees-parts-not-as-great-as-whole.html | BASEBALL Sum of Yankees Parts Not as Great as Whole | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/golf-relieved-sorenstam-is-not-ready-to-reflect.html | GOLF Relieved Sorenstam Is Not Ready to Reflect | By Ron Dicker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/horse-racing-racing-analysis-immature-3-year-olds-don-t-follow-the-script.html | HORSE RACING Racing Analysis Immature 3YearOlds Dont Follow the Script | By Joe Drape | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/pro-basketball-lampe-is-expected-for-knicks-camp.html | PRO BASKETBALL Lampe Is Expected for Knicks Camp | By Chris Broussard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/pro-football-giants-stadium-stalemate-stalls-bid-for-super-bowl.html | PRO FOOTBALL Giants Stadium Stalemate Stalls Bid for Super Bowl | By Richard Sandomir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/pro-football-hilliard-still-tries-to-elude-the-big-boys.html | PRO FOOTBALL Hilliard Still Tries to Elude the Big Boys | By Damon Hack | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/soccer-notebook-manchester-united-leaves-with-new-friends-in-us.html | SOCCER NOTEBOOK Manchester United Leaves With New Friends in US | By Jack Bell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/sports-of-the-times-money-is-the-least-of-tyson-s-problems.html | Sports of The Times Money Is the Least Of Tysons Problems | By Ira Berkow | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/tyson-s-bankruptcy-is-a-lesson-in-ways-to-squander-a-fortune.html | Tysons Bankruptcy Is a Lesson In Ways to Squander a Fortune | By Richard Sandomir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/theater/theater-review-resurrected-sylvia-plath-with-no-saintliness-no-whining-lots.html | THEATER REVIEW A Resurrected Sylvia Plath With No Saintliness No Whining and Lots of Attitude | By Anita Gates | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/us/f-c-robbins-virus-researcher-dies-at-86.html | F C Robbins Virus Researcher Dies at 86 | By Lawrence K Altman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/us/hollings-plans-to-end-half-century-in-politics.html | Hollings Plans to End HalfCentury in Politics | By David M Halbfinger With Carl Hulse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/us/in-california-davis-sues-to-avert-recall-train-wreck.html | In California Davis Sues to Avert Recall Train Wreck | By Dean E Murphy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/us/lieberman-denounces-tilt-to-left.html | Lieberman Denounces Tilt to Left | By Katharine Q Seelye | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/us/national-briefing-midwest-illinois-plea-to-drop-pay-suit.html | National Briefing  Midwest Illinois Plea To Drop Pay Suit | By Jo Napolitano NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-05 | https://www.nytimes.com/2003/08/05/us/national-briefing-politics-union-to-back-gephardt.html | National Briefing  Politics Union To Back Gephardt | By Steven Greenhouse NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/us/national-briefing-rockies-colorado-wildlife-killed-cats.html | National Briefing  Rockies Colorado Wildlife Killed Cats | By Mindy Sink NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/us/panel-urges-us-to-broaden-role-in-vaccinations.html | PANEL URGES US TO BROADEN ROLE IN VACCINATIONS | By Robert Pear | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/us/sexual-accusations-delay-vote-by-episcopalians-on-gay-bishop.html | Sexual Accusations Delay Vote By Episcopalians on Gay Bishop | By Monica Davey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/us/threats-and-responses-the-inquiry-us-questions-saudi-friend-of-hijackers.html | THREATS AND RESPONSES THE INQUIRY US Questions Saudi Friend Of Hijackers | By David Johnston | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/us/threats-responses-money-trail-treasury-dept-refuse-senate-list-saudis.html | THREATS AND RESPONSES THE MONEY TRAIL. Treasury Dept to Refuse Senate a List of Saudis Investigated for Terror Links | By Timothy L OBrien | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/us/threats-responses-philanthropy-small-charities-abroad-feel-pinch-us-war-terror.html | THREATS AND RESPONSES PHILANTHROPY Small Charities Abroad Feel Pinch of US War on Terror | By Stephanie Strom | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/world/after-the-war-intelligence-reluctant-inquisitor-steers-senate-panel.html | AFTER THE WAR INTELLIGENCE Reluctant Inquisitor Steers Senate Panel | By Carl Hulse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/world/after-the-war-media-iraqis-get-the-news-but-often-dont-believe-it.html | AFTER THE WAR MEDIA Iraqis Get the News but Often Dont Believe It | By Richard A Oppel Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/world/after-war-tikrit-hunt-for-hussein-centered-hometown-pares-network-that-hides-him.html | AFTER THE WAR TIKRIT Hunt for Hussein Centered on Hometown Pares Network That Hides Him GIs Say | By Dexter Filkins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/world/brutal-death-of-an-actress-is-france-s-summertime-drama.html | Brutal Death of an Actress Is Frances Summertime Drama | By John Tagliabue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/world/north-korea-moves-to-win-some-friends-before-nuclear-talks.html | North Korea Moves to Win Some Friends Before Nuclear Talks | By James Brooke | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/world/palestinian-prisoner-issue-boils.html | Palestinian Prisoner Issue Boils | By Greg Myre | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/world/peacekeeping-unit-arrives-in-liberia.html | PEACEKEEPING UNIT ARRIVES IN LIBERIA | By Somini Sengupta | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/world/shanghai-journal-a-new-policy-of-containment-for-baby-bottoms.html | Shanghai Journal A New Policy of Containment for Baby Bottoms | By David W Chen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/world/speculation-about-powell-main-topic-in-washington.html | Speculation About Powell Main Topic In Washington | By Steven R Weisman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/world/two-appointed-after-protests-in-hong-kong.html | Two Appointed After Protests In Hong Kong | By Joseph Kahn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/world/us-may-reduce-aid-plan-to-get-israel-to-halt-barrier.html | US May Reduce Aid Plan to Get Israel to Halt Barrier | By Steven R Weisman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/world/world-briefing-americas-canada-fires-spread-across-west.html | World Briefing  Americas Canada Fires Spread Across West | By Colin Campbell NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/world/world-briefing-asia-afghanistan-13-soldiers-killed-in-blast.html | World Briefing  Asia Afghanistan 13 Soldiers Killed In Blast | By Carlotta Gall NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-05 | https://www.nytimes.com/2003/08/05/world/world-briefing-asia-nepal-army-and-rebels-clash.html | World Briefing  Asia Nepal Army And Rebels Clash | By Dhruba Adhikary NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/world/world-briefing-europe-germany-algerian-held-in-bomb-plot.html | World Briefing  Europe Germany Algerian Held In Bomb Plot | By Victor Homola NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/world/world-briefing-europe-italy-herr-berlusconi.html | World Briefing  Europe Italy Herr Berlusconi | By Frank Bruni NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-05 | https://www.nytimes.com/2003/08/05/world/world-briefing-europe-kosovo-sniper-kills-un-policeman.html | World Briefing  Europe Kosovo Sniper Kills UN Policeman | By Ian Fisher NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/arts/creativity-ingredient-madness-wide-variety-art-patients-psychiatric-institutions.html | Creativity As an Ingredient Of Madness A Wide Variety of Art by Patients Is Featured in Paris Exhibitions | By Alan Riding | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/arts/critics-notebook-reading-a-score-and-beethoven-s-mind.html | CRITICS NOTEBOOK Reading a Score and Beethovens Mind | By Allan Kozinn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/arts/television-review-looking-on-the-bright-side-about-north-korea.html | TELEVISION REVIEW Looking on the Bright Side About North Korea | By Michael J Mazarr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/arts/television-review-that-domestic-goddess-prays-for-more-attention.html | TELEVISION REVIEW That Domestic Goddess Prays for More Attention | By Alessandra Stanley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/books/books-of-the-times-natural-organic-politics-made-with-real-cheese.html | BOOKS OF THE TIMES Natural Organic Politics Made With Real Cheese | By Richard Eder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/commercial-real-estate-leasing-of-retail-space-shows-signs-of-softening.html | COMMERCIAL REAL ESTATE Leasing of Retail Space Shows Signs of Softening | By Terry Pristin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/commercial-real-estate-regional-market-new-jersey-new-impetus-for-even-more.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  New Jersey New Impetus for Even More Retailing in Paramus | By Rachelle Garbarine | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/company-news-general-mills-pension-plans-fall-short-by-224-million.html | COMPANY NEWS GENERAL MILLS PENSION PLANS FALL SHORT BY 224 MILLION | By Dow Jones Ap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/company-news-hercules-maker-of-specialty-chemicals-has-profit.html | COMPANY NEWS HERCULES MAKER OF SPECIALTY CHEMICALS HAS PROFIT | By Dow Jones Ap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/diller-s-company-grows-but-not-enough-for-investors.html | Dillers Company Grows but Not Enough for Investors | By Saul Hansell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/expedia-doubles-its-profit.html | Expedia Doubles Its Profit | By Dow Jones Ap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/france-confirms-plan-to-help-rescue-alstom.html | France Confirms Plan To Help Rescue Alstom | By Paul Meller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/ge-will-buy-transamerica-lending-unit-from-aegon.html | GE Will Buy Transamerica Lending Unit From Aegon | By Kenneth N Gilpin With Gregory Crouch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/german-tv-group-s-creditors-accept-hollywood-mogul-s-offer.html | German TV Groups Creditors Accept Hollywood Moguls Offer | By Mark Landler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/hope-rises-for-patient-cooling-therapy.html | Hope Rises for Patient Cooling Therapy | By Andrew Pollack | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/in-most-of-the-us-a-house-is-a-home-but-not-a-bonanza.html | In Most of the US A House Is a Home But Not a Bonanza | By David Leonhardt | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/klm-delays-start-of-baghdad-flights.html | KLM Delays Start of Baghdad Flights | By Edward Wong | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/nasdaq-posts-49-million-loss-for-quarter.html | Nasdaq Posts 49 Million Loss for Quarter | By Dow Jones Ap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/profit-at-edison-drops-on-charge.html | Profit at Edison Drops on Charge | By Dow Jones Ap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/profit-falls-by-9.7-at-toyota.html | Profit Falls By 97 At Toyota | By Ken Belson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/report-cites-irs-s-failure-to-follow-up-on-tax-cases.html | Report Cites IRSs Failure to Follow Up on Tax Cases | By David Cay Johnston | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/technology-briefing-telecommunications-cingular-and-nextwave-sign-deal.html | Technology Briefing  Telecommunications Cingular and Nextwave Sign Deal | By Jennifer 8 Lee NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/technology-cisco-reports-higher-profit-on-lower-revenue.html | TECHNOLOGY Cisco Reports Higher Profit on Lower Revenue | By Laurie J Flynn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/technology-sbc-to-offer-wi-fi-access-at-6000-spots.html | TECHNOLOGY SBC to Offer WiFi Access at 6000 Spots | By Matt Richtel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/the-markets-market-place-more-losers-in-funds-seek-equity-in-court.html | THE MARKETS Market Place More Losers in Funds Seek Equity in Court | By Jonathan D Glater | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/the-media-business-advertising-a-new-agency-is-born-into-a-difficult-marketplace.html | THE MEDIA BUSINESS ADVERTISING A new agency is born into a difficult marketplace | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/the-media-business-advertising-addenda-accounts-800236.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/the-media-business-advertising-addenda-people-800244.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/two-sides-differ-on-state-of-talks-for-verizon-pact.html | Two Sides Differ On State of Talks For Verizon Pact | By Steven Greenhouse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/world-business-briefing-americas-brazil-itau-posts-42-profit-rise.html | World Business Briefing  Americas Brazil Itau Posts 42 Profit Rise | By Tony Smith NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/world-business-briefing-asia-japan-government-raises-outlook.html | World Business Briefing  Asia Japan Government Raises Outlook | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/world-business-briefing-asia-japan-nintendo-reports-profit.html | World Business Briefing  Asia Japan Nintendo Reports Profit | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/world-business-briefing-asia-south-korea-lg-bid-for-hanaro-is-blocked.html | World Business Briefing  Asia South Korea LG Bid For Hanaro Is Blocked | By Don Kirk NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/world-business-briefing-europe-britain-burberry-executive-to-leave.html | World Business Briefing  Europe Britain Burberry Executive To Leave | By Heather Timmons NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

Page 10684 of 20092

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/world-business-briefing-europe-ireland-ryanair-posts-rise-in-revenue.html | World Business Briefing  Europe Ireland Ryanair Posts Rise In Revenue | By Brian Lavery NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/world-business-briefing-europe-scotland-royal-bank-reports-profit-rise.html | World Business Briefing  Europe Scotland Royal Bank Reports Profit Rise | By Heather Timmons NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/business/world-business-briefing-europe-switzerland-credit-suisse-profit-soars.html | World Business Briefing  Europe Switzerland Credit Suisse Profit Soars | By Alison Langley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/25-and-under-from-venezuela-corn-cakes-with-full-pockets.html | 25 AND UNDER From Venezuela Corn Cakes With Full Pockets | By Eric Asimov | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/at-my-table-inspired-by-the-chinese-and-reshaped-at-home.html | AT MY TABLE Inspired by the Chinese And Reshaped at Home | By Nigella Lawson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/feng-shui-and-vegan-fare-battle-a-neighborhood-curse.html | Feng Shui and Vegan Fare Battle a Neighborhood Curse | By Alex Witchel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/food-stuff-art-what-you-eat-a-museum-view.html | FOOD STUFF Art What You Eat A Museum View | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/food-stuff-cuke-of-another-color-and-none-of-the-length.html | FOOD STUFF Cuke of Another Color And None of the Length | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/food-stuff-so-beer-keeps-its-head-in-a-storm.html | FOOD STUFF So Beer Keeps Its Head in a Storm | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/food-stuff-whistle-wetters-that-tend-toward-the-dry.html | FOOD STUFF WhistleWetters That Tend Toward the Dry | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/in-brooklyn-six-up-and-six-down-since-82.html | In Brooklyn Six Up and Six Down Since 82 | By Rebecca OBrien | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/pairings-sweet-onions-and-tomato-balance-the-spices.html | PAIRINGS Sweet Onions and Tomato Balance the Spices | By Amanda Hesser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/restaurants-two-scripts-on-an-italian-stage.html | RESTAURANTS Two Scripts on an Italian Stage | By William Grimes | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/the-minimalist-peanut-butter-and-chicken-no-jelly.html | THE MINIMALIST Peanut Butter And Chicken No Jelly | By Mark Bittman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/the-paradox-of-global-warming.html | The Paradox of Global Warming | By Eric Asimov | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/weakies-blackies-and-blues-in-praise-of-local-fish.html | Weakies Blackies and Blues In Praise of Local Fish | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/wines-of-the-times-a-summer-alternative-from-austria.html | WINES OF THE TIMES A Summer Alternative From Austria | By Frank J Prial | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/movies/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/movies/critics-notebook-what-s-happened-to-sex-in-movies.html | CRITICS NOTEBOOK Whats Happened To Sex In Movies | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-06 | https://www.nytimes.com/2003/08/06/movies/film-review-trapped-at-the-beach-long-past-the-summer.html | FILM REVIEW Trapped at the Beach Long Past the Summer | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/movies/film-review-walking-in-mom-s-shoes-with-mom-s-feet-too.html | FILM REVIEW Walking in Moms Shoes With Moms Feet Too | By A O Scott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/about-new-york-the-best-lips-ever-asked-to-zip.html | About New York The Best Lips Ever Asked To Zip | By Dan Barry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/boldface-names-794660.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/brooklyn-community-is-fighting-to-save-school-custodian-s-job.html | Brooklyn Community Is Fighting To Save School Custodians Job | By Tina Wang | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/city-officials-suggest-a-shot-in-a-police-raid-was-accidental.html | City Officials Suggest a Shot In a Police Raid Was Accidental | By Diane Cardwell and William K Rashbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/classes-for-green-thumbs-give-students-red-eyes.html | Classes for Green Thumbs Give Students Red Eyes | By Marek Fuchs | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/deal-is-sought-on-plan-for-train-to-meadowlands.html | Deal Is Sought on Plan for Train to Meadowlands | By Robert Hanley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/fire-at-brooklyn-sewage-plant-sends-stench-across-borough.html | Fire at Brooklyn Sewage Plant Sends Stench Across Borough | By Thomas J Lueck | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/forget-the-dalmatian-a-queens-firehouse-needs-a-rat-terrier.html | Forget the Dalmatian A Queens Firehouse Needs a Rat Terrier | By Corey Kilgannon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/huntington-thinks-it-little-needs-cromwell-s-lion-on-its-town-crest.html | Huntington Thinks It Little Needs Cromwells Lion on Its Town Crest | By Elissa Gootman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/in-new-york-city-a-tourism-glass-half-full.html | In New York City a Tourism Glass Half Full | By James Barron | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/james-j-dwyer-54-ran-pensions-office-for-new-york-city.html | James J Dwyer 54 Ran Pensions Office For New York City | By Wolfgang Saxon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/metro-briefing-calendar-anthrax-cleanup-at-post-office.html | Metro Briefing  Calendar Anthrax Cleanup At Post Office | Compiled by Anthony Ramirez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/metro-briefing-calendar-tomorrow-regulation-of-airspace-over-new-york.html | Metro Briefing  Calendar Tomorrow Regulation Of Airspace Over New York | Compiled by Anthony Ramirez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/metro-briefing-new-jersey-trenton-penalties-raised-for-sleepy-drivers.html | Metro Briefing  New Jersey Trenton Penalties Raised For Sleepy Drivers | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/metro-briefing-new-york-brooklyn-judge-faces-more-severe-charge.html | Metro Briefing  New York Brooklyn Judge Faces More Severe Charge | By Andy Newman NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/metro-briefing-new-york-central-islip-nassau-redistricting-is-upheld.html | Metro Briefing  New York Central Islip Nassau Redistricting Is Upheld | By Bruce Lambert NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/metro-briefing-new-york-federal-agencies-challenged-on-indian-point.html | Metro Briefing  New York Federal Agencies Challenged On Indian Point | By Yilu Zhao NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/metro-briefing-new-york-manhattan-ruling-on-barriers-in-chinatown.html | Metro Briefing  New York Manhattan Ruling On Barriers In Chinatown | By Faiza Akhtar NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/nassau-to-try-to-get-drugs-for-residents-at-a-discount.html | Nassau to Try To Get Drugs For Residents At a Discount | By Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/news-from-credit-rating-agency-bolsters-city-s-debt-relief-effort.html | News From Credit Rating Agency Bolsters Citys Debt Relief Effort | By Michael Cooper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/off-the-fast-track-the-simple-joys-of-a-summer-job.html | Off the Fast Track the Simple Joys of a Summer Job | By Sara Rimer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/one-curriculum-many-skeptics.html | One Curriculum Many Skeptics | By Mike McIntire | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/pakistani-detainee-to-face-terror-charge-lawyer-says.html | Pakistani Detainee to Face Terror Charge Lawyer Says | By Benjamin Weiser With William K Rashbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/political-memo-as-mayor-misspeaks-city-runs-to-the-bank.html | Political Memo As Mayor Misspeaks City Runs To the Bank | By Eric Lipton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/power-failure-has-workers-at-a-hospital-struggling.html | Power Failure Has Workers At a Hospital Struggling | By RICHARD PREZPEA | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/public-lives-searching-for-amelia-earhart-within-herself.html | PUBLIC LIVES Searching for Amelia Earhart Within Herself | By Robin Finn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/robert-j-ward-77-a-senior-federal-judge.html | Robert J Ward 77 a Senior Federal Judge | By Joseph P Fried | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/smoke-and-dust-at-ground-zero-is-linked-to-smaller-babies.html | Smoke and Dust at Ground Zero Is Linked to Smaller Babies | By Andrew C Revkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/special-education-overhaul-is-criticized-as-too-much-too-soon.html | Special Education Overhaul Is Criticized as Too Much Too Soon | By Katherine Zoepf | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/storms-cause-2nd-day-of-flooding-2-new-jersey-preschools-are-evacuated.html | Storms Cause 2nd Day of Flooding 2 New Jersey Preschools Are Evacuated | By Thomas J Lueck | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/tax-on-absentee-landlords-is-criticized-as-hard-on-poor.html | Tax on Absentee Landlords Is Criticized as Hard on Poor | By Michael Cooper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/neocon-coup-at-the-department-d-etat.html | Neocon Coup at the Department dtat | By Maureen Dowd | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/rescue-its-economy.html | Rescue Its Economy | By Michael OHanlon and Mike Mochizuki | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/shaking-up-the-neighbors.html | Shaking Up the Neighbors | By Thomas L Friedman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/what-north-korea-wants.html | What North Korea Wants | By David Kang | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/baseball-an-umpire-with-everything-in-perspective.html | BASEBALL An Umpire With Everything in Perspective | By Ira Berkow | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/baseball-comeback-by-piazza-undergoes-tweaking.html | BASEBALL Comeback by Piazza Undergoes Tweaking | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/baseball-jeters-bat-still-glows-as-he-hits-2-homers.html | BASEBALL Jeters Bat Still Glows As He Hits 2 Homers | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/baseball-mets-suspend-negotiations-with-top-draft-choice.html | BASEBALL Mets Suspend Negotiations With Top Draft Choice | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/baseball-soriano-s-hands-the-cause-of-his-slump.html | BASEBALL Sorianos Hands the Cause of His Slump | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/basketball-robinson-leads-the-liberty-to-a-big-victory-at-home.html | BASKETBALL Robinson Leads the Liberty To a Big Victory at Home | By Lena Williams | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/basketball-updated-artest-says-he-respects-van-horn.html | BASKETBALL Updated Artest Says He Respects Van Horn | By Chris Broussard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/basketball-with-bryant-in-court-marketers-might-flee.html | BASKETBALL With Bryant in Court Marketers Might Flee | By Richard Sandomir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/horse-racing-improved-funny-cide-points-to-the-travers.html | HORSE RACING Improved Funny Cide Points to the Travers | By Bill Finley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/plus-pro-basketball-nets-hire-newman-as-assistant-coach.html | PLUS PRO BASKETBALL Nets Hire Newman As Assistant Coach | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/pro-basketball-pennington-working-on-conway-connection.html | PRO BASKETBALL Pennington Working On Conway Connection | By Gerald Eskenazi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/pro-football-giants-exhale-as-joseph-ends-holdout.html | PRO FOOTBALL Giants Exhale as Joseph Ends Holdout | By Damon Hack | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/sports-of-the-times-no-losing-sleep-over-losing-games.html | Sports Of The Times No Losing Sleep Over Losing Games | By William C Rhoden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/swimming-phelps-not-resting-on-success-at-worlds.html | SWIMMING Phelps Not Resting On Success at Worlds | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/theater/producers-stars-encore.html | Producers Stars Encore | By Robin Pogrebin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/theater/theaters-are-dark-but-actors-lighten-up.html | Theaters Are Dark but Actors Lighten Up | By Erik Piepenburg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/us/afl-cio-joins-fight-against-california-recall.html | AFLCIO Joins Fight Against California Recall | By Dean E Murphy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/us/bea-dy-eyed-stinkers-feast-on-urban-fringes.html | BeadyEyed Stinkers Feast on Urban Fringes | By James Dao | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/us/canc-er-drugs-face-funds-cut-in-a-bush-plan.html | Cancer Drugs Face Funds Cut In a Bush Plan | By Robert Pear | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/us/dem-ocrats-largely-endorse-labor-s-views.html | Democrats Largely Endorse Labors Views | By Adam Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/us/gay-bishop-wins-in-episcopal-vote-split-threatened.html | GAY BISHOP WINS IN EPISCOPAL VOTE SPLIT THREATENED | By Monica Davey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/us/her-man-schneider-98-author-of-science-books-for-children.html | Herman Schneider 98 Author Of Science Books for Children | By Douglas Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/us/hisp-anics-in-us-report-optimism.html | HISPANICS IN US REPORT OPTIMISM | By Simon Romero and Janet Elder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/us/john-l-selover-72-christian-scientist-newspaper-publisher.html | John L Selover 72 Christian Scientist Newspaper Publisher | By Thomas J Lueck | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/us/judg-e-who-ruled-on-forests-is-faulted-for-energy-holdings.html | Judge Who Ruled on Forests Is Faulted for Energy Holdings | By Jennifer 8 Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-06 | https://www.nytimes.com/2003/08/06/us/management-issues-looming-in-inquiry-on-shuttle-safety.html | Management Issues Looming In Inquiry on Shuttle Safety | By Matthew L. Wald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/us/national-briefing-new-england-vermont-program-for-dean-s-son-after-theft.html | National Briefing  New England Vermont Program For Deans Son After Theft | By Katie Zezima NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/us/national-briefing-rockies-colorado-leading-in-west-nile-cases.html | National Briefing  Rockies Colorado Leading In West Nile Cases | By Mindy Sink NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/us/national-briefing-southwest-new-mexico-utility-drops-mine-plan.html | National Briefing  Southwest New Mexico Utility Drops Mine Plan | By Mindy Sink NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/us/on-oahu-the-high-cost-of-an-archaeological-find.html | On Oahu the High Cost of an Archaeological Find | By Michele Kayal | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/us/peter-safar-the-father-of-cpr-is-dead-at-79.html | Peter Safar The Father Of CPR Is Dead at 79 | By JOS RAMREZ | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/us/powells-visit-bush-at-his-ranch.html | Powells Visit Bush at His Ranch | By Elisabeth Bumiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/world/abbas-cancels-meeting-with-sharon-over-prisoner-issue.html | Abbas Cancels Meeting With Sharon Over Prisoner Issue | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/world/after-the-war-attacks-us-civilian-killed-in-blast-near-tikrit.html | AFTER THE WAR ATTACKS US Civilian Killed in Blast Near Tikrit | By Dexter Filkins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/world/after-the-war-clerics-a-khomeini-breaks-with-his-lineage-to-back-us.html | AFTER THE WAR CLERICS A Khomeini Breaks With His Lineage to Back US | By Neil MacFarquhar | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/world/after-the-war-military-plan-army-is-devising-ways-to-reorganize-its-forces.html | AFTER THE WAR MILITARY PLAN Army Is Devising Ways To Reorganize Its Forces | By Thom Shanker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/world/after-war-health-gi-s-two-army-teams-investigating-puzzling-outbreak-pneumonia.html | AFTER THE WAR HEALTH OF GIS Two Army Teams Investigating Puzzling Outbreak of Pneumonia | By Lawrence K Altman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/world/arrests-in-london-killing-linked-to-child-trafficking.html | Arrests in London Killing Linked to Child Trafficking | By Lizette Alvarez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/world/blair-aide-apologizes-for-comment-about-dead-arms-scientist.html | Blair Aide Apologizes for Comment About Dead Arms Scientist | By Alan Cowell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/world/europe-sizzles-and-suffers-in-a-summer-of-merciless-heat.html | Europe Sizzles and Suffers in a Summer of Merciless Heat | By Frank Bruni | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/world/letter-from-europe-saintly-spirit-remembered-in-a-truly-balkan-way.html | LETTER FROM EUROPE Saintly Spirit Remembered in a Truly Balkan Way | By Ian Fisher | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/world/officials-say-us-troops-role-will-be-small.html | Officials Say US Troops Role Will Be Small | By Steven R Weisman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/world/the-haves-and-have-nots-reside-on-both-sides-of-liberian-capital.html | The Haves and HaveNots Reside on Both Sides of Liberian Capital | By Somini Sengupta | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/world/threats-responses-attack-indonesia-bombing-kills-least-10-midday-attack.html | THREATS AND RESPONSES THE ATTACK INDONESIA BOMBING KILLS AT LEAST 10 IN MIDDAY ATTACK | By Keith Bradsher | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/world/threats-responses-washington-connection-terror-threats-seen-jakarta-bombing.html | THREATS AND RESPONSES WASHINGTON Connection to Terror Threats Is Seen in Jakarta Bombing | By David Johnston | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-06 | https://www.nytimes.com/2003/08/06/world/us-expected-to-resume-patrols-over-colombia-for-drug-flights.html | US Expected to Resume Patrols Over Colombia for Drug Flights | By Christopher Marquis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/world/world-briefing-africa-kenya-suspects-tied-to-hotel-bombing.html | World Briefing Africa Kenya Suspects Tied To Hotel Bombing | By Marc Lacey NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/world/world-briefing-africa-zambia-more-charges-for-ex-leader.html | World Briefing Africa Zambia More Charges For ExLeader | By Marc Lacey NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/world/world-briefing-asia-malaysia-warplanes-from-russia.html | World Briefing Asia Malaysia Warplanes From Russia | By Sophia Kishkovsky NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-06 | https://www.nytimes.com/2003/08/06/world/world-briefing-asia-pakistan-bhutto-sentenced-in-switzerland.html | World Briefing Asia Pakistan Bhutto Sentenced In Switzerland | By Alison Langley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/arts/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/arts/bridge-victory-is-still-victory-even-by-half-a-point.html | BRIDGE Victory Is Still Victory Even by Half a Point | By Alan Truscott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/arts/fine-points-dashes-set-heads-spinning-chicago-manual-style-s-15th-edition-gets.html | Fine Points of Dashes Set Heads Spinning Chicago Manual of Styles 15th Edition Gets Excited About Covering New Ground | By Dinitia Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/arts/it-s-fringe-time-again-and-the-scouts-are-out.html | Its Fringe Time Again And the Scouts Are Out | By Jesse McKinley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/arts/music-review-partly-mozart-followed-by-the-real-thing.html | MUSIC REVIEW Partly Mozart Followed by the Real Thing | By Anne Midgette | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/arts/opera-in-rome-returns-to-old-stomping-ground.html | Opera in Rome Returns to Old Stomping Ground | By Jason Horowitz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/arts/spicy-mix-of-salsa-hip-hop-and-reggae.html | Spicy Mix Of Salsa HipHop and Reggae | By Jon Pareles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/arts/the-pop-life-ween-thrives-on-the-web.html | THE POP LIFE Ween Thrives On the Web | By Neil Strauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/books/books-of-the-times-murder-or-act-of-mercy-under-an-unforgiving-sun.html | BOOKS OF THE TIMES Murder or Act of Mercy Under an Unforgiving Sun | By Janet Maslin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/a-suicide-and-uncertainty-in-korea.html | A Suicide and Uncertainty in Korea | By James Brooke | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/adviser-to-spitzer-said-to-be-in-talks-to-join-morgan-stanley.html | Adviser to Spitzer Said to Be in Talks to Join Morgan Stanley | By Gretchen Morgenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/aes-corp-to-hand-over-power-plant-to-creditors.html | AES Corp To Hand Over Power Plant To Creditors | By Heather Timmons | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/both-sides-see-verizon-talks-inching-toward-an-agreement.html | Both Sides See Verizon Talks Inching Toward an Agreement | By Steven Greenhouse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/citigroup-selects-chief-for-global-consumer-division.html | Citigroup Selects Chief for Global Consumer Division | By Riva D Atlas | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/company-news-cathay-pacific-says-first-6-months-swung-to-hefty-loss.html | COMPANY NEWS CATHAY PACIFIC SAYS FIRST 6 MONTHS SWUNG TO HEFTY LOSS | By Edward Wong NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/debate-resumes-on-the-safety-of-depression-s-wonder-drugs.html | Debate Resumes on the Safety Of Depressions Wonder Drugs | By Gardiner Harris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/economic-scene-regardless-progress-few-many-nations-still-face-economic-despair.html | Economic Scene Regardless of the progress of a few many nations still face economic despair | By Jeff Madrick | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/fannie-maes-loss-risk-is-larger-computer-models-show.html | Fannie Maes Loss Risk Is Larger Computer Models Show | By Alex Berenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/irs-delays-new-scrutiny-of-tax-credit-for-the-poor.html | IRS Delays New Scrutiny Of Tax Credit for the Poor | By Lynnley Browning | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/market-place-another-departure-as-merrill-chief-tightens-hold.html | Market Place Another Departure as Merrill Chief Tightens Hold | By Landon Thomas Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/media-business-advertising-addition-two-british-executives-helps-bolster-mccann.html | THE MEDIA BUSINESS ADVERTISING The addition of two British executives helps bolster McCannErickson during a shaky time | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/northwest-chief-says-airline-will-not-file-for-bankruptcy.html | Northwest Chief Says Airline Will Not File for Bankruptcy | By Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/pension-overhaul-wins-key-vote-in-brazil.html | Pension Overhaul Wins Key Vote in Brazil | By Tony Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/peregrine-to-exit-its-bankruptcy.html | Peregrine to Exit Its Bankruptcy | By Dow Jones Ap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/pfizer-moves-to-stem-canadian-drug-imports.html | Pfizer Moves to Stem Canadian Drug Imports | By Gardiner Harris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/technology-briefing-hardware-samsung-to-make-sony-product.html | Technology Briefing Hardware Samsung To Make Sony Product | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/technology-europe-goes-on-offensive-in-the-case-of-microsoft.html | TECHNOLOGY Europe Goes On Offensive In the Case Of Microsoft | By Paul Meller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/tenet-healthcare-paying-54-million-in-fraud-settlement.html | Tenet Healthcare Paying 54 Million In Fraud Settlement | By Kurt Eichenwald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/the-media-business-advertising-addenda-accounts-813567.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/the-media-business-advertising-addenda-coca-cola-expands-ties-to-publicis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola Expands Ties to Publicis | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/the-media-business-advertising-addenda-magazine-ad-pages-decline-a-bit-in-july.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Decline a Bit in July | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/the-media-business-advertising-addenda-people-808687.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/the-media-business-advertising-addenda-yahoo-to-jump-to-a-wpp-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Yahoo to Jump To a WPP Agency | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/the-media-business-chief-of-sony-pictures-plans-to-step-down.html | THE MEDIA BUSINESS Chief of Sony Pictures Plans to Step Down | By Laura M Holson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/top-orthopedic-implant-maker-in-europe-is-down-to-us-bidder.html | Top Orthopedic Implant Maker In Europe Is Down to US Bidder | By Alison Langley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/us-court-rejects-tire-safety-rule-saying-margin-for-error-is-too-great.html | US Court Rejects Tire Safety Rule Saying Margin for Error Is Too Great | By Danny Hakim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/world-business-briefing-asia-india-soft-drinks-investigated.html | World Business Briefing  Asia India Soft Drinks Investigated | By Saritha Rai NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/world-business-briefing-asia-japan-seiko-epson-returns-to-profit.html | World Business Briefing  Asia Japan Seiko Epson Returns To Profit | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/world-business-briefing-asia-south-korea-hyundai-strike-ends.html | World Business Briefing  Asia South Korea Hyundai Strike Ends | By Don Kirk NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/world-business-briefing-europe-france-alstom-gets-aid-package.html | World Business Briefing  Europe France Alstom Gets Aid Package | By Eric Pfanner IHT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/world-business-briefing-europe-germany-adidas-salomon-posts-profit.html | World Business Briefing  Europe Germany AdidasSalomon Posts Profit | By Victor Homola NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/business/world-business-briefing-europe-germany-bayer-reports-falling-sales.html | World Business Briefing  Europe Germany Bayer Reports Falling Sales | By Petra Kappl NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/a-jewel-courts-a-better-setting.html | A Jewel Courts a Better Setting | By Stephen Kinzer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/a-new-harlem-gentry-in-search-of-its-latte.html | A New Harlem Gentry in Search of Its Latte | By John Leland | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/currents-los-angeles-ceramics-coffeepots-old-west-some-take-home-tip-sip.html | CURRENTS LOS ANGELES  CERAMICS Coffeepots Out of the Old West Some to Take Home to Tip and Sip | By Frances Anderton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/currents-los-angeles-exhibition-california-design-without-a-look-back.html | CURRENTS LOS ANGELES  EXHIBITION California Design Without a Look Back | By Frances Anderton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/currents-los-angeles-furnishings-props-for-movie-set-home-some-that-are-comfy.html | CURRENTS LOS ANGELES  FURNISHINGS Props for the Movie Set or Home And Some That Are Comfy in Both | By Frances Anderton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/currents-los-angeles-gardens-landscaper-whos-partial-southern-california.html | CURRENTS LOS ANGELES  GARDENS A Landscaper Whos Partial To Southern California Natives | By Frances Anderton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/currents-los-angeles-public-furniture-park-bench-that-remembers-pigeon-flocks.html | CURRENTS LOS ANGELES  PUBLIC FURNITURE a Park Bench That Remembers The Pigeon Flocks of Memphis | By Frances Anderton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/currents-los-angeles-who-knew-old-airplanes-never-die-they-just-turn-into-lamps.html | CURRENTS LOS ANGELES  WHO KNEW Old Airplanes Never Die They Just Turn Into Lamps | By Marianne Rohrlich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/personal-shopper-for-the-college-bound-dorm-linens-101.html | PERSONAL SHOPPER For the CollegeBound Dorm Linens 101 | By Marianne Rohrlich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/smart-walls-smart-future.html | Smart Walls Smart Future | By Phil Patton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/turf-web-house-hunts-2-cents-from-all-over.html | TURF Web HouseHunts 2 cents From All Over | By Motoko Rich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/a-detested-emblem-of-decay-is-scurrying-back-ah-rats.html | A Detested Emblem of Decay Is Scurrying Back Ah Rats | By Corey Kilgannon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/a-smoky-bar-in-new-york-it-s-just-tv-bloomberg-says.html | A Smoky Bar In New York Its Just TV Bloomberg Says | By Michael Cooper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/after-sewage-plant-fire-the-real-odor-begins.html | After Sewage Plant Fire the Real Odor Begins | By Diane Cardwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/blocks-remembering-that-city-hall-is-a-public-place.html | BLOCKS Remembering That City Hall Is a Public Place | By David W Dunlap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/boldface-names-813508.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/court-order-in-hamptons-murder-case-focuses-on-lost-laptop.html | Court Order in Hamptons Murder Case Focuses on Lost Laptop | By Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/federal-audit-find-flaws-in-foster-care-in-new-jersey.html | Federal Audit Find Flaws In Foster Care In New Jersey | By Richard Lezin Jones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/gruesome-discovery-at-pet-store-200-animals-dead-or-starving.html | Gruesome Discovery at Pet Store 200 Animals Dead or Starving | By DAISY HERNNDEZ | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-jersey-newark-man-admits-to-widespread-vandalism.html | Metro Briefing  New Jersey Newark Man Admits To Widespread Vandalism | By John Holl NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-jersey-trenton-legislator-acts-on-nepotism-question.html | Metro Briefing  New Jersey Trenton Legislator Acts On Nepotism Question | By John Holl NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-york-albany-disaster-aid-sought-for-new-york.html | Metro Briefing  New York Albany Disaster Aid Sought For New York | By Faiza Akhtar NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-york-albany-new-york-firefighters-go-west.html | Metro Briefing  New York Albany New York Firefighters Go West | By Hope Reeves NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-york-atlantic-beach-body-of-missing-boater-is-found.html | Metro Briefing  New York Atlantic Beach Body Of Missing Boater is Found | By Faiza Akhtar NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-york-brooklyn-lawsuit-planned-after-shooting.html | Metro Briefing  New York Brooklyn Lawsuit Planned After Shooting | By Michael Wilson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-york-manhattan-ceiling-collapse-at-grand-central.html | Metro Briefing  New York Manhattan Ceiling Collapse At Grand Central | By Thomas J Lueck NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-york-manhattan-former-post-editor-settles-suit.html | Metro Briefing  New York Manhattan Former Post Editor Settles Suit | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-york-queens-man-sentenced-for-attack.html | Metro Briefing  New York Queens Man Sentenced For Attack | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/on-its-last-sea-legs-a-storied-harbor-hero-seeks-help.html | On Its Last Sea Legs a Storied Harbor Hero Seeks Help | By Erin Chan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/pataki-blocks-deal-crucial-to-city-plan-to-end-fiscal-crisis.html | Pataki Blocks Deal Crucial to City Plan To End Fiscal Crisis | By Al Baker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/police-hope-t-shirt-yields-identity-of-91-murder-victim.html | Police Hope TShirt Yields Identity of 91 Murder Victim | By Shaila K Dewan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/political-memo-lawmakers-step-lightly-along-a-nuclear-tightrope.html | Political Memo Lawmakers Step Lightly Along a Nuclear Tightrope | By James C McKinley Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/probation-dept-is-now-arming-officers-supervising-criminals.html | Probation Dept Is Now Arming Officers Supervising Criminals | By Paul von Zielbauer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/producer-plans-to-plead-guilty-in-extortion-plot-officials-say.html | Producer Plans to Plead Guilty In Extortion Plot Officials Say | By Thomas J Lueck | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/public-lives-standing-up-for-his-bronx-and-for-civility.html | PUBLIC LIVES Standing Up for His Bronx and for Civility | By Alan Feuer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/read-his-lips-do-they-say-repeal-all-those-new-taxes.html | Read His Lips Do They Say Repeal All Those New Taxes | By Michael Cooper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/robert-j-ward-77-judge-in-prominent-federal-cases.html | Robert J Ward 77 Judge In Prominent Federal Cases | By Joseph P Fried | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/same-burial-minus-the-markup-nonprofit-funeral-home-gains-fans-by-cutting-costs.html | Same Burial Minus the Markup Nonprofit Funeral Home Gains Fans by Cutting Costs | By Stephanie Strom | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/south-african-seafood-leads-to-conspiracy-charges-for-5.html | South African Seafood Leads To Conspiracy Charges for 5 | By Benjamin Weiser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/us-frees-54-million-in-9-11-business-aid.html | US Frees 54 Million in 911 Business Aid | By Joseph P Fried | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/vote-scheduled-on-contract-by-strikers-at-a-plant.html | Vote Scheduled On Contract By Strikers At APlant | By David Kocieniewski | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/a-force-behind-the-un.html | A Force Behind the UN | By Brian Urquhart | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/despair-of-the-jobless.html | Despair of the Jobless | By Bob Herbert | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/editorial-observer-keeping-a-lost-world-alive-last-remnant-iowa-s-tallgrass.html | Editorial Observer Keeping a Lost World Alive A Last Remnant of Iowas Tallgrass Prairie | By Verlyn Klinkenborg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/is-there-a-place-for-ddt.html | Is There a Place For DDT | By Henry I Miller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/the-court-of-last-resort.html | The Court of Last Resort | By Arlen Specter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/baseball-astros-hit-4-home-runs-in-chugging-past-the-mets.html | BASEBALL Astros Hit 4 Home Runs In Chugging Past the Mets | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/baseball-baseball-analysis-front-office-miscue-turns-into-a-positive.html | BASEBALL Baseball Analysis FrontOffice Miscue Turns Into a Positive | By Jack Curry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/baseball-reinforcements-do-not-help-yanks-or-rivera.html | BASEBALL Reinforcements Do Not Help Yanks or Rivera | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/baseball-rookie-s-long-wait-ends-right-on-time.html | BASEBALL Rookies Long Wait Ends Right on Time | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/baseball-yanks-trade-benitez-and-get-nelson-back.html | BASEBALL Yanks Trade Benitez And Get Nelson Back | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/football-for-ohio-state-the-national-title-defense-must-go-on.html | FOOTBALL For Ohio State the National Title Defense Must Go On | By Joe Drape | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/football-giants-will-get-first-look-at-off-season-improvements.html | FOOTBALL Giants Will Get First Look At OffSeason Improvements | By Damon Hack | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/football-rookie-offers-jets-defense-a-big-lift.html | FOOTBALL Rookie Offers Jets Defense A Big Lift | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/pro-basketball-bryant-shows-up-and-says-little.html | PRO BASKETBALL Bryant Shows Up And Says Little | By Nick Madigan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/sports-of-the-times-many-foibles-of-fame-on-view-in-small-town.html | Sports Of The Times Many Foibles of Fame On View in Small Town | By Selena Roberts | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/swimming-recuperating-gold-medalist-passes-test.html | SWIMMING Recuperating Gold Medalist Passes Test | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/a-musical-theme-park-for-60000.html | A Musical Theme Park for 60000 | By Seth Schiesel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/for-aspiring-raconteurs-an-online-portal-to-public-radio.html | For Aspiring Raconteurs an Online Portal to Public Radio | By Clea Simon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/game-theory-its-hot-potato-season-call-in-the-string-bikinis.html | GAME THEORY Its HotPotato Season Call In the String Bikinis | By Charles Herold | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/how-it-works-rain-or-shine-homing-in-on-your-microclimate.html | HOW IT WORKS Rain or Shine Homing In on Your Microclimate | By Matt Lake | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/news-watch-accessories-for-absent-minded-travelers-electrical-gear-at-the-ready.html | NEWS WATCH ACCESSORIES For AbsentMinded Travelers Electrical Gear at the Ready | By David J Wallace | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/news-watch-computers-a-british-all-in-one-is-a-laptop-on-tiptoes.html | NEWS WATCH COMPUTERS A British AllinOne Is a Laptop on Tiptoes | By Andrew Zipern | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/news-watch-photography-banish-unwelcome-memories-or-at-least-hide-the-evidence.html | NEWS WATCH PHOTOGRAPHY Banish Unwelcome Memories or at Least Hide the Evidence | By Roy Furchgott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/news-watch-recording-a-new-dvd-straight-from-the-camcorder.html | NEWS WATCH RECORDING A New DVD Straight From the Camcorder | By Yi Cai Isaac Tong | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/news-watch-scanners-restoring-the-blue-twinkle-in-great-grandpa-s-eye.html | NEWS WATCH SCANNERS Restoring the Blue Twinkle In GreatGrandpas Eye | By Ian Austen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/online-shopper-outlet-bargains-without-the-highway.html | ONLINE SHOPPER Outlet Bargains Without the Highway | By Michelle Slatalla | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/oyez-the-supreme-court-now-on-mp3.html | Oyez The Supreme Court Now on MP3 | By Jeffrey Selingo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/q-a-untangling-the-path-to-a-wireless-network.html | Q A Untangling the Path To a Wireless Network | By Jd Biersdorfer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/state-of-the-art-aol-makeover-in-muted-tones.html | STATE OF THE ART AOL Makeover In Muted Tones | By David Pogue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/the-kinko-s-caper-burglary-by-modem.html | The Kinkos Caper Burglary by Modem | By Lisa Napoli | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/whats-next-mapping-technology-speeds-help-to-fire-scarred-land.html | WHATS NEXT Mapping Technology Speeds Help to FireScarred Land | By Anne Eisenberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-07 | https://www.nytimes.com/2003/08/07/afri can-episcopal-bishops-attack-vote-for-gay-bishop-of-new-hampshire.html | African Episcopal Bishops Attack Vote for Gay Bishop of New Hampshire | By Marc Lacey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/us/com edians-lead-the-day.html | Comedians Lead the Day | BY Charlie Leduff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/us/epis copal-church-leaders-reject-proposal-for-same-sex-union-liturgy.html | Episcopal Church Leaders Reject Proposal for SameSex Union Liturgy | By Monica Davey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/us/first-test-for-freshmen-picking-roommates.html | First Test for Freshmen Picking Roommates | By Tamar Lewin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/us/first-year-of-hormone-treatment-is-found-to-raise-risk-of-heart-attack.html | First Year of Hormone Treatment Is Found to Raise Risk of Heart Attack | By Mary Duenwald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/us/man-loses-fight-to-avoid-listing-on-sex-offenders-registry.html | Man Loses Fight to Avoid Listing on Sex Offenders Registry | By Adam Liptak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/us/man y-face-street-as-chicago-project-nears-end.html | Many Face Street as Chicago Project Nears End | By Jodi Wilgoren | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/us/mov ie-star-in-senator-out-for-recall-race-in-california.html | Movie Star In Senator Out For Recall Race in California | By Dean E Murphy With Charlie Leduff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/us/nati onal-briefing-midwest-illinois-governor-approves-o-hare-plan.html | National Briefing  Midwest Illinois Governor Approves OHare Plan | By Jo Napolitano NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/us/nati onal-briefing-midwest-ohio-jerry-springer-is-not-a-candidate.html | National Briefing  Midwest Ohio Jerry Springer Is Not a Candidate | By James Dao NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/us/nbc-is-said-to-be-close-to-signing-private-lynch.html | NBC Is Said To Be Close To Signing Private Lynch | By Bill Carter and Jim Rutenberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/us/suit-challenges-climate-change-report-by-us.html | Suit Challenges Climate Change Report by US | By Andrew C Revkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/us/talk s-progress-on-drug-card-in-medicare.html | Talks Progress On Drug Card In Medicare | By Robert Pear | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/us/the-times-names-a-new-chief-of-its-bureau-in-washington.html | The Times Names a New Chief of Its Bureau in Washington | By David Carr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/us/uma ss-president-facing-pressure-over-brother-quits.html | UMass President Facing Pressure Over Brother Quits | By Fox Butterfield | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/world/ after-the-war-the-military-to-mollify-iraqis-us-plans-to-ease-scope-of-its-raids.html | AFTER THE WAR THE MILITARY TO MOLLIFY IRAQIS US PLANS TO EASE SCOPE OF ITS RAIDS | By Michael R Gordon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/world/ after-the-war-the-rumor-mill-gi-s-have-x-ray-vision-of-course.html | AFTER THE WAR THE RUMOR MILL GIs Have XRay Vision Of Course | By John Tierney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/world/ bush-stresses-policy-plans-with-powell-not-the-future.html | Bush Stresses Policy Plans With Powell Not the Future | By Elisabeth Bumiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/world/ colombian-warlord-facing-us-charges-turns-on-charm.html | Colombian Warlord Facing US Charges Turns On Charm | By Juan Forero | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/world/f emale-suicide-bombers-unnerve-russians.html | Female Suicide Bombers Unnerve Russians | By Steven Lee Myers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/world/i srael-frees-330-prisoners-palestinians-dismiss gesture.html | Israel Frees 330 Prisoners Palestinians Dismiss Gesture | By Greg Myre | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-08-07 | https://www.nytimes.com/2003/08/07/world/leader-of-ira-offshoot-convicted-in-bombing-that-killed-29.html | Leader of IRA Offshoot Convicted in Bombing That Killed 29 | By Brian Lavery | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/world/mad-cow-disease-kills-first-human-in-italy.html | Mad Cow Disease Kills First Human in Italy | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/world/rieti-journal-rub-a-dub-dub-a-man-in-a-tub-paddling-to-glory.html | Rieti Journal RubaDubDub a Man in a Tub Paddling to Glory | By Frank Bruni | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/world/small-contingent-of-marines-lands-in-liberian-capital.html | Small Contingent of Marines Lands in Liberian Capital | By Thom Shanker | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/world/threats-responses-attack-group-linked-al-qaeda-seen-behind-jakarta-blast.html | THREATS AND RESPONSES THE ATTACK Group Linked to Al Qaeda Seen Behind Jakarta Blast | By Jane Perlez | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/world/threats-responses-terrorism-us-inspecting-overseas-airports-for-missile-threats.html | THREATS AND RESPONSES TERRORISM US Is Inspecting Overseas Airports for Missile Threats | By Philip Shenon | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/world/world-briefing-africa-madagascar-10-years-hard-labor-for-ex-president.html | World Briefing  Africa Madagascar 10 Years Hard Labor For ExPresident | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/world/world-briefing-americas-canada-new-fires-appear.html | World Briefing  Americas Canada New Fires Appear | By Colin Campbell NYT | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/world/world-briefing-asia-south-korea-life-term-for-subway-arsonist.html | World Briefing  Asia South Korea Life Term For Subway Arsonist | By James Brooke NYT | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/world/world-briefing-europe-france-man-arrested-in-death-of-son-s-tennis-rival.html | World Briefing  Europe France Man Arrested In Death Of Sons Tennis Rival | By John Tagliabue NYT | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/world/world-briefing-europe-germany-hostage-holders-seek-contact.html | World Briefing  Europe Germany Hostage Holders Seek Contact | By Victor Homola NYT | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/world/world-briefing-europe-iceland-whale-hunts-to-resume.html | World Briefing  Europe Iceland Whale Hunts To Resume | By James Brooke NYT | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-07 | https://www.nytimes.com/2003/08/07/world/world-briefing-europe-italy-a-horse-of-the-same-color.html | World Briefing  Europe Italy A Horse Of the Same Color | By Nicholas Wade NYT | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/antiques-rockefeller-s-legacy-of-roads.html | ANTIQUES Rockefellers Legacy Of Roads | By Wendy Moonan | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-in-review-from-the-neck-up.html | ART IN REVIEW From the Neck Up | By Ken Johnson | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-in-review-half-air.html | ART IN REVIEW Half Air | By Ken Johnson | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-in-review-jose-antonio-hernandez-diez.html | ART IN REVIEW Jos Antonio HernndezDiez | By Holland Cotter | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-in-review-mighty-graphitey.html | ART IN REVIEW Mighty Graphitey | By Roberta Smith | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-in-review-protest.html | ART IN REVIEW Protest | By Holland Cotter | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-in-review-ted-faiers-paintings-from-the-1950-s.html | ART IN REVIEW Ted Faiers  Paintings From the 1950s | By Ken Johnson | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-in-review-this-is-lagos.html | ART IN REVIEW This Is Lagos | By Holland Cotter | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-in-review-three-visions-christine-sefolosha-michael-krauth-and-sandra-sheehy.html | ART IN REVIEW Three Visions  Christine Sefolosha Michael Krauth and Sandra Sheehy | By Roberta Smith | TX 5-807-240 | 2003-10-30 TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-review-a-seasonal-migration-of-cultural-scope.html | ART REVIEW A Seasonal Migration of Cultural Scope | By Michael Kimmelman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-review-by-and-about-men-and-they-re-running-with-it.html | ART REVIEW By and About Men and Theyre Running With It | By Holland Cotter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/design-review-elegance-wit-and-pop-in-a-quarter-century-of-american-design.html | DESIGN REVIEW Elegance Wit and Pop in a QuarterCentury of American Design | By Ken Johnson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/grover-mitchell-73-trombonist-and-leader-of-basie-orchestra.html | Grover Mitchell 73 Trombonist And Leader of Basie Orchestra | By Ben Ratliff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/julius-baker-principal-flutist-of-philharmonic-dies-at-87.html | Julius Baker Principal Flutist Of Philharmonic Dies at 87 | By Allan Kozinn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/my-manhattan-with-kids-in-the-country-parents-paint-the-town.html | MY MANHATTAN With Kids in the Country Parents Paint the Town | By Jan Benzel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/whitney-selects-former-staff-member-as-director.html | Whitney Selects Former Staff Member as Director | By Carol Vogel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/books/books-of-the-times-root-root-and-rant-for-the-home-team.html | BOOKS OF THE TIMES Root Root and Rant For the Home Team | By Michiko Kakutani | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/4-mexican-banks-still-fight-government-over-99-bailout.html | 4 Mexican Banks Still Fight Government Over 99 Bailout | By Elisabeth Malkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/bechtel-ends-move-for-work-in-iraq-seeing-a-done-deal.html | Bechtel Ends Move for Work In Iraq Seeing A Done Deal | By Neela Banerjee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/big-board-to-eliminate-rule-on-moving-to-another-market.html | Big Board to Eliminate Rule On Moving to Another Market | By Floyd Norris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/bond-trader-at-merrill-taps-the-firm-s-bank-to-spin-gold.html | Bond Trader at Merrill Taps The Firms Bank to Spin Gold | By Landon Thomas Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/chevrolet-aims-to-take-lead-from-ford-with-nine-new-models.html | Chevrolet Aims to Take Lead From Ford With Nine New Models | By Danny Hakim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/executive-of-firm-under-inquiry-quits-as-a-big-board-director.html | Executive of Firm Under Inquiry Quits as a Big Board Director | By Patrick McGeehan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/jones-apparel-wins-auction-to-gain-anne-klein-parent.html | Jones Apparel Wins Auction To Gain Anne Klein Parent | By Tracie Rozhon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/legal-but-absurd-they-borrow-a-billion-and-report-a-profit.html | Legal but Absurd They Borrow a Billion and Report a Profit | By Floyd Norris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/media-business-advertising-geico-lightens-up-successful-campaign-while-trying.html | THE MEDIA BUSINESS ADVERTISING Geico lightens up a successful campaign while trying to keep what made it work | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/new-rules-on-disclosure-proposed-for-fund-brokers.html | New Rules on Disclosure Proposed for Fund Brokers | By Floyd Norris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/ntt-docomo-earnings-aided-by-sales-of-new-wireless-gear.html | NTT DoCoMo Earnings Aided By Sales of New Wireless Gear | By Ken Belson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/productivity-jumps-again-as-job-creation-remains-slow.html | Productivity Jumps Again As Job Creation Remains Slow | By Edmund L. Andrews | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/raising-ship-a-tricky-job-for-dutch-company.html | Raising Ship a Tricky Job for Dutch Company | By Gregory Crouch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/technology-a-marriage-and-divorce-of-convenience-at-verizon.html | TECHNOLOGY A Marriage and Divorce of Convenience at Verizon | By Matt Richtel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/technology-ibm-files-countersuits-in-a-dispute-over-linux-licensing.html | TECHNOLOGY IBM Files Countersuits in a Dispute Over Linux Licensing | By Barnaby J Feder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/technology-unions-see-more-delay-in-talks-with-verizon.html | TECHNOLOGY Unions See More Delay in Talks With Verizon | By Steven Greenhouse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/the-media-business-advertising-addenda-people-827290.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/the-media-business-advertising-addenda-tiaa-cref-places-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TIAACREF Places Account in Review | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/world-business-briefing-americas-canada-air-canada-posts-loss.html | World Business Briefing  Americas Canada Air Canada Posts Loss | By Bernard Simon NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/world-business-briefing-asia-hong-kong-drop-in-retail-sales-slows.html | World Business Briefing  Asia Hong Kong Drop In Retail Sales Slows | By Keith Bradsher NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/world-business-briefing-asia-south-korea-interest-rate-unchanged.html | World Business Briefing  Asia South Korea Interest Rate Unchanged | By Don Kirk NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/world-business-briefing-asia-south-korea-official-faults-china-and-japan.html | World Business Briefing  Asia South Korea Official Faults China And Japan | By Don Kirk NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/world-business-briefing-europe-britain-key-rate-holds.html | World Business Briefing  Europe Britain Key Rate Holds | By Heather Timmons NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/world-business-briefing-europe-britain-profit-rises-at-barclays.html | World Business Briefing  Europe Britain Profit Rises At Barclays | By Heather Timmons NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/world-business-briefing-europe-germany-basf-reports-lower-earnings.html | World Business Briefing  Europe Germany BASF Reports Lower Earnings | By Petra Kappl NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/business/world-business-briefing-europe-the-netherlands-abn-profit-rises-46.html | World Business Briefing  Europe The Netherlands ABN Profit Rises 46 | By Gregory Crouch NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/critic-s-notebook-black-theater-beyond-definition.html | CRITICS NOTEBOOK Black Theater Beyond Definition | By Bruce Weber | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/critic-s-notebook-invitation-to-the-dance-hollywood-version.html | CRITICS NOTEBOOK Invitation To the Dance Hollywood Version | By Jennifer Dunning | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/dance-in-review-american-ballet-theater-s-summer-intensives.html | DANCE IN REVIEW American Ballet Theaters Summer Intensives | By Jack Anderson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/dance-in-review-printz-dance-project.html | DANCE IN REVIEW Printz Dance Project | By Jack Anderson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/dance-in-review-twyla-tharp-dance.html | DANCE IN REVIEW Twyla Tharp Dance | By Jennifer Dunning | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/dance-review-lost-travelers-accompanied-by-poetry.html | DANCE REVIEW Lost Travelers Accompanied by Poetry | By Jennifer Dunning | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/film-in-review-charlotte-sometimes.html | FILM IN REVIEW Charlotte Sometimes | By Dave Kehr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/film-in-review-koi-mil-gaya.html | FILM IN REVIEW Koi   Mil Gaya | By Anita Gates | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/film-in-review-the-princess-blade.html | FILM IN REVIEW The Princess Blade | By Dave Kehr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/film-review-hanging-10-from-surf-to-sheboygan.html | FILM REVIEW Hanging 10 From Surf to Sheboygan | By Dave Kehr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/film-review-paris-in-the-summer-when-it-sits-there.html | FILM REVIEW Paris in the Summer When It Sits There | By A O Scott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/film-review-working-up-a-sweat.html | FILM REVIEW Working Up A SWEAT | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/home-video-rick-or-victor-a-fateful-choice.html | HOME VIDEO Rick or Victor A Fateful Choice | By Peter M Nichols | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/taking-the-children-a-breakthrough-video-game-to-steal-children-s-minds.html | TAKING THE CHILDREN A Breakthrough Video Game To Steal Childrens Minds | By Peter M Nichols | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/theater-review-a-true-story-of-courage-rearranged-into-a-drama.html | THEATER REVIEW A True Story of Courage Rearranged Into a Drama | By Neil Genzlinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/tv-weekend-unflappable-britons-smile-at-lunacy.html | TV WEEKEND Unflappable Britons Smile at Lunacy | By Anita Gates | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/boldface-names-822010.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/court-told-of-46.5-million-amassed-from-jailed-mogul-s-assets-to-repay-creditors.html | Court Told of 465 Million Amassed From Jailed Moguls Assets to Repay Creditors | By Robert Hanley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/democrats-are-considering-legislation-in-hartford-that-could-threaten-budget-deal.html | Democrats Are Considering Legislation in Hartford That Could Threaten Budget Deal | By Marc Santora | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/far-from-africa-a-young-wife-mourns.html | Far From Africa a Young Wife Mourns | By Shaila K Dewan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/fire-department-and-union-disagree-on-closings-effect.html | Fire Department and Union Disagree on Closings Effect | By Michelle ODonnell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/food-shopping-in-the-fastest-lane-reporter-explores-hazards-joys-online-groceries.html | Food Shopping in the Fastest Lane Reporter Explores Hazards and Joys of Online Groceries | By Jennifer Steinhauer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/in-new-york-hispanics-hold-bleaker-views.html | In New York Hispanics Hold Bleaker Views | By Mireya Navarro and Marjorie Connelly | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/judge-criticizes-police-methods-of-questioning-war-protesters.html | Judge Criticizes Police Methods Of Questioning War Protesters | By Benjamin Weiser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/metro-briefing-new-jersey-flemington-ruling-against-jayson-williams.html | Metro Briefing  New Jersey Flemington Ruling Against Jayson Williams | By Iver Peterson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/metro-briefing-new-jersey-hamilton-anthrax-cleanup-to-last-until-2004.html | Metro Briefing  New Jersey Hamilton Anthrax Cleanup To Last Until 2004 | By David Kocieniewski NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/metro-briefing-new-jersey-trenton-reversing-trend-insurer-enters-state.html | Metro Briefing  New Jersey Trenton Reversing Trend Insurer Enters State | By Wendy Ginsberg NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/metro-briefing-new-york-manhattan-34-arrested-in-drug-operation.html | Metro Briefing  New York Manhattan 34 Arrested In Drug Operation | By William K Rashbaum NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/metro-briefing-new-york-manhattan-fight-against-fare-increase-continues.html | Metro Briefing  New York Manhattan Fight Against Fare Increase Continues | By Randy Kennedy NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/metro-briefing-new-york-queens-landlord-convicted-in-tenant-death.html | Metro Briefing  New York Queens Landlord Convicted In Tenant Death | By Corey Kilgannon NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/metro-briefing-new-york-queens-man-indicted-in-hanging-death-of-toddler.html | Metro Briefing  New York Queens Man Indicted In Hanging Death Of Toddler | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/nyc-of-revenge-redemption-and-parole.html | NYC Of Revenge Redemption And Parole | By Clyde Haberman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/pataki-warns-of-financial-consequences-if-racing-agency-is-indicted-in-tax-fraud.html | Pataki Warns Of Financial Consequences if Racing Agency Is Indicted in Tax Fraud | By James C McKinley Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/political-memo-for-pataki-and-bloomberg-the-rift-is-becoming-visible.html | Political Memo For Pataki and Bloomberg The Rift Is Becoming Visible | By Jennifer Steinhauer and Al Baker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/public-lives-in-the-church-of-baseball-idol-worship-is-no-sin.html | PUBLIC LIVES In the Church of Baseball Idol Worship Is No Sin | By Glenn Collins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/residential-real-estate-factory-direct-a-home-sweet-home.html | Residential Real Estate Factory Direct a Home Sweet Home | By Dennis Hevesi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/silver-aide-s-lawyer-goes-on-the-attack-against-rape-charge.html | Silver Aides Lawyer Goes on the Attack Against Rape Charge | By Al Baker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/women-get-jail-for-forcing-girls-into-brothels.html | Women Get Jail for Forcing Girls Into Brothels | By Ronald Smothers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/editorial-observer-israeli-barrier-that-could-have-reduced-conflict-increasing.html | Editorial Observer An Israeli Barrier That Could Have Reduced Conflict Is Increasing It | By Ethan Bronner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/it-all-depends-on-what-you-mean-by-have.html | It All Depends on What You Mean by Have | By Steve Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/jodhpurs-top-hats-and-poison.html | Jodhpurs Top Hats  and Poison | By Martha Bennett Stiles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/salt-of-the-earth.html | Salt Of the Earth | By Paul Krugman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/send-in-the-marines.html | Send In The Marines | By Kenneth L Cain | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/baseball-emotional-return-highlights-the-yankees-victory.html | BASEBALL Emotional Return Highlights the Yankees Victory | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/baseball-good-news-for-mets-at-last-piazza-homers-in-comeback.html | BASEBALL Good News for Mets at Last Piazza Homers in Comeback | By Charlie Nobles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/baseball-trachsel-s-100th-victory-a-payoff-for-experience.html | BASEBALL Trachsels 100th Victory A Payoff for Experience | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/baseball-yankees-notebook-batting-lefty-remains-a-problem-for-williams.html | BASEBALL YANKEES NOTEBOOK Batting Lefty Remains a Problem for Williams | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/colleges-service-for-dennehy-focuses-on-his-life.html | COLLEGES Service for Dennehy Focuses on His Life | By Don Seeholzer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/minor-league-notebook-local-pick-making-twins-look-good.html | MINOR LEAGUE NOTEBOOK Local Pick Making Twins Look Good | By Fred Bierman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/pan-american-games-games-lift-spirits-in-santo-domingo.html | PAN AMERICAN GAMES Games Lift Spirits in Santo Domingo | By David Gonzalez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/plus-tv-sports-tnt-hires-kerr-to-serve-as-analyst.html | PLUS TV SPORTS TNT Hires Kerr To Serve as Analyst | By Richard Sandomir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/pro-football-giants-start-with-miscues-and-finish-with-a-loss.html | PRO FOOTBALL Giants Start With Miscues And Finish With a Loss | By Damon Hack | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/pro-football-jets-tackle-given-look-as-a-short-yardage-back.html | PRO FOOTBALL Jets Tackle Given Look as a ShortYardage Back | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/sports-business-yankeenets-unravels-and-teams-may-move.html | SPORTS BUSINESS YankeeNets Unravels And Teams May Move | By Charles V Bagli | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/sports-of-the-times-for-clarett-college-is-best-choice.html | Sports Of The Times For Clarett College Is Best Choice | By William C Rhoden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/swimming-munz-able-to-overcome-injuries-and-lack-of-size.html | SWIMMING Munz Able to Overcome Injuries and Lack of Size | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/tv-sports-coverage-of-bryant-let-s-go-to-the-tape-over-and-over-again.html | TV SPORTS Coverage of Bryant Lets Go to the Tape Over and Over Again | By Richard Sandomir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/driving-bells-whistles-the-smartest-one-of-all.html | DRIVING BELLS  WHISTLES The Smartest One of All | By Dan McCosh | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/driving-finding-the-model-in-demand.html | DRIVING Finding The Model In Demand | By Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/driving-where-every-student-s-goal-is-to-design-a-legendary-car.html | DRIVING Where Every Students Goal Is to Design a Legendary Car | By Janelle Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/havens-is-monday-the-new-friday.html | HAVENS Is Monday The New Friday | By James Servin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/havens-living-here-cozy-cabins-lacy-victorians-gables-icing-cake.html | HAVENS LIVING HERE From Cozy Cabins to Lacy Victorians Gables as Icing on the Cake | Interview by Bethany Lyttle | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/havens-weekender-eastport-ny.html | HAVENS Weekender  Eastport NY | By Marcelle S Fischler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/journeys-36-hours-vancouver-british-columbia.html | JOURNEYS 36 Hours  Vancouver British Columbia | By Mark Bittman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/journeys-solitude-and-no-need-to-pack-a-hair-dryer.html | JOURNEYS Solitude And No Need To Pack A Hair Dryer | By Deirdre Fanning | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/rituals-a-heavenly-host-but-a-grudging-guest.html | RITUALS A Heavenly Host But a Grudging Guest | By Joanne Kaufman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/shopping-list-yard-party.html | Shopping List  Yard Party | By Suzanne Hamlin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/us/3-northeast-states-win-verdict-against-a-utility.html | 3 Northeast States Win Verdict Against a Utility | By Jennifer 8 Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/us/actor-calls-for-overhaul-of-state-economic-engine.html | Actor Calls for Overhaul Of State Economic Engine | By Charlie Leduff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/us/back-in-fray-gore-urges-voters-to-fire-bush.html | Back in Fray Gore Urges Voters to Fire Bush | By Randal C Archibold | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/us/bush-misuses-science-data-report-says.html | Bush Misuses Science Data Report Says | By Christopher Marquis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/us/defying-davis-two-democrats-say-theyll-run-in-recall-vote.html | Defying Davis Two Democrats Say Theyll Run in Recall Vote | By Dean E Murphy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/us/episcopalians-approve-local-option-on-same-sex-unions.html | Episcopalians Approve Local Option on SameSex Unions | By Monica Davey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/us/foes-of-bush-form-pac-in-bid-to-defeat-him.html | Foes of Bush Form PAC in Bid to Defeat Him | By Michael Janofsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/us/hollywood-is-all-eyes-as-one-of-its-own-takes-a-new-stage.html | Hollywood Is All Eyes as One of Its Own Takes a New Stage | By Bernard Weinraub | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/us/justice-dept-to-monitor-judges-for-sentences-shorter-than-guidelines-suggest.html | Justice Dept to Monitor Judges for Sentences Shorter Than Guidelines Suggest | By Eric Lichtblau | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/us/national-briefing-midwest-illinois-1.5-million-award-in-killing-by-officer.html | National Briefing  Midwest Illinois 15 Million Award in Killing By Officer | By Ainsley OConnell NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/us/national-briefing-midwest-illinois-campaign-for-importing-drugs.html | National Briefing  Midwest Illinois Campaign For Importing Drugs | By Jo Napolitano NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/us/national-briefing-rockies-utah-aclu-challenges-sale-to-mormons.html | National Briefing  Rockies Utah ACLU Challenges Sale To Mormons | By Mindy Sink NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/us/national-security-aide-evokes-civil-rights-era.html | National Security Aide Evokes Civil Rights Era | By Jacques Steinberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/us/private-lynch-pulls-out-of-movie-deal-with-nbc.html | Private Lynch Pulls Out of Movie Deal With NBC | By Bill Carter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/us/shuttle-flights-may-resume-before-nasa-culture-changes.html | Shuttle Flights May Resume Before NASA Culture Changes | By Matthew L Wald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/us/some-hear-a-last-hurrah-for-boston-s-irish-democrats.html | Some Hear a Last Hurrah for Bostons Irish Democrats | By Fox Butterfield | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-08 | https://www.nytimes.com/2003/08/08/us/state-to-monitor-houston-schools-to-ensure-reporting-of-dropouts.html | State to Monitor Houston Schools To Ensure Reporting of Dropouts | By Diana Jean Schemo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/us/west-nile-moving-faster-and-wider.html | West Nile Moving Faster And Wider | By Andrew C Revkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/us/younger-blacks-tell-democrats-to-take-notice.html | Younger Blacks Tell Democrats To Take Notice | By Lynette Clemetson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/world/after-the-war-indonesia-court-decides-to-sentence-bali-bomber-to-death.html | AFTER THE WAR INDONESIA Court Decides To Sentence Bali Bomber To Death | By Jane Perlez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/world/after-the-war-iraq-11-die-in-baghdad-as-car-bomb-hits-jordan-s-embassy.html | AFTER THE WAR IRAQ 11 DIE IN BAGHDAD AS CAR BOMB HITS JORDANS EMBASSY | By Dexter Filkins and Robert F Worth | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/world/after-the-war-news-analysis-new-targets-in-iraq.html | AFTER THE WAR NEWS ANALYSIS New Targets in Iraq | By Michael R Gordon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/world/after-the-war-population-puzzle-fewer-iraqi-men-dead-or-undercounted.html | AFTER THE WAR POPULATION PUZZLE Fewer Iraqi Men Dead or Undercounted | By Felicity Barringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/world/after-the-war-security-iraqis-to-keep-responsibility-for-guarding-embassies.html | AFTER THE WAR SECURITY Iraqis to Keep Responsibility For Guarding Embassies | By Thom Shanker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/world/after-the-war-weapons-intelligence-iraq-arms-critic-reacts-to-report-on-wife.html | AFTER THE WAR WEAPONS INTELLIGENCE Iraq Arms Critic Reacts to Report on Wife | By Douglas Jehl | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/world/cordes-sur-ciel-journal-the-british-are-coming-and-gobbling-up-the-pate.html | CordessurCiel Journal The British Are Coming and Gobbling Up the Pt | By John Tagliabue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/world/israel-reportedly-willing-to-delay-portions-of-barrier.html | Israel Reportedly Willing to Delay Portions of Barrier | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/world/liberian-president-resigns-as-peacekeepers-enter-capital.html | Liberian President Resigns as Peacekeepers Enter Capital | By Somini Sengupta | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/world/new-study-links-hormones-to-breast-cancer-risk.html | New Study Links Hormones to Breast Cancer Risk | By Lawrence K Altman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/world/oberto-marinho-98-brazilian-media-mogul.html | Roberto Marinho 98 Brazilian Media Mogul | By Tony Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/world/us-panel-on-religious-freedom-drops-china-visit-protesting-curbs.html | US Panel on Religious Freedom Drops China Visit Protesting Curbs | By Joseph Kahn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/world/world-briefing-americas-cuba-exile-figure-says-he-s-returned.html | World Briefing  Americas Cuba Exile Figure Says Hes Returned | By David Gonzalez NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/world/world-briefing-asia-china-antiterror-exercises.html | World Briefing  Asia China Antiterror Exercises | By Joseph Kahn NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/world/world-briefing-asia-north-korea-chinese-envoy-arrives.html | World Briefing  Asia North Korea Chinese Envoy Arrives | By James Brooke NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-08 | https://www.nytimes.com/2003/08/08/world/world-briefing-europe-ireland-20-years-for-ira-splinter-leader.html | World Briefing  Europe Ireland 20 Years For IRA Splinter Leader | By Brian Lavery NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/arts/bridge-showing-signs-of-expertise-in-general-and-the-specific.html | BRIDGE Showing Signs of Expertise In General and the Specific | By Alan Truscott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-09 | https://www.nytimes.com/2003/08/09/arts/dance-review-symbolic-meanings-of-falling-and-rising.html | DANCE REVIEW Symbolic Meanings Of Falling And Rising | By Jack Anderson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/arts/james-welch-62-an-indian-who-wrote-about-the-plains.html | James Welch 62 an Indian Who Wrote About the Plains | By Wolfgang Saxon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/arts/mostly-mozart-festival-review-a-scarlatti-premiere-but-for-the-father.html | MOSTLY MOZART FESTIVAL REVIEW A Scarlatti Premiere But for the Father | By Anthony Tommasini | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/arts/pop-review-a-rodzio-of-poetic-lyrics-and-samba.html | POP REVIEW A Rodzio of Poetic Lyrics and Samba | By Ben Ratliff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/arts/pop-review-mexico-but-also-the-world.html | POP REVIEW Mexico But Also The World | By Jon Pareles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/arts/william-woolfolk-86-writer-behind-comic-book-heroes.html | William Woolfolk 86 Writer Behind ComicBook Heroes | By Eric P Nash | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/books/drake-s-secret-trip-up-the-west-coast.html | Drakes Secret Trip Up the West Coast | By Dinitia Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/books/judaism-through-books-not-by-the-book.html | Judaism Through Books Not by the Book | By Julie Salamon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/books/professors-with-a-past.html | Professors With a Past | By Warren St John | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/after-a-break-verizon-talks-to-split-in-two.html | After a Break Verizon Talks To Split in Two | By Matt Richtel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/company-news-nike-expects-dispute-to-continue-to-hurt-sales.html | COMPANY NEWS NIKE EXPECTS DISPUTE TO CONTINUE TO HURT SALES | By Dow Jones Ap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/court-deals-setback-to-buffett-s-clayton-homes-purchase.html | Court Deals Setback to Buffetts Clayton Homes Purchase | By Andrew Ross Sorkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/drawing-stares-and-the-police-but-not-many-buyers.html | Drawing Stares and the Police but Not Many Buyers | By Eric A Taub | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/fuel-prices-move-higher-and-trend-is-expected-to-persist.html | Fuel Prices Move Higher and Trend Is Expected to Persist | By Neela Banerjee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/international-business-engineered-drugs-open-new-issue-regulation-patents-expire.html | INTERNATIONAL BUSINESS Engineered Drugs Open New Issue Of Regulation As Patents Expire | By Alison Langley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/international-business-new-arbitration-claim-in-battle-over-czech-tv-station.html | INTERNATIONAL BUSINESS New Arbitration Claim in Battle Over Czech TV Station | By Peter S Green | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/international-business-royal-ahold-delays-its-2002-audit-report-until-september.html | INTERNATIONAL BUSINESS Royal Ahold Delays Its 2002 Audit Report Until September | By Gregory Crouch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/soho-inspired-lofts-with-views-of-houston.html | SoHoInspired Lofts With Views of Houston | By Simon Romero | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/to-insurers-a-long-free-ride-is-looking-risky.html | To Insurers a Long Free Ride Is Looking Risky | By Joseph B Treaster | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-americas-brazil-reserve-requirements-eased.html | World Business Briefing  Americas Brazil Reserve Requirements Eased | By Tony Smith NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-americas-canada-unemployment-rate-rises.html | World Business Briefing  Americas Canada Unemployment Rate Rises | By Bernard Simon NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-americas-mexico-shorter-workweek-approved.html | World Business Briefing  Americas Mexico Shorter Workweek Approved | By Elisabeth Malkin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-asia-japan-central-bank-stands-pat.html | World Business Briefing  Asia Japan Central Bank Stands Pat | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-asia-japan-machinery-orders-gain.html | World Business Briefing  Asia Japan Machinery Orders Gain | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-asia-japan-mcdonald-s-sales-sour.html | World Business Briefing  Asia Japan McDonalds Sales Sour | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-asia-south-korea-hyundai-workers-accept-pact.html | World Business Briefing  Asia South Korea Hyundai Workers Accept Pact | By Don Kirk NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-asia-south-korea-shinhan-income-falls.html | World Business Briefing  Asia South Korea Shinhan Income Falls | By Don Kirk NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-europe-britain-profit-dips-at-mine-company.html | World Business Briefing  Europe Britain Profit Dips At Mine Company | By Heather Timmons NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-europe-ireland-elan-gets-deadline-extension.html | World Business Briefing  Europe Ireland Elan Gets Deadline Extension | By Brian Lavery NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/916-50-later-cabby-finds-he-was-taken-for-a-ride.html | 91650 Later Cabby Finds He Was Taken for a Ride | By DAISY HERNNDEZ | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/about-new-york-another-mass-but-minus-one-regular.html | About New York Another Mass But Minus One Regular | By Dan Barry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/adm-richard-e-bennis-a-hero-of-9-11-dies-at-52.html | Adm Richard E Bennis A Hero of 911 Dies at 52 | By Wolfgang Saxon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/boy-3-is-shot-by-his-cousin-9-in-brooklyn.html | Boy 3 Is Shot by His Cousin 9 in Brooklyn | By Diane Cardwell and Colin Moynihan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/bruno-has-prostate-cancer-but-says-prognosis-is-good.html | Bruno Has Prostate Cancer But Says Prognosis Is Good | By Al Baker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/city-is-ordered-to-reinstate-teacher-arrested-for-drugs.html | City Is Ordered to Reinstate Teacher Arrested for Drugs | By David M Herszenhorn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/fake-rockefeller-pleads-guilty-in-hamptons-swindles.html | Fake Rockefeller Pleads Guilty in Hamptons Swindles | By Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/in-hartford-tussle-over-bill-adds-to-budget-uncertainty.html | In Hartford Tussle Over Bill Adds to Budget Uncertainty | By Marc Santora | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/insurers-block-plans-to-raze-deutsche-bank.html | Insurers Block Plans to Raze Deutsche Bank | By Michael Slackman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/officer-investigating-gun-complaint-kills-harlem-man-66.html | Officer Investigating Gun Complaint Kills Harlem Man 66 | By William K Rashbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/owner-says-workers-end-strike-at-nuclear-plant-in-new-jersey.html | Owner Says Workers End Strike At Nuclear Plant in New Jersey | By David Kocieniewski | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/pataki-s-compromise-on-debt-plan-is-rebuffed-by-city-hall.html | Patakis Compromise on Debt Plan Is Rebuffed by City Hall | By James C McKinley Jr and Al Baker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/religion-journal-young-clerics-seek-ways-to-reach-aging-flocks.html | Religion Journal Young Clerics Seek Ways to Reach Aging Flocks | By Marek Fuchs | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/smaller-psychiatric-hospital-planned-for-greystone-site.html | Smaller Psychiatric Hospital Planned for Greystone Site | By Robert Hanley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/stage-punch-gone-wrong-sends-actress-to-hospital.html | Stage Punch Gone Wrong Sends Actress To Hospital | By Bruce Weber | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/study-finds-many-ignore-warnings-on-sex-practices.html | Study Finds Many Ignore Warnings on Sex Practices | By RICHARD PREZPEA | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/threats-responses-material-witness-federal-prosecutors-charge-pakistani-brooklyn.html | THREATS AND RESPONSES MATERIAL WITNESS Federal Prosecutors Charge Pakistani in Brooklyn With Supporting Terrorism | By Benjamin Weiser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/utopia-s-500-million-repair-bill-op-city-once-working-class-dream-crumbling.html | Utopias 500 Million Repair Bill Coop City Once a WorkingClass Dream Is Crumbling | By Alan Feuer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/white-house-sway-is-seen-in-epa-response-to-9-11.html | White House Sway Is Seen In EPA Response to 911 | By Jennifer 8 Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/never-bitten-twice-shy-the-real-dangers-of-summer.html | Never Bitten Twice Shy The Real Dangers of Summer | By David Ropeik AND Nigel Holmes | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/some-trade-barriers-won-t-fall.html | Some Trade Barriers Wont Fall | By Rick Lazio | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/the-city-life-living-in-unconditioned-air.html | The City Life Living in Unconditioned Air | By Stephen S Pickering | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/what-a-tangled-web-we-weave.html | What a Tangled Web We Weave | By Bruce Kluger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/your-neighborhood-highway.html | Your Neighborhood Highway | By Richard Moe | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/athens-games-face-problems.html | Athens Games Face Problems | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/baseball-johnson-and-trade-dividends-power-the-yanks.html | BASEBALL Johnson and Trade Dividends Power the Yanks | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/baseball-mondesi-is-happier-but-he-s-still-unforgiving.html | BASEBALL Mondesi Is Happier but Hes Still Unforgiving | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/baseball-piazza-catches-4-innings-and-thinks-about-move-to-first.html | BASEBALL Piazza Catches 4 Innings and Thinks About Move to First | By Charlie Nobles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/baseball-yankees-notebook-seattle-s-gillick-defends-trading-for-benitez.html | BASEBALL YANKEES NOTEBOOK Seattles Gillick Defends Trading for Benitez | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/college-basketball-baylor-coach-bliss-resigns-violations-discovered.html | COLLEGE BASKETBALL Baylor Coach Bliss Resigns Violations Discovered | By Viv Bernstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/horse-racing-notebook-contrary-views-on-the-status-of-funny-cide.html | HORSE RACING NOTEBOOK Contrary Views On the Status Of Funny Cide | By Bill Finley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/mickey-mcdermott-74-pitcher-for-the-red-sox-and-a-memoirist.html | Mickey McDermott 74 Pitcher For the Red Sox and a Memoirist | By Susan B Adams | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/pro-football-fassel-says-offensive-line-must-improve.html | PRO FOOTBALL Fassel Says Offensive Line Must Improve | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/pro-football-holding-on-is-challenge-for-jets-smart.html | PRO FOOTBALL Holding On Is Challenge for Jets Smart | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/pro-football-shockey-forces-giants-to-play-damage-control.html | PRO FOOTBALL Shockey Forces Giants to Play Damage Control | By Steve Popper and Richard Sandomir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/sports-of-the-times-shockey-is-one-showboat-who-needs-to-be-wary-of-the-icebergs.html | Sports Of The Times Shockey Is One Showboat Who Needs to Be Wary of the Icebergs | By Selena Roberts | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/swimming-backstroker-went-allow-age-to-curtail-his-olympic-dream.html | SWIMMING Backstroke Went Allow Age To Curtail His Olympic Dream | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/us/archbishop-canterbury-calls-meeting-of-anglican-leaders-over-gay-bishop-us-discord.html | Archbishop of Canterbury Calls Meeting of Anglican Leaders Over Gay Bishop in US Discord Deepens For Episcopalians | By Monica Davey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/us/archbishop-canterbury-calls-meeting-anglican-leaders-over-gay-bishop-us-issue.html | Archbishop of Canterbury Calls Meeting of Anglican Leaders Over Gay Bishop in US Issue Prompts Debate The World Over | By Alan Cowell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/us/church-in-boston-offers-55-million-for-abuse-claims.html | CHURCH IN BOSTON OFFERS 55 MILLION FOR ABUSE CLAIMS | By Fox Butterfield | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/us/democrats-add-to-chaos-in-bid-to-foil-recall.html | Democrats Add To Chaos in Bid To Foil Recall | By Adam Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/us/ex-baseball-commissioner-joins-california-recall-field.html | ExBaseball Commissioner Joins California Recall Field | By Dean E Murphy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/us/national-briefing-midwest-illinois-first-amendment-doesnt-protect-reporters.html | National Briefing  Midwest Illinois First Amendment Doesnt Protect Reporters Notes | By Adam Liptak NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/us/national-briefing-rockies-colorado-no-court-martial-in-air-force-rape-charge.html | National Briefing  Rockies Colorado No CourtMartial In Air Force Rape Charge | By Diana Jean Schemo NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/us/pasco-journal-the-whisper-that-carried-beyond-pasco.html | Pasco Journal The Whisper That Carried Beyond Pasco | By Sarah Kershaw | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/us/ruling-gives-army-right-to-incinerate-chemical-weapons.html | Ruling Gives Army Right to Incinerate Chemical Weapons | By David Stout | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/us/threats-and-responses-costs-deficit-projected-at-401-billion.html | THREATS AND RESPONSES COSTS Deficit Projected at 401 Billion | By Edmund L Andrews | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/us/threats-and-responses-the-suspect-white-house-called-target-of-plane-plot.html | THREATS AND RESPONSES THE SUSPECT White House Called Target Of Plane Plot | By Philip Shenon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/us/threats-responses-the-airline-security-lawmakers-criticize-bushs-air-safety-efforts.html | THREATS AND RESPONSES AIRLINE SECURITY Lawmakers Criticize Bushs Air Safety Efforts | By Carl Hulse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/world/after-the-war-arms-iraqi-trailers-said-to-make-hydrogen-not-biological-arms.html | AFTER THE WAR ARMS Iraqi Trailers Said To Make Hydrogen Not Biological Arms | By Douglas Jehl | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/world/after-the-war-baghdad-fbi-team-to-investigate-bomb-attack-on-embassy.html | AFTER THE WAR BAGHDAD FBI Team To Investigate Bomb Attack On Embassy | By Robert F Worth and John Tierney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-09 | https://www.nytimes.com/2003/08/09/world/after-the-war-white-house-bush-sees-good-progress-in-iraq-but-with-work-to-do.html | AFTER THE WAR WHITE HOUSE Bush Sees Good Progress In Iraq but With Work to Do | By Elisabeth Bumiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/world/east-on-the-danube-hungary-s-tragic-century.html | East on the Danube Hungarys Tragic Century | By Richard Bernstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/world/mideast-calm-is-disrupted-by-exchanges-on-2-fronts.html | Mideast Calm Is Disrupted By Exchanges on 2 Fronts | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/world/pressure-up-washington-is-split-on-liberia.html | Pressure Up Washington Is Split on Liberia | By Steven R Weisman and Thom Shanker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/world/scientists-warn-that-visitors-are-loving-titanic-to-death.html | Scientists Warn That Visitors Are Loving Titanic to Death | By William J Broad | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/world/south-africa-says-it-will-fight-aids-with-a-drug-plan.html | SOUTH AFRICA SAYS IT WILL FIGHT AIDS WITH A DRUG PLAN | By Lawrence K Altman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/world/the-saturday-profile-a-new-european-keeps-a-wary-eye-on-america.html | THE SATURDAY PROFILE A New European Keeps a Wary Eye on America | By Craig S Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/world/thousands-rally-in-france-trade-battle-in-mind.html | Thousands Rally in France Trade Battle in Mind | By John Tagliabue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/world/threats-and-responses-terrorism-indonesia-identifies-hotel-bomber.html | THREATS AND RESPONSES TERRORISM Indonesia Identifies Hotel Bomber | By Jane Perlez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/world/us-approving-health-measures-partly-lifts-ban-on-canadian-beef.html | US Approving Health Measures Partly Lifts Ban on Canadian Beef | By Clifford Krauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/world/world-briefing-asia-south-korea-warning-shots-at-northern-vessels.html | World Briefing  Asia South Korea Warning Shots At Northern Vessels | By James Brooke NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/world/world-briefing-europe-france-rock-star-faces-murder-charge.html | World Briefing  Europe France Rock Star Faces Murder Charge | By John Tagliabue NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/world/world-briefing-europe-northern-ireland-fund-for-bomb-lawsuits.html | World Briefing  Europe Northern Ireland Fund For Bomb Lawsuits | By Brian Lavery NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-09 | https://www.nytimes.com/2003/08/09/world/world-briefing-united-nations-prosecutor-lobbies-to-keep-rwanda-post.html | World Briefing  United Nations Prosecutor Lobbies To Keep Rwanda Post | By Felicity Barringer NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/and-now-the-queer-eye-for-straight-marriage.html | And Now the Queer Eye For Straight Marriage | By Frank Rich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/architecture-a-performance-piece-runs-through-it.html | ARTARCHITECTURE A Performance Piece Runs Through It | By Wendy Perron | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/architecture-beatified-by-e-mail-the-lives-of-a-new-collection-of-saints.html | ARTARCHITECTURE Beatified by EMail The Lives of a New Collection of Saints | By Andy Young | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/architecture-king-s-life-in-pictures-of-every-kind.html | ARTARCHITECTURE Kings Life in Pictures of Every Kind | By Murray Whyte | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/dance-shiva-meets-martha-graham-at-a-very-high-speed.html | DANCE Shiva Meets Martha Graham at a Very High Speed | By Valerie Gladstone | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/film-dvd-obeying-the-call-of-kieslowski-s-commandments.html | FILMDVD Obeying the Call Of Kieslowskis Commandments | By Stuart Klawans | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/music-high-notes-the-vienna-philharmonic-s-20th-century-adventure.html | MUSIC HIGH NOTES The Vienna Philharmonics 20thCentury Adventure | By James R Oestreich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/music-sweet-sentimental-and-punk.html | MUSIC Sweet Sentimental and Punk | By Kelefa Sanneh | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/music-the-emo-diaries-no-wonder-the-band-is-called-confessional.html | MUSIC The Emo Diaries No Wonder the Band Is Called Confessional | By Jon Caramanica | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/music-tuning-up-il-re-pastore-mozart-at-19-opera-grand-and-pastoral.html | MUSIC TUNING UPIL RE PASTORE Mozart at 19 Opera Grand And Pastoral | By James R Oestreich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/recordings-the-bow-of-bachs-dreams-not-quite.html | RECORDINGS The Bow of Bachs Dreams Not Quite | By Jeremy Eichler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/television-radio-reruns-thanks-for-the-instant-memories.html | TELEVISIONRADIO RERUNS Thanks for the Instant Memories | By Emily Nussbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/television-radio-she-earns-big-ratings-but-can-t-buy-groceries.html | TELEVISIONRADIO She Earns Big Ratings but Cant Buy Groceries | By Juan Forero | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/the-brooklyn-problem.html | The Brooklyn Problem | By Diane Cardwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/automobiles/putting-hip-hop-on-the-highway.html | Putting HipHop on the Highway | By Phil Patton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/automobiles/rise-and-shine-sleeping-beauty-gets-its-kiss.html | Rise and Shine Sleeping Beauty Gets Its Kiss | By Richard Feast | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/a-star-is-born.html | A Star Is Born | By Ruth Franklin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/assumed-identities.html | Assumed Identities | By Neil Gordon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/big-flirt-in-a-small-pond.html | Big Flirt in a Small Pond | By Tony Earley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/books-in-brief-nonfiction-741191.html | BOOKS IN BRIEF NONFICTION | By Alexandra Mullen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/books-in-brief-nonfiction-741205.html | BOOKS IN BRIEF NONFICTION | By Allen St John | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/books-in-brief-nonfiction-741213.html | BOOKS IN BRIEF NONFICTION | By Tyler D Johnson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/books-in-brief-nonfiction-741221.html | BOOKS IN BRIEF NONFICTION | By Jillian Dunham | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/books-in-brief-nonfiction-741230.html | BOOKS IN BRIEF NONFICTION | By Diane Scharper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/books-in-brief-nonfiction-democracy-s-landscape.html | BOOKS IN BRIEF NONFICTION Democracys Landscape | By Eric P Nash | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/children-s-books-741086.html | CHILDRENS BOOKS | By Abby McGanney Nolan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/children-s-books-741108.html | CHILDRENS BOOKS | By Jeanne B Pinder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/children-s-books-741116.html | CHILDRENS BOOKS | By Sandy MacDonald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/children-s-books-741132.html | CHILDRENS BOOKS | By Eric Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/children-s-books-no-more-old-hat.html | CHILDRENS BOOKS No More Old Hat | By Sara London | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/greek-against-greek.html | Greek Against Greek | By Bernard Knox | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/is-editing-necessary.html | Is Editing Necessary | By Terry Teachout | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/last-train-to-berlin.html | Last Train to Berlin | By Alan Riding | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/lens-crafters.html | Lens Crafters | By Liesl Schillinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/make-it-funkadelic.html | Make It Funkadelic | By Sasha FrereJones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/men-behaving-badly.html | Men Behaving Badly | By Jonathan Miles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/music-a-patron-of-the-arts-of-opera-and-murder.html | MUSIC A Patron of the Arts of Opera and Murder | By Michael White | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/new-noteworthy-paperbacks-741264.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/occupational-hazards.html | Occupational Hazards | By Richard Eder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/regime-change-circa-1953.html | Regime Change Circa 1953 | By Warren Bass | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/seeing-red.html | Seeing Red | By Terrence Rafferty | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/song-of-himself.html | Song of Himself | By Brenda Wineapple | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/the-last-word-black-sheep-of-the-family.html | THE LAST WORD Black Sheep of the Family | By Laura Miller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/the-mayor-s-convictions.html | The Mayors Convictions | By Clyde Haberman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/books/underworld-figure.html | Underworld Figure | By Peter Davison | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/addendum-daredevil-ideas-from-the-anti-dilberts.html | ADDENDUM Daredevil Ideas from the Anti Dilberts | By Hubert H Herring | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/bulletin-board-school-basics-paper-pencils-and-perfume.html | BULLETIN BOARD School Basics Paper Pencils and Perfume | By Hubert B Herring | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/business-a-path-to-helping-the-poor-and-his-investors.html | Business A Path to Helping the Poor and His Investors | By Harry Hurt Iii | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/business-at-heinz-a-novel-way-to-say-the-boss-is-worth-it.html | Business At Heinz a Novel Way to Say the Boss Is Worth It | By Patrick McGeehan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/business-detroit-discovers-that-women-like-power-too.html | Business Detroit Discovers That Women Like Power Too | By Fara Warner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/business-people-a-20-minute-guilt-trip.html | Business People A 20Minute Guilt Trip | By Abby Ellin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/business-people-a-house-with-a-story-to-tell.html | Business People A House With a Story to Tell | By Abby Ellin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/business-people-endgames.html | Business People Endgames | By Abby Ellin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/business-people-one-of-the-few-that-got-away-from-icahn.html | Business People One of the Few That Got Away From Icahn | By Abby Ellin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/business-that-nice-banker-did-what.html | Business People That Nice Banker Did What | By Abby Ellin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/databank-cisco-s-shaky-forecast-fuels-a-tech-sell-off.html | DataBank Cisco Shaky Forecast Fuels a Tech SellOff | By Kenneth N Gilpin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/economic-view-the-perils-of-cutbacks-in-higher-education.html | ECONOMIC VIEW The Perils Of Cutbacks In Higher Education | By Louis Uchitelle | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/executive-life-shed-some-pounds-and-get-a-bonus.html | Executive Life Shed Some Pounds and Get a Bonus | By Abby Ellin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/executive-life-the-boss-call-of-the-family-kitchen.html | EXECUTIVE LIFE THE BOSS Call of the Family Kitchen | By Joseph A Unanue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/financial-disclosure-the-barry-diller-way.html | Financial Disclosure the Barry Diller Way | By Gretchen Morgenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/free-checking-yes-unless-you-pay-a-fee.html | Free Checking Yes Unless You Pay a Fee | By Conrad De Aenlle | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/how-diller-hit-paydirt-from-the-vivendi-deal.html | How Diller Hit Paydirt From the Vivendi Deal | By Gretchen Morgenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/investing-in-tokyo-a-summer-thriller-that-might-last.html | Investing In Tokyo a Summer Thriller That Might Last | By Ken Belson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/investing-with-brian-c-rogers-t-rowe-price-equity-income-fund.html | INVESTING WITH  Brian C Rogers T Rowe Price Equity Income Fund | By Carole Gould | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/market-insight-as-telecom-recovers-all-eyes-are-on-cisco.html | MARKET INSIGHT As Telecom Recovers All Eyes Are on Cisco | By Kenneth N Gilpin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/market-watch-wall-street-s-legal-woes-arent-over-just-yet.html | MARKET WATCH Wall Streets Legal Woes Arent Over Just Yet | By Gretchen Morgenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/my-job-woodworking-dreams-brought-to-life.html | MY JOB Woodworking Dreams Brought to Life | By Winfield Parsons | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/off-the-shelf-a-nero-wolfe-in-cpa-s-clothing.html | OFF THE SHELF A Nero Wolfe in CPAs Clothing | By Alison Leigh Cowan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/personal-business-comparing-the-campus-health-centers.html | Personal Business Comparing the Campus Health Centers | By Sana Siwolop | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/personal-business-diary-a-new-way-to-bring-plastic-to-the-people.html | PERSONAL BUSINESS DIARY A New Way to Bring Plastic to the People | By Jennifer Bayot | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/personal-business-in-loco-parentis-doesn-t-necessarily-pay-the-doctor.html | Personal Business In Loco Parentis Doesnt Necessarily Pay the Doctor | By Sana Siwolop | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/portfolios-etc-bulls-have-left-bonds-but-should-you.html | PORTFOLIOS ETC Bulls Have Left Bonds But Should You | By Jonathan Fuerbringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/private-sector-they-prefer-to-answer-to-no-one.html | Private Sector They Prefer to Answer to No One | By Marci Alboher Nusbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/seniority-guides-to-an-anything-but-staid-retirement.html | SENIORITY Guides to an AnythingbutStaid Retirement | By Fred Brock | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/survival-tips-for-a-world-of-low-rates.html | Survival Tips For a World Of Low Rates | By David Leonhardt | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/business/what-investors-should-do-now.html | What Investors Should Do Now | By David Leonhardt and Alex Markels | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-10 | https://www.nytimes.com/2003/08/10/busines s/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | https://www.nytimes.com/2003/08/10/jobs/ho me-front-job-training-that-works-and-it-s-free.html | HOME FRONT Job Training That Works and Its Free | By Steven Greenhouse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/magazi ne/a-laboratory-of-taste.html | A Laboratory of Taste | By Arthur Lubow | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/magazi ne/fight-club.html | Fight Club | By Matt Bai | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/magazi ne/footnotes-776025.html | FOOTNOTES | By Anne Christensen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/magazi ne/has-stanley-williams-left-the-gang.html | Has Stanley Williams Left the Gang | By Kimberley Sevcik | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/magazi ne/lives-talking-trash.html | LIVES Talking Trash | By Jenny Seymore | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/magazi ne/the-taint-of-the-greased-palm.html | The Taint of the Greased Palm | By Tina Rosenberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/magazi ne/the-way-we-live-now-8-10-03-on-language-fruitcake.html | THE WAY WE LIVE NOW 81003 ON LANGUAGE Fruitcake | By William Safire | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/magazi ne/the-way-we-live-now-8-10-03-questions-for-bill-gross-mister-bond.html | THE WAY WE LIVE NOW 81003 QUESTIONS FOR BILL GROSS Mister Bond | By Emily White | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/magazi ne/the-way-we-live-now-8-10-03-sexed-texts.html | THE WAY WE LIVE NOW 81003 Sexed Texts | By Charles McGrath | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/magazi ne/the-way-we-live-now-8-10-03-the-ethicist-flight-risk.html | THE WAY WE LIVE NOW 81003 THE ETHICIST Flight Risk | By Randy Cohen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/magazi ne/the-way-we-live-now-8-10-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 81003 What They Were Thinking | By Catherine Saint Louis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/movies /film-the-rookie-and-the-13-year-old.html | FILM The Rookie and The 13YearOld | By Margy Rochlin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/movies /film-why-it-s-a-wide-wide-wide-wide-screen.html | FILM Why Its a Wide Wide Wide Wide Screen | By A O Scott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/movies /television-radio-this-week-between-one-wedding-and-a-funeral-all-of-life.html | TELEVISIONRADIO THIS WEEK Between One Wedding And a Funeral All of Life | By Ao Scott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/movies /the-house-filmgoers-love-to-hate.html | The House Filmgoers Love to Hate | By Jesse McKinley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/a-bounty-of-parks-a-pittance-of-cash.html | A Bounty of Parks a Pittance of Cash | By Jane Gordon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/a-few-rays-of-light-pierce-new-york-city-s-economic-fog.html | A Few Rays of Light Pierce New York Citys Economic Fog | By Janny Scott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/air-france-co-pilot-is-accused-of-making-remark-about-bomb.html | Air France CoPilot Is Accused Of Making Remark About Bomb | By Robert D McFadden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/albert-field-is-dead-at-86-archivist-of-dalis-and-fakes.html | Albert Field Is Dead at 86 Archivist of Dalis and Fakes | By Douglas Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/art-review-a-show-with-a-good-sense-of-humor.html | ART REVIEW A Show With a Good Sense of Humor | By Benjamin Genocchio | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/art-reviews-what-an-artist-hangs-on-his-own-walls.html | ART REVIEWS What an Artist Hangs on His Own Walls | By Benjamin Genocchio | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/bayonets-fixed-again-on-princeton-battlefield.html | Bayonets Fixed Again On Princeton Battlefield | By John Sullivan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/briefings-development-rail-plan-for-meadowlands.html | BRIEFINGS DEVELOPMENT RAIL PLAN FOR MEADOWLANDS | By Jonathan Miller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/briefings-education-dangerous-schools.html | BRIEFINGS EDUCATION DANGEROUS SCHOOLS | By Maria Newman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/briefings-education-holding-the-line-on-tuition.html | BRIEFINGS EDUCATION HOLDING THE LINE ON TUITION | By Debra Nussbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/briefings-environment-polluters-pay-more.html | BRIEFINGS ENVIRONMENT POLLUTERS PAY MORE | By Karen Demasters | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/briefings-welfare-cap-on-benefits-upheld.html | BRIEFINGS WELFARE CAP ON BENEFITS UPHELD | By David Kociemiewski | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/by-the-way-of-lace-and-laundry.html | BY THE WAY Of Lace and Laundry | By Margo Nash | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/chess-gambits-and-more-gambits-and-it-all-ends-in-fireworks.html | CHESS Gambits and More Gambits And It All Ends in Fireworks | By Robert Byrne | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/communities-unaccustomed-joy-in-a-princeton-mall.html | COMMUNITIES Unaccustomed Joy In a Princeton Mall | By Jd Reed | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/coping-eternal-acropolis-of-the-west-side.html | COPING Eternal Acropolis Of the West Side | By Daniel J Wakin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/county-lines-at-camp-but-not-carefree.html | COUNTY LINES At Camp but Not Carefree | By Kate Stone Lombardi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/crunching-then-swallowing-new-budget.html | Crunching Then Swallowing New Budget | By Stacey Stowe | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/cuttings-denver-perennials-fit-for-east.html | CUTTINGS Denver Perennials Fit for East | By Patricia A Taylor | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/cuttings-denver-perennials-that-travel.html | CUTTINGS Denver Perennials That Travel | By Patricia A Taylor | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/development-gawkers-and-protest-at-a-dome-called-home.html | DEVELOPMENT Gawkers and Protest At a Dome Called Home | By Marc Ferris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/dining-out-italian-spot-upholds-tradition.html | DINING OUT Italian Spot Upholds Tradition | By Joanne Starkey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/dining-out-old-world-style-with-no-concessions.html | DINING OUT Old World Style With No Concessions | By Claudia Rowe | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/dining-taking-an-early-peek-at-a-budding-cafe.html | DINING Taking an Early Peek at a Budding Cafe | By Stephanie Lyness | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/donald-goddard-75-journalist-and-author.html | Donald Goddard 75 Journalist and Author | By Wolfgang Saxon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/east-end-is-seeing-signs-of-gang-activity.html | East End Is Seeing Signs of Gang Activity | By Lisa Pulitzer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/f-t-prince-90-poet-inspired-by-war-dies.html | F T Prince 90 Poet Inspired by War Dies | By Eric Pace | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/for-the-dog-owner-who-has-everything-but-the-dog.html | For the Dog Owner Who Has Everything but the Dog | By Julia C Mead | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/for-the-record-athlete-whose-sport-is-the-flying-trapeze.html | FOR THE RECORD Athlete Whose Sport Is the Flying Trapeze | By Marek Fuchs | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/fyi-842931.html | FYI | By Margalit Fox and George Robinson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/harlem-residents-protest-police-shooting.html | Harlem Residents Protest Police Shooting | By Erin Chan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/health-concern-in-camden.html | HEALTH Concern in Camden | By Jill P Capuzzo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/in-business-company-challenges-block-by-state-of-gas-pipeline.html | IN BUSINESS Company Challenges Block By State of Gas Pipeline | Compiled by Elsa Brenner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/in-business-condominiums-planned-for-ossining-site.html | IN BUSINESS Condominiums Planned For Ossining Site | Compiled by Elsa Brenner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/in-business-head-of-children-s-village-to-resign-to-head-nonprofit.html | IN BUSINESS Head of Childrens Village To Resign to Head Nonprofit | Compiled by Elsa Brenner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/in-business-now-open-on-sundays.html | IN BUSINESS Now Open on Sundays | By Ellen L Rosen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/in-person-in-wildwood-it-s-a-family-affair.html | IN PERSON In Wildwood Its a Family Affair | By Robert Strauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/investigation-report-cites-conduct-in-garbage-industry.html | INVESTIGATION Report Cites Conduct In Garbage Industry | By Alice Kenny | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/it-s-not-over-easy.html | Its Not Over Easy | By Christine Digrazia | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/jersey-road-signs-and-random-profundities.html | JERSEY Road Signs and Random Profundities | By Neil Genzlinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/li-s-latest-export-little-green-lizards.html | LIs Latest Export Little Green Lizards | By Stacy Albin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/li-work-in-the-hamptons-a-war-of-the-poses.html | LI WORK In the Hamptons A War of the Poses | By Warren Strugatch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/lifeguard-staffing-a-cautionary-tale.html | Lifeguard Staffing A Cautionary Tale | By Richard Weizel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/long-island-journal-different-kind-of-sizzle-for-a-restaurateur.html | LONG ISLAND JOURNAL Different Kind of Sizzle for a Restaurateur | By Marcelle S Fischler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/long-island-vines-upstate-rains-on-li-parade.html | LONG ISLAND VINES Upstate Rains On LI Parade | By Howard G Goldberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/neighborhood-report-flushing-life-with-victorian-family-preserved-for-posterity.html | NEIGHBORHOOD REPORT FLUSHING Life With a Victorian Family Preserved for Posterity | By Mariam Fam | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/neighborhood-report-lower-manhattan-when-the-bar-itself-has-that-empty-feeling.html | NEIGHBORHOOD REPORT LOWER MANHATTAN When the Bar Itself Has That Empty Feeling | By Michelle ODonnell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/neighborhood-report-new-york-online-there-are-8-million-rants-naked-annoying.html | NEIGHBORHOOD REPORT NEW YORK ONLINE There Are 8 Million Rants In the Naked Annoying City | By Jim OGrady | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/neighborhood-report-new-york-roadways-brooklyn-gridlock-about-gridlock-spells.html | NEIGHBORHOOD REPORT NEW YORK ROADWAYS In Brooklyn Gridlock About Gridlock Spells Anger | By Denny Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/neighborhood-report-new-york-roadways-two-bridges-queens-whole-lot-sighs.html | NEIGHBORHOOD REPORT NEW YORK ROADWAYS Two Bridges in Queens And a Whole Lot of Sighs | By Jim OGrady | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/neighborhood-report-new-york-up-close-lima-old-broadway-fresh-crab-fragile-dream.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE From Lima to Old Broadway Fresh Crab and a Fragile Dream | By Seth Kugel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/neighborhood-report-noho-installation-turns-an-eyesore-into-vacant-art.html | NEIGHBORHOOD REPORT NOHO Installation Turns an Eyesore Into Vacant Art | By Michelle ODonnell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/neighborhood-report-upper-east-side-a-new-restoration-period-arrives.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A New Restoration Period Arrives | By Erika Kinetz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/neighborhood-report-urban-studies-disbelieving-god-loud-denials-and-a-few-shrugs.html | NEIGHBORHOOD REPORT URBAN STUDIESDISBELIEVING God Loud Denials and a Few Shrugs | By Erin Chan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/new-york-in-focus-double-vision-double-vision.html | NEW YORK IN FOCUS Double Vision Double Vision | Text and Photographs By Gene Klavan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/new-york-summer-dancing-in-the-wet-streets.html | NEW YORK SUMMER Dancing in the Wet Streets | By Tara Bahrampour | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/no-relief-in-the-forecast-frizz-and-more-frizz.html | No Relief in the Forecast Frizz and More Frizz | By Elissa Gootman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/olympia-dukakis-and-memories-of-montclair.html | Olympia Dukakis and Memories of Montclair | By Margo Nash | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/on-politics-hoping-to-eliminate-a-divided-legislature.html | ON POLITICS Hoping to Eliminate A Divided Legislature | By Iver Peterson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/one-killed-and-3-hurt-in-queens-deck-collapse.html | One Killed and 3 Hurt in Queens Deck Collapse | By Thomas J Lueck | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/one-law-and-the-violent-history-behind-it.html | One Law and the Violent History Behind It | By Dick Ahles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/politics-redraw-of-district-disputed.html | POLITICS Redraw Of District Disputed | By Kate Stone Lombardi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregi on/princeton-stands-in-for-beijing-studies-of-china-adapt-to-sars.html | Princeton Stands In for Beijing Studies of China Adapt to SARS | By Katherine Zoepf | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/protest-groups-planning-for-republican-convention.html | Protest Groups Planning For Republican Convention | By Randal C Archibold | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/quick-bite-jersey-city-hi-neighbor-lets-s-eat.html | QUICK BITEJersey City Hi Neighbor Lets Eat | By Gretchen Kurtz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/recreation-creating-a-park-at-a-lake.html | RECREATION Creating A Park At a Lake | By Yilu Zhao | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/reflections-on-a-glass-ceiling.html | Reflections on a Glass Ceiling | By Barbara Fitzgerald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/restaurants-a-full-plate-place.html | RESTAURANTS A FullPlate Place | By Karla Cook | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/review-those-three-sailors-lost-on-shore-again.html | REVIEW Those Three Sailors Lost on Shore Again | By Alvin Klein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/reviews-what-the-artist-sees-in-the-mirror.html | REVIEWS What the Artist Sees in the Mirror | By Helen A Harrison | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/richard-bauman-79-performer-who-founded-a-talent-agency.html | Richard Bauman 79 Performer Who Founded a Talent Agency | By Eric Pace | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/sharks-in-the-kiddie-pool.html | Sharks in the Kiddie Pool | By Shelly Feuer Domash | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/simply-red.html | Simply Red | By Mark Rotella | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/soapbox-birthday-efficiency.html | SOAPBOX Birthday Efficiency | By Elizabeth Danson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/soapbox-drug-costs-let-s-help-ourselves.html | SOAPBOX Drug Costs Lets Help Ourselves | By Howard S Weitzman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/soapbox-river-views-worth-viewing.html | SOAPBOX River Views Worth Viewing | By Warren P Reiss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/southern-westchester-is-seeing-more-deer.html | Southern Westchester Is Seeing More Deer | By Irena Choi Stern | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/the-fresh-air-fund-a-lake-still-beckons-but-how-about-those-sales.html | The Fresh Air Fund A Lake Still Beckons but How About Those Sales | By Jess Wisloski | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/the-guide-854930.html | THE GUIDE | By Eleanor Charles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/the-guide-855120.html | THE GUIDE | By Barbara Delatiner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/the-view-from-stamford-the-art-of-bonsai-a-blooming-small-business.html | THE VIEWFrom Stamford The Art Of Bonsai A Blooming Small Business | By Gary Santaniello | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/theater-review-cosmic-sweep-of-antony-and-cleopatra.html | THEATER REVIEW Cosmic Sweep of Antony and Cleopatra | By Alvin Klein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/these-artists-find-inspiration-afloat.html | These Artists Find Inspiration Afloat | By Benjamin Genocchio | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/tug-of-war-on-the-roads-bikes-against-cars.html | Tug of War on the Roads Bikes Against Cars | By Christopher West Davis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/two-sides-of-the-swan-graceful-beauty-or-invasive-species.html | Two Sides Of the Swan Graceful Beauty Or Invasive Species | By Georgina Gustin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/up-front-worth-noting-ah-springsteen-s-born-to-trot.html | UP FRONT WORTH NOTING Ah Springsteens Born to Trot | By Wendy Ginsberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/up-front-worth-noting-firemen-get-well-fired-for-missing-their-bingo.html | UP FRONT WORTH NOTING Firemen Get Well Fired For Missing Their Bingo | By Robert Strauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/up-front-worth-noting-jersey-girl-keeps-her-fingers-crossed.html | UP FRONT WORTH NOTING Jersey Girl Keeps Her Fingers Crossed | By Robert Strauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/up-front-worth-noting-west-nile-virus-hits-zoo-in-bridgeton.html | UP FRONT WORTH NOTING West Nile Virus Hits Zoo in Bridgeton | By Robert Strauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/urban-tactics-the-horror-the-horror.html | URBAN TACTICS The Horror the Horror | By Helene Stapinski | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/west-hampton-dunes-back-from-brink.html | West Hampton Dunes Back From Brink | By John Rather | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/what-new-yorkers-want-pay-toilets-basics-high-tech-swell-but-so-simple-flash.html | What New Yorkers Want From Pay Toilets Basics HighTech Is Swell but So Is a Simple Flush | By Winnie Hu | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/where-the-bargains-are-gold-plated.html | Where the Bargains Are GoldPlated | By Julia C Mead | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/wine-under-20-the-winner-is-on-its-way.html | WINE UNDER 20 The Winner Is on Its Way | By Howard G Goldberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/brawny-or-scrawny.html | Brawny Or Scrawny | By Maureen Dowd | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/dinner-with-the-sayyids.html | Dinner With the Sayyids | By Thomas L Friedman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/editorial-observer-harvesting-poverty-who-said-anything-about-rice-free-trade.html | Editorial Observer HARVESTING POVERTY Who Said Anything About Rice Free Trade Is About Cars and PlayStations | By ANDRS MARTINEZ | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/summer-from-the-inside.html | Summer From the Inside | By Jeffrey Eugenides | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/terminator-4-the-rise-of-colin-powell.html | Terminator 4 The Rise of Colin Powell | By Andy Borowitz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/habitats-yonkers-an-aussie-bird-of-passage-finds-a-very-simple-nest.html | HabitatsYonkers An Aussie Bird of Passage Finds a Very Simple Nest | By Penelope Green | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/if-you-re-thinking-living-garrison-ny-creative-people-home-dirt-roads.html | If Youre Thinking of Living InGarrison NY Creative People at Home on Dirt Roads | By Lisa Prevost | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/in-the-region-long-island-stronger-codes-are-easing-fire-island-s-fear-of-fire.html | In the RegionLong Island Stronger Codes Are Easing Fire Islands Fear of Fire | By Carole Paquette | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/in-the-region-new-jersey-residences-flower-in-a-once-seedy-hoboken-area.html | In the RegionNew Jersey Residences Flower in a OnceSeedy Hoboken Area | By Antoinette Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/in-the-region-westchester-price-of-single-family-home-up-almost-10-in-year.html | In the RegionWestchester Price of SingleFamily Home Up Almost 10 in Year | By Elsa Brenner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/moving-closer-to-regaining-a-riverfront.html | Moving Closer to Regaining a Riverfront | By John Holusha | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/postings-commemorate-9-11-losses-transatlantic-links-british-garden-for.html | POSTINGS TO COMMEMORATE 911 LOSSES AND TRANSATLANTIC LINKS A British Garden for the Financial District | By Nadine Brozan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/streetscapes-henry-hudson-bridge-controversial-36-span-through-dreamy-isolation.html | StreetscapesHenry Hudson Bridge A Controversial 36 Span Through Dreamy Isolation | By Christopher Gray | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/your-home-installing-a-central-vacuum.html | YOUR HOME Installing A Central Vacuum | By Jay Romano | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/around-the-majors-after-an-off-season-makeover-the-giants-are-still-riding-high.html | AROUND THE MAJORS After an OffSeason Makeover the Giants Are Still Riding High | By Jack Curry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/auto-racing-driver-brings-footwork-to-a-road-course.html | AUTO RACING Driver Brings Footwork to a Road Course | By Dave Caldwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/backtalk-protesting-through-the-streets.html | BackTalk Protesting Through the Streets | By David Gonzalez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/backtalk-so-called-experts-are-wrong-again-about-the-yanks.html | BackTalk SoCalled Experts Are Wrong Again About the Yanks | By Randy Levine | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/backtalk-stopping-for-armstrong-s-spill-draws-the-second-guessers-to-ullrich.html | BackTalk Stopping for Armstrongs Spill Draws the SecondGuessers to Ullrich | By Edward Wyatt | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/baseball-at-40-martinez-remains-double-trouble-to-yanks.html | BASEBALL At 40 Martinez Remains Double Trouble to Yanks | By Gerald Eskenazi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/baseball-mets-phillips-plots-his-path-to-first-base.html | BASEBALL Mets Phillips Plots His Path to First Base | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/baseball-pettitte-is-good-but-the-mariners-meche-is-better.html | BASEBALL Pettitte Is Good but the Mariners Meche Is Better | By Jack Curry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/basketball-chastened-us-basketball-team-sets-its-sights-on-next-year-s-olympics.html | BASKETBALL Chastened US Basketball Team Sets Its Sights on Next Years Olympics | By Chris Broussard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/martin-prefers-trade-over-nets-offer-on-extension.html | Martin Prefers Trade Over Nets Offer On Extension | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/outdoors-in-canada-s-upsalquitch-river-the-salmon-beckon-like-poetry.html | OUTDOORS In Canadas Upsalquitch River the Salmon Beckon Like Poetry | By Nelson Bryant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/partners-horse-and-man-in-prison-pasture.html | Partners Horse and Man in Prison Pasture | By Mike Wise | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/plus-running-kenyan-wins-sheehan-classic.html | PLUS RUNNING Kenyan Wins Sheehan Classic | By Elliott Denman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/plus-soccer-spain-will-not-play-at-giants-stadium.html | PLUS SOCCER Spain Will Not Play At Giants Stadium | By Jack Bell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/pro-football-a-job-thrown-up-for-grabs.html | PRO FOOTBALL A Job Thrown Up for Grabs | By Thomas George | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/pro-football-inside-the-nfl-no-nonsense-belichick-attracts-no-nonsense-players.html | PRO FOOTBALL INSIDE THE NFL NoNonsense Belichick Attracts NoNonsense Players | By Damon Hack | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/pro-football-jets-plan-long-ball-over-the-long-haul.html | PRO FOOTBALL Jets Plan Long Ball Over the Long Haul | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/pro-football-hockey-apologizes-for-his-remarks.html | PRO FOOTBALL Shockey Apologizes for His Remarks | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/sports-of-the-times-wta-tour-gets-back-its-edge.html | Sports of The Times WTA Tour Gets Back Its Edge | By Selena Roberts | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/swimming-for-a-grand-finale-at-nationals-phelps-sets-another-record.html | SWIMMING For a Grand Finale At Nationals Phelps Sets Another Record | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/swimming-jensen-is-set-to-go-to-great-lengths.html | SWIMMING Jensen Is Set to Go to Great Lengths | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/track-and-field-at-43-queens-woman-is-a-throwing-star.html | TRACK AND FIELD At 43 Queens Woman Is a Throwing Star | By Elliott Denman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/track-and-field-cause-for-optimism.html | TRACK AND FIELD Cause for Optimism | By Paul Gains | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/triathlon-there-is-no-office-romance-for-two-top-competitors.html | TRIATHLON There Is No Office Romance for Two Top Competitors | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/style/a-night-out-with-jennifer-coolidge-stifler-s-mom-arrives.html | A NIGHT OUT WITH Jennifer Coolidge Stiflers Mom Arrives | By Marshall Heyman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/style/books-of-style-a-belle-epoque-beauty.html | BOOKS OF STYLE A Belle poque Beauty | By Penelope Green | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/style/books-of-style-before-the-list.html | BOOKS OF STYLE Before the List | By Penelope Green | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/style/familiar-face-at-the-hard-times-hotel.html | Familiar Face at the Hard Times Hotel | By William L. Hamilton and Motoko Rich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/style/good-company-hamptons-shocker-lunch-wasnt-catered.html | GOOD COMPANY Hamptons Shocker Lunch Wasnt Catered | By Vanessa Grigoriadis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/style/on-the-street-summer-s-palette.html | ON THE STREET Summers Palette | By Bill Cunningham | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/style/possessed-dynasty-unclear-virtue-evident.html | POSSESSED Dynasty Unclear Virtue Evident | By David Colman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/style/pulse-arm-candy-in-pink-leather.html | PULSE Arm Candy in Pink Leather | By Ellen Tien | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/style/pulse-borrowed-from-the-boys.html | PULSE Borrowed From The Boys | By Stephanie Huszar | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/style/pulse-shadowed-in-denim-blue.html | PULSE Shadowed in Denim Blue | By Ellen Tien | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/style/summer-places-banshees-howl-on-oregon-s-dunes.html | SUMMER PLACES Banshees Howl on Oregons Dunes | By Guy Trebay | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/style/the-age-of-dissonance-hold-the-applause.html | THE AGE OF DISSONANCE Hold the Applause | By Bob Morris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/style/view-queer-guy-with-a-slob-s-eye.html | VIEW Queer Guy With a Slobs Eye | By John Weir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-vows-kara-sundlun-and-dennis-house.html | WEDDINGSCELEBRATIONS VOWS Kara Sundlun and Dennis House | By Katie Zezima | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/theater/theater-the-real-june-is-still-singing-out.html | THEATER The Real June Is Still Singing Out | By Alex Witchel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/theater/theater-this-week-a-long-days-journey-with-the-mailers.html | THEATER THIS WEEK A Long Days Journey With the Mailers | By Jesse Green | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/a-parrots-life-for-me.html | A Parrots Life for Me | By Paul Griffiths | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/choice-tables-sophisticated-repasts-in-bath.html | CHOICE TABLES Sophisticated Repasts in Bath | By Jacqueline Friedrich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/cinematography-meets-geography-in-montmartre.html | Cinematography Meets Geography In Montmartre | By Elaine Sciolino | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/in-the-wake-of-carters-and-lees.html | In the Wake of Carters and Lees | By Alida Becker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/kitsch-and-charm-on-the-peninsula.html | Kitsch and Charm On the Peninsula | By Adam Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/practical-traveler-preventing-bites-and-worse.html | PRACTICAL TRAVELER Preventing Bites And Worse | By Susan Stellin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/q-a-814024.html | Q_A | By Ray Cormier | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/travel-advisory-correspondent-s-report-hong-kong-cuts-prices-to-entice-tourists.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Hong Kong Cuts Prices To Entice Tourists | By Keith Bradsher | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/travel-advisory-lunt-and-fontanne-a-wisconsin-encore.html | TRAVEL ADVISORY Lunt and Fontanne A Wisconsin Encore | By Katherine House | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/travel-advisory-manor-house-hotel-in-a-cotswolds-garden.html | TRAVEL ADVISORY Manor House Hotel in a Cotswolds Garden | By Rw Apple Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/travel-advisory-virgin-atlantic-redefines-air-mattress.html | TRAVEL ADVISORY Virgin Atlantic Redefines Air Mattress | By Susan Stellin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/what-s-doing-in-saratoga.html | WHATS DOING IN Saratoga | By Joe Drape | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/where-history-lines-the-streets.html | Where History Lines the Streets | By Luba Vangelova | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/tv/cover-story-er-meets-its-match-but-no-one-s-gloating.html | COVER STORY ER Meets Its Match But No Ones Gloating | By Hugh Hart | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/tv/for-young-viewers-in-the-week-of-the-shark-a-focus-on-biting.html | FOR YOUNG VIEWERS In the Week of the Shark A Focus on Biting | By Ben Sisario | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/us/a-notorious-ballot-returns-in-recall.html | A Notorious Ballot Returns in Recall | By Katharine Q Seelye | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/us/a-record-built-on-world-affairs-and-inquiries-not-bills.html | A Record Built on World Affairs and Inquiries Not Bills | By Carl Hulse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/us/army-begins-burning-biological-weapons-in-alabama-town.html | Army Begins Burning Biological Weapons in Alabama Town | By Jeffrey Gettleman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/us/as-campaign-tightens-kerry-sharpens-message.html | As Campaign Tightens Kerry Sharpens Message | By Adam Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/us/bush-takes-a-break-from-vacation-to-hold-a-friend-raiser.html | Bush Takes a Break From Vacation to Hold a FriendRaiser | By Elisabeth Bumiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/us/business-spending-helps-to-offset-lag-in-refinancing.html | Business Spending Helps to Offset Lag in Refinancing | By Louis Uchitelle and Jennifer Bayot | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/us/california-to-ban-chemicals-used-as-flame-retardants.html | California to Ban Chemicals Used as Flame Retardants | By Jennifer 8 Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | https://www.nytimes.com/2003/08/10/courts-weighing-rights-of-states-to-curb-aid-for-religion-majors.html | Courts Weighing Rights of States To Curb Aid for Religion Majors | By Adam Liptak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/deadline-past-about-100-candidates-file-to-join-california-governor-s-race.html | Deadline Past About 100 Candidates File to Join California Governors Race | By Dean E Murphy With Charlie Leduff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/us/providence-journal-colorful-ex-mayor-is-missing-his-own-comeback.html | Providence Journal Colorful ExMayor Is Missing His Own Comeback | By Katie Zezima | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/us/report-finds-threat-alerts-in-color-code-baffle-public.html | Report Finds Threat Alerts In Color Code Baffle Public | By Philip Shenon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/us/robert-j-donovan-90-the-author-of-pt-109.html | Robert J Donovan 90 the Author of PT109 | By Anthony Ramirez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/ideas-trends-a-simmering-europe-finds-creative-relief.html | Ideas  Trends A Simmering Europe Finds Creative Relief | By Frank Bruni | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/ideas-trends-an-actor-yes-but-no-ronald-reagan.html | Ideas  Trends An Actor Yes but No Ronald Reagan | By Dean E Murphy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/ideas-trends-family-feud-for-episcopalians-the-price-of-divorce-may-be-too-high.html | Ideas  Trends Family Feud For Episcopalians the Price of Divorce May Be Too High | By Deborah Caldwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/ideas-trends-staging-politics-as-entertainment.html | Ideas  Trends Staging Politics As Entertainment | By Bernard Weinraub | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/ideas-trends-trapped-market-when-laws-supply-demand-don-t-apply.html | Ideas  Trends Trapped by the Market When the Laws of Supply and Demand Dont Apply | By Matthew L Wald and Jennifer 8 Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/page-two-august-3-9-don-t-rule-it-out.html | Page Two August 39 Dont Rule It Out | By Anthony Ramirez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/page-two-august-3-9-in-brief.html | Page Two August 39 IN BRIEF | By | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/page-two-august-3-9-iraq-puzzle-where-did-all-the-men-go.html | Page Two August 39 Iraq Puzzle Where Did All the Men Go | By Felicity Barringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/page-two-august-3-9-lifestyles-left-and-right.html | Page Two August 39 Lifestyles Left and Right | By Adam Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/page-two-august-3-9-media-keeping-eyes-glued.html | Page Two August 39 MEDIA KEEPING EYES GLUED | By Bill Carter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/page-two-august-3-9-politics-gore-speaks.html | Page Two August 39 POLITICS GORE SPEAKS | By Randal C Archibold | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/page-two-august-3-9-the-week-ahead-off-to-the-fair.html | Page Two August 39  The Week Ahead OFF TO THE FAIR | By Adam Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/page-two-august-3-9-the-week-ahead-watching-the-fed.html | Page Two August 39  The Week Ahead WATCHING THE FED | By Edmund L Andrews | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/the-nation-a-man-for-whom-play-ball-means-so-many-things.html | The Nation A Man for Whom Play Ball Means So Many Things | By Alan Schwarz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/the-nation-cold-feet-why-america-has-gay-marriage-jitters.html | The Nation Cold Feet Why America Has Gay Marriage Jitters | By Elisabeth Bumiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekin review/the-nation-making-book-handicapping-the-race-from-page-to-screen.html | The Nation Making Book Handicapping the Race From Page to Screen | By A O Scott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekin review/the-world-iraq-s-anxious-sunnis-seek-security-in-the-new-order.html | The World Iraqs Anxious Sunnis Seek Security in the New Order | By Neil MacFarquhar | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekin review/the-world-the-endless-endgame-why-cant-this-leader-be-pushed-from-the-stage.html | The World The Endless Endgame Why Cant This Leader Be Pushed From the Stage | By Somini Sengupta | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekin review/word-for-word-we-peoples-awaiting-iraqi-framers-world-constitutional-lessons.html | Word for WordWe the Peoples Awaiting the Iraqi Framers A World of Constitutional Lessons | By John D Thomas | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/weekin review/accusations-rise-from-wine-cellars-of-bordeaux.html | Accusations Rise From Wine Cellars of Bordeaux | By Craig S Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/world/ after-the-war-covert-operations-us-moved-to-undermine-iraqi-military-before-war.html | AFTER THE WAR COVERT OPERATIONS US Moved to Undermine Iraqi Military Before War | By Douglas Jehl With Dexter Filkins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/world/ after-the-war-for-iraq-s-theater-scene-a-time-of-promise-and-peril.html | AFTER THE WAR CULTURE For Iraqs Theater Scene a Time of Promise and Peril | By Robert F Worth | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/world/ after-the-war-occupation-ex-official-and-tanker-seized.html | AFTER THE WAR OCCUPATION ExOfficial and Tanker Seized | By John Tierney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/world/ after-the-war-the-military-terror-group-seen-as-back-inside-iraq.html | AFTER THE WAR THE MILITARY TERROR GROUP SEEN AS BACK INSIDE IRAQ | By Michael R Gordon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/world/ canada-s-push-to-legalize-gay-marriages-draws-bishops-ire.html | Canadas Push to Legalize Gay Marriages Draws Bishops Ire | By Clifford Krauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/world/ displaced-chinese-ancestors-reburied-in-us.html | Displaced Chinese Ancestors Reburied in US | By David W Chen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/world/i n-a-calmer-belfast-surprising-violence-against-ambulances.html | In a Calmer Belfast Surprising Violence Against Ambulances | By Brian Lavery | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/world/ nizar-hamdoon-59-former-iraqi-diplomat-under-hussein.html | Nizar Hamdoon 59 Former Iraqi Diplomat Under Hussein | By Eric Pace | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/world/ paraguay-mennonites-find-success-a-mixed-blessing.html | Paraguay Mennonites Find Success a Mixed Blessing | By Tony Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/world/r ebels-move-fighting-into-burundi-s-capital.html | Rebels Move Fighting Into Burundis Capital | By Marc Lacey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/world/t ough-new-point-system-tames-some-wild-italian-drivers.html | Tough New Point System Tames Some Wild Italian Drivers | By Jason Horowitz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-10 | https://www.nytimes.com/2003/08/10/world/ vice-president-of-liberia-prepares-to-take-control.html | Vice President of Liberia Prepares to Take Control | By Somini Sengupta | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/arts/bri dge-intercontinental-confusion.html | BRIDGE Intercontinental Confusion | By Alan Truscott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/arts/cri tic-s-notebook-operas-aim-for-the-eye-as-well-as-the-ear.html | CRITICS NOTEBOOK Operas Aim for the Eye As Well as the Ear | By Anthony Tommasini | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-11 | https://www.nytimes.com/2003/08/11/arts/gregory-hines-versatile-dancer-and-actor-dies-at-57.html | Gregory Hines Versatile Dancer and Actor Dies at 57 | By Jennifer Dunning | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/arts/opera-review-magic-flute-stage-with-invisible-instruments-orchestra.html | OPERA REVIEW A Magic Flute on the Stage With Invisible Instruments in the Orchestra | By Jeremy Eichler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/arts/pop-review-rhythms-of-colombia-mellow-out-in-clubland.html | POP REVIEW Rhythms Of Colombia Mellow Out In Clubland | By Ben Ratliff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/arts/rock-review-sentimental-punkers-and-the-back-to-basics-kind.html | ROCK REVIEW Sentimental Punkers and the BacktoBasics Kind | By Kelefa Sanneh | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/arts/television-review-cautionary-tale-of-young-women-vulnerable-and-unwise.html | TELEVISION REVIEW Cautionary Tale of Young Women Vulnerable and Unwise | By Ron Wertheimer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/books/books-of-the-times-high-in-the-andes-malarias-lowly-foe.html | BOOKS OF THE TIMES High in the Andes Malarias Lowly Foe | By Janet Maslin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/books/rosy-days-fatherhood-far-scarlet-letter-rediscovered-story-nathaniel-hawthorne.html | Rosy Days of Fatherhood Far From The Scarlet Letter A Rediscovered Story by Nathaniel Hawthorne Recalls His Romps With His Young Son | By Mel Gussow | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/2-will-announce-an-audio-on-demand-service-for-cellphones.html | 2 Will Announce an AudioonDemand Service for Cellphones | By John Markoff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/acquitted-man-says-virus-put-pornography-on-computer.html | Acquitted Man Says Virus Put Pornography On Computer | By John Schwartz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/e-commerce-report-quest-for-financial-payoff-online-dating-services-are.html | ECommerce Report In quest for financial payoff online dating services are expanding to do more than find you the love of your life | By Bob Tedeschi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/from-creator-of-csi-testimonials-to-himself.html | From Creator of CSI Testimonials to Himself | By Bill Carter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/ibm-expected-to-announce-deal-with-lego.html | IBM Expected To Announce Deal With Lego | By Barnaby J Feder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/internet-providers-question-subpoenas-to-stop-file-swapping.html | Internet Providers Question Subpoenas to Stop File Swapping | By Amy Harmon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/lawyers-pressed-to-give-up-ground-on-client-secrets.html | LAWYERS PRESSED TO GIVE UP GROUND ON CLIENT SECRETS | By Jonathan D Glater | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/market-place-even-with-profitability-required-technology-companies-are-testing.html | Market Place Even with profitability required technology companies are testing waters of initial offerings | By Laurie J Flynn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/media-disney-and-bruckheimer-close-to-a-new-pact.html | MEDIA Disney and Bruckheimer Close to a New Pact | By Laura M Holson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/media-jostling-for-the-wi-fi-lead-in-a-crowded-field.html | MEDIA Jostling for the WiFi Lead in a Crowded Field | By Glenn Fleishman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/media-suffering-news-burnout-rest-of-america-is-too.html | MEDIA Suffering News Burnout Rest of America Is Too | By Jim Rutenberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/mediatalk-after-bashing-cars-mother-jones-will-help-sell-one.html | MediaTalk After Bashing Cars Mother Jones Will Help Sell One | By David Carr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/mediatalk-after-gigli-less-of-j-lo-is-seen-as-a-good-thing.html | MediaTalk After Gigli Less of J Lo Is Seen as a Good Thing | By Laura M Holson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/mediatalk-for-vanity-fair-bushes-are-exception-to-royal-rule.html | MediaTalk For Vanity Fair Bushes Are Exception to Royal Rule | By David Carr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/new-economy-pentagon-s-plan-for-futures-trading-might-have-been-good-test.html | New Economy The Pentagons plan for futures trading might have been a good test of the Internet and the markets | By Steven Weber and Philip Tetlock | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/patents-verifying-people-s-identities-by-using-their-hands-eyes-or-voices.html | Patents Verifying peoples identities by using their hands eyes or voices | By Sabra Chartrand | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/report-on-medicare-legislation-raises-concern-on-costs.html | Report on Medicare Legislation Raises Concern on Costs | By Reed Abelson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/role-of-lonmin-pivotal-in-fight-for-ashanti.html | Role of Lonmin Pivotal in Fight For Ashanti | By Heather Timmons | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/saxon-riley-64-lloyd-s-leader-in-post-sept-11-insurance-crisis.html | Saxon Riley 64 Lloyds Leader In PostSept 11 Insurance Crisis | By Joseph B Treaster | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/small-marriott-investor-sues-for-details-on-its-operations.html | Small Marriott Investor Sues For Details on Its Operations | By Lynnley Browning | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/technology-the-bandwagon-to-fight-spam-hits-a-bump.html | TECHNOLOGY The Bandwagon To Fight Spam Hits a Bump | By Saul Hansell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/business/the-media-business-advertising-fast-company-s-new-life-in-the-slow-lane.html | THE MEDIA BUSINESS ADVERTISING Fast Companys New Life in the Slow Lane | By David Carr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/3-die-in-car-accidents-including-rikers-officer-killed-by-tree-limb.html | 3 Die in Car Accidents Including Rikers Officer Killed by Tree Limb | By Shaila K Dewan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/a-plan-to-stem-rising-floods-and-fears.html | A Plan to Stem Rising Floods and Fears | By Maria Newman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/an-update-selective-public-school-helps-a-family-stay-put.html | AN UPDATE Selective Public School Helps a Family Stay Put | By Anthony Depalma | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/attack-and-fire-seize-day-on-storied-block.html | Attack and Fire Seize Day on Storied Block | By Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/building-flaws-and-rains-cited-in-deck-collapse.html | Building Flaws and Rains Cited in Deck Collapse | By Robert D McFadden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/civil-rights-struggle-for-survival-leader-returns-hispanic-legal-group-facing.html | A Civil Rights Struggle for Survival Leader Returns to a Hispanic Legal Group Facing Financial Ruin | By Mireya Navarro | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/for-mom-s-cooking-2200-miles-isn-t-too-far.html | For Moms Cooking 2200 Miles Isnt Too Far | By Andrea Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/mayor-says-the-governor-will-remain-his-friend.html | Mayor Says The Governor Will Remain His Friend | By Michael Cooper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/metro-briefing-new-york-brooklyn-6-hurt-in-shooting.html | Metro Briefing  New York Brooklyn 6 Hurt In Shooting | By Thomas J Lueck NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/metro-briefing-new-york-brooklyn-boy-pleads-not-guilty-in-shooting.html | Metro Briefing  New York Brooklyn Boy Pleads Not Guilty In Shooting | By Thomas J Lueck NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/metro-briefing-new-york-queens-jogger-is-assaulted-in-park.html | Metro Briefing  New York Queens Jogger Is Assaulted In Park | By Shaila K Dewan NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/metro-briefing-new-york-queens-pilot-arraigned-over-incident.html | Metro Briefing  New York Queens Pilot Arraigned Over Incident | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/metro-briefing-new-york-staten-island-man-dies-in-air-shaft.html | Metro Briefing  New York Staten Island Man Dies In Air Shaft | By Michael Wilson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/metro-matters-legislators-make-cyborgs-look-cuddly.html | Metro Matters Legislators Make Cyborgs Look Cuddly | By Joyce Purnick | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/metropolitan-diary-860280.html | Metropolitan Diary | By Joe Rogers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/new-drug-promises-shift-in-treatment-for-heroin-addicts.html | New Drug Promises Shift in Treatment For Heroin Addicts | By RICHARD PREZPEA | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/on-tidy-block-a-pile-of-garbage-grows-and-so-does-frustration.html | On Tidy Block a Pile of Garbage Grows and So Does Frustration | By Anthony Depalma | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/how-the-radicals-can-save-the-democrats.html | How the Radicals Can Save the Democrats | By Sam Tanenhaus | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/spam-i-am.html | Spam I Am | By Sparrow | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/the-art-of-the-false-impression.html | The Art Of The False Impression | By Bob Herbert | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/what-the-us-owes-liberia.html | What the US Owes Liberia | By Ellen Johnson Sirleaf | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/auto-racing-robby-gordon-sizzles-as-others-just-lose-their-cool.html | AUTO RACING Robby Gordon Sizzles as Others Just Lose Their Cool | By Dave Caldwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/baseball-4-relievers-fiddle-and-yankees-get-burned-in-7th.html | BASEBALL 4 Relievers Fiddle And Yankees Get Burned in 7th | By Jack Curry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/baseball-mariners-bullpen-is-getting-job-done.html | BASEBALL Mariners Bullpen Is Getting Job Done | By Brandon Lilly | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/baseball-mets-get-to-johnson-but-arizona-gets-away.html | BASEBALL Mets Get to Johnson But Arizona Gets Away | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/baseball-piazza-gives-first-base-a-try.html | BASEBALL Piazza Gives First Base a Try | By Charlie Nobles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/football-fassel-is-irate-as-dixon-drops-the-ball-again.html | FOOTBALL Fassel Is Irate as Dixon Drops the Ball Again | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/football-new-coach-renews-texas-a-m-s-hopes.html | FOOTBALL New Coach Renews Texas AMs Hopes | By Pete Thamel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/golf-first-timers-have-become-a-major-threat.html | GOLF FirstTimers Have Become a Major Threat | By Clifton Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/outdoors-north-to-alaska-fish-bear-and-little-else.html | OUTDOORS North to Alaska Fish Bear and Little Else | By Adam Clymer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/plus-college-basketball-baylor-star-player-is-likely-to-return.html | PLUS COLLEGE BASKETBALL Baylor Star Player Is Likely to Return | By Pete Thamel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/pro-basketball-teammates-don-t-see-martin-leaving-nets.html | PRO BASKETBALL Teammates Dont See Martin Leaving Nets | By Chris Broussard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/pro-football-on-a-soggy-day-the-jets-and-bengals-flounder.html | PRO FOOTBALL On a Soggy Day the Jets and Bengals Flounder | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/pro-football-palmer-faces-reality-in-debut.html | PRO FOOTBALL Palmer Faces Reality In Debut | By Gerald Eskenazi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/swimming-phelps-made-it-rather-easy-to-forget-other-us-stars.html | SWIMMING Phelps Made It Rather Easy To Forget Other US Stars | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/triathlon-strong-runners-catch-a-break-in-a-dry-race.html | TRIATHLON Strong Runners Catch A Break in a Dry Race | By GLORIA RODRGUEZ | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/x-games-pro-surfers-embrace-a-new-wave-team-competition.html | X GAMES Pro Surfers Embrace a New Wave Team Competition | By Chris Dixon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/theater/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/theater/premiere-draws-a-crowd-and-tears-for-absent-composer.html | Premiere Draws A Crowd And Tears For Absent Composer | By Jesse McKinley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/us/bush-s-task-in-california-avoid-recall-fray.html | Bushs Task in California Avoid Recall Fray | By Adam Nagourney With Elisabeth Bumiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/us/episcopalians-ponder-new-gay-bishop.html | Episcopalians Ponder New Gay Bishop | By Lydia Polgreen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/us/in-full-field-the-talk-is-of-one-candidate.html | In Full Field The Talk Is of One Candidate | By Charlie Leduff and Alan Feuer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/us/lasagna-doctor-80-and-expert-on-placebos.html | L Lasagna Doctor 80 And Expert On Placebos | By Nora Krug | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/us/one-of-14-original-copies-of-the-bill-of-rights-has-resurfaced-but-who-owns-it.html | One of 14 Original Copies of the Bill of Rights Has Resurfaced but Who Owns It | By Jeffrey Gettleman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/us/white-house-letter-if-you-can-t-take-the-heat-get-out-of-crawford.html | White House Letter If You Cant Take the Heat Get Out of Crawford | By Elisabeth Bumiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/world/after-the-war-basra-refugees-come-home-to-a-strange-land.html | AFTER THE WAR BASRA Refugees Come Home to a Strange Land | By Robert F Worth | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/world/after-the-war-energy-riots-continue-over-fuel-crisis-in-iraqs-south.html | AFTER THE WAR ENERGY Riots Continue Over Fuel Crisis In Iraqs South | By Richard A Oppel Jr and Robert F Worth | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/world/after-war-troops-chance-short-trip-home-for-soldiers-yearlong-tour.html | AFTER THE WAR THE TROOPS Chance of a Short Trip Home For Soldiers on Yearlong Tour | By Thom Shanker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/world/colombians-travel-more-freely-as-leader-s-policies-pay-off.html | Colombians Travel More Freely as Leaders Policies Pay Off | By Juan Forero | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/world/glen-to-glen-no-smoking-at-the-pub.html | Glen to Glen No Smoking At the Pub | By Lizette Alvarez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/world/israeli-youth-killed-by-shelling-from-lebanon.html | Israeli Youth Killed by Shelling From Lebanon | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-11 | https://www.nytimes.com/2003/08/11/world/militant-islamic-congress-is-sparsely-attended-in-indonesia.html | Militant Islamic Congress Is Sparsely Attended in Indonesia | By Jane Perlez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/world/on-knife-edge-liberia-awaits-taylor-s-move.html | On Knife Edge Liberia Awaits Taylors Move | By Somini Sengupta | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/world/ratings-hurt-south-korean-leader-before-talks.html | Ratings Hurt South Korean Leader Before Talks | By James Brooke | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-11 | https://www.nytimes.com/2003/08/11/world/yokosuka-journal-ripples-from-perry-s-ships-are-still-felt-in-japan.html | Yokosuka Journal Ripples From Perrys Ships Are Still Felt in Japan | By Norimitsu Onishi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/as-max-beckmann-gets-a-new-york-spotlight-st-louis-shares-in-the-glow.html | As Max Beckmann Gets a New York Spotlight St Louis Shares in the Glow | By Stephen Kinzer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/critic-s-choice-new-cd-s-imports-off-the-beaten-track.html | Critics ChoiceNew CDs Imports Off the Beaten Track | By Ben Ratliff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/dance-review-lovers-routine-of-quarreling-and-sweet-reconciliation.html | DANCE REVIEW Lovers Routine of Quarreling and Sweet Reconciliation | By Jack Anderson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/mostly-mozart-festival-review-soloists-and-orchestra-share-the-limelight.html | MOSTLY MOZART FESTIVAL REVIEW Soloists and Orchestra Share the Limelight | By Allan Kozinn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/patti-page-proving-that-simple-songs-endure.html | Patti Page Proving That Simple Songs Endure | By Bernard Weinraub | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/pop-review-a-caribbean-party-with-a-hip-hop-beat.html | POP REVIEW A Caribbean Party With a HipHop Beat | By Jon Pareles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/rock-review-still-wildly-gyrating-after-all-these-years.html | ROCK REVIEW Still Wildly Gyrating After All These Years | By Jon Pareles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/slim-shady-watch-it-asian-rapper-s-got-it.html | Slim Shady Watch It Asian Rappers Got It | By Erin Chan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/the-carnegie-philharmonic-ballet-you-can-t-tell-the-players-without-a-program.html | The CarnegiePhilharmonic Ballet You Cant Tell the Players Without a Program | By Robin Pogrebin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/books/books-of-the-times-when-man-bites-dog-figuratively-speaking.html | BOOKS OF THE TIMES When Man Bites Dog Figuratively Speaking | By Michiko Kakutani | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/86-rise-in-profit-for-hyundai-in-quarter.html | 86 Rise In Profit For Hyundai In Quarter | By Don Kirk | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/a-sleuth-in-the-murky-world-of-oil-data.html | A Sleuth in the Murky World of Oil Data | By Jeff Gerth | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/automakers-drop-suits-on-air-rules.html | AUTOMAKERS DROP SUITS ON AIR RULES | By Danny Hakim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/bar-association-s-guidelines-on-client-secrets-are-eased.html | Bar Associations Guidelines On Client Secrets Are Eased | By Jonathan D Glater | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/business-travel-even-after-sars-airlines-suffer-on-asian-routes.html | BUSINESS TRAVEL Even After SARS Airlines Suffer on Asian Routes | By Edward Wong | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/business-travel-for-flight-attendants-stress-comes-with-the-job.html | BUSINESS TRAVEL For Flight Attendants Stress Comes With the Job | By Francine Parnes | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/business-travel-on-the-ground-in-athens-an-ancient-city-is-sprucing-itself-up.html | BUSINESS TRAVEL ON THE GROUND In Athens An Ancient City Is Sprucing Itself Up | By Tanya Mohn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/business-travel-road-post-9-11-world-corporate-travel-all-business.html | BUSINESS TRAVEL ON THE ROAD In a Post911 World Corporate Travel Is All Business | By Joe Sharkey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/company-news-first-niagara-to-buy-troy-financial-for-356.6-million.html | COMPANY NEWS FIRST NIAGARA TO BUY TROY FINANCIAL FOR 3566 MILLION | By Dow Jones Ap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/company-news-koch-named-likely-buyer-of-dupont-unit.html | COMPANY NEWS KOCH NAMED LIKELY BUYER OF DUPONT UNIT | By Claudia H Deutsch NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/company-news-metlife-dismisses-4-for-accounting-problems.html | COMPANY NEWS METLIFE DISMISSES 4 FOR ACCOUNTING PROBLEMS | By Joseph B Treaster NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/deflation-at-bay-fed-is-expected-to-stay-course.html | Deflation at Bay Fed Is Expected To Stay Course | By Edmund L Andrews | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/from-hewlett-digital-cameras-bells-and-whistles.html | From Hewlett Digital Cameras Bells and Whistles | By Matt Richtel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/generics-shake-up-a-drug-industry.html | Generics Shake Up a Drug Industry | By Tony Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/japan-s-economy-grew-2.3-in-quarter.html | Japans Economy Grew 23 in Quarter | By Ken Belson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/jury-acquits-pilot-who-questioned-liability-for-income-tax.html | Jury Acquits Pilot Who Questioned Liability for Income Tax | By David Cay Johnston | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/morgan-stanley-is-accused-of-improper-sale-incentives.html | Morgan Stanley Is Accused Of Improper Sale Incentives | By Landon Thomas Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/operating-profits-mining-medicare-one-hospital-benefited-questionable-surgery.html | OPERATING PROFITS Mining Medicare How One Hospital Benefited From Questionable Surgery | By Kurt Eichenwald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/technology-jury-rules-against-microsoft-in-patent-case.html | TECHNOLOGY Jury Rules Against Microsoft in Patent Case | By John Markoff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/the-markets-market-place-profit-shows-steep-drop-at-stewart.html | THE MARKETS Market Place Profit Shows Steep Drop At Stewart | By Constance L Hays | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/the-media-business-advertising-addenda-deutsch-chairman-in-deal-with-cnbc.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch Chairman In Deal With CNBC | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/the-media-business-advertising-the-reebok-campaign-joins-the-california-campaign.html | THE MEDIA BUSINESS ADVERTISING The Reebok campaign joins the California campaign | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/the-media-business-aol-seeks-a-separation-in-name-only.html | THE MEDIA BUSINESS AOL Seeks a Separation in Name Only | By David D Kirkpatrick | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/world-business-briefing-asia-hong-kong-air-traffic-improves.html | World Business Briefing  Asia Hong Kong Air Traffic Improves | By Keith Bradsher NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/world-business-briefing-asia-singapore-chip-partnership-ends.html | World Business Briefing  Asia Singapore Chip Partnership Ends | By Dow Jones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/world-business-briefing-europe-belgium-inquiry-into-book-merger.html | World Business Briefing  Europe Belgium Inquiry Into Book Merger | By Paul Meller NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/business/world-business-briefing-europe-britain-phone-acquisition.html | World Business Briefing  Europe Britain Phone Acquisition | By Heather Timmons NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/health/annual-physical-checkup-may-be-an-empty-ritual.html | Annual Physical Checkup May Be an Empty Ritual | By Gina Kolata | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/health/cases-not-too-late-for-a-lesson-in-sensitivity.html | CASES Not Too Late For a Lesson In Sensitivity | By Laura Novak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/health/common-sense-for-cooling-down.html | Common Sense For Cooling Down | By Leslie Berger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/health/doctor-s-world-specialist-fighting-new-diseases-chosen-wipe-old-one.html | THE DOCTORS WORLD A Specialist in Fighting New Diseases Is Chosen to Wipe Out an Old One | By Lawrence K Altman Md | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/health/herbs-for-hot-flashes-new-attention-mixed-results.html | Herbs for Hot Flashes New Attention Mixed Results | By Leslie Berger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/health/personal-health-normal-blood-pressure-health-watchdogs-are-resetting-the-risk.html | PERSONAL HEALTH Normal Blood Pressure Health Watchdogs Are Resetting the Risk | By Jane E Brody | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/health/the-new-yorker-who-changed-the-diet-of-the-south.html | The New Yorker Who Changed the Diet of the South | By Howard Markel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/health/vital-signs-behavior-tools-to-help-prevent-bedwetting.html | VITAL SIGNS BEHAVIOR Tools to Help Prevent Bedwetting | By John ONeil | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/health/vital-signs-causes-and-effects-from-dried-bat-skin-a-toxic-clue.html | VITAL SIGNS CAUSES AND EFFECTS From Dried Bat Skin a Toxic Clue | By John ONeil | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/health/vital-signs-prognosis-a-breast-cancer-reassurance.html | VITAL SIGNS PROGNOSIS A Breast Cancer Reassurance | By John ONeil | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/health/vital-signs-risks-and-remedies-gambling-and-parkinson-s-drug.html | VITAL SIGNS RISKS AND REMEDIES Gambling and Parkinsons Drug | By John ONeil | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/health/when-the-brain-grabs-a-tune-and-won-t-let-go.html | When the Brain Grabs a Tune and Wont Let Go | By Jessica Kovler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/a-new-focus-on-families-this-sept-11.html | A New Focus On Families This Sept 11 | By Jennifer Steinhauer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/a-raft-adrift-at-jfk-yields-rods-and-reels-not-rockets.html | A Raft Adrift at JFK Yields Rods and Reels Not Rockets | By Thomas J Lueck | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/a-satire-of-a-classic-fails-to-amuse-the-august-house-of-hermes.html | A Satire of a Classic Fails to Amuse The August House of Herms | By Ginia Bellafante | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/bank-sues-to-force-insurers-to-declare-tower-9-11-loss.html | Bank Sues to Force Insurers To Declare Tower 911 Loss | By Michael Slackman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/beneath-faults-of-foster-care-in-new-jersey-a-grim-burden.html | Beneath Faults of Foster Care In New Jersey A Grim Burden | By Richard Lezin Jones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/boldface-names-872679.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/bullets-in-canarsie-and-a-wounded-boy-kept-running.html | Bullets in Canarsie and a Wounded Boy Kept Running | By Andrea Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/charter-panel-shaping-up-new-design-of-city-politics.html | Charter Panel Shaping Up New Design Of City Politics | By Jonathan P Hicks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/discipline-of-elections-clerk-accused-of-slurs-draws-criticism.html | Discipline of Elections Clerk Accused of Slurs Draws Criticism | By Winnie Hu | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/fire-department-says-it-erred-in-describing-data-on-closings.html | Fire Department Says It Erred In Describing Data on Closings | By Michelle ODonnell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/five-linked-to-mt-vernon-pet-shop-are-charged-with-animal-cruelty.html | Five Linked to Mt Vernon Pet Shop Are Charged With Animal Cruelty | By Marek Fuchs | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/hevesi-out-of-step-with-fellow-democrats-on-bond-issue.html | Hevesi Out of Step With Fellow Democrats on Bond Issue | By Al Baker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/indian-point-is-said-to-pass-us-test-in-mock-attack.html | Indian Point Is Said to Pass US Test in Mock Attack | By Lydia Polgreen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/lawyers-seek-damages-from-giuliani-in-parade-case.html | Lawyers Seek Damages From Giuliani In Parade Case | By Benjamin Weiser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/metro-briefing-connecticut-bridgeport-conviction-overturned-one-three-murders.html | Metro Briefing  Connecticut Bridgeport Conviction Overturned In One Of Three Murders | By Stacey Stowe NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/metro-briefing-new-jersey-trenton-lead-exposure-reported-declining.html | Metro Briefing  New Jersey Trenton Lead Exposure Reported Declining | By Faiza Akhtar NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/metro-briefing-new-york-albany-task-force-to-take-on-pests.html | Metro Briefing  New York Albany Task Force To Take On Pests | By Faiza Akhtar NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/metro-briefing-new-york-farmingville-teenagers-indicted-in-firebombing.html | Metro Briefing  New York Farmingville Teenagers Indicted In Firebombing | By Patrick Healy NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/metro-briefing-new-york-manhattan-gang-member-is-sentenced.html | Metro Briefing  New York Manhattan Gang Member Is Sentenced | By Benjamin Weiser NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/metro-briefing-new-york-manhattan-porch-safety-review-set-for-bayside.html | Metro Briefing  New York Manhattan PorchSafety Review Set For Bayside | By Winnie Hu NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/metro-briefing-new-york-staten-island-man-dies-in-queens-crash.html | Metro Briefing  New York Staten Island Man Dies In Queens Crash | By William K Rashbaum NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/metro-briefing-new-york-white-plains-lawyer-pleads-guilty-in-conspiracy-case.html | Metro Briefing  New York White Plains Lawyer Pleads Guilty In Conspiracy Case | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/metro-briefing-new-york-windham-queens-girl-drowns-upstate.html | Metro Briefing  New York Windham Queens Girl Drowns Upstate | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/new-jersey-saved-blob-that-wouldnt-die-does.html | New Jersey Saved Blob That Wouldnt Die Does | By Jill P Capuzzo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/president-of-rutgers-is-robbed-of-wallet.html | President Of Rutgers Is Robbed Of Wallet | By Maria Newman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/public-lives-third-party-organizer-works-for-populism-s-future.html | PUBLIC LIVES ThirdParty Organizer Works for Populisms Future | By Robin Finn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/sex-discrimination-case-returns-to-haunt-a-new-york-law-firm.html | SexDiscrimination Case Returns To Haunt a New York Law Firm | By Claudia H Deutsch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/tent-revival-yes-brooklyn-worshipers-find-joyous-openness-leaky-roof.html | A Tent Revival Yes in Brooklyn Worshipers Find a Joyous Openness and a Leaky Roof | By Diane Cardwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/to-fox-fair-and-balanced-doesn-t-describe-al-franken.html | To Fox Fair and Balanced Doesnt Describe Al Franken | By Susan Saulny | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/tunnel-vision-where-steel-itself-turns-to-dust-breathe-carefully.html | TUNNEL VISION Where Steel Itself Turns to Dust Breathe Carefully | By Randy Kennedy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/westchester-keeps-bond-rating-now-coupled-with-a-warning.html | Westchester Keeps Bond Rating Now Coupled With a Warning | By Marek Fuchs | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/american-dream-dominican-nightmare.html | American Dream Dominican Nightmare | By Roberto Gonzlez Echevarra | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/thanks-for-the-mre-s.html | Thanks For the MREs | By Paul Krugman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/what-you-do-know-can-t-hurt-you.html | What You Do Know Cant Hurt You | By Richard A Friedman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/where-is-thy-sting.html | Where Is Thy Sting | By Nicholas D Kristof | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/science/essay-contrarian-s-contrarian-galileo-s-science-polemics.html | ESSAY Contrarians Contrarian Galileos Science Polemics | By George Johnson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/science/new-chink-in-the-armor-of-the-malaria-parasite.html | New Chink in the Armor Of the Malaria Parasite | By Nicholas Wade | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/science/newfound-moons-tell-secrets-of-solar-system.html | Newfound Moons Tell Secrets of Solar System | By Henry Fountain | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/science/q-a-crying-your-eyes-out.html | Q  A Crying Your Eyes Out | By C Claiborne Ray | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/science/string-and-knot-theory-of-inca-writing.html | String and Knot Theory of Inca Writing | By John Noble Wilford | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/science/why-the-great-smog-of-london-was-anything-but-great.html | Why the Great Smog of London Was Anything but Great | By Eric Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/science/with-e-mail-it-s-not-easy-to-navigate-6-degrees-of-separation.html | With EMail Its Not Easy to Navigate 6 Degrees of Separation | By Kenneth Chang | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/baseball-alou-takes-long-road-to-success-with-giants.html | BASEBALL Alou Takes Long Road To Success With Giants | By Jack Curry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/baseball-dodgers-batter-marlins-sensation.html | BASEBALL Dodgers Batter Marlins Sensation | By Robert Andrew Powell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/baseball-mets-franco-is-not-putting-his-future-to-rest.html | BASEBALL Mets Franco Is Not Putting His Future to Rest | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/baseball-piazza-might-extend-minor-league-stint.html | BASEBALL Piazza Might Extend Minor League Stint | By Charlie Nobles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/baseball-rebuilding-royals-stand-atop-the-heap.html | BASEBALL Rebuilding Royals Stand Atop the Heap | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/baseball-wells-s-back-fails-him-on-royals-double-day.html | BASEBALL Wellss Back Fails Him On Royals Double Day | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/basketball-iverson-and-brown-find-strength-to-make-peace.html | BASKETBALL Iverson and Brown Find Strength to Make Peace | By Chris Broussard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/football-the-giants-get-back-to-business.html | FOOTBALL The Giants Get Back To Business | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/herb-brooks-66-dies-in-auto-accident-coached-us-olympians-to-miracle-on-ice.html | Herb Brooks 66 Dies in Auto Accident Coached US Olympians to Miracle on Ice | By Gerald Eskenazi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/pro-football-jets-first-team-defense-starts-to-find-a-rhythm.html | PRO FOOTBALL Jets FirstTeam Defense Starts to Find a Rhythm | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/pro-football-preseason-poll-makes-penn-the-team-to-beat-in-the-ivy-league.html | PRO FOOTBALL Preseason Poll Makes Penn the Team to Beat in the Ivy League | By Brandon Lilly | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/soccer-notebook-howard-keeps-cool-in-a-roiling-caldron.html | SOCCER NOTEBOOK Howard Keeps Cool In a Roiling Caldron | By Jack Bell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/sports-of-the-times-the-unparalleled-coach-of-a-remarkable-team.html | Sports of The Times The Unparalleled Coach Of a Remarkable Team | By Dave Anderson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/sports-times-while-coaches-other-sports-have-say-fassel-has-real-clout.html | Sports of The Times While Coaches in Other Sports Have a Say Fassel Has Real Clout | By Selena Roberts | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/tv-sports-attaching-a-fee-to-the-dream-team.html | TV SPORTS Attaching a Fee to the Dream Team | By Richard Sandomir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/theater/theater-review-bad-will-hunting-armed-with-venom-darts.html | THEATER REVIEW Bad Will Hunting Armed With Venom Darts | By Bruce Weber | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/us/alonzo-pettie-93-creator-of-a-black-rodeo.html | Alonzo Pettie 93 Creator of a Black Rodeo | By Douglas Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/us/an-actor-s-new-role-fund-raising.html | An Actors New Role FundRaising | By Michael Cooper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/us/bush-flies-over-fire-site-to-promote-healthy-forests.html | Bush Flies Over Fire Site to Promote Healthy Forests | By Elisabeth Bumiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/us/bush-nominates-utah-governor-to-lead-environmental-agency.html | Bush Nominates Utah Governor To Lead Environmental Agency | By Katharine Q Seelye | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/us/changing-of-a-bush-guard-from-tiger-to-teddy-bear.html | Changing of a Bush Guard From Tiger to Teddy Bear | By Jim Rutenberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/us/deputy-attorney-general-is-latest-to-leave-the-justice-dept.html | Deputy Attorney General Is Latest to Leave the Justice Dept | By Eric Lichtblau | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/us/how-to-run-a-recall-election-begin-by-juggling-the-alphabet.html | How to Run a Recall Election Begin by Juggling the Alphabet | By Dean E Murphy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-12 | https://www.nytimes.com/2003/08/12/us/medicare-fees-for-physicians-in-line-for-cuts.html | Medicare Fees For Physicians In Line for Cuts | By Robert Pear | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/us/national-briefing-science-and-health-new-computer-virus.html | National Briefing  Science And Health New Computer Virus | By John Schwartz NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/us/national-briefing-south-virginia-late-appeal-is-rejected.html | National Briefing  South Virginia Late Appeal Is Rejected | By Adam Liptak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/us/national-briefing-washington-board-rules-for-detainees.html | National Briefing  Washington Board Rules For Detainees | By Rachel Swarns NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/us/national-briefing-washington-no-presidential-race-for-biden.html | National Briefing  Washington No Presidential Race For Biden | By David Stout | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/us/order-lacking-on-a-court-us-appellate-judges-in-cincinnati-spar-in-public.html | Order Lacking on a Court US Appellate Judges in Cincinnati Spar in Public | By Adam Liptak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/us/sad-days-for-mermaids-of-the-sequined-sort.html | Sad Days for Mermaids of the Sequined Sort | By Abby Goodnough | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/us/saudi-denies-us-report-of-likely-link-to-a-suspect.html | Saudi Denies US Report Of Likely Link To a Suspect | By David Johnston | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/us/us-judge-sees-growing-signs-that-innocent-are-executed.html | US Judge Sees Growing Signs That Innocent Are Executed | By Adam Liptak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/world/2-nations-set-aside-ill-will-for-an-ill-child.html | 2 Nations Set Aside Ill Will for an Ill Child | By David Rohde | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/world/blair-did-not-knowingly-use-false-report-inquiry-is-told.html | Blair Did Not Knowingly Use False Report Inquiry Is Told | By Alan Cowell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/world/carmarthen-journal-a-nagging-pain-in-britain-how-to-find-a-dentist.html | Carmarthen Journal A Nagging Pain in Britain How to Find a Dentist | By Lizette Alvarez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/world/iraqis-name-team-to-devise-way-to-draft-constitution.html | Iraqis Name Team to Devise Way to Draft Constitution | By Dexter Filkins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/world/leader-of-liberia-surrenders-power-and-enters-exile.html | LEADER OF LIBERIA SURRENDERS POWER AND ENTERS EXILE | By Somini Sengupta | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/world/nato-takes-control-of-peace-force-in-kabul.html | NATO Takes Control of Peace Force in Kabul | By Amy Waldman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/world/new-activism-by-african-nations-joining-forces-to-referee-their-own-disputes.html | New Activism by African Nations Joining Forces to Referee Their Own Disputes | By Marc Lacey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/world/newest-balkan-state-in-a-state-of-stress.html | Newest Balkan State in a State of Stress | By Ian Fisher | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/world/relic-of-war-adds-to-strain-in-beijing-ties-with-tokyo.html | Relic of War Adds to Strain in Beijing Ties With Tokyo | By Joseph Kahn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/world/rights-group-faults-police-in-deaths-of-women-in-mexico.html | Rights Group Faults Police In Deaths of Women in Mexico | By Juan Forero | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/world/us-aims-to-back-nigerians-without-sending-in-more-marines.html | US Aims to Back Nigerians Without Sending In More Marines | By Thom Shanker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-12 | https://www.nytimes.com/2003/08/12/world/utilities-in-europe-seek-relief-from-the-heat.html | Utilities in Europe Seek Relief From the Heat | By John Tagliabue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/world/world-briefing-asia-hong-kong-police-buy-riot-gear.html | World Briefing  Asia Hong Kong Police Buy Riot Gear | By Keith Bradsher NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/world/world-briefing-asia-india-27-feared-dead-in-copter-crash.html | World Briefing  Asia India 27 Feared Dead In Copter Crash | By Hari Kumar NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/world/world-briefing-asia-north-korea-talks-likely-this-month.html | World Briefing  Asia North Korea Talks Likely This Month | By Joseph Kahn NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/world/world-briefing-asia-taiwan-suspect-chemical-taken-from-north-korean-freighter.html | World Briefing  Asia Taiwan Suspect Chemical Taken From North Korean Freighter | By James Brooke NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://www.nytimes.com/2003/08/12/world/world-briefing-europe-germany-second-9-11-trial.html | World Briefing  Europe Germany Second 911 Trial | By Victor Homola NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/arts/critics-notebook-california-new-music-festival-but-not-all-new-all-california.html | Critics Notebook A California New Music Festival But Not All New or All California | By John Rockwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/arts/dance-review-gershwin-in-gloom-and-sunlight-with-boundless-energy.html | DANCE REVIEW Gershwin in Gloom and Sunlight With Boundless Energy | By Jack Anderson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/arts/dance-review-the-heat-of-flamenco-and-song-melts-into-the-summer-evening.html | DANCE REVIEW The Heat of Flamenco and Song Melts Into the Summer Evening | By Jennifer Dunning | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/arts/face-value-capitol-senator-wants-promote-some-diversity-congressional-artwork.html | Face Value at the Capitol Senator Wants to Promote Some Diversity in Congressional Artwork | By Sheryl Gay Stolberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/arts/fringe-festival-review-shuffling-off-a-mortal-coil-but-not-without-a-fight.html | FRINGE FESTIVAL REVIEW Shuffling Off a Mortal Coil But Not Without a Fight | By Jennifer Dunning | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/arts/mozart-festival-review-no-angst-no-modernism-no-mozart.html | MOZART FESTIVAL REVIEW No Angst No Modernism No Mozart | By Jeremy Eichler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/arts/rock-review-a-singer-dares-the-fans-to-take-her-seriously.html | ROCK REVIEW A Singer Dares the Fans To Take Her Seriously | By Kelefa Sanneh | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/arts/tanglewood-review-new-operas-remember-the-agony-of-lovers-left-behind.html | TANGLEWOOD REVIEW New Operas Remember The Agony Of Lovers Left Behind | By Anthony Tommasini | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/arts/television-review-a-day-at-the-office-from-photography-to-fishing.html | TELEVISION REVIEW A Day at the Office From Photography to Fishing | By Anita Gates | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/books/books-of-the-times-survivors-not-heroes-or-villains-in-occupied-france.html | BOOKS OF THE TIMES Survivors Not Heroes Or Villains In Occupied France | By Alan Riding | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/business/bar-association-in-a-shift-on-disclosure.html | Bar Association in a Shift on Disclosure | By Jonathan D Glater | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/business/coke-to-pay-burger-king-21-million-over-rigged-test.html | Coke to Pay Burger King 21 Million Over Rigged Test | By Sherri Day | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/business/commercial-real-estate-regional-market-new-jersey-commuter-rail-hub-may-help.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  New Jersey Commuter Rail Hub May Help Energize the Economy | By John Holusha | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-13 | https://www.nytimes.com/2003/08/13/businesss/commercial-real-estate-renovation-pabst-brewery-aims-revitalize-downtown.html | COMMERCIAL REAL ESTATE Renovation of Pabst Brewery Aims to Revitalize Downtown Milwaukee | By Robert Sharoff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/businesss/company-news-direct-general-rises-12-after-initial-offering.html | COMPANY NEWS DIRECT GENERAL RISES 12 AFTER INITIAL OFFERING | By Dow Jones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/businesss/company-news-gillette-files-patent-suit-over-razor-design.html | COMPANY NEWS GILLETTE FILES PATENT SUIT OVER RAZOR DESIGN | By Claudia H Deutsch NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/businesss/europe-decides-air-conditioning-is-not-so-evil.html | Europe Decides AirConditioning Is Not So Evil | By John Tagliabue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/businesss/fed-maintains-its-key-rate-and-suggests-no-shift-soon.html | Fed Maintains Its Key Rate And Suggests No Shift Soon | By Edmund L Andrews | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/businesss/looking-for-calm-merrill-rehires-popular-executive.html | Looking for Calm Merrill Rehires Popular Executive | By Patrick McGeehan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/businesss/media-business-advertising-interpublic-posts-quarterly-loss-says-it-expects-more.html | THE MEDIA BUSINESS ADVERTISING Interpublic posts a quarterly loss and says it expects more costly moves to get expenses in line | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/businesss/new-low-cost-airline-giving-staff-a-designer-look.html | New LowCost Airline Giving Staff a Designer Look | By Tracie Rozhon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/businesss/president-of-ford-of-europe-steps-down-amid-losses.html | President of Ford of Europe Steps Down Amid Losses | By Danny Hakim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/businesss/quarterly-results-bolster-randgold-s-bid-for-ashanti.html | Quarterly Results Bolster Randgolds Bid For Ashanti | By Heather Timmons | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/businesss/technology-briefing-internet-t-online-narrows-net-loss.html | Technology Briefing  Internet TOnline Narrows Net Loss | By Victor Homola NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/businesss/technology-computer-worm-widely-attacks-windows-versions.html | TECHNOLOGY Computer Worm Widely Attacks Windows Versions | By Kirk Semple | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/businesss/the-markets-market-place-fed-s-stance-on-low-rates-could-be-nudge-stocks-need.html | THE MARKETS Market Place Feds Stance on Low Rates Could Be Nudge Stocks Need | By Jonathan Fuerbringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/businesss/the-media-business-advertising-addenda-accounts-888966.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/businesss/the-media-business-advertising-addenda-mcdonald-s-plans-olympic-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McDonalds Plans Olympic Campaign | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/businesss/the-media-business-advertising-addenda-radio-ad-revenue-on-the-rise-again.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Ad Revenue On the Rise Again | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/businesss/the-media-business-advertising-addenda-sara-lee-changes-agency-for-deli-line.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sara Lee Changes Agency for Deli Line | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/businesss/unions-may-ask-verizon-customers-to-try-att.html | Unions May Ask Verizon Customers to Try ATT | By Matt Richtel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/businesss/world-business-briefing-asia-south-korea-automotive-profits.html | World Business Briefing  Asia South Korea Automotive Profits | By Don Kirk NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-13 | https://www.nytimes.com/2003/08/13/business/world-business-briefing-europe-britain-broadcaster-has-profit.html | World Business Briefing  Europe Britain  Broadcaster Has Profit | By Heather Timmons NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/business/world-business-briefing-europe-britain-delay-in-grocer-bidding.html | World Business Briefing  Europe Britain  Delay In Grocer Bidding | By Heather Timmons NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/business/world-business-briefing-europe-britain-tv-concern-posts-loss.html | World Business Briefing  Europe Britain TV  Concern Posts Loss | By Heather Timmons NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/25-and-under-on-the-road-to-morocco-by-way-of-disney-world.html | 25 AND UNDER On the Road to Morocco  by Way of Disney World | By Eric Asimov | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/a-memphis-aroma-wafting-upstate.html | A Memphis Aroma Wafting Upstate | By Ed Levine | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/a-race-to-master-the-art-of-french-cooking.html | A Race To Master The Art Of French  Cooking | By Amanda Hesser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/asian-journey-looking-up-an-old-love-on-the-streets-of-vietnam.html | Asian Journey Looking Up an Old Love On  the Streets of Vietnam | By R W Apple Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/critic-s-notebook-raising-a-glass-to-himself-jeremiah-tower-grills-his-peers.html | CRITICS NOTEBOOK Raising a Glass to  Himself Jeremiah Tower Grills His Peers | By William Grimes | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/food-stuff-a-man-who-can-tell-stone-crabs-from-chaff.html | FOOD STUFF A Man Who Can Tell Stone  Crabs From Chaff | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/food-stuff-chocolate-curry-don-t-turn-up-your-nose-just-yet.html | FOOD STUFF Chocolate Curry Dont Turn  Up Your Nose Just Yet | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/food-stuff-mom-s-a-pepper-dad-s-a-tomato-baby-is-a-sweetie-if-a-tad-unlovely.html | FOOD STUFF Moms a Pepper Dads a  Tomato Baby Is a Sweetie If a Tad Unlovely | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/food-stuff-they-finally-figured-out-how-to-bottle-summer.html | FOOD STUFF They Finally Figured Out  How to Bottle Summer | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/restaurants-anything-you-want-as-long-as-it-s-meat.html | RESTAURANTS Anything You Want as  Long as Its Meat | By William Grimes | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/the-chef-chris-schlesinger-the-grill-drill-pork-chops-at-attention.html | THE CHEF CHRIS SCHLESINGER The  Grill Drill Pork Chops at Attention | By Sam Sifton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/the-minimalist-squid-in-a-pinch.html | THE MINIMALIST Squid In a Pinch | By Mark Bittman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/wine-talk-just-pour-he-said-and-put-a-cork-in-it.html | WINE TALK Just Pour He Said and Put a  Cork in It | By Frank J Prial | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/movies/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/8-are-arrested-in-brooklyn-after-2-fraud-schemes-fail.html | 8 Are Arrested in Brooklyn After 2 Fraud  Schemes Fail | By Diane Cardwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/about-new-york-remembering-what-a-city-can-t-forget.html | About New York Remembering What a City  Cant Forget | By Dan Barry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/amid-complaints-city-will-spend-more-to-keep-up-with-garbage.html | Amid Complaints City Will Spend More to  Keep Up With Garbage | By Randal C Archibold | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/bail-is-denied-for-pakistani-accused-of-aiding-al-qaeda.html | Bail Is Denied for Pakistani Accused of Aiding Al Qaeda | By Benjamin Weiser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/bear-did-not-try-to-eat-a-hiker-an-official-says.html | Bear Did Not Try to Eat A Hiker an Official Says | By Robert Hanley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/boldface-names-888389.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/firm-named-to-help-police-install-system-to-find-cellphone-callers.html | Firm Named to Help Police Install System to Find Cellphone Callers | By Michael Wilson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/fishing-for-blues-strolling-among-jumbo-jets.html | Fishing for Blues Strolling Among Jumbo Jets | By Corey Kilgannon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/going-against-governor-mayor-plans-to-sell-bonds.html | Going Against Governor Mayor Plans to Sell Bonds | By Michael Cooper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/great-haven-for-families-but-don-t-bring-children.html | Great Haven for Families But Dont Bring Children | By Laura Mansnerus | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/in-spite-of-all-those-sidewalks-the-city-finds-itself-flabby.html | In Spite of All Those Sidewalks the City Finds Itself Flabby | BY RICHARD PREZPEA | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/in-talks-of-nitrogen-reduction-shore-communities-take-notice.html | In Talks of Nitrogen Reduction Shore Communities Take Notice | By Kirk Johnson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/investigators-say-fraud-ring-staged-thousands-of-crashes.html | Investigators Say Fraud Ring Staged Thousands of Crashes | By Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/metro-briefing-new-jersey-medical-examiner-resigns.html | Metro Briefing  New Jersey Medical Examiner Resigns | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/metro-briefing-new-york-albany-millions-left-in-9-11-fund.html | Metro Briefing  New York Albany Millions Left In 911 Fund | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/metro-briefing-new-york-brooklyn-detective-is-charged-with-rape.html | Metro Briefing  New York Brooklyn Detective Is Charged With Rape | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/metro-briefing-new-york-elizabethtown-4-camp-counselors-drown.html | Metro Briefing  New York Elizabethtown 4 Camp Counselors Drown | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/metro-briefing-new-york-manhattan-officer-fatally-shoots-herself.html | Metro Briefing  New York Manhattan Officer Fatally Shoots Herself | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/metro-briefing-new-york-manhattan-rabbi-pleads-guilty-to-indecency.html | Metro Briefing  New York Manhattan Rabbi Pleads Guilty To Indecency | By Susan Saulny NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/metro-briefing-new-york-manhattan-shooting-suspect-surrenders.html | Metro Briefing  New York Manhattan Shooting Suspect Surrenders | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/new-casino-helps-produce-revenue-gain-at-the-shore.html | New Casino Helps Produce Revenue Gain At the Shore | By Maria Newman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/on-education-the-zero-dropout-miracle-alas-alack-a-texas-tall-tale.html | ON EDUCATION The Zero Dropout Miracle Alas Alack A Texas Tall Tale | By Michael Winerip | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/police-snatch-a-fire-engine-from-its-die-hard-guardians-in-brooklyn.html | Police Snatch a Fire Engine From Its DieHard Guardians in Brooklyn | By Shaila K Dewan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/police-suspect-link-between-assaults-on-two-young-girls.html | Police Suspect Link Between Assaults On Two Young Girls | By William K Rashbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/public-lives-dressing-carrie-right-down-to-those-manolos.html | PUBLIC LIVES Dressing Carrie Right Down to Those Manolos | By Jan Hoffman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/saving-the-farm-on-long-island-sound-agriculture-boomlet-revives-debate.html | Saving the Farm On Long Island Sound Agriculture Boomlet Revives Debate | By Kirk Johnson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/schools-open-more-inquiries-on-misconduct-by-workers.html | Schools Open More Inquiries On Misconduct By Workers | By Elissa Gootman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/summer-is-a-perilous-time-for-classroom-pets.html | Summer Is a Perilous Time for Classroom Pets | By Sam Dillon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/blah-blah-blog.html | Blah Blah Blog | By Maureen Dowd | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/power-and-peril.html | Power and Peril | By Thomas L Friedman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/speak-o-muse-of-strategic-synergy.html | Speak O Muse Of Strategic Synergy | By Randall Rothenberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/when-will-the-killer-bikes-come-for-chuwit.html | When Will the Killer Bikes Come for Chuwit | By John Burdett | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/baseball-it-s-bonds-s-show-but-mets-victory.html | BASEBALL Its Bondss Show but Mets Victory | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/baseball-notebook-mets-and-top-pick-close-in-on-deal.html | BASEBALL NOTEBOOK Mets and Top Pick Close In on Deal | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/baseball-record-cant-t-obscure-yanks-pitching-troubles.html | BASEBALL Record Cant Obscure Yanks Pitching Troubles | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/baseball-report-says-facility-beheaded-williams.html | BASEBALL Report Says Facility Beheaded Williams | By Richard Sandomir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/baseball-yanks-enjoy-nice-game-of-pitch-and-catch.html | BASEBALL Yanks Enjoy Nice Game of Pitch and Catch | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/basketball-liberty-makes-most-of-suns-s-late-mistake.html | BASKETBALL Liberty Makes Most Of Suns Late Mistake | By Lena Williams | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/basketball-spotlight-eludes-carter-after-2-subpar-seasons.html | BASKETBALL Spotlight Eludes Carter After 2 Subpar Seasons | By Chris Broussard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/billy-rogell-is-dead-at-98-star-shortstop-in-the-1930-s.html | Billy Rogell Is Dead at 98 Star Shortstop in the 1930s | By Richard Goldstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/golf-after-finding-fame-duval-has-found-the-rough.html | GOLF After Finding Fame Duval Has Found The Rough | By Clifton Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/plus-pro-hockey-arbitrator-rules-on-rangers-poti.html | PLUS PRO HOCKEY Arbitrator Rules On Rangers Poti | By Jason Diamos | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/pro-football-giants-barber-keeps-grip-on-reality.html | PRO FOOTBALL Giants Barber Keeps Grip On Reality | By Thomas George | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/pro-football-jets-rookie-hasn-t-been-in-a-rush.html | PRO FOOTBALL Jets Rookie Hasnt Been in a Rush | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/soccer-adu-14-year-old-striker-leads-us-against-the-world.html | SOCCER Adu 14YearOld Striker Leads US Against the World | By Jack Bell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/soccer-far-from-liberia.html | SOCCER Far From Liberia | By Paul Gains | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/sports-of-the-times-al-daviss-other-game.html | Sports of The Times Al Daviss Other Game | By Harvey Araton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/us/aba-urges-wider-rights-in-cases-tried-by-tribunals.html | ABA Urges Wider Rights In Cases Tried By Tribunals | By Jonathan D Glater | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/us/atlanta-is-divided-over-renaming-airport-for-former-mayor.html | Atlanta Is Divided Over Renaming Airport for Former Mayor | By David M Halbfinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/us/bush-choice-to-head-epa-asks-clinton-administrator-for-reference.html | Bush Choice to Head EPA Asks Clinton Administrator for Reference | By Katharine Q Seelye | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/us/californias-embattled-governor-gains-a-new-adviser-bill-clinton.html | Californias Embattled Governor Gains a New Adviser Bill Clinton | By Adam Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/us/cheer-and-challenge-far-from-home.html | Cheer and Challenge Far From Home | By Julie Flaherty | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/us/gop-legislators-in-florida-criticize-bush-on-cuba.html | GOP Legislators in Florida Criticize Bush on Cuba | By Abby Goodnough | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/us/justice-dept-rejected-idea-of-joining-texas-dispute.html | Justice Dept Rejected Idea Of Joining Texas Dispute | By Eric Lichtblau | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/us/martha-chase-75-a-researcher-who-aided-in-dna-experiment.html | Martha Chase 75 a Researcher Who Aided in DNA Experiment | By Stuart Lavietes | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/us/national-briefing-midwest-illinois-cameras-bring-marijuana-arrest.html | National Briefing  Midwest Illinois Cameras Bring Marijuana Arrest | By Jo Napolitano NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/us/national-briefing-midwest-illinois-suit-backs-mentally-ill-inmates.html | National Briefing  Midwest Illinois Suit Backs Mentally Ill Inmates | By Jo Napolitano NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/us/panel-urges-shift-of-focus-in-preparing-for-smallpox.html | Panel Urges Shift of Focus In Preparing For Smallpox | By Elizabeth Olson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/us/use-of-old-maps-is-faulted-in-pennsylvania-mine-drama.html | Use of Old Maps Is Faulted in Pennsylvania Mine Drama | By Matthew L Wald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/world/2-israelis-killed-in-suicide-attacks-by-arab-bombers.html | 2 ISRAELIS KILLED IN SUICIDE ATTACKS BY ARAB BOMBERS | By Ian Fisher | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/world/hungarys-woes-rattle-a-zone-about-to-join-the-new-europe.html | Hungarys Woes Rattle a Zone About to Join the New Europe | By Mark Landler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/world/japan-apologizes-to-china-for-injuries-from-remnants-of-war.html | Japan Apologizes to China for Injuries from Remnants of War | By Norimitsu Onishi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/world/letter-from-the-middle-east-how-ben-gurion-did-it-is-everyone-listening.html | LETTER FROM THE MIDDLE EAST How BenGurion Did It Is Everyone Listening | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/world/libya-set-to-take-responsibility-for-pan-am-blast-envoys-say.html | Libya Set to Take Responsibility for Pan Am Blast Envoys Say | By Felicity Barringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-13 | https://www.nytimes.com/2003/08/13/world/panel-on-scientist-s-death-hears-bbc-reporter.html | Panel on Scientists Death Hears BBC Reporter | By Alan Cowell | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/world/rebels-agree-to-ease-grip-on-liberia.html | Rebels Agree To Ease Grip On Liberia | By Somini Sengupta | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/world/rising-tide-of-islamic-militants-see-iraq-as-ultimate-battlefield.html | Rising Tide of Islamic Militants See Iraq as Ultimate Battlefield | By Neil MacFarquhar | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/world/us-holds-briton-on-missile-charge.html | US HOLDS BRITON ON MISSILE CHARGE | By David Johnston and Philip Shenon | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/world/us-overseer-defends-occupation-of-iraq.html | US Overseer Defends Occupation of Iraq | By Richard A Oppel Jr | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/world/us-says-shot-fired-at-hotel-was-justified.html | US Says Shot Fired at Hotel Was Justified | By Thom Shanker | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/world/us-weighs-reward-if-north-korea-scraps-nuclear-arms.html | US Weighs Reward if North Korea Scraps Nuclear Arms | By Steven R Weisman | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/world/world-briefing-americas-argentina-former-minister-arrested.html | World Briefing  Americas Argentina Former Minister Arrested | By Larry Rohter NYT | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/world/world-briefing-asia-nepal-talks-with-rebels-to-resume.html | World Briefing  Asia Nepal Talks With Rebels To Resume | By P J Anthony NYT | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/world/world-briefing-asia-south-korea-us-officer-held-after-body-found.html | World Briefing  Asia South Korea US Officer Held After Body Found | By James Brooke NYT | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/world/world-briefing-europe-belgium-people-smugglers-sentenced.html | World Briefing  Europe Belgium People Smugglers Sentenced | By Paul Meller NYT | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-13 | https://www.nytimes.com/2003/08/13/world/world-briefing-europe-hot-hotter-hottest.html | World Briefing  Europe Hot Hotter Hottest | By Alison Langley NYT | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/arts/100-years-ago-when-the-arts-found-woodstock.html | 100 Years Ago When the Arts Found Woodstock | By Benjamin Genocchio | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/arts/an-appreciation-gregory-hines-from-time-step-to-timeless.html | An Appreciation Gregory Hines From Time Step To Timeless | By Sally R Sommer | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/arts/bridge-12-spades-in-one-hand-the-bidding-isnt-simple.html | BRIDGE 12 Spades in One Hand The Bidding Isnt Simple | By Alan Truscott | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/arts/indonesian-art-with-attitude-engaging-community-upsetting-establishment.html | Indonesian Art With Attitude Engaging the Community and Upsetting the Establishment | By Jane Perlez | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/arts/mostly-mozart-review-opera-of-royalty-and-love-with-music-by-a-19-year-old.html | MOSTLY MOZART REVIEW Opera of Royalty and Love With Music by a 19YearOld | By Anthony Tommasini | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/arts/rock-review-perplexing-new-routes-to-the-indies-via-brooklyn.html | ROCK REVIEW Perplexing New Routes to the Indies Via Brooklyn | By Kelefa Sanneh | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/arts/the-pop-life-flying-above-the-shadows.html | THE POP LIFE Flying Above The Shadows | By Neil Strauss | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/books/books-of-the-times-his-brother-s-keeper-in-antebellum-virginia.html | BOOKS OF THE TIMES His Brothers Keeper In Antebellum Virginia | By Janet Maslin | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/business/a-lump-sum-threat-to-pension-funds.html | A LumpSum Threat to Pension Funds | By Mary Williams Walsh | TX 5-807-240 | | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-14 | https://www.nytimes.com/2003/08/14/busines s/anger-over-car-insurance-rates-in-canada.html | Anger Over Car Insurance Rates in Canada | By Bernard Simon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/busines s/burlington-made-to-order-for-investor-seeking-a-test.html | Burlington Made to Order For Investor Seeking a Test | By Claudia H Deutsch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/busines s/comcast-studies-a-bid-for-vivendi-units.html | Comcast Studies a Bid for Vivendi Units | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/busines s/company-news-southwest-beat-rivals-in-passenger-traffic-in-may.html | COMPANY NEWS SOUTHWEST BEAT RIVALS IN PASSENGER TRAFFIC IN MAY | By Edward Wong NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/busines s/economic-scene-it-s-not-just-about-price-performance-intangibles-are.html | Economic Scene Its not just about price and performance Intangibles are increasingly important | By Virginia Postrel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/busines s/framework-set-for-reduction-of-subsidies.html | Framework Set For Reduction Of Subsidies | By Paul Meller With David Barboza | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/busines s/homestore-settles-suit-over-its-accounting.html | Homestore Settles Suit Over Its Accounting | By David D Kirkpatrick | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/busines s/market-place-sec-puts-ban-on-accountant-over-his-work-on-tyco-s-books.html | Market Place SEC Puts Ban on Accountant Over His Work on Tycos Books | By Gretchen Morgenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/busines s/seven-airlines-get-clearance-for-flights-to-south-iraq.html | Seven Airlines Get Clearance For Flights To South Iraq | By Edward Wong | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/busines s/technology-briefing-hardware-hynix-posts-loss.html | Technology Briefing Hardware Hynix Posts Loss | By Don Kirk NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/busines s/technology-briefing-telecommunications-verizon-wireless-walkie-talkie-service.html | Technology Briefing Telecommunications Verizon Wireless WalkieTalkie Service | By Dow Jones Ap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/busines s/technology-company-plans-power-valve-employing-superconductors.html | TECHNOLOGY Company Plans Power Valve Employing Superconductors | By Matthew L Wald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/busines s/technology-microsoft-to-change-distribution-of-vulnerable-software.html | TECHNOLOGY Microsoft to Change Distribution of Vulnerable Software | By John Markoff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/busines s/the-media-business-advertising-addenda-3-agency-finalists-for-popeyes-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Agency Finalists For Popeyes Account | By Constance L Hays | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/busines s/the-media-business-advertising-addenda-newspaper-ad-sales-edge-up-in-quarter.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Newspaper Ad Sales Edge Up in Quarter | By Constance L Hays | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/busines s/the-media-business-advertising-addenda-thompson-is-naming-leaders-of-new-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Is Naming Leaders of New Unit | By Constance L Hays | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/busines s/the-media-business-advertising-wal-mart-aware-its-image-suffers-studies-repairs.html | THE MEDIA BUSINESS ADVERTISING WalMart Aware Its Image Suffers Studies Repairs | By Constance L Hays | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/busines s/tv-units-help-news-corp-beat-targets-in-4th-quarter.html | TV Units Help News Corp Beat Targets In 4th Quarter | By David D Kirkpatrick | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/busines s/ubs-chief-cautious-despite-soaring-quarterly-profit.html | UBS Chief Cautious Despite Soaring Quarterly Profit | By Alison Langley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-14 | https://www.nytimes.com/2003/08/14/business/world-business-briefing-asia-india-oil-workers-strike.html | World Business Briefing  Asia India Oil Workers Strike | By Saritha Rai NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/business/world-business-briefing-asia-japan-airlines-ratings-cut.html | World Business Briefing  Asia Japan Airlines Ratings Cut | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/business/world-business-briefing-asia-japan-outlook-for-advertiser.html | World Business Briefing  Asia Japan Outlook For Advertiser | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/business/world-business-briefing-asia-singapore-mortgage-rates-rise.html | World Business Briefing  Asia Singapore Mortgage Rates Rise | By Wayne Arnold NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/business/world-business-briefing-europe-britain-economic-outlook.html | World Business Briefing  Europe Britain Economic Outlook | By Heather Timmons NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/business/world-business-briefing-europe-switzerland-medical-acquisition.html | World Business Briefing  Europe Switzerland Medical Acquisition | By Alison Langley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/currents-design-supersize-animals-and-bold-colors-brighten-up-the-classroom.html | CURRENTS DESIGN Supersize Animals and Bold Colors Brighten Up the Classroom | By Elaine Louie | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/currents-guides-keeping-the-adventure-without-getting-lost.html | CURRENTS GUIDES Keeping The Adventure Without Getting Lost | By Elaine Louie | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/currents-interiors-a-consultant-helps-navigate-the-path-to-the-armani-home.html | CURRENTS INTERIORS A Consultant Helps Navigate The Path to the Armani Home | By Elaine Louie | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/currents-photography-fishing-for-pictures-all-over-the-world.html | CURRENTS PHOTOGRAPHY Fishing For Pictures All Over The World | By Elaine Louie | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/currents-textiles-from-sir-with-love-fabrics-to-suit-the-furniture.html | CURRENTS TEXTILES From Sir With Love Fabrics to Suit the Furniture | By Craig Kellogg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/currents-who-knew-no-chandelier-luster-too-old-to-replace.html | CURRENTS WHO KNEW No Chandelier Luster Too Old to Replace | By Marianne Rohrlich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/for-water-bed-holdout-california-dreaming.html | For Water Bed Holdout California Dreaming | By Allen Salkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/house-proud-in-the-upstate-hills-tribeca-fields-forever.html | HOUSE PROUD In the Upstate Hills TriBeCa Fields Forever | By Julie V Iovine | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/in-paris-heat-wave-a-race-for-the-last-fan.html | In Paris Heat Wave A Race for the Last Fan | By Deborah Baldwin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/personal-shopper-a-twofer-for-the-bedroom.html | PERSONAL SHOPPER A Twofer for the Bedroom | By Marianne Rohrlich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/trade-secrets-beloved-antiques-please-begone.html | TRADE SECRETS Beloved Antiques Please Begone | By Linda Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/turn-on-drop-out-dig-in.html | Turn On Drop Out Dig In | By Marianne Rohrlich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/movies/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/actor-s-ex-business-partner-admits-extortion.html | Actors ExBusiness Partner Admits Extortion | By Diane Cardwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/armand-borel-80-a-leader-in-20th-century-mathematics.html | Armand Borel 80 a Leader In 20thCentury Mathematics | By Paul Lewis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/at-split-rock-falls-deceptive-and-dangerous-waters.html | At Split Rock Falls Deceptive and Dangerous Waters | By Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/authorities-seize-times-newsmen-off-jfk.html | Authorities Seize Times Newsmen Off JFK | By Tina Kelley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/boldface-names-900974.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/charter-panel-defends-push-for-nonpartisan-elections.html | Charter Panel Defends Push For Nonpartisan Elections | By Jonathan P Hicks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/correction-officers-union-wants-commissioner-fired.html | Correction Officers Union Wants Commissioner Fired | By Paul von Zielbauer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/court-blocks-citys-plans-for-bond-sale.html | Court Blocks Citys Plans For Bond Sale | By Michael Cooper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/daughter-of-controversial-poet-is-killed-at-her-sister-s-home.html | Daughter of Controversial Poet Is Killed at Her Sisters Home | By Robert Hanley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/false-identity-yields-sentence-of-six-months.html | False Identity Yields Sentence Of Six Months | By Benjamin Weiser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/friendship-drew-4-to-raging-falls-and-death.html | Friendship Drew 4 to Raging Falls and Death | By Lydia Polgreen With Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/it-s-a-flagpole-no-a-tower-it-s-a-salvation-no-a-mess.html | Its a Flagpole No a Tower Its a Salvation No a Mess | By Alison Leigh Cowan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/judge-fred-i-parker-65-served-on-the-second-circuit.html | Judge Fred I Parker 65 Served on the Second Circuit | By Wolfgang Saxon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/judge-rules-couple-own-a-disputed-lottery-ticket.html | Judge Rules Couple Own A Disputed Lottery Ticket | By Maria Newman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-new-jersey-cranbury-large-cache-of-marijuana-seized.html | Metro Briefing  New Jersey Cranbury Large Cache Of Marijuana Seized | By Tyrone Richardson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-new-jersey-delmont-fire-destroys-part-of-prison.html | Metro Briefing  New Jersey Delmont Fire Destroys Part Of Prison | By Faiza Akhtar NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-new-jersey-trenton-stricter-rules-for-license-renewals.html | Metro Briefing  New Jersey Trenton Stricter Rules For License Renewals | By Faiza Akhtar NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-new-york-bronx-arrest-in-rape-case.html | Metro Briefing  New York Bronx Arrest In Rape Case | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-new-york-brooklyn-child-shot-by-cousin-dies.html | Metro Briefing  New York Brooklyn Child Shot By Cousin Dies | By William K Rashbaum NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-new-york-central-islip-murder-charge-in-june-beating.html | Metro Briefing  New York Central Islip Murder Charge In June Beating | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-new-york-manhattan-boy-is-stabbed-to-death.html | Metro Briefing  New York Manhattan Boy Is Stabbed To Death | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-new-york-united-nations-small-fire-prompts-evacuation.html | Metro Briefing  New York United Nations Small Fire Prompts Evacuation | By Felicity Barringer NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-new-york-yonkers-gun-in-oven-wounds-woman.html | Metro Briefing  New York Yonkers Gun In Oven Wounds Woman | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-matters-making-light-of-the-season-of-absurdity.html | Metro Matters Making Light Of the Season Of Absurdity | By Joyce Purnick | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/officials-say-charge-against-man-with-23-guns-may-expand-to-hate-crime.html | Officials Say Charge Against Man With 23 Guns May Expand to Hate Crime | By Stacey Stowe | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/panel-monitoring-police-corruption-is-revived.html | Panel Monitoring Police Corruption Is Revived | By Michael Wilson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/public-lives-a-patron-of-the-arts-as-seen-in-a-sponge.html | PUBLIC LIVES A Patron of the Arts as Seen in a Sponge | By Robin Finn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/quick-wits-save-man-pushed-onto-subway-track.html | Quick Wits Save Man Pushed Onto Subway Track | By Shaila K Dewan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/rochester-goes-for-green-on-and-off-championship-course.html | Rochester Goes for Green On and Off Championship Course | By Michelle York | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/threats-responses-plot-gem-dealer-said-aid-scheme-terrorist-funds.html | THREATS AND RESPONSES THE PLOT Gem Dealer Is Said to Aid Scheme on Terrorist Funds | By Michael Slackman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/what-s-50-curvy-and-full-of-air-it-s-the-wiffle-ball-still-popular-holes-and-all.html | Whats 50 Curvy And Full of Air Its the Wiffle Ball Still Popular Holes and All | By Marc Santora | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/how-to-prevent-the-next-energy-crisis.html | How to Prevent the Next Energy Crisis | By John Deutch and Ernest Moniz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/no-work-no-homes.html | No Work No Homes | By Bob Herbert | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/will-calgary-be-the-next-kuwait.html | Will Calgary Be the Next Kuwait | By Manik Talwani | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/baseball-doughnuts-for-fans-and-yanks-offense.html | BASEBALL Doughnuts For Fans And Yanks Offense | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/baseball-mets-diaz-dreaming-major-league-dreams.html | BASEBALL Mets Diaz Dreaming Major League Dreams | By Dave Caldwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/baseball-piazza-comes-back-and-the-mets-come-to-life.html | BASEBALL Piazza Comes Back and the Mets Come to Life | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/baseball-ted-williams-tale-gets-stranger-by-the-day.html | BASEBALL Ted Williams Tale Gets Stranger by the Day | By Richard Sandomir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/baseball-wells-to-miss-only-one-start-hitchcock-will-replace-him.html | BASEBALL Wells to Miss Only One Start Hitchcock Will Replace Him | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/golf-notebook-love-staying-course-through-turmoil.html | GOLF NOTEBOOK Love Staying Course Through Turmoil | By Clifton Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/golf-rough-is-an-equalizer-in-year-s-final-major.html | GOLF Rough Is an Equalizer In Years Final Major | By Clifton Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/horse-racing-funny-cide-s-trainer-bristles-during-showtime.html | HORSE RACING Funny Cides Trainer Bristles During Showtime | By Jason Diamos | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/horse-racing-powerful-racing-association-gets-new-scrutiny-in-albany.html | HORSE RACING Powerful Racing Association Gets New Scrutiny in Albany | By James C McKinley Jr With Joe Drape | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/pro-basketball-knicks-sign-lampe-to-3-year-contract.html | PRO BASKETBALL Knicks Sign Lampe To 3Year Contract | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/pro-football-edwards-wants-40000-yards-for-testaverde.html | PRO FOOTBALL Edwards Wants 40000 Yards For Testaverde | By Gerald Eskenazi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/pro-football-giants-linebacker-crew-has-depth-if-not-fame.html | PRO FOOTBALL Giants Linebacker Crew Has Depth if Not Fame | By Thomas George | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/pro-football-jaguars-finally-sign-leftwich.html | PRO FOOTBALL Jaguars Finally Sign Leftwich | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/soccer-heat-forces-2-players-from-metrostars-game.html | SOCCER Heat Forces 2 Players From MetroStars Game | By Alex Yannis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/sports-of-the-times-there-s-the-hall-of-fame-then-there-s-barry-bonds.html | Sports Of The Times Theres the Hall of Fame Then Theres Barry Bonds | By Harvey Araton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/sports-of-the-times-watson-plays-well-in-his-spiritual-year.html | Sports Of The Times Watson Plays Well In His Spiritual Year | By Dave Anderson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/a-young-writers-roundtable-via-the-web.html | A Young Writers Roundtable via the Web | By Lisa Guernsey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/all-quiet-on-campus-save-the-click-of-keys.html | All Quiet on Campus Save the Click of Keys | By Katie Hafner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/basics-to-each-his-own-sharing-a-family-pc.html | BASICS To Each His Own Sharing a Family PC | By Ian Austen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/conference-call-helping-hands-for-homework.html | Conference Call Helping Hands For Homework | By Lisa Guernsey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/helping-students-find-the-auteur-within.html | Helping Students Find the Auteur Within | By David Bernstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/news-watch-audio-for-luscious-laptop-listening-a-wireless-link-to-the-hi-fi.html | NEWS WATCH AUDIO For Luscious Laptop Listening A Wireless Link to the HiFi | By Ian Austen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/news-watch-peripherals-for-small-spaces-a-printer-that-does-triple-duty.html | NEWS WATCH PERIPHERALS For Small Spaces a Printer That Does Triple Duty | By Jd Biersdorfer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/news-watch-reference-swing-your-partner-a-square-dance-of-synonyms-and-antonyms.html | NEWS WATCH REFERENCE Swing Your Partner A Square Dance of Synonyms and Antonyms | By Matthew Mirapaul | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/news-watch-software-essay-texts-this-encyclopedia-booms-flows-and-rotates.html | NEWS WATCH SOFTWARE Essay Texts This Encyclopedia Booms Flows and Rotates | By Yi Cai Isaac Tong | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/news-watch-tools-a-tutor-with-the-textbook-key-unleashes-your-inner-einstein.html | NEWS WATCH TOOLS A Tutor With the Textbook Key Unleashes Your Inner Einstein | By Alan Krauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/no-charge-miss-mom-a-hometown-honey-calls-are-on-the-house.html | No Charge Miss Mom A Hometown Honey Calls Are On the House | By Katie Hafner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/online-shopper-everything-for-the-pointy-pencil-crowd.html | ONLINE SHOPPER Everything for the PointyPencil Crowd | By Michelle Slatalla | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/q-a-smaller-and-smarter-the-dvd-advantage.html | QA Smaller and Smarter The DVD Advantage | By Jd Biersdorfer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/state-of-the-art-a-palmful-of-goodies-for-the-undergrad.html | STATE OF THE ART A Palmful of Goodies For the Undergrad | By David Pogue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/what-s-next-as-belated-converts-schools-keep-vigil-for-internet2.html | WHATS NEXT As Belated Converts Schools Keep Vigil for Internet2 | By Jeffrey Selingo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/with-the-apples-arriving-by-e-mail-teachers-adapt.html | With the Apples Arriving by EMail Teachers Adapt | By Barnaby J Feder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/theater/theater-review-lip-reading-epics-that-fly-thick-and-fast.html | THEATER REVIEW LipReading Epics That Fly Thick and Fast | By Margo Jefferson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/us/after-the-war-dissent-us-may-fine-some-who-shielded-iraq-sites.html | AFTER THE WAR DISSENT US May Fine Some Who Shielded Iraq Sites | By Adam Liptak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/us/air-industry-backs-a-bill-to-privatize-control-jobs.html | Air Industry Backs a Bill To Privatize Control Jobs | By Matthew L Wald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/us/california-recall-adviser-buffett-takes-bigger-role-consultant-candidate.html | THE CALIFORNIA RECALL THE ADVISER Buffett Takes A Bigger Role As Consultant To Candidate | By Floyd Norris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/us/california-recall-ballot-race-officially-135-are-candidates-california-recall.html | THE CALIFORNIA RECALL THE BALLOT Race Officially On 135 Are Candidates In California Recall | By Dean E Murphy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/us/citing-upturn-bush-rejects-more-tax-cuts-as-vote-nears.html | Citing Upturn Bush Rejects More Tax Cuts As Vote Nears | By Elisabeth Bumiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/us/court-upholds-alaska-limits-on-soft-money-in-state-races.html | Court Upholds Alaska Limits On Soft Money In State Races | By David Stout | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/us/kentucky-race-is-test-for-bush-on-economy.html | Kentucky Race Is Test For Bush on Economy | By James Dao | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/us/national-briefing-midwest-illinois-steer-fails-drug-test.html | National Briefing  Midwest Illinois Steer Fails Drug Test | By Jo Napolitano NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/us/national-briefing-midwest-missouri-desegregation-lawsuit.html | National Briefing  Midwest Missouri Desegregation Lawsuit | By Jo Napolitano NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/us/national-briefing-rockies-colorado-stress-on-the-ballot.html | National Briefing  Rockies Colorado Stress On the Ballot | By Mindy Sink NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/us/national-briefing-south-alabama-prostitution-ring-charges.html | National Briefing  South Alabama Prostitution Ring Charges | By Ariel Hart NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/us/national-briefing-south-carolina-seeking-senate-seat.html | National Briefing  South South Carolina Seeking Senate Seat | By Ariel Hart NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/us/nominee-for-epa-defends-his-job-as-utah-governor.html | NOMINEE FOR EPA DEFENDS HIS JOB AS UTAH GOVERNOR | By Michael Janofsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-14 | https://www.nytimes.com/2003/08/14/us/senators-want-to-block-spending-on-terrorist-initiatives.html | Senators Want to Block Spending on Terrorist Initiatives | By Carl Hulse and Thom Shanker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/us/the-california-recall-news-media-it-s-serious-tv-jumps-from-chases-to-politics.html | THE CALIFORNIA RECALL NEWS MEDIA Its Serious TV Jumps From Chases to Politics | By Jim Rutenberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/threats-responses-sting-fbi-asserts-dealer-was-aware-airliner-would-be-missile.html | THREATS AND RESPONSES THE STING FBI Asserts Dealer Was Aware Airliner Would Be Missile Target | By David Johnston and Philip Shenon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/world/2-suicide-bombers-fulfilled-their-fathers-worst-fears.html | 2 Suicide Bombers Fulfilled Their Fathers Worst Fears | By Ian Fisher | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/world/after-the-war-the-allies-officials-say-shortages-could-cause-more-riots-in-basra.html | AFTER THE WAR THE ALLIES Officials Say Shortages Could Cause More Riots in Basra | By Robert F Worth | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/world/after-war-occupation-us-abandons-idea-bigger-un-role-iraq-occupation.html | AFTER THE WAR THE OCCUPATION US ABANDONS IDEA OF BIGGER UN ROLE IN IRAQ OCCUPATION | By Steven R Weisman With Felicity Barringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/world/buenos-aires-journal-a-street-battle-rages-in-argentina-s-150-years-war.html | Buenos Aires Journal A Street Battle Rages in Argentinas 150 Years War | By Larry Rohter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/world/iran-s-hard-liners-reject-reform-bills-approved-by-parliament.html | Irans HardLiners Reject Reform Bills Approved by Parliament | By Nazila Fathi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/world/lady-diana-mosley-fascist-who-dazzled-is-dead-at-93.html | Lady Diana Mosley Fascist Who Dazzled Is Dead at 93 | By Sarah Lyall | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/world/nato-raid-fails-to-capture-bosnian-serb-war-crimes-suspect.html | NATO Raid Fails to Capture BosnianSerb War Crimes Suspect | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/world/over-50-die-in-day-of-afghan-violence.html | Over 50 Die in Day of Afghan Violence | By Amy Waldman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/world/suicide-inquiry-hears-conflicting-testimony-on-intelligence-report-on-bbc.html | Suicide Inquiry Hears Conflicting Testimony on Intelligence Report on BBC | By Alan Cowell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/world/threats-responses-asian-arena-us-envoy-issues-alert-about-threats-indonesia.html | THREATS AND RESPONSES ASIAN ARENA US Envoy Issues Alert About Threats In Indonesia | By Raymond Bonner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/world/who-finds-use-of-antibiotics-in-animal-feed-can-be-reduced.html | WHO Finds Use of Antibiotics in Animal Feed Can Be Reduced | By Denise Grady | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/world/world-briefing-africa-climate-linked-to-drop-in-fish-population.html | World Briefing Africa Climate Linked To Drop In Fish Population | By Andrew C Revkin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/world/world-briefing-americas-argentina-legislators-back-amnesty-repeal.html | World Briefing Americas Argentina Legislators Back Amnesty Repeal | By Larry Rohter NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/world/world-briefing-americas-chile-general-strike.html | World Briefing Americas Chile General Strike | By Larry Rohter NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/world/world-briefing-asia-india-militants-strike-kashmir.html | World Briefing Asia India Militants Strike Kashmir | By David Rohde NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-14 | https://www.nytimes.com/2003/08/14/world/world-briefing-europe-russia-north-korea-security-pact-proposed.html | World Briefing Europe Russia North Korea Security Pact Proposed | By Steven Lee Myers NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/antiques-sagaponack-had-a-farm-e-i-e-i-o.html | ANTIQUES Sagaponack Had a Farm EIEIO | By Wendy Moonan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/art-review-giving-life-to-the-debris-of-a-mechanized-world.html | ART REVIEW Giving Life to the Debris of a Mechanized World | By Roberta Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/art-review-making-history-a-part-of-today-with-some-artifacts-and-whimsy.html | ART REVIEW Making History a Part of Today With Some Artifacts and Whimsy | By Grace Glueck | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/art-review-small-sculptures-glimpses-signs-mix-works-bronx.html | ART REVIEW From Small Sculptures to Glimpses of Signs a Mix of Works in the Bronx | By Ken Johnson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/art-review-where-small-shows-offer-big-ideas.html | ART REVIEW Where Small Shows Offer Big Ideas | By Holland Cotter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/in-a-pocket-of-queens-city-meets-garden.html | In a Pocket of Queens City Meets Garden | By Peter Hellman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/kirk-varnedoe-57-curator-who-changed-the-modern-s-collection-and-thinking-dies.html | Kirk Varnedoe 57 Curator Who Changed the Moderns Collection and Thinking Dies | By Michael Kimmelman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/books/books-of-the-times-military-revival-after-the-vietnam-trauma.html | BOOKS OF THE TIMES Military Revival After the Vietnam Trauma | By Daniel Benjamin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/bearingpoint-shares-drop-23-on-news-of-earnings-revision.html | BearingPoint Shares Drop 23 On News of Earnings Revision | By Jonathan D Glater | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/blackout-2003-communications-when-wireless-phones-failed-because-heavy-use.html | THE BLACKOUT OF 2003 COMMUNICATIONS When Wireless Phones Failed Because of Heavy Use Callers Turned to Land Lines | By Matt Richtel and Simon Romero | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/blackout-2003-markets-wall-st-shifts-backups-but-much-commerce-halts.html | THE BLACKOUT OF 2003 THE MARKETS Wall St Shifts to Backups But Much Commerce Halts | By Patrick McGeehan and John Schwartz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/comcast-drops-out-of-bidding-for-vivendi-entertainment-units.html | Comcast Drops Out of Bidding for Vivendi Entertainment Units | By Andrew Ross Sorkin and Geraldine Fabrikant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/data-show-recessions-in-germany-and-italy.html | Data Show Recessions In Germany And Italy | By Eric Pfanner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/imclone-files-new-request-for-approval-of-cancer-drug.html | ImClone Files New Request For Approval Of Cancer Drug | By Gardiner Harris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/letting-nature-run-its-course-and-making-money-from-it.html | Letting Nature Run Its Course and Making Money From It | By Heather Timmons | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/not-much-job-growth-but-mediocre-may-look-good-in-2004.html | Not Much Job Growth but Mediocre May Look Good in 2004 | By Floyd Norris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/problems-with-pirates-continue-in-sea-lanes-of-south-asia.html | Problems With Pirates Continue in Sea Lanes of South Asia | By Keith Bradsher | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/property-slump-ruins-many-in-hong-kong.html | Property Slump Ruins Many in Hong Kong | By Keith Bradsher | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/russia-allows-merger-of-2-giant-oil-companies.html | Russia Allows Merger of 2 Giant Oil Companies | By Steven Lee Myers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/soccer-team-of-century-enters-age-of-marketing.html | Soccer Team of Century Enters Age of Marketing | By Emma Daly | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/the-media-business-advertising-addenda-accounts-917192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jim Rutenberg With Charlie Leduff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/the-media-business-advertising-addenda-awards-ceremony-for-family-shows.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Awards Ceremony For Family Shows | By Jim Rutenberg With Charlie Leduff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/the-media-business-advertising-addenda-brown-williamson-hires-media-kitchen.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Brown  Williamson Hires Media Kitchen | By Jim Rutenberg With Charlie Leduff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/the-media-business-advertising-addenda-ferguson-to-join-temerlin-mcclain.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ferguson to Join Temerlin McClain | By Jim Rutenberg With Charlie Leduff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/the-media-business-advertising-addenda-people-917206.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jim Rutenberg With Charlie Leduff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/the-media-business-advertising-ventura-not-ready-for-prime-time-msnbc-decides.html | THE MEDIA BUSINESS ADVERTISING Ventura Not Ready For Prime Time MSNBC Decides | By Jim Rutenberg With Charlie Leduff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/trying-on-the-familiar-and-liking-it.html | Trying On the Familiar and Liking It | By Tracie Rozhon and Ruth La Ferla | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/world-business-briefing-africa-uganda-dam-plan-pullout.html | World Business Briefing  Africa Uganda Dam Plan Pullout | By Marc Lacey NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/world-business-briefing-asia-south-korea-airlines-post-profits.html | World Business Briefing  Asia South Korea Airlines Post Profits | By Don Kirk NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/world-business-briefing-europe-germany-insurer-posts-profit.html | World Business Briefing  Europe Germany Insurer Posts Profit | By Victor Homola NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/world-business-briefing-europe-germany-telecom-profit.html | World Business Briefing  Europe Germany Telecom Profit | By Victor Homola NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/business/world-business-briefing-global-trade-trade-proposal-criticized.html | World Business Briefing  Global Trade Trade Proposal Criticized | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/critics-choice-film-a-western-with-echoes-of-the-blacklisting-days.html | CRITICS CHOICEFilm A Western With Echoes Of the Blacklisting Days | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/film-review-a-comics-guy-outside-the-box.html | FILM REVIEW A Comics Guy Outside the Box | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/film-review-down-on-her-guccis-but-with-a-heart-of-platinum.html | FILM REVIEW Down on Her Guccis but With a Heart of Platinum | By Stephen Holden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/film-review-good-and-evil-shoot-it-out.html | FILM REVIEW Good and Evil Shoot It Out | By A O Scott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/film-review-ol-razor-fingers-vs-ol-hockey-face.html | FILM REVIEW Ol Razor Fingers vs Ol Hockey Face | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/film-review-the-art-of-skateboarding-with-hormones-ascendant.html | FILM REVIEW The Art of Skateboarding With Hormones Ascendant | By Stephen Holden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/film-review-thornton-wilder-passes-a-tough-high-school-test.html | FILM REVIEW Thornton Wilder Passes A Tough High School Test | By A O Scott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/home-video-adding-a-song-to-chicago.html | HOME VIDEO Adding a Song to Chicago | By Peter M Nichols | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/music-review-an-adventurous-quartet-with-a-rock-band-s-zest.html | MUSIC REVIEW An Adventurous Quartet With a Rock Bands Zest | By Allan Kozinn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/music-review-matching-classical-mozart-with-classical-prokofiev.html | MUSIC REVIEW Matching Classical Mozart With Classical Prokofiev | By Jeremy Eichler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/pop-review-a-four-on-the-floor-beat-from-detroit-doesn-t-stop.html | POP REVIEW A FourontheFloor Beat From Detroit Doesnt Stop | By Kelefa Sanneh | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/the-actor-s-life-for-me-fringewise.html | The Actors Life for Me Fringewise | By Jesse McKinley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/theater-review-guilt-and-doubt-cast-shadows-on-a-sunny-future.html | THEATER REVIEW Guilt and Doubt Cast Shadows on a Sunny Future | By Bruce Weber | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/tv-weekend-tryannies-of-fate-and-character-from-a-master-storyteller.html | TV WEEKEND Tryannies of Fate and Character From a Master Storyteller | By Margo Jefferson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/blackout-2003-new-york-city-frustration-humor-greed-powerless-new-york-endures.html | THE BLACKOUT OF 2003 NEW YORK CITY In Frustration Humor and Greed A Powerless New York Endures | By David Barstow | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/blackout-2003-new-york-concerns-responding-blackout-but-alert-for-terrorism.html | THE BLACKOUT OF 2003 NEW YORK CONCERNS Responding to a Blackout But on Alert for Terrorism | By William K Rashbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/blackout-2003-old-friend-people-with-radios-suddenly-find-eager-audience.html | THE BLACKOUT OF 2003 AN OLD FRIEND People With Radios Suddenly Find an Eager Audience | By Mike McIntire | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/blackout-2003-overview-power-surge-blacks-northeast-hitting-cities-8-states.html | THE BLACKOUT OF 2003 The Overview POWER SURGE BLACKS OUT NORTHEAST HITTING CITIES IN 8 STATES AND CANADA MIDDAY SHUTDOWNS DISRUPT MILLIONS | By James Barron | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/blackout-2003-with-plumbers-candles-guest-traffic-cops-region-perseveres.html | THE BLACKOUT OF 2003 With Plumbers Candles and Guest Traffic Cops Region Perseveres | By DAISY HERNNDEZ | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/boy-seen-as-easy-target-dies-in-east-harlem-melee.html | Boy Seen as Easy Target Dies in East Harlem Melee | By Shaila K Dewan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/city-seeking-court-backing-for-bond-sale.html | City Seeking Court Backing For Bond Sale | By James C McKinley Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/following-in-small-footsteps-children-go-to-parents-camp.html | Following in Small Footsteps Children Go to Parents Camp | By David Koeppel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/new-york-city-slows-its-losses-holding-jobless-rate-steady.html | New York City Slows Its Losses Holding Jobless Rate Steady | By Janny Scott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/perfect-summer-if-youre-a-fungus-record-rainfall-transforms-city-into-wonderland.html | A Perfect Summer if Youre a Fungus Record Rainfall Transforms City Into a Wonderland of Mushrooms | By James Barron | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/public-lives-racing-to-match-buyer-and-seller-in-montclair.html | PUBLIC LIVES Racing to Match Buyer and Seller in Montclair | By Glenn Collins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/residential-real-estate-home-of-magnates-and-flier-is-on-the-market-maybe.html | Residential Real Estate Home of Magnates and Flier Is on the Market Maybe | By Dennis Hevesi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-a-party-at-the-pub.html | THE BLACKOUT OF 2003 A Party at the Pub | By Michael Slackman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-bookstore-stays-open.html | THE BLACKOUT OF 2003 Bookstore Stays Open | By Edward Wyatt | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-brooklyn-revisited.html | THE BLACKOUT OF 2003 Brooklyn Revisited | By Michael Wilson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-con-ed-in-the-dark.html | THE BLACKOUT OF 2003 Con Ed in the Dark | By Leslie Eaton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-directing-traffic.html | THE BLACKOUT OF 2003 Directing Traffic | By Janny Scott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-entertainment-absence-of-lights-fails-to-stifle-nightlife.html | THE BLACKOUT OF 2003 ENTERTAINMENT Absence of Lights Fails to Stifle Nightlife | By Corey Kilgannon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-flashlights-went-fast.html | THE BLACKOUT OF 2003 Flashlights Went Fast | By Glenn Collins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-health-care-early-panic-leads-to-a-rush-on-emergency-rooms.html | THE BLACKOUT OF 2003 HEALTH CARE Early Panic Leads to a Rush on Emergency Rooms | By RICHARD PREZPEA | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-hotels-close-doors.html | THE BLACKOUT OF 2003 Hotels Close Doors | By Charles V Bagli | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-memories-of-sept-11.html | THE BLACKOUT OF 2003 Memories of Sept 11 | By Glenn Collins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-the-context-failure-reveals-creaky-system-experts-believe.html | THE BLACKOUT OF 2003 THE CONTEXT Failure Reveals Creaky System Experts Believe | By DAVID FIRESTONE and RICHARD PREZPEA | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-the-mayor-bloomberg-cast-as-a-figure-of-calm-authority.html | THE BLACKOUT OF 2003 THE MAYOR Bloomberg Cast as a Figure of Calm Authority | By Michael Cooper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-the-movie-set.html | THE BLACKOUT OF 2003 The Movie Set | By Benjamin Weiser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-the-pedicab-driver.html | THE BLACKOUT OF 2003 The Pedicab Driver | By Glenn Collins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-the-stranded-in-subways-in-traffic-in-elevators-all-stuck.html | THE BLACKOUT OF 2003 THE STRANDED In Subways in Traffic In Elevators All Stuck | By Janny Scott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-time-to-freshen-up.html | THE BLACKOUT OF 2003 Time to Freshen Up | By DAISY HERNNDEZ | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-transit-trouble.html | THE BLACKOUT OF 2003 Transit Trouble | By Jane Gross | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-word-on-the-street-for-new-york-s-rats-it-s-goodbye.html | The Word on the Street For New Yorks Rats Its Goodbye | By Winnie Hu | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/westchester-ordered-to-pay-2500-to-pedophile-clown.html | Westchester Ordered to Pay 2500 to Pedophile Clown | By Lisa W Foderaro | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/a-land-governed-by-film-stars.html | A Land Governed by Film Stars | By Shashi Tharoor | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/believe-it-or-not.html | Believe It Or Not | By Nicholas D Kristof | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/swimming-to-montana.html | Swimming to Montana | By Maile Meloy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/twilight-zone-economics.html | Twilight Zone Economics | By Paul Krugman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/baseball-power-failure-keeps-mets-off-the-field.html | BASEBALL Power Failure Keeps Mets Off the Field | By Richard Sandomir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/baseball-yankees-notebook-a-starter-for-a-night-hopes-the-stuff-works.html | BASEBALL YANKEES NOTEBOOK A Starter for a Night Hopes the Stuff Works | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/basketball-coming-of-age-in-new-mexico.html | BASKETBALL Coming of Age in New Mexico | By Chris Broussard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/funny-cide-is-still-on-fence.html | Funny Cide Is Still On Fence | By Jason Diamos | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/golf-mickelson-helps-set-pace-at-the-pga.html | GOLF Mickelson Helps Set Pace At the PGA | By Clifton Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/golf-notebook-by-the-time-woods-tees-off-his-struggles-have-begun.html | GOLF NOTEBOOK By the Time Woods Tees Off His Struggles Have Begun | By Clifton Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/t-s-preseason-but-giants-feel-need-to-impress.html | Its Preseason But Giants Feel Need to Impress | By Thomas George | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/power-failure-keeps-mets-off-the-field.html | Power Failure Keeps Mets Off the Field | By Richard Sandomir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/pro-football-retirement-weakens-jets-offensive-line.html | PRO FOOTBALL Retirement Weakens Jets Offensive Line | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/sports-of-the-times-mickelson-annoyed-talks-on-his-terms.html | Sports of The Times Mickelson Annoyed Talks on His Terms | By Dave Anderson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/tennis-upset-of-hewitt-leading-to-bigger-things.html | TENNIS Upset of Hewitt Leading to Bigger Things | By Brandon Lilly | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/driving-bells-whistles-dog-safe-seat-belts.html | DRIVING BELLS  WHISTLES DogSafe Seat Belts | By David Kirby | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/driving-get-the-h2-to-church-on-time.html | DRIVING Get the H2 To Church On Time | By Jim Motavalli | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/driving-give-me-plugs-in-my-suv.html | DRIVING Give Me Plugs In My SUV | By Phil Patton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/havens-showplaces-or-hard-to-sell-oddities.html | HAVENS Showplaces Or HardtoSell Oddities | By Eve M Kahn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/journeys-36-hours-newburyport-mass.html | JOURNEYS 36 Hours  Newburyport Mass | By Susan Diesenhouse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/journeys-cape-cod-by-bike-a-family-trip.html | JOURNEYS Cape Cod by Bike A Family Trip | By Jane Margolies | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/living-here-sleeping-porches-use-as-intended-or-convert-into-an-extra-room.html | LIVING HERE Sleeping Porches Use as Intended or Convert Into an Extra Room | Interview by Seth Kugel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/rituals-stinking-garbage-how-i-miss-it.html | RITUALS Stinking Garbage How I Miss It | By Marialisa Calta | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/shopping-list-pool-games.html | Shopping List  Pool Games | By Nancy M Better | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/blackout-2003-across-country-disruptions-big-and-small-swath-midwest.html | THE BLACKOUT OF 2003 ACROSS THE COUNTRY Disruptions Big and Small in a Swath of the Midwest | By Monica Davey and Danny Hakim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/blackout-2003-domestic-security-agency-quickly-concludes-no-terrorists-were.html | THE BLACKOUT OF 2003 DOMESTIC SECURITY Agency Quickly Concludes No Terrorists Were Involved | By Philip Shenon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/blackout-2003-mayor-brooklyn-bridge-airwaves-bloomberg-tries-be-figure-calm.html | THE BLACKOUT OF 2003 THE MAYOR From Brooklyn Bridge to Airwaves Bloomberg Tries to Be a Figure of Calm Authority | By Michael Cooper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/blackout-2003-new-york-concerns-after-assuming-worst-city-tries-make-best-it.html | THE BLACKOUT OF 2003 NEW YORK CONCERNS After Assuming the Worst City Tries to Make the Best of It | By William K Rashbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/blackout-2003-past-blackouts-65-77-became-defining-moments-city-s-history.html | THE BLACKOUT OF 2003 THE PAST The Blackouts of 65 and 77 Became Defining Moments in the City's History | By Martin Gottlieb and James Glanz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/blackout-2003-president-bush-doesn-t-let-blackout-upset-lunch-with-troops.html | THE BLACKOUT OF 2003 THE PRESIDENT Bush Doesnt Let Blackout Upset Lunch With Troops | By Elisabeth Bumiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/blackout-2003-transportation-thousands-stranded-foot-crippled-trains-crawling.html | THE BLACKOUT OF 2003 TRANSPORTATION Thousands Stranded on Foot by Crippled Trains Crawling Buses and Traffic Gridlock | By Randy Kennedy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/blackout-2003-travel-woes-rippling-across-continent-chaos-strands-thousands.html | THE BLACKOUT OF 2003 TRAVEL WOES Rippling Across Continent Chaos Strands Thousands | By Kate Zernike With Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/bush-in-california-sidesteps-recall-race.html | Bush in California Sidesteps Recall Race | By Elisabeth Bumiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/experts-urge-a-reprieve-for-the-hubble-space-telescope.html | Experts Urge a Reprieve for the Hubble Space Telescope | By Dennis Overbye | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/fbi-failed-to-act-on-spy-despite-signals-report-says.html | FBI Failed To Act on Spy Despite Signals Report Says | By Eric Lichtblau | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/host-of-candidates-poses-a-challenge-for-california-republicans.html | Host of Candidates Poses a Challenge for California Republicans | By Dean E Murphy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/introduction-of-nonnative-oysters-into-bay-should-wait-study-says.html | Introduction of Nonnative Oysters Into Bay Should Wait Study Says | By James Dao | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/national-briefing-rockies-colorado-challenge-to-pledge-in-public-schools.html | National Briefing  Rockies Colorado Challenge To Pledge In Public Schools | By Mindy Sink NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/national-briefing-south-alabama-god-and-government.html | National Briefing  South Alabama God And Government | By Ariel Hart NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/national-briefing-west-hawaii-parrots-wanted-dead-or-alive.html | National Briefing  West Hawaii Parrots Wanted Dead Or Alive | By Michele Kayal NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/the-blackout-of-2003-canada-as-questions-linger-toronto-calmly-copes.html | THE BLACKOUT OF 2003 CANADA As Questions Linger Toronto Calmly Copes | By Clifford Krauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/the-blackout-of-2003-canada-toronto-calmly-copes-but-fears-the-night.html | THE BLACKOUT OF 2003 CANADA Toronto Calmly Copes but Fears the Night | By Clifford Krauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/the-blackout-of-2003-lawsuits-plaintiffs-to-face-hurdles-proving-liability.html | THE BLACKOUT OF 2003 LAWSUITS Plaintiffs to Face Hurdles Proving Liability | By Adam Liptak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/the-blackout-of-2003-the-media-caught-up-in-the-event-while-unraveling-its-cause.html | THE BLACKOUT OF 2003 THE MEDIA Caught Up in the Event While Unraveling Its Cause | By David D Kirkpatrick and Jacques Steinberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/us/warden-backs-clemency-for-youngster-who-killed-playmate.html | Warden Backs Clemency for Youngster Who Killed Playmate | By Abby Goodnough | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/world/200-us-marines-land-in-liberia-to-aid-african-force.html | 200 US Marines Land in Liberia to Aid African Force | By Tim Weiner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/world/afghanistan-speeds-up-purge-of-officials-after-bomb-attack.html | Afghanistan Speeds Up Purge of Officials After Bomb Attack | By David Rohde | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/world/aide-is-said-to-have-ordered-scientist-testimony.html | Aide Is Said to Have Ordered Scientist Testimony | By Alan Cowell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/world/heat-is-easing-in-europe-but-not-for-leaders-in-france.html | Heat Is Easing in Europe but Not for Leaders in France | By John Tagliabue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/world/israelis-kill-a-leader-of-islamic-jihad-which-vows-revenge.html | Israelis Kill a Leader of Islamic Jihad Which Vows Revenge | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/world/study-finds-smoking-and-tb-form-a-deadly-combination.html | Study Finds Smoking and TB Form a Deadly Combination | By Lawrence K Altman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/world/suspect-in-indonesia-bombings-is-captured-in-asia.html | Suspect in Indonesia Bombings Is Captured in Asia | By David Johnston With Raymond Bonner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/world/us-apologizes-for-baghdad-mosque-incident.html | US Apologizes for Baghdad Mosque Incident | By Richard A Oppel Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/world/us-will-keep-penalties-against-libya-officials-say.html | US Will Keep Penalties Against Libya Officials Say | By Steven R Weisman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/world/world-briefing-americas-argentina-leftists-arrested-in-dirty-war-inquiry.html | World Briefing  Americas Argentina Leftists Arrested In Dirty War Inquiry | By Larry Rohter NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/world/world-briefing-asia-pakistan-oil-tanker-breaks-up.html | World Briefing  Asia Pakistan Oil Tanker Breaks Up | By Zulfiqar Shah NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/world/world-briefing-europe-britain-no-love-dears.html | World Briefing  Europe Britain No Love Dears | By Sarah Lyall NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/world/world-briefing-europe-germany-ex-marine-to-be-extradited-to-britain.html | World Briefing  Europe Germany ExMarine To Be Extradited To Britain | By Victor Homola NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/world/world-briefing-london-security-report-criticizes-police.html | World Briefing  Europe London Security Report Criticizes Police | By Alan Cowell NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/world/world-briefing-europe-russia-plan-to-join-islamic-body.html | World Briefing  Europe Russia Plan To Join Islamic Body | By Steven Lee Myers NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-15 | https://www.nytimes.com/2003/08/15/world/world-briefing-europe-russia-rights-office-robbed.html | World Briefing  Europe Russia Rights Office Robbed | By Steven Lee Myers NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/arts/bridge-blackwood-was-swindled-then-predicted-accurately.html | BRIDGE Blackwood Was Swindled Then Predicted Accurately | By Alan Truscott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/arts/james-romano-56-curator-of-egyptian-art-at-brooklyn.html | James Romano 56 Curator Of Egyptian Art at Brooklyn | By Grace Glueck | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/arts/music-review-carried-away-on-the-wings-of-a-bird.html | MUSIC REVIEW Carried Away on the Wings of a Bird | By Paul Griffiths | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/arts/television-review-in-a-river-in-louisiana-sharks-love-cajun-food.html | TELEVISION REVIEW In a River in Louisiana Sharks Love Cajun Food | By Ron Wertheimer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/arts/ward-bennett-85-dies-designed-with-american-style.html | Ward Bennett 85 Dies Designed With American Style | By Julie V Iovine | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/books/a-treasure-hunt-for-lost-memories.html | A Treasure Hunt For Lost Memories | By Samuel G Freedman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/books/books-of-the-times-with-writers-to-thank-we-ll-always-have-paris.html | BOOKS OF THE TIMES With Writers to Thank We'll Always Have Paris | By Frank J Prial | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/books/newark-to-nepal-and-back.html | Newark To Nepal And Back | By Felicia R Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/business/blackout-business-losses-insurers-say-most-policies-not-cover-power-failure.html | THE BLACKOUT BUSINESS LOSSES Insurers Say Most Policies Do Not Cover Power Failure | By Joseph B Treaster | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/business/blackout-trips-up-plans-to-promote-new-movies.html | Blackout Trips Up Plans To Promote New Movies | By Laura M Holson and Geraldine Fabrikant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/business/clift-hotel-in-san-francisco-files-for-bankruptcy.html | Clift Hotel in San Francisco Files for Bankruptcy | By Andrew Ross Sorkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/business/coke-equipment-supplier-cooperating-in-us-inquiry.html | Coke Equipment Supplier Cooperating in US Inquiry | By Dow Jones Ap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/business/dana-accuses-suitor-of-violating-pact.html | Dana Accuses Suitor Of Violating Pact | By Dow Jones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/business/good-day-for-concerns-that-help-save-data.html | Good Day for Concerns That Help Save Data | By John Schwartz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/business/illinois-judge-again-orders-philip-morris-to-pay-12-billion-bond.html | Illinois Judge Again Orders Philip Morris to Pay 12 Billion Bond | By Barry Meier | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/business/interest-only-plans-catch-on-as-curb-to-mortgage-payments.html | InterestOnly Plans Catch On As Curb to Mortgage Payments | By Jennifer Bayot | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/business/market-place-when-access-to-capital-is-vital-a-hint-of-a-problem-is-trouble.html | Market Place When access to capital is vital a hint of a problem is trouble | By Floyd Norris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/business/the-blackout-communications-cellphone-failures-cause-many-to-question-systems.html | THE BLACKOUT COMMUNICATIONS Cellphone Failures Cause Many to Question Systems | By Andrew Ross Sorkin and Matt Richtel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/business/the-blackout-food-companies-melted-ice-cream-is-just-the-beginning.html | THE BLACKOUT FOOD COMPANIES Melted Ice Cream Is Just the Beginning | By Constance L Hays | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-16 | https://www.nytimes.com/2003/08/16/business/the-blackout-manufacturing-uncertainty-leaves-many-factories-shut.html | THE BLACKOUT MANUFACTURING Uncertainty Leaves Many Factories Shut | By Claudia H Deutsch and Simon Romero | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/business/the-blackout-retailers-some-contingencies-but-lots-of-closings.html | THE BLACKOUT RETAILERS Some Contingencies But Lots of Closings | By Tracie Rozhon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/business/the-markets-stocks-rumpled-and-groggy-wall-street-resumes-trading.html | THE MARKETS STOCKS Rumpled and Groggy Wall Street Resumes Trading | By Patrick McGeehan and Jonathan Fuerbringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/business/world-business-briefing-asia-philippines-bank-suspensions-challenged.html | World Business Briefing  Asia Philippines Bank Suspensions Challenged | By Wayne Arnold NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/business/world-business-briefing-asia-south-korea-credit-card-losses.html | World Business Briefing  Asia South Korea Credit Card Losses | By Don Kirk NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/about-new-york-bright-birds-dark-city-not-this-time.html | About New York Bright Birds Dark City Not This Time | By Dan Barry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/blackout-economy-greatest-cost-over-long-term-may-be-inconvenience.html | THE BLACKOUT THE ECONOMY The Greatest Cost Over the Long Term May Be Inconvenience | By Louis Uchitelle | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/blackout-but-not-without-2nd-day.html | THE BLACKOUT OVERVIEW LIGHTS GO ON AFTER BIGGEST BLACKOUT BUT NOT WITHOUT 2ND DAY OF SUFFERING | By James Barron | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/blackout-political-strategies-which-party-gets-blame-they-agree-it-s-other-one.html | THE BLACKOUT POLITICAL STRATEGIES Which Party Gets the Blame They Agree Its the Other One | By David M Halbfinger and Katharine Q Seelye | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/blackout-relief-across-region-waiting-for-flicker-long-day-s-journey-into-light.html | THE BLACKOUT RELIEF Across the Region Waiting for a Flicker A Long Days Journey Into Light | By Jane Gross | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/blackout-technology-restoring-lost-voltage-takes-time-complex-choreography.html | THE BLACKOUT THE TECHNOLOGY Restoring Lost Voltage Takes Time and a Complex Choreography | By Eric Lipton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/food-and-man-at-yale-remaking-college-cuisine-as-a-holistic-experience.html | Food And Man At Yale Remaking College Cuisine As a Holistic Experience | By Marc Santora | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/gem-dealer-accused-in-plot-may-seek-bail-judge-rules.html | Gem Dealer Accused in Plot May Seek Bail Judge Rules | By Richard Lezin Jones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/lawsuit-opposes-expansion-of-school-for-gay-students.html | Lawsuit Opposes Expansion Of School for Gay Students | By David M Herszenhorn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/lawyers-take-aim-again-at-connecticut-s-foster-care-system.html | Lawyers Take Aim Again at Connecticuts Foster Care System | By Stacey Stowe | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/pet-shop-cruelty-case-leads-to-discovery-of-more-neglected-animals.html | PetShop Cruelty Case Leads to Discovery of More Neglected Animals | By Marek Fuchs | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/queens-councilman-is-dropped-from-the-ballot-for-re-election.html | Queens Councilman Is Dropped From the Ballot for Reelection | By Jonathan P Hicks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-air-travel-getting-off-the-ground-remains-a-big-challenge.html | THE BLACKOUT AIR TRAVEL Getting Off the Ground Remains a Big Challenge | By Kate Zernike With Jeffrey Gettleman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-anywhere-free.html | THE BLACKOUT Anywhere Free | By Diane Cardwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-bad-heel-day.html | THE BLACKOUT Bad Heel Day | By Vanessa Grigoriadis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-barbecue-heroics.html | THE BLACKOUT Barbecue Heroics | By Elaine Louie | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-boccie-break.html | THE BLACKOUT Boccie Break | By Michael Brick | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-burden-of-leadership.html | THE BLACKOUT Burden of Leadership | By Charles V Bagli | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-camp-marriott.html | THE BLACKOUT Camp Marriott | By Glenn Collins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-connecticut-power-virtually-all-restored-across-state-hartford-says.html | THE BLACKOUT CONNECTICUT Power Virtually All Restored Across State Hartford Says | By Stacey Stowe | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-cost-while-businesses-suffered-a-few-made-out.html | THE BLACKOUT COST While Businesses Suffered a Few Made Out | By Leslie Eaton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-crime-this-time-fewer-arrests-as-the-city-stayed-dark.html | THE BLACKOUT CRIME This Time Fewer Arrests As the City Stayed Dark | By William K Rashbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-depression-alert.html | THE BLACKOUT Depression Alert | By Rosalie Radomsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-enough-troubles.html | THE BLACKOUT Enough Troubles | By Jonathan Miller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-fires-three-are-killed-as-blazes-erupt-across-the-northeast.html | THE BLACKOUT FIRES Three Are Killed as Blazes Erupt Across the Northeast | By Michelle ODonnell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-gas-line-tempers.html | THE BLACKOUT GasLine Tempers | By William K Rashbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-hospitals-lessons-learned-on-9-11-help-hospitals-respond.html | THE BLACKOUT HOSPITALS Lessons Learned on 911 Help Hospitals Respond | By Clifford J Levy With Kate Zernike | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-lost-chance-liver-transplant-halted-minutes-before-surgery.html | THE BLACKOUT LOST CHANCE Liver Transplant Halted Minutes Before Surgery | By Denise Grady and Randi Hutter Epstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-new-jersey-economic-toll-devastating-a-troubled-mcgreevey-says.html | THE BLACKOUT NEW JERSEY Economic Toll Devastating A Troubled McGreevey Says | By David Kocieniewski | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-new-york-city-crisis-gives-mayor-a-stage-to-show-leadership-skills.html | THE BLACKOUT NEW YORK CITY Crisis Gives Mayor a Stage To Show Leadership Skills | By Winnie Hu | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-out-out-out.html | THE BLACKOUT Out Out Out | By Andrew Jacobs | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-restaurants-many-businesses-swallow-hard-then-throw-out-food.html | THE BLACKOUT RESTAURANTS Many Businesses Swallow Hard Then Throw Out Food | By Andy Newman and Andrea Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-russia-is-looking-good.html | THE BLACKOUT Russia Is Looking Good | By Paul von Zielbauer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-sanitation-one-good-thing-about-the-darkness-it-hid-all-the-trash.html | THE BLACKOUT SANITATION One Good Thing About the Darkness It Hid All the Trash | By Anthony Depalma | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-sense-of-community.html | THE BLACKOUT Sense of Community | By Susan Saulny | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-the-arts-broadway-is-back-but-many-museums-stay-dark.html | THE BLACKOUT THE ARTS Broadway Is Back but Many Museums Stay Dark | By Jesse McKinley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-the-grid-warnings-long-ignored-on-aging-electric-system.html | THE BLACKOUT THE GRID Warnings Long Ignored On Aging Electric System | By David Firestone and Andrew C Revkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-the-mood-bright-dawn-for-some-hangover-for-others.html | THE BLACKOUT THE MOOD Bright Dawn for Some Hangover for Others | By Janny Scott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-the-new-york-region-a-comatose-transit-system-awakens-slowly.html | THE BLACKOUT THE NEW YORK REGION A Comatose Transit System Awakens Slowly | By Randy Kennedy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-water-up-on-the-top-floors-powerless-and-parched.html | THE BLACKOUT WATER Up on the Top Floors Powerless and Parched | By Mike McIntire | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-what-went-wrong-experts-asking-why-problems-spread-so-far.html | THE BLACKOUT WHAT WENT WRONG Experts Asking Why Problems Spread So Far | This article was reported and written by Matthew L Wald Richard PrezPea and Neela Banerjee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-when-you-get-caught-between-a-clear-moon-and-new-york-city.html | THE BLACKOUT When You Get Caught Between a Clear Moon And New York City | By Charles Strum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/appreciations-the-curatorial-voice-kirk-varnedoe.html | APPRECIATIONS The Curatorial Voice Kirk Varnedoe | By Verlyn Klinkenborg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/the-day-the-lights-went-out-an-industry-trapped-by-a-theory.html | The Day the Lights Went Out An Industry Trapped by a Theory | By Robert Kuttner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/the-day-the-lights-went-out-blackouts-a-rite-of-new-york.html | The Day the Lights Went Out Blackouts A Rite of New York | By Frank McCourt | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/the-day-the-lights-went-out-drunk-on-power.html | The Day the Lights Went Out Drunk on Power | By Bill Richardson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/the-day-the-lights-went-out-we-re-all-on-the-grid-together.html | The Day the Lights Went Out Were All On the Grid Together | By AlbertLszl Barabsi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/the-miracle-worker.html | The Miracle Worker | By Vyacheslav Fetisov | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/baseball-boone-gets-the-call-and-yanks-get-the-victory.html | BASEBALL Boone Gets the Call and Yanks Get the Victory | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/baseball-glavine-250th-victory-and-mets-looking-sharp.html | BASEBALL Glavine 250th Victory And Mets Looking Sharp | By Bill Finley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/baseball-yankees-notebook-matsui-s-big-sprint-lights-up-the-day.html | BASEBALL YANKEES NOTEBOOK Matsuis Big Sprint Lights Up The Day | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/golf-feeling-at-home-fleisher-surges-ahead-on-long-island.html | GOLF Feeling at Home Fleisher Surges Ahead on Long Island | By Alex Yannis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/golf-journeyman-leads-as-oak-hill-has-no-mercy.html | GOLF Journeyman Leads as Oak Hill Has No Mercy | By Clifton Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/golf-notebook-frustration-continues-to-mount-for-woods.html | GOLF NOTEBOOK Frustration Continues To Mount for Woods | By Clifton Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/gymnastics-us-team-loses-champion-on-eve-of-world-meet.html | GYMNASTICS US Team Loses Champion On Eve of World Meet | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/horse-racing-trainer-blazes-a-path-to-a-saratoga-record.html | HORSE RACING Trainer Blazes a Path To a Saratoga Record | By Jason Diamos | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/minor-league-notebook-still-hope-for-yankees.html | MINOR LEAGUE NOTEBOOK Still Hope for Yankees | By Jim Luttrell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/plus-tennis-kuerten-and-chang-join-hamlet-field.html | PLUS TENNIS KUERTEN AND CHANG JOIN HAMLET FIELD | By Vincent M Mallozzi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/plus-track-and-field-top-times-posted-in-weltklasse-meet.html | PLUS TRACK AND FIELD Top Times Posted In Weltklasse Meet | By James Dunaway | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/pro-football-in-this-kickers-duel-both-may-win.html | PRO FOOTBALL In This Kickers Duel Both May Win | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/pro-football-the-giants-first-teams-show-life-in-defeat.html | PRO FOOTBALL The Giants First Teams Show Life In Defeat | By Thomas George | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/sports-of-the-times-andrade-makes-the-best-of-a-late-invitation.html | Sports of The Times Andrade Makes the Best of a Late Invitation | By Dave Anderson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/tennis-early-exit-in-the-bronx-for-an-aspiring-star.html | TENNIS Early Exit in the Bronx For an Aspiring Star | By Brandon Lilly | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/us/a-defiant-tax-protester-faces-jail-again.html | A Defiant Tax Protester Faces Jail Again | By David Cay Johnston | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/us/beliefs-divided-episcopal-church-yes-indeed-study-says-but-ways-perhaps.html | Beliefs A divided Episcopal Church Yes indeed a study says but in ways perhaps unexpected | By Peter Steinfels | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/us/blackout-law-enforcement-midwest-police-face-trouble-with-traffic-not-looting.html | THE BLACKOUT LAW ENFORCEMENT Midwest Police Face Trouble With Traffic Not Looting | By Adam Liptak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/us/blackout-legislation-after-2-years-energy-bill-getting-new-urgency-congress.html | THE BLACKOUT LEGISLATION After 2 Years Energy Bill Is Getting New Urgency in Congress | By Carl Hulse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/us/blackout-media-newspapers-stricken-cities-faced-biggest-challenges.html | THE BLACKOUT THE NEWS MEDIA Newspapers in Stricken Cities Faced Biggest Challenges | By David D Kirkpatrick With Bill Carter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/us/blackout-ohio-cleveland-dead-day-empty-streets-games-after-city-s-worst-blackout.html | THE BLACKOUT OHIO In Cleveland a Dead Day Empty Streets and Games After Citys Worst Blackout | By James Dao | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/us/blackout-president-aides-say-bush-waited-for-facts-before-commenting-blackout.html | THE BLACKOUT THE PRESIDENT Aides Say Bush Waited for Facts Before Commenting on Blackout | By Elisabeth Bumiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/us/california-recall-candidates-california-voters-wonder-anyone-not-running.html | THE CALIFORNIA RECALL THE CANDIDATES California Voters Wonder is Anyone Not Running | By Rick Lyman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/us/california-recall-governors-colleagues-shiver-chill-bid-recall-davis.html | THE CALIFORNIA RECALL GOVERNORS Colleagues Shiver From Chill of Bid to Recall Davis | By Monica Davey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/us/california-recall-voters-poll-finds-governor-s-support-still-eroding-likens-him.html | THE CALIFORNIA RECALL VOTERS Poll Finds Governors Support Still Eroding and Likens Him to Nixon in 74 Resignation Crisis | By Dean E Murphy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/us/national-briefing-politics-money-flows-to-dean-camp.html | National Briefing  Politics Money Flows To Dean Camp | By Adam Nagourney NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/us/national-briefing-rockies-colorado-judge-blocks-pledge-law.html | National Briefing  Rockies Colorado Judge Blocks Pledge Law | By Mindy Sink NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-16 | https://www.nytimes.com/2003/08/16/national-briefing-rockies-colorado-sham-checkpoint-ruling.html | National Briefing  Rockies Colorado Sham Checkpoint Ruling | By Mindy Sink NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/study-finds-atmospheric-decline-in-pesticide-harmful-to-ozone.html | Study Finds Atmospheric Decline in Pesticide Harmful to Ozone | By Andrew C Revkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/us/the-blackout-the-midwest-detroit-sweats-while-it-waits-for-electricity.html | THE BLACKOUT THE MIDWEST Detroit Sweats While It Waits For Electricity | By Jodi Wilgoren and Danny Hakim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/us/tiny-missouri-town-in-big-city-political-brawl.html | Tiny Missouri Town in Big City Political Brawl | By Jodi Wilgoren | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/us/washington-talk-closing-va-hospitals-has-congress-squirming.html | Washington Talk Closing VA Hospitals Has Congress Squirming | By Carl Hulse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/world/blackout-toronto-after-hot-bothered-night-trickle-power-forecast-fitful-service.html | THE BLACKOUT TORONTO After a Hot and Bothered Night a Trickle of Power and a Forecast of Fitful Service | By Clifford Krauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/world/herb-offers-hope-to-africans-ravaged-by-malaria.html | Herb Offers Hope to Africans Ravaged by Malaria | By Marc Lacey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/world/intensive-hunt-led-terror-suspect-officials-hope-details-future-plots.html | An Intensive Hunt Led to a Terror Suspect and Officials Hope Details of Future Plots | By Seth Mydans With Raymond Bonner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/world/israel-agrees-to-turn-over-2-cities-in-west-bank-aiding-peace-plan.html | Israel Agrees to Turn Over 2 Cities In West Bank Aiding Peace Plan | By Ian Fisher | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/world/liberians-cross-capital-a-former-front-line-as-aid-arrives.html | Liberians Cross Capitals Former Front Line as Aid Arrives | By Tim Weiner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/world/libya-admits-culpability-in-crash-of-pan-am-plane.html | Libya Admits Culpability In Crash of Pan Am Plane | By Felicity Barringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/world/lockerbie-victims-relatives-see-glimmer-of-hope.html | Lockerbie Victims Relatives See Glimmer of Hope | By Lynette Clemetson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/world/new-york-fraud-ring-no-surprise-to-russian-drivers.html | New York Fraud Ring No Surprise to Russian Drivers | By Sabrina Tavernise | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/world/shiite-group-plans-militia-to-protect-holy-sites-from-gi-s.html | Shiite Group Plans Militia to Protect Holy Sites From GIs | By Neil MacFarquhar | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/world/the-blackout-on-the-light-side-baghdad-on-the-blackout-a-path-to-enlightenment.html | THE BLACKOUT ON THE LIGHT SIDE Baghdad on the Blackout A Path to Enlightenment | By John Tierney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/world/the-saturday-profile-how-india-s-mother-of-invention-built-an-industry.html | THE SATURDAY PROFILE How Indias Mother of Invention Built an Industry | By Amy Waldman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/world/white-house-backs-retaining-pay-raises-for-troops-abroad.html | White House Backs Retaining Pay Raises for Troops Abroad | By John Files | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/world/world-briefing-africa-morocco-separatists-to-release-prisoners.html | World Briefing  Africa Morocco Separatists To Release Prisoners | By Dale Fuchs NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/world/world-briefing-americas-argentina-black-market-passports.html | World Briefing  Americas Argentina BlackMarket Passports | By Larry Rohter NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/world/world-briefing-americas-paraguay-new-president-pledges-corruption-fight.html | World Briefing  Americas Paraguay New President Pledges Corruption Fight | By Larry Rohter NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-16 | https://www.nytimes.com/2003/08/16/world/world-briefing-europe-germany-court-allows-nazi-rally.html | World Briefing  Europe Germany Court Allows Nazi Rally | By Victor Homola NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/architecture-to-replace-paint-and-page-artists-try-pixel-power.html | ARTARCHITECTURE To Replace Paint and Page Artists Try Pixel Power | By Linda Yablonsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/architecture-when-fans-of-pricey-video-art-can-get-it-free.html | ARTARCHITECTURE When Fans of Pricey Video Art Can Get It Free | By Greg Allen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/dance-a-nureyev-you-can-freeze-in-midair.html | DANCE A Nureyev You Can Freeze in Midair | By Gia Kourlas | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/film-for-chaplin-this-is-just-the-latest-of-modern-times.html | FILM For Chaplin This Is Just the Latest Of Modern Times | By Dave Kehr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/film-the-fantasy-of-interactive-porn-becomes-a-reality.html | FILM The Fantasy of Interactive Porn Becomes a Reality | By Dana Kennedy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/music-in-a-world-made-of-sound-a-medium-in-search-of-a-role.html | MUSIC In a World Made of Sound a Medium in Search of a Role | By Anne Midgette | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/music-janaceks-vixen-captured-on-a-cunning-little-disc.html | MUSIC Janaceks Vixen Captured On a Cunning Little Disc | By Michael Beckerman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/music-playlist-bright-jewels-bright-beats-its-s-all-music-for-the-eyes.html | MUSIC PLAYLIST Bright Jewels Bright Beats Its All Music for the Eyes | By Kelefa Sanneh | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/television-a-romance-between-mobsters-and-their-mole.html | TELEVISION A Romance Between Mobsters and Their Mole | By Joyce Millman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/television-nothing-is-forever-except-tv-shows.html | TELEVISION Nothing Is Forever Except TV Shows | By Laura M Holson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/television-taking-back-television-one-disc-at-a-time.html | TELEVISION Taking Back Television One Disc at a Time | By Emily Nussbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/theater-drama-for-the-ear-and-the-imagination.html | THEATER Drama for the Ear and the Imagination | By David Cote | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/automobiles/behind-the-wheel-2003-nissan-murano-2004-mitsubishi-endeavor-autos-suv-costumes.html | BEHIND THE WHEEL2003 Nissan Murano and 2004 Mitsubishi Endeavor Autos in SUV Costumes | By Norman Mayersohn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/automobiles/mitsubishi-has-tough-looks-with-the-heart-of-a-car.html | Mitsubishi Has Tough Looks With the Heart of a Car | By Leonard M Apcar | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/books/aloft.html | Aloft | By Malena Mrling | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/books/art-architecture-david-byrne-s-alternate-powerpoint-universe.html | ARTARCHITECTURE David Byrnes Alternate PowerPoint Universe | By Veronique Vienne | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/books/between-a-rock-and-a-rock.html | Between a Rock and a Rock | By Naomi Wax | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/books/books-in-brief-fiction-828491.html | BOOKS IN BRIEF FICTION | By Alan Michael Parker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/books/books-in-brief-fiction-828505.html | BOOKS IN BRIEF FICTION | By Jenifer Berman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/books/books-in-brief-fiction-828513.html | BOOKS IN BRIEF FICTION | By Mary Elizabeth Williams | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-17 | https://www.nytimes.com/2003/08/17/books/books-in-brief-fiction-828521.html | BOOKS IN BRIEF FICTION | By Katherine Wolff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/books/books-in-brief-fiction-828530.html | BOOKS IN BRIEF FICTION | By Janice P Nimura | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/books/books-in-brief-fiction-wash-your-hair-with-borax.html | BOOKS IN BRIEF FICTION Wash Your Hair With Borax | By Jennifer Reese | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/books/bringing-up-biographer.html | Bringing Up Biographer | By Robert Gottlieb | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/books/crime-816957.html | CRIME | By Marilyn Stasio | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/books/green-rocky-road.html | Green Rocky Road | By Mike Wallace | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/books/gunfight-at-the-oak-room-corral.html | Gunfight at the Oak Room Corral | By Carl Hiaasen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/books/i-say-it-s-broccoli.html | I Say Its   Broccoli | By Greg Critser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/books/its-about-time-it-s-about-space.html | Its About Time Its About Space | By William R Everdell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/books/new-noteworthy-paperbacks-828602.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/books/the-school-for-scandal.html | The School for Scandal | By Lisa Zeidner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/books/under-a-tuscan-sun.html | Under a Tuscan Sun | By Laura Miller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/books/weldon-who.html | Weldon Who | By Michael Hofmann | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/betting-the-ranch-a-really-big-one.html | Betting the Ranch a Really Big One | By Simon Romero | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/bulletin-board-at-the-top-pay-and-performance-are-often-far-apart.html | BULLETIN BOARD At the Top Pay and Performance Are Often Far Apart | By Hubert B Herring | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/business-it-s-back-but-can-the-new-napster-survive.html | Business Its Back But Can the New Napster Survive | By Amy Kover | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/business-people-a-designer-ponders-a-show-on-clothes-on-and-off-the-models.html | Business People A Designer Ponders A Show on Clothes On and Off the Models | By Julie Flaherty | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/business-people-lawyer-gets-inside-look-at-war-crimes-tribunal.html | Business People Lawyer Gets Inside Look At War Crimes Tribunal | By Julie Flaherty | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/business-people-speaking-of-new-jobs.html | Business People Speaking of New Jobs | By Julie Flaherty | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/business-people-the-50000-sounds-fine-but-is-root-canal-covered.html | Business People The 50000 Sounds Fine But Is Root Canal Covered | By Julie Flaherty | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/business-people-why-did-the-chicken-cross-the-gulf.html | Business People Why Did the Chicken Cross the Gulf | By Julie Flaherty | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/business-yes-assembly-lines-can-mix-apples-and-oranges.html | Business Yes Assembly Lines Can Mix Apples and Oranges | By Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/economic-view-as-factories-move-abroad-so-does-us-power.html | ECONOMIC VIEW As Factories Move Abroad So Does US Power | By Louis Uchitelle | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/executive-life-in-sudden-disability-a-chance-to-refocus.html | Executive Life In Sudden Disability A Chance to Refocus | By Betsy Cummings | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/executive-life-the-boss-instilling-the-pride-of-ownership.html | EXECUTIVE LIFE THE BOSS Instilling the Pride Of Ownership | By Edward Lewis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/investing-how-to-avoid-cracking-the-retirement-nest-egg.html | Investing How to Avoid Cracking the Retirement Nest Egg | By Virginia Munger Kahn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/investing-making-its-mark-in-the-911-phone-market.html | Investing Making Its Mark in the 911 Phone Market | By Elizabeth Kelleher | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/investing-wall-street-s-harsh-new-reality.html | Investing Wall Streets Harsh New Reality | By Landon Thomas Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/investing-with-david-a-antonelli-mfs-international-new-discovery-fund.html | INVESTING WITH David A Antonelli MFS International New Discovery Fund | By Carole Gould | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/market-insight-tracking-the-buying-and-selling-of-insiders.html | MARKET INSIGHT Tracking The Buying And Selling Of Insiders | By Kenneth N Gilpin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/market-watch-mortgage-markets-are-out-of-control.html | MARKET WATCH Mortgage Markets Are Out Of Control | By Gretchen Morgenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/money-medicine-some-health-discounts-may-be-no-bargain.html | MONEY MEDICINE Some Health Discounts May Be No Bargain | By Michelle Andrews | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/personal-business-diary-a-growing-role-for-the-pc.html | PERSONAL BUSINESS DIARY A Growing Role for the PC | Compiled by Vivian Marino | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/personal-business-diary-the-geography-factor-in-nursing-home-bills.html | PERSONAL BUSINESS DIARY The Geography Factor In Nursing Home Bills | Compiled by Vivian Marino | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/personal-business-diary-the-winner-is-las-vegas.html | PERSONAL BUSINESS DIARY The Winner Is Las Vegas | Compiled by Vivian Marino | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/personal-business-ready-to-renovate-keep-an-eye-on-taxes.html | Personal Business Ready to Renovate Keep an Eye on Taxes | By Julie Flaherty | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/preludes-addicted-to-work-sure-isn-t-everyone.html | PRELUDES Addicted to Work Sure Isnt Everyone | By Abby Ellin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/private-sector-a-silk-purse-from-a-safety-net.html | Private Sector A Silk Purse From a Safety Net | By Melinda Ligos | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/responsible-party-scott-heiferman-a-web-master-of-ceremonies.html | RESPONSIBLE PARTY SCOTT HEIFERMAN A Web Master of Ceremonies | By Judy Tong | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/strategies-the-big-mo-in-stocks-hits-a-wall-of-trading-costs.html | STRATEGIES The Big Mo in Stocks Hits a Wall of Trading Costs | By Mark Hulbert | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/business/the-right-thing-can-truth-be-told-when-using-selective-information.html | THE RIGHT THING Can Truth Be Told When Using Selective Information | By Jeffrey L Seglin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/jobs/for-many-full-time-work-means-part-time-benefits.html | For Many FullTime Work Means PartTime Benefits | By Abby Ellin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/jobs/life-s-work-new-business-plan-s-objective-being-mom.html | LIFES WORK New Business Plans Objective Being Mom | By Lisa Belkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/andy-land.html | ANDY LAND | By Ingrid Sischy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/appearances-making-up-is-hard-to-do.html | APPEARANCES Making Up Is Hard to Do | By Mary Tannen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/arms-and-the-man.html | Arms and the Man | By Peter Landesman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/bookies-in-exile.html | Bookies in Exile | By William Berlind | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/bra-trek.html | Bra Trek | By Daisy Garnett | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/britney-oops-the-ante.html | Britney Oops The Ante | By Gerri Hirshey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/catfight-club.html | Catfight Club | By Horacio Silva | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/double-blond-experiment.html | Double Blond Experiment | By Mary Tannen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/fashions-of-the-times-guilty-pleasures.html | FASHIONS OF THE TIMES Guilty Pleasures | By Amy M Spindler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/fiddling-with-the-reception.html | Fiddling With the Reception | By Jason Zengerle | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/food-dog-days.html | FOOD Dog Days | By Jonathan Reynolds | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/footnotes-801259.html | FOOTNOTES | By Ss Fair | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/home-despot.html | Home Despot | By Pilar Viladas | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/i-ll-take-manhattan.html | Ill Take Manhattan | By Patricia Marx | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/it-s-a-mag-mag-mag-mag-world.html | Its A Mag Mag Mag Mag World | By Joyce Chang | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/karma-chameleon.html | Karma Chameleon | By Horacio Silva | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/la-dolce-diva.html | La Dolce Diva | By Lisa Eisner and Romn Alonso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/lives-not-all-in-the-family.html | LIVES Not All in the Family | By Steve Salerno | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/lost-in-the-music.html | Lost in the Music | By Stephen Rodrick | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/michelle-ma-belle.html | Michelle Ma Belle | By Benjamin Cho | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/polly-the-talking-mule.html | Polly The Talking Mule | By Mim Udovitch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/rubber-maids.html | Rubber Maids | By William Norwich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/style-kooksville.html | STYLE Kooksville | By Joyce Chang | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/the-agony-of-the-ecstasy-and-the-ecstasy-of-the-agony-the-game.html | The Agony Of The Ecstasy And The Ecstasy Of The Agony The Game | By Patricia Marx | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/the-cone-heads.html | The Cone Heads | By Degen Pener | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/the-hustler.html | The Hustler | By Cathy Horyn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/the-nutty-marquesa.html | The Nutty Marquesa | By Phoebe Eaton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/the-temptations.html | The Temptations | By James Wallis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazi ne/the-way-we-live-now-8-17-03-encounter-what-a-year-a-win-can-make.html | THE WAY WE LIVE NOW 81703 ENCOUNTER What a Year a Win Can Make | By Greg Netzer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/the-way-we-live-now-8-17-03-help-wanted.html | THE WAY WE LIVE NOW 81703 Help Wanted | By Walter Kirn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/the-way-we-live-now-8-17-03-on-language-puzzling.html | THE WAY WE LIVE NOW 81703 ON LANGUAGE Puzzling | By Merryl Maleska Wilbur | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/the-way-we-live-now-8-17-03-the-ethicist-dont-go-there.html | THE WAY WE LIVE NOW 81703 THE ETHICIST Dont Go There | By Randy Cohen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/the-way-we-live-now-8-17-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 81703 What They Were Thinking | By | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/the-way-we-live-now-8-17-03-questions-for-nikki-reed-girls-just-want-have-power.html | THE WAY WE LIVE NOW 81703 QUESTIONS FOR NIKKI REED Girls Just Want To Have Power | By Monica Corcoran | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/what-s-a-nice-girl-like-you.html | Whats A Nice Girl Like You | By Jonathan Reynolds | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/movies/everyone-s-a-film-geek-now.html | Everyones a Film Geek Now | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/movies/film-many-more-things-about-mary-maybe-too-many.html | FILM Many More Things About Mary Maybe Too Many | By Jamie Malanowski | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/movies/theater-new-outlet-for-rarely-seen-plays-on-film.html | THEATER New Outlet For Rarely Seen Plays On Film | By Jonathan Mandell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/a-long-voyage-to-the-bottom-of-erie-basin.html | A Long Voyage To the Bottom Of Erie Basin | By Wendell Jamieson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/a-tough-summer-to-commute.html | A Tough Summer to Commute | By Jonathan Miller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/a-townshend-by-any-other-name.html | A Townshend by Any Other Name | By Betsy Wittemann | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/after-months-of-deadlock-connecticut-has-a-budget.html | After Months of Deadlock Connecticut Has a Budget | By Marc Santora | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/art-a-grand-passion-for-a-simple-potato.html | ART A Grand Passion For a Simple Potato | By Barbara Delatiner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/art-review-a-bygone-era-in-watercolor-and-oil.html | ART REVIEW A Bygone Era in Watercolor and Oil | By Benjamin Genocchio | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/art-review-in-the-spirit-of-tradition-a-craft-showcase-of-shaker-simplicity.html | ART REVIEW In the Spirit of Tradition a Craft Showcase of Shaker Simplicity | By William Zimmer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/art-review-video-and-photographs-that-teeter-on-the-edge.html | ART REVIEW Video and Photographs That Teeter on the Edge | By Benjamin Genocchio | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/arts-institutions-suffer-growing-pains.html | Arts Institutions Suffer Growing Pains | By Stacey Stowe | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/as-a-synagogue-outgrows-its-space-its-building-plans-draw-opposition.html | As a Synagogue Outgrows Its Space Its Building Plans Draw Opposition | By Joseph Berger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/before-kindergarten-a-bit-of-real-school.html | Before Kindergarten A Bit of Real School | By Merri Rosenberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/blackout-neighborhoods-for-owners-stores-hit-looters-low-crime-rate-during.html | THE BLACKOUT THE NEIGHBORHOODS For Owners of Stores Hit by Looters Low Crime Rate During Crisis Is No Comfort | By Michael Wilson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/blackout-transit-subways-run-planes-fly-bloomberg-shifts-focus-communication.html | THE BLACKOUT TRANSIT Subways Run Planes Fly As Bloomberg Shifts Focus To Communication Lapses | By Randy Kennedy and Eric Lipton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/blood-feud.html | Blood Feud | By Jeremy Pearce | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/book-joins-the-fever-of-horse-racing.html | Book Joins the Fever Of Horse Racing | By Jack Cavanaugh | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/briefings-crime-and-punishment-poet-s-daughter-slain.html | BRIEFINGS CRIME AND PUNISHMENT POETS DAUGHTER SLAIN | By Robert Hanley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/briefings-crime-and-punishment-three-held-in-missile-plot.html | BRIEFINGS CRIME AND PUNISHMENT THREE HELD IN MISSILE PLOT | By Richard Lezin Jones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/briefings-environment-demarco-deal-sealed.html | BRIEFINGS ENVIRONMENT DeMARCO DEAL SEALED | By Jill P Capuzzo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/briefings-environment-lead-exposure-declines.html | BRIEFINGS ENVIRONMENT LEAD EXPOSURE DECLINES | By Faiza Akhtar | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/briefings-gambling-cash-at-the-borgata.html | BRIEFINGS GAMBLING CASH AT THE BORGATA | By Maria Newman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/briefings-welfare-more-data-on-foster-care-abuses.html | BRIEFINGS WELFARE MORE DATA ON FOSTER CARE ABUSES | By Richard Lezin Jones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/bronx-up-close-retail-chains-arrive-but-with-weak-links.html | BRONX UP CLOSE Retail Chains Arrive but With Weak Links | By Seth Kugel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/buffalo-s-bike-messenger-industry-two-wheels-one-man.html | Buffalo Bike Messenger Industry Two Wheels One Man | By Michelle York | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/by-the-way-dogs-at-a-discount.html | BY THE WAY Dogs at a Discount | By Margo Nash | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/chess-take-heart-top-players-make-lots-of-blunders-too.html | CHESS Take Heart Top Players Make Lots of Blunders Too | By Robert Byrne | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/chester-ludgin-78-a-city-opera-baritone.html | Chester Ludgin 78 a City Opera Baritone | By Jeremy Eichler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/coping-harbor-sparklers-and-it-s-not-even-the-4th.html | COPING Harbor Sparklers And Its Not Even the 4th | By Leslie Kaufman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/county-lines-nitty-gritty-of-compost-homegrown.html | COUNTY LINES NittyGritty Of Compost Homegrown | By Marek Fuchs | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/cuttings-when-mildew-spreads-in-your-meadow.html | CUTTINGS When Mildew Spreads in Your Meadow | By Tovah Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/dining-a-view-that-complements-the-menu.html | DINING A View That Complements the Menu | By Patricia Brooks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/dining-out-for-all-tastes-with-a-pacific-rim-accent.html | DINING OUT For All Tastes With a Pacific Rim Accent | By Mh Reed | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/dining-out-the-food-equals-the-service.html | DINING OUT The Food Equals the Service | By Joanne Starkey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/down-the-shore-family-friendly.html | DOWN THE SHORE Family Friendly | By Robert Strauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/education-making-room-for-more-roommates.html | EDUCATION Making Room For More Roommates | By Merri Rosenberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/environment-encounters-with-bears.html | ENVIRONMENT Encounters With Bears | By Kevin Granville | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/even-in-online-age-reunions-flourish.html | Even in Online Age Reunions Flourish | By Debra Morgenstern Katz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/freight-yard-faces-questions.html | Freight Yard Faces Questions | By Stewart Ain | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/fyi-938572.html | FYI | By Margalit Fox and George Robinson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/in-brief-babylon-puts-limits-on-ice-cream-truck-tunes.html | IN BRIEF Babylon Puts Limits On Ice Cream Truck Tunes | By Stewart Ain | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/in-brief-hempstead-removes-school-board-member.html | IN BRIEF Hempstead Removes School Board Member | By Vivian S Toy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/in-brief-lost-hamptons-terrier-still-on-the-loose.html | IN BRIEF Lost Hamptons Terrier Still on the Loose | By Julia C Mead | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/in-brief-new-building-proposal-by-great-neck-hasidim.html | IN BRIEF New Building Proposal By Great Neck Hasidim | By Linda F Burghardt | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/in-brief-suffolk-overrides-veto-of-living-wage.html | IN BRIEF Suffolk Overrides Veto of Living Wage | By John Rather | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/in-business-county-buys-parcel-of-former-dairy-farm.html | IN BUSINESS County Buys Parcel Of Former Dairy Farm | By Elsa Brenner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/in-business-health-club-to-top-white-plains-complex.html | IN BUSINESS Health Club to Top White Plains Complex | By Elsa Brenner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/in-business-untangling-tongues.html | IN BUSINESS Untangling Tongues | By Yilu Zhao | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/in-person-vision-for-a-memorial-to-greek-heritage.html | IN PERSON Vision for a Memorial To Greek Heritage | By Vicki Vasilopoulos | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/jersey-outer-space-by-way-of-west-orange.html | JERSEY Outer Space by Way of West Orange | By Fran Schumer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/li-work-a-new-restaurant-sets-cherry-grove-abuzz.html | LIWORK A New Restaurant Sets Cherry Grove Abuzz | By Warren Strugatch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/long-island-journal-where-dreams-of-speed-meet-reality.html | LONG ISLAND JOURNAL Where Dreams of Speed Meet Reality | By Marcelle S Fischler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/long-island-vines-hoisting-a-tricolor.html | LONG ISLAND VINES Hoisting A Tricolor | By Howard G Goldberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/lost-hamptons-terrier-still-on-the-loose.html | Lost Hamptons Terrier Still on the Loose | By Julia C Mead | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/memories-of-the-historian-of-long-beach-island.html | Memories of the Historian of Long Beach Island | By Margo Nash | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/neighborhood-report-flushing-dresses-that-bring-old-korea-a-little-closer.html | NEIGHBORHOOD REPORT FLUSHING Dresses That Bring Old Korea a Little Closer | By Mariam Fam | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/neighborhood-report-gramercy-park-old-diamond-rough-faces-possible-makeover.html | NEIGHBORHOOD REPORT GRAMERCY PARK An Old Diamond in the Rough Faces a Possible Makeover | By Erika Kinetz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/neighborhood-report-lower-manhattan-update-police-told-hold-study-concerning.html | NEIGHBORHOOD REPORT LOWER MANHATTAN  UPDATE Police Told to Hold Study Concerning Closing of Park Row | By Michelle ODonnell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/neighborhood-report-new-york-up-close-ah-parisian-ambiance-oh-manhattan.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Ah Parisian Ambiance Oh Manhattan Regulations | By Denny Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/neighborhood-report-new-york-up-close-economic-slump-umbrella-sales-are-great.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Economic Slump Umbrella Sales Are Great | By Erin Chan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/neighborhood-report-tribeca-call-nature-not-welcome-leafy-park-without-toilets.html | NEIGHBORHOOD REPORT TRIBECA The Call of Nature Is Not Welcome In a Leafy Park Without Toilets | By Michelle ODonnell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/neighborhood-report-upper-manhattan-memories-1999-blackout-third-world.html | NEIGHBORHOOD REPORT UPPER MANHATTAN Memories of a 1999 Blackout And of Third World Electricity | By Erika Kinetz and Seth Kugel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/neighborhood-report-urban-studies-parenting-headbanger-s-ball-parental.html | NEIGHBORHOOD REPORT URBAN STUDIESPARENTING Headbangers Ball Parental Wallflowers | By Michael Molyneux | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/neighborhood-report-west-side-ninth-avenue-freeze-barricades-tunnel.html | NEIGHBORHOOD REPORT WEST SIDE Ninth Avenue FreezeOut To the Barricades at the Tunnel | By Denny Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/out-of-order-a-state-not-just-a-state-of-mind.html | OUT OF ORDER A State Not Just a State of Mind | By Roger Mummert | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/packing-in-the-night-life.html | Packing In the Night Life | By Linda Saslow | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/paddling-around-the-island-in-a-kayak.html | Paddling Around the Island in a Kayak | By Steve Fagin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/quick-bite-oradell-a-born-again-diner.html | QUICK BITEOradell A BornAgain Diner | By Christine Contillo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/restaurants-call-of-the-census.html | RESTAURANTS Call of the Census | By David Corcoran | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/rooted-in-the-county-and-growing.html | Rooted in the County and Growing | By Joseph Berger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/slain-councilman-honored-at-rally-against-violence.html | Slain Councilman Honored At Rally Against Violence | By Eric Lipton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/slow-quiet-courtly-you-say-its-in-new-york.html | Slow Quiet Courtly You Say Its in New York | By Felicity Barringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/soapbox-sex-lies-and-octane.html | SOAPBOX Sex Lies and Octane | By Tammy La Gorce | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/soapbox-talent-shows.html | SOAPBOX Talent Shows | By Hubert B Herring | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/street-smart-and-built-to-a-t.html | Street Smart And Built to a T | By Stacey Stowe | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-blackout-looking-back-in-calm-blackout-views-of-remade-city.html | THE BLACKOUT LOOKING BACK In Calm Blackout Views of Remade City | By Martin Gottlieb | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-blackout-measurements-how-many-in-the-dark-evidently-not-50-million.html | THE BLACKOUT MEASUREMENTS How Many in the Dark Evidently Not 50 Million | By Mike McIntire | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-blackout-off-the-grid-just-a-speck-of-an-island-with-a-power-of-its-own.html | THE BLACKOUT OFF THE GRID Just a Speck of an Island With a Power of Its Own | By Corey Kilgannon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-blackout-politics-blackout-is-testing-power-of-another-kind-in-albany.html | THE BLACKOUT POLITICS Blackout Is Testing Power Of Another Kind in Albany | By James C McKinley Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-blackout-the-investigation-ohio-lines-failed-before-blackout.html | THE BLACKOUT THE INVESTIGATION OHIO LINES FAILED BEFORE BLACKOUT | By RICHARD PREZPEA | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-blackout-the-states-governors-see-obstacles-to-a-unified-energy-stand.html | THE BLACKOUT THE STATES Governors See Obstacles To a Unified Energy Stand | By Michael Janofsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-blackout-visitors-so-fewer-sights-to-see-tourists-take-it-in-stride.html | THE BLACKOUT VISITORS So Fewer Sights to See Tourists Take It in Stride | By RICHARD LEZIN JONES and DAISY HERNNDEZ | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-fresh-air-fund-golfers-go-for-the-green-to-help-children.html | The Fresh Air Fund Golfers Go for the Green to Help Children | By Anna Bahney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-guide-948853.html | THE GUIDE | By Eleanor Charles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-guide-950327.html | THE GUIDE | By Barbara Delatiner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-view-from-monroe-booked-solid-at-the-library.html | The VIEWFrom Monroe Booked Solid at the Library | By Nancy Doniger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/theater-a-star-of-his-own-life-story.html | THEATER A Star of His Own Life Story | By Julia C Mead | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/theater-review-a-musical-inspired-by-the-20-s.html | THEATER REVIEW A Musical Inspired By the 20s | By Alvin Klein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/theater-review-a-powerful-rethinking-of-a-tale-of-corruption.html | THEATER REVIEW A Powerful Rethinking Of a Tale of Corruption | By Alvin Klein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/theater-review-searching-for-the-inner-conquistador.html | THEATER REVIEW Searching for the Inner Conquistador | By Neil Genzlinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/times-sq-tryout-for-wastebaskets-with-ads.html | Times Sq Tryout for Wastebaskets With Ads | By David W Dunlap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/tribute-impromptu-orchestra-gathers-to-honor-a-music-teacher.html | TRIBUTE Impromptu Orchestra Gathers to Honor a Music Teacher | By Marek Fuchs | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/up-front-worth-noting-once-again-new-yorkers-get-pushy.html | UP FRONT WORTH NOTING Once Again New Yorkers Get Pushy | By Robert Strauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/urban-tactics-ashes-to-ashes-all-over-town.html | URBAN TACTICS Ashes to Ashes All Over Town | By Mary Pleshette Willis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/voters-are-plugged-in-for-trial-run.html | Voters Are Plugged In for Trial Run | By Rs Flinn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/weary-truckers-find-no-place-to-park.html | Weary Truckers Find No Place to Park | By John Rather | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/wet-weather-and-water-don-t-mix.html | Wet Weather And Water Dont Mix | By Jane Gordon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/where-there-s-smoke.html | Where Theres Smoke | By Beverly Savage | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/wine-under-20-just-the-thing-with-oysters.html | WINE UNDER 20 Just the Thing With Oysters | By Howard G Goldberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/batteries-not-included.html | Batteries Not Included | By Maureen Dowd | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/editorial-observer-british-fallout-over-iraq-even-walter-mitty-has-part-play.html | Editorial Observer In the British Fallout Over Iraq Even Walter Mitty Has a Part to Play | By Verlyn Klinkenborg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/telling-the-truth-in-iraq.html | Telling The Truth In Iraq | By Thomas L Friedman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/the-new-york-that-s-visible-in-the-dark.html | The New York Thats Visible in the Dark | By Jonathan Mahler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/commercial-property-suffern-ny-100-million-research-hub-for-site-of-avon-factory.html | Commercial PropertySuffern NY 100 Million Research Hub for Site of Avon Factory | By Elsa Brenner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/habitats-grand-street-lower-east-side-rock-musician-s-city-paradise.html | HabitatsGrand Street Lower East Side Rock Musicians City Paradise | By Penelope Green | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/if-you-re-thinking-of-living-in-throgs-neck-happy-by-the-seaside-in-the-bronx.html | If Youre Thinking of Living InThrogs Neck Happy by the Seaside in the Bronx | By Claire Wilson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/in-the-region-long-island-a-new-law-helps-a-village-keep-up-appearances.html | In the RegionLong Island A New Law Helps a Village Keep Up Appearances | By Carole Paquette | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/in-the-region-new-jersey-luxury-homes-rising-at-former-kean-homestead.html | In the RegionNew Jersey Luxury Homes Rising at Former Kean Homestead | By Antoinette Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/it-s-another-closing-another-cost.html | Its Another Closing Another Cost | By Edwin McDowell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/postings-mormon-chapel-planned-for-east-87th-60-s-paragon-brutalism-be-replaced.html | POSTINGS Mormon Chapel Planned for East 87th A 60s Paragon Of Brutalism To Be Replaced | By David W Dunlap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/streetscapes-rex-cole-s-general-electric-appliance-buildings-designed-raymond.html | StreetscapesRex Coles General Electric Appliance Buildings Designed by Raymond Hood in the 1930s Master Architects Showy Refrigerator Showrooms | By Christopher Gray | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/your-home-navigating-the-new-mortgages.html | YOUR HOME Navigating The New Mortgages | By Jay Romano | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/around-majors-hitters-start-produce-white-sox-surge-into-contention.html | AROUND THE MAJORS As Hitters Start to Produce the White Sox Surge Into Contention | By Jack Curry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/backtalk-open-letter-to-maurice-clarett-why-you-may-turn-professional-now.html | BackTalk Open Letter to Maurice Clarett Why You May Turn Professional Now | By Robert A McCormick | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/backtalk-remembering-herb-brooks-a-moment-in-time.html | BackTalk Remembering Herb Brooks A Moment in Time | By Joe Lapointe | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/baseball-oriole-s-strange-trip-home-leaves-the-yankees-safe.html | BASEBALL Orioles Strange Trip Home Leaves the Yankees Safe | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/baseball-the-lost-art-strategy-of-the-bunt-no-more-easy-outs.html | BASEBALL THE LOST ART  Strategy of the Bunt No More Easy Outs | By Jack Curry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/baseball-with-piazza-in-the-lineup-the-mets-continue-their-roll.html | BASEBALL With Piazza in the Lineup The Mets Continue Their Roll | By Dave Caldwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/basketball-baylor-coach-told-team-to-lie-to-investigators.html | BASKETBALL Baylor Coach Told Team To Lie to Investigators | By Viv Bernstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/basketball-liberty-now-really-in-a-hole.html | BASKETBALL Liberty Now Really in a Hole | By Lena Williams | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/basketball-malone-is-putting-40-behind-him.html | BASKETBALL Malone Is Putting 40 Behind Him | By Chris Broussard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/basketball-van-exel-in-8-player-deal.html | BASKETBALL Van Exel in 8Player Deal | By Chris Broussard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/football-for-giants-offensive-line-is-not-a-problem-for-now.html | FOOTBALL For Giants Offensive Line is Not a Problem For Now | By Lynn Zinser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/football-inside-the-nfl-at-31-steelers-bettis-confronts-age.html | FOOTBALL INSIDE THE NFL At 31 Steelers Bettis Confronts Age | By Damon Hack | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/football-pennington-looks-sharp-as-first-team-clicks.html | FOOTBALL Pennington Looks Sharp as First Team Clicks | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/golf-pga-notebook-micheel-has-come-through-before.html | GOLF PGA NOTEBOOK Micheel Has Come Through Before | By Clifton Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/golf-thorpe-s-shortened-putter-helps-him-tie-tour-record.html | GOLF Thorpes Shortened Putter Helps Him Tie Tour Record | By Alex Yannis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/golf-unlikely-co-leaders-could-cap-an-unlikely-season.html | GOLF Unlikely CoLeaders Could Cap an Unlikely Season | By Clifton Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/gymnastics-us-women-lose-a-vaulter-as-hatch-injures-her-knee.html | GYMNASTICS US Women Lose a Vaulter as Hatch Injures Her Knee | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/hockey-brooks-is-remembered-as-coach-and-as-friend.html | HOCKEY Brooks Is Remembered as Coach and as Friend | By Pat Borzi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/horse-racing-tagg-returns-favor-and-frankel-is-denied-sweep.html | HORSE RACING Tagg Returns Favor and Frankel Is Denied Sweep | By Jason Diamos | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/outdoors-echo-of-adirondacks-at-a-wisconsin-pond.html | OUTDOORS Echo of Adirondacks At a Wisconsin Pond | By John van Vliet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/sports-of-the-times-empty-year-for-woods-in-majors.html | Sports of The Times Empty Year For Woods In Majors | By Dave Anderson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/sports-of-the-times-miami-and-ohio-state-deserved-each-other.html | Sports of The Times Miami and Ohio State Deserved Each Other | By George Vecsey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/tennis-father-s-obsession-gives-french-pause.html | TENNIS Fathers Obsession Gives French Pause | By Ron Dicker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/tennis-russian-is-tested-in-bronx-and-passes-to-reach-final.html | TENNIS Russian Is Tested in Bronx And Passes to Reach Final | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | https://www.nytimes.com/2003/08/17/style/a-night-out-with-dana-brown-the-boys-of-board-town.html | A NIGHT OUT WITH  Dana Brown The Boys of Board Town | By Julia Chaplin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/style/cultural-studies-poor-little-rich-girls-throbbing-to-shop.html | CULTURAL STUDIES Poor Little Rich Girls Throbbing to Shop | By Ginia Bellafante | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/style/field-notes-finding-a-museum-that-says-i-do.html | FIELD NOTES Finding a Museum That Says I Do | By S A Barman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/style/on-the-street-top-cap.html | ON THE STREET Top Cap | By Bill Cunningham | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/style/possessed-a-desk-to-depend-on-through-thick-and-thin.html | POSSESSED A Desk to Depend On Through Thick and Thin | By David Colman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/style/pulse-a-dab-of-poetry-in-motion.html | PULSE A Dab of Poetry in Motion | By Debra Wise | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/style/pulse-a-makeover-for-makeup.html | PULSE A Makeover For Makeup | By Heidi Schiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/style/pulse-bouncing-off-the-canvas.html | PULSE Bouncing Off the Canvas | By Stephanie Huszar | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/style/pulse-ps-for-the-pong-and-the-ping.html | PULSE PS For the Pong And the Ping | By Ellen Tien | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/style/pulse-what-i-m-wearing-now-the-tennis-player.html | PULSE WHAT IM WEARING NOW The Tennis Player | By Jennifer Tung | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/style/sparkle-unleashed-in-beasthampton.html | Sparkle Unleashed in Beasthampton | By Vanessa Grigoriadis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/style/tonight-s-special-lever-house.html | Tonights Special Lever House | By William L Hamilton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/style/view-faithfully-a-look-back-in-wonder.html | VIEW Faithfully a Look Back in Wonder | By Mike Wise | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-vows-gay-salisbury-and-terrence-cole.html | WEDDINGSCELEBRATIONS VOWS Gay Salisbury and Terrence Cole | By Lois Smith Brady | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/1787-and-all-that.html | 1787 And All That | By Linda Greenhouse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/cyber-scout-for-surfers-a-wave-of-hotel-bargains.html | CYBER SCOUT For Surfers a Wave of Hotel Bargains | By Bob Tedeschi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/practical-traveler-the-risk-of-insolvency.html | PRACTICAL TRAVELER The Risk Of Insolvency | By Barry Estabrook | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/q-a-889750.html | Q  A | By Susan Catto | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/step-onto-the-ferry-and-summer-begins.html | Step Onto the Ferry and Summer Begins | By Lili Wright | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/travel-advisory-cooling-trends-but-not-in-rome.html | TRAVEL ADVISORY Cooling Trends but Not in Rome | By Frank Bruni | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/travel-advisory-correspondent-s-report-reagan-airport-trying-to-make-it-handier.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Reagan Airport Trying To Make It Handier | By Philip Shenon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/travel-advisory-german-carriers-add-low-cost-flights.html | TRAVEL ADVISORY German Carriers Add LowCost Flights | By Hugh Eakin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/travel-advisory-recovering-from-fires-montana-seeks-visitors.html | TRAVEL ADVISORY Recovering From Fires Montana Seeks Visitors | By Julie Dunn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/warsaw-s-heroic-cityscape.html | Warsaws Heroic Cityscape | By Alistair Horne | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/what-s-doing-in-tallinn.html | Whats Doing in Tallinn | By Michael Wines | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/where-the-polonaise-plays-on.html | Where the Polonaise Plays On | By Paula Butturini | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/tv/cover-story-wife-and-daughter-for-sale-five-guineas.html | COVER STORY Wife and Daughter for Sale Five Guineas | By Dwight Garner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/tv/for-young-viewers-when-a-cheetah-gets-too-big-for-her-spots.html | FOR YOUNG VIEWERS When a Cheetah Gets Too Big For Her Spots | By Suzanne MacNeille | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/us/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/us/action-hungry-dvd-fans-sway-hollywood.html | ActionHungry DVD Fans Sway Hollywood | By David D Kirkpatrick | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/us/an-organ-donor-s-generosity-raises-the-question-of-how-much-is-too-much.html | An Organ Donors Generosity Raises the Question of How Much Is Too Much | By Stephanie Strom | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/us/bush-and-world-leaders-discuss-terrorism.html | Bush and World Leaders Discuss Terrorism | By Randal C Archibold | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/us/far-beneath-the-waves-salvagers-find-history-that-s-laden-with-gold.html | Far Beneath the Waves Salvagers Find History Thats Laden With Gold | By William J Broad | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/us/josefina-b-magno-dies-at-83-oncologist-founded-hospice.html | Josefina B Magno Dies at 83 Oncologist Founded Hospice | By Stuart Lavietes | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/us/make-or-break-period-begins-for-edwards-as-he-woos-iowans.html | MakeorBreak Period Begins for Edwards As He Woos Iowans | By Adam Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/us/newest-treatments-create-a-quandary-on-medicare-costs.html | Newest Treatments Create a Quandary On Medicare Costs | By Gina Kolata | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/us/schwarzenegger-s-next-goal-on-dogged-ambitious-path.html | Schwarzeneggers Next Goal On Dogged Ambitious Path | By Bernard Weinraub and Charlie Leduff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/us/some-advice-from-ventura.html | Some Advice From Ventura | By Charlie Leduff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/us/the-blackout-the-overview-power-restored-to-midwest-cities-problems-linger.html | THE BLACKOUT THE OVERVIEW POWER RESTORED TO MIDWEST CITIES PROBLEMS LINGER | By Jodi Wilgoren and Danny Hakim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/august-10-16-environment-bush-pick.html | August 1016 ENVIRONMENT BUSH PICK | By Katharine Q Seelye | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/august-10-16-iraq-opportunity-knocks.html | August 1016 IRAQ OPPORTUNITY KNOCKS | By Neil MacFarquhar | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/august-10-16-the-blackout-blues-how-we-overcame.html | August 1016 The Blackout Blues How We Overcame | By Anthony Ramirez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/ideas-trends-flash-mobs-guess-some-people-dont-have-anything-better-to-do.html | Ideas  Trends Flash Mobs Guess Some People Dont Have Anything Better to Do | By Amy Harmon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/ideas-trends-this-story-is-not-rated-r-everybody-please-read-it.html | Ideas  Trends This Story Is Not Rated R Everybody Please Read It | By Bernard Weinraub | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | https://www.nytimes.com/2003/08/17/weekin review/sticks-and-stones-the-defanging-of-a-radical-epithet.html | Sticks and Stones The Defanging of a Radical Epithet | By Geoffrey Nunberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/weekin review/the-nation-a-nation-unplugged-its-coils-tighten-and-the-grid-bites-back.html | The Nation A Nation Unplugged Its Coils Tighten And the Grid Bites Back | By James Glanz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/weekin review/the-nation-hollywood-hypesters-los-angeles-hogs-the-ballot-and-the-spotlight.html | The Nation Hollywood Hypesters Los Angeles Hogs the Ballot and the Spotlight | By Dean E Murphy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/weekin review/the-nation-the-system-did-not-fail-yet-the-system-failed.html | The Nation The System Did Not Fail Yet the System Failed | By Daniel Yergin and Lawrence Makovich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/weekin review/tiptoeing-along-in-the-middle-east-two-step.html | Tiptoeing Along in the Middle East TwoStep | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/world/a-china-odyssey-sheds-light-on-a-murky-past-and-hints-at-the-future.html | A China Odyssey Sheds Light on a Murky Past and Hints at the Future | By David W Chen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/world/an-evolving-idea-for-liberia-envisions-un-trusteeship.html | An Evolving Idea for Liberia Envisions UN Trusteeship | By Tim Weiner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/world/as-north-korean-men-turn-to-business-women-join-the-army.html | As North Korean Men Turn to Business Women Join the Army | By James Brooke | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/world/attack-on-iraq-pipeline-cuts-oil-flow-to-turkey.html | Attack on Iraq Pipeline Cuts Oil Flow to Turkey | By Robert F Worth | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/world/doubts-mount-over-athens-olympics.html | Doubts Mount Over Athens Olympics | By Anthee Carassava | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/world/di-amin-murderous-and-erratic-ruler-of-uganda-in-the-70s-dies-in-exile.html | Idi Amin Murderous and Erratic Ruler of Uganda in the 70s Dies in Exile | By Michael T Kaufman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/world/iraqi-athletes-scour-field-of-nightmares.html | Iraqi Athletes Scour Field of Nightmares | By Robert F Worth | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/world/israel-relaxes-amnesty-policy-on-palestinians.html | Israel Relaxes Amnesty Policy On Palestinians | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/world/mexico-arrests-8-called-top-drug-smugglers.html | Mexico Arrests 8 Called Top Drug Smugglers | By David Gonzalez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/world/once-outcasts-asians-again-drive-ugandas-economy.html | Once Outcasts Asians Again Drive Ugandas Economy | By Marc Lacey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/world/professor-teaches-change-in-his-indian-village.html | Professor Teaches Change in His Indian Village | By Amy Waldman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/world/report-calls-us-a-top-target-for-terror-attack-within-a-year.html | Report Calls US A Top Target for Terror Attack Within a Year | By Don van Natta Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-17 | https://www.nytimes.com/2003/08/17/world/the-death-of-an-expert-witness.html | The Death of an Expert Witness | By Alan Cowell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/arts/an-art-collection-grows-on-a-maryland-farm.html | An Art Collection Grows On a Maryland Farm | By Carol Vogel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/arts/bh upen-khakhar-69-painter-influenced-a-generation-in-india.html | Bhupen Khakhar 69 Painter Influenced a Generation in India | By Holland Cotter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-18 | https://www.nytimes.com/2003/08/18/arts/bridge-junior-players-head-for-paris-after-tournament-in-hungary.html | BRIDGE Junior Players Head for Paris After Tournament in Hungary | By Alan Truscott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/arts/mostly-mozart-review-grateful-farewell-from-fans-mirrors-a-pianist-s-fondness.html | MOSTLY MOZART REVIEW Grateful Farewell From Fans Mirrors a Pianists Fondness | By Anthony Tommasini | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/arts/orchestra-s-obligations-may-derail-merger.html | Orchestras Obligations May Derail Merger | By Robin Pogrebin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/books/books-of-the-times-piercing-the-veil-surrounding-a-captive-writer.html | BOOKS OF THE TIMES Piercing the Veil Surrounding a Captive Writer | By Richard Eder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/business/as-retailers-go-to-self-service-new-products-raise-questions.html | As Retailers Go to SelfService New Products Raise Questions | By Saul Hansell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/business/creditors-push-chairman-out-at-sk-global.html | Creditors Push Chairman Out At SK Global | By Don Kirk | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/business/e-commerce-report-providing-information-during-blackout-was-latest-challenge-for.html | ECommerce Report Providing information during the blackout was the latest challenge for the online travel industry | By Susan Stellin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/business/loss-not-quite-what-it-seems-for-contestant.html | Loss Not Quite What It Seems For Contestant | By Bill Carter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/business/many-went-to-the-movies-when-the-lights-came-back.html | Many Went to the Movies When the Lights Came Back | By Laura M Holson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/business/media-helped-by-technology-piracy-of-dvds-runs-rampant-in-china.html | MEDIA Helped by Technology Piracy of DVDs Runs Rampant in China | By Chris Buckley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/business/new-economy-how-an-extra-32-bits-can-make-all-the-difference-for-computer-users.html | New Economy How an extra 32 bits can make all the difference for computer users | By John Markoff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/business/patents-diet-craving-french-fries-inventor-has-low-carbohydrate-version-that.html | Patents On a diet and craving French fries Inventor has a lowcarbohydrate version that contains cauliflower | By Teresa Riordan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/business/push-to-rule-summer-tv-falls-short-for-networks.html | Push to Rule Summer TV Falls Short For Networks | By Bill Carter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/business/rolling-stones-will-download-before-they-get-too-old.html | Rolling Stones Will Download Before They Get Too Old | By Matthew Mirapaul | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/business/selling-gadgets-in-a-wal-mart-world.html | Selling Gadgets in a WalMart World | By Saul Hansell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/business/start-up-plans-to-introduce-alternate-wi-fi-technology.html | StartUp Plans to Introduce Alternate WiFi Technology | By John Markoff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/business/swiss-airline-faces-a-loss-and-considers-alliances.html | Swiss Airline Faces a Loss And Considers Alliances | By Alison Langley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/business/the-bits-are-willing-but-the-batteries-are-weak.html | The Bits Are Willing but the Batteries Are Weak | By Amy Harmon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/business/the-media-business-advertising-addenda-actor-from-reebok-ad-doesn-t-make-ballot.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Actor From Reebok Ad Doesnt Make Ballot | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-18 | https://www.nytimes.com/2003/08/18/business/the-media-business-advertising-addenda-havas-to-reorganize-agencies-in-london.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Havas to Reorganize Agencies in London | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/business/the-media-business-advertising-addenda-people-958557.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/business/the-media-business-advertising-for-agencies-the-blackout-was-well-timed.html | THE MEDIA BUSINESS ADVERTISING For Agencies The Blackout Was Well Timed | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/movies/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/movies/lowly-home-movies-get-a-day-as-high-art.html | Lowly Home Movies Get a Day as High Art | By Lawrence Levi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/movies/television-review-a-star-studded-covey-of-actresses-talk-age.html | TELEVISION REVIEW A StarStudded Covey of Actresses Talk Age | By Anita Gates | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/blackout-grid-midwest-utilities-were-warned-about-pushing-limits-system.html | THE BLACKOUT THE GRID Midwest Utilities Were Warned About Pushing Limits of System | By Andrew C Revkin and Matthew L Wald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/blackout-pollution-options-few-for-swimmers-sewage-taints-waters-off-most.html | THE BLACKOUT POLLUTION Options Few for Swimmers as Sewage Taints Waters Off Most Beaches | By Andrea Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/burying-the-3-who-tried-to-pull-the-4th-from-the-foaming-falls.html | Burying the 3 Who Tried to Pull the 4th From the Foaming Falls | By Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/george-b-rabinor-91-builder-of-rental-housing-in-new-york.html | George B Rabinor 91 Builder Of Rental Housing in New York | By Eric Pace | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/going-near-the-water-renovation-efforts-reclaim-the-city-s-forbidden-shoreline.html | Going Near the Water Renovation Efforts Reclaim the Citys Forbidden Shoreline | By Corey Kilgannon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/historical-society-collection-is-slightly-damaged-in-a-fire.html | Historical Society Collection Is Slightly Damaged in a Fire | By James Barron | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/inmates-are-free-practice-black-supremacist-religion-new-york-judge-rules.html | Inmates Are Free to Practice Black Supremacist Religion in New York a Judge Rules | By Paul von Zielbauer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/metro-briefing-new-york-queens-no-charges-against-firefighter.html | Metro Briefing  New York Queens No Charges Against Firefighter | By Shaila K Dewan NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/metropolitan-diary-952644.html | Metropolitan Diary | By Joe Rogers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/nonpartisan-in-new-york-plan-emerges.html | Nonpartisan In New York Plan Emerges | By Jonathan P Hicks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/road-to-fairer-school-budget-begins-with-well-confusion.html | Road to Fairer School Budget Begins With Well Confusion | By David M Herszenhorn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/the-blackout-congress-federal-standards-for-utilities-face-partisan-hurdles.html | THE BLACKOUT CONGRESS Federal Standards for Utilities Face Partisan Hurdles | By David Firestone | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/the-blackout-crime-with-lights-out-looters-set-sights-on-sneaker-shops.html | THE BLACKOUT CRIME With Lights Out Looters Set Sights on Sneaker Shops | By Shaila K Dewan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/the-blackout-diarrhea-cases-rise-officials-fear-spoiled-food-is-cause.html | THE BLACKOUT Diarrhea Cases Rise Officials Fear Spoiled Food Is Cause | By Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/the-blackout-midwest-and-canada-power-returns-but-the-water-isn-t-all-safe.html | THE BLACKOUT MIDWEST AND CANADA Power Returns But the Water Isnt All Safe | By Danny Hakim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/the-blackout-new-york-mayor-used-pressure-ploy-in-the-fight-for-lights.html | THE BLACKOUT NEW YORK Mayor Used Pressure Ploy In the Fight For Lights | By Michael Cooper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/the-blackout-public-health-after-food-sellers-restock-customers-get-their-chance.html | THE BLACKOUT PUBLIC HEALTH After Food Sellers Restock Customers Get Their Chance | By Lydia Polgreen and Colin Moynihan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/the-blackout-the-airlines-travelers-await-reunions-with-lost-bags.html | THE BLACKOUT THE AIRLINES Travelers Await Reunions With Lost Bags | By Andy Newman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/where-parties-select-judges-donor-list-is-a-court-roll-call.html | Where Parties Select Judges Donor List Is a Court Roll Call | By Clifford J Levy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/bunkered-down-in-bergerac.html | Bunkered Down in Bergerac | By William Boyd | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/editorial-observer-cheering-march-constitutional-progress-for-long-it-lasts.html | Editorial Observer Cheering On the March of Constitutional Progress for As Long as It Lasts | By Adam Cohen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/staying-in-the-dark.html | Staying in the Dark | By Bob Herbert | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/what-the-russians-are-thinking.html | What the Russians Are Thinking | By Vladimir Shlapentokh | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/baseball-going-out-with-bang-floyd-helps-mets-again.html | BASEBALL Going Out With Bang Floyd Helps Mets Again | By Dave Caldwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/baseball-little-league-innocence-fades-in-tv-glare.html | BASEBALL Little League Innocence Fades in TV Glare | By Mike Wise | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/baseball-mussina-shuts-down-orioles-with-surprise-and-his-splitter.html | BASEBALL Mussina Shuts Down Orioles With Surprise and His Splitter | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/baseball-with-johnson-back-an-expendable-zeile-is-released.html | BASEBALL With Johnson Back an Expendable Zeile Is Released | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/basketball-exhibition-shows-the-us-team-is-beginning-to-pull-together.html | BASKETBALL Exhibition Shows The US Team Is Beginning To Pull Together | By Chris Broussard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/golf-a-perfect-parting-shot-another-surprise-champ.html | GOLF A Perfect Parting Shot Another Surprise Champ | By Clifton Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/golf-gilder-misses-6-foot-putt-and-thorpe-gains-victory.html | GOLF Gilder Misses 6Foot Putt And Thorpe Gains Victory | By Alex Yannis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/golf-notebook-bad-start-costs-weir-shot-at-a-rare-double.html | GOLF NOTEBOOK Bad Start Costs Weir Shot at a Rare Double | By Clifton Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/gymnastics-us-men-advance-to-finals-with-lead.html | GYMNASTICS US Men Advance to Finals With Lead | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/horse-racing-giuliani-says-racing-needs-national-monitor.html | HORSE RACING Giuliani Says Racing Needs National Monitor | By Jason Diamos | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/pro-football-for-jets-moss-making-catches-in-middle-is-a-new-slant.html | PRO FOOTBALL For Jets Moss Making Catches in Middle Is a New Slant | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/pro-football-giants-secondary-focuses-on-turnovers.html | PRO FOOTBALL Giants Secondary Focuses on Turnovers | By Lynn Zinser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/sports-of-the-times-turns-out-the-real-winner-at-oak-hill-is-the-rough.html | Sports Of The Times Turns Out the Real Winner At Oak Hill Is the Rough | By Dave Anderson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/sports-of-the-times-yanks-lead-league-in-fans-who-fret.html | Sports Of The Times Yanks Lead League In Fans Who Fret | By George Vecsey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/tennis-big-serve-helps-croatian-capture-the-bronx-classic.html | TENNIS Big Serve Helps Croatian Capture the Bronx Classic | By Brandon Lilly | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/theater/critic-s-notebook-faith-hope-and-guilt-on-fringe-of-the-fringe.html | CRITICS NOTEBOOK Faith Hope and Guilt On Fringe of the Fringe | By Bruce Weber | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/theater/critic-s-notebook-garland-and-burton-live-warts-and-all.html | CRITICS NOTEBOOK Garland and Burton Live Warts and All | By Anita Gates | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/us/for-bush-loss-of-jobs-may-erode-support.html | For Bush Loss of Jobs May Erode Support | By Michael Janofsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/us/governors-unite-to-urge-shifting-costs-of-medicaid.html | Governors Unite to Urge Shifting Costs Of Medicaid | By Michael Janofsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/us/jack-latham-95-developed-devices-to-aid-blood-transfer.html | Jack Latham 95 Developed Devices to Aid Blood Transfer | By Nora Krug | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/us/john-higham-82-historian-of-nation-s-role-as-a-melting-pot.html | John Higham 82 Historian of Nations Role as a Melting Pot | By Douglas Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/us/laura-rapaport-borsten-early-navy-wave-dies-at-91.html | Laura Rapaport Borsten Early Navy Wave Dies at 91 | By Douglas Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/us/medical-establishment-turns-to-powerful-allies-to-thwart-residents-lawsuit.html | Medical Establishment Turns to Powerful Allies to Thwart Residents Lawsuit | By Neil A Lewis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/us/spring-rains-and-summer-heat-bring-west-nile-virus-to-colorado.html | Spring Rains and Summer Heat Bring West Nile Virus to Colorado | By Nick Madigan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/us/white-house-letter-when-best-laid-plans-are-bested.html | White House Letter When BestLaid Plans Are Bested | By Elisabeth Bumiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/us/young-may-try-to-add-senator-to-resume.html | Young May Try to Add Senator to Rsum | By David M Halbfinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/world/a-shiite-burial-ground-awaits-foreign-faithful.html | A Shiite Burial Ground Awaits Foreign Faithful | By Neil MacFarquhar | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/world/attacks-in-iraq-might-be-signs-of-new-tactics.html | Attacks in Iraq Might Be Signs Of New Tactics | By John Tierney and Robert F Worth | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/world/for-ugandan-girls-delaying-sex-has-economic-cost.html | For Ugandan Girls Delaying Sex Has Economic Cost | By Marc Lacey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/world/liberian-archbishop-calls-for-un-to-send-more-troops.html | Liberian Archbishop Calls for UN to Send More Troops | By Tim Weiner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-18 | https://www.nytimes.com/2003/08/18/world/pakistani-detainee-enjoyed-deep-us-roots.html | Pakistani Detainee Enjoyed Deep US Roots | By David Rohde | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/world/talks-stall-on-the-security-transfer-of-2-west-bank-cities.html | Talks Stall on the Security Transfer of 2 West Bank Cities | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/world/tomsk-journal-his-joy-is-to-lampoon-the-business-of-russia.html | Tomsk Journal His Joy Is to Lampoon The Business of Russia | By Sabrina Tavernise | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-18 | https://www.nytimes.com/2003/08/18/world/us-to-send-signal-to-north-koreans-in-naval-exercise.html | US TO SEND SIGNAL TO NORTH KOREANS IN NAVAL EXERCISE | By Steven R Weisman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/arts/a-magician-seeking-simplicity-in-a-cage.html | A Magician Seeking Simplicity In a Cage | By Jesse McKinley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/arts/critic-s-choice-new-cd-s-mapping-a-town-in-neil-young-land.html | CRITICS CHOICENew CDs Mapping a Town in Neil Young Land | By Neil Strauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/arts/critic-s-notebook-a-chance-for-opera-the-city-and-city-opera.html | CRITICS NOTEBOOK A Chance For Opera The City and City Opera | By Anthony Tommasini | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/arts/critic-s-notebook-a-trip-to-janacek-s-world-complete-with-shouting-puppets.html | CRITICS NOTEBOOK A Trip to Janaceks World Complete With Shouting Puppets | By James R Oestreich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/arts/james-whitehead-67-author-of-joiner-novel-of-deep-south.html | James Whitehead 67 Author Of Joiner Novel of Deep South | By Roy Reed | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/arts/world-music-review-from-guinea-a-guitar-driven-band-mixes-and-fuses-styles.html | WORLD MUSIC REVIEW From Guinea a GuitarDriven Band Mixes and Fuses Styles | By Jon Pareles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/books/books-of-the-times-bending-over-backward-for-a-well-known-lout.html | BOOKS OF THE TIMES Bending Over Backward For a WellKnown Lout | By Michiko Kakutani | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/aetna-settles-dentists-suit-over-delays-in-payments.html | Aetna Settles Dentists Suit Over Delays in Payments | By Joseph B Treaster | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/air-stabilization-chief-accepts-consulting-job.html | Air Stabilization Chief Accepts Consulting Job | By Edward Wong | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/alstom-s-ex-chief-rejects-severance-pay-package.html | Alstoms ExChief Rejects Severance Pay Package | By John Tagliabue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/business-travel-ground-hartford-city-seeks-recapture-its-commercial-allure.html | BUSINESS TRAVEL ON THE GROUNDIn Hartford A City Seeks to Recapture Its Commercial Allure | By Amy Zipkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/business-travel-hostesses-in-shorts-this-is-no-ordinary-flight.html | BUSINESS TRAVEL Hostesses in Shorts This Is No Ordinary Flight | By Elizabeth Olson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/business-travel-on-the-road-2-airlines-are-exception-to-cutthroat-competition.html | BUSINESS TRAVEL ON THE ROAD 2 Airlines Are Exception To Cutthroat Competition | By Joe Sharkey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/cast-of-individuals-pull-media-company-into-a-family-fight.html | Cast of Individuals Pull Media Company Into a Family Fight | By Jacques Steinberg and Andrew Ross Sorkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/company-news-shareholders-cancel-sale-of-mexican-railroad.html | COMPANY NEWS SHAREHOLDERS CANCEL SALE OF MEXICAN RAILROAD | By Elisabeth Malkin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/contract-at-hyundai-raises-sights-of-korean-workers.html | Contract at Hyundai Raises Sights of Korean Workers | By Don Kirk | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/disaster-plans-get-new-scrutiny-after-blackout.html | Disaster Plans Get New Scrutiny After Blackout | By John Schwartz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/donald-winn-66-congressional-liaison-for-federal-reserve.html | Donald Winn 66 Congressional Liaison for Federal Reserve | By Milt Freudenheim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/ford-plant-finds-efficiency-is-no-protector.html | Ford Plant Finds Efficiency Is No Protector | By Danny Hakim With Anne Berryman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/indian-companies-are-adding-western-flavor.html | Indian Companies Are Adding Western Flavor | By Saritha Rai | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/lawyers-seek-609-million-fee-for-negotiating-deal-for-retailers-with-visa.html | Lawyers Seek 609 Million Fee for Negotiating Deal for Retailers With Visa and MasterCard | By Jennifer Bayot | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/market-place-ohio-utility-cited-in-blackout-has-had-a-troubled-summer.html | Market Place Ohio Utility Cited in Blackout Has Had a Troubled Summer | By Floyd Norris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/media-business-advertising-after-bitter-parting-kmart-picks-finalists-succeed-2.html | THE MEDIA BUSINESS ADVERTISING After a bitter parting Kmart picks finalists to succeed 2 agencies | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/memo-pad.html | MEMO PAD | By Joe Sharkey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/surges-in-energy-prices-examined-after-power-failure.html | Surges in Energy Prices Examined After Power Failure | By David Barboza and Landon Thomas Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/technology-ibm-to-cut-600-at-chip-unit-and-give-3000-unpaid-leave.html | TECHNOLOGY IBM to Cut 600 at Chip Unit and Give 3000 Unpaid Leave | By Steve Lohr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/the-media-business-advertising-addenda-accounts-963950.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/thomas-w-kellogg-71-a-studebaker-avanti-designer.html | Thomas W Kellogg 71 A Studebaker Avanti Designer | By Douglas Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/us-to-allow-northwest-air-to-use-stock-in-pensions.html | US to Allow Northwest Air To Use Stock In Pensions | By Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/vivendi-is-said-to-get-2-bids-for-us-units.html | Vivendi Is Said to Get 2 Bids for US Units | By Geraldine Fabrikant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/world-business-briefing-asia-hong-kong-unemployment-rises.html | World Business Briefing  Asia Hong Kong Unemployment Rises | By Keith Bradsher NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/business/world-business-briefing-asia-japan-nikkei-tops-10000.html | World Business Briefing  Asia Japan Nikkei Tops 10000 | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/health/books-on-health-for-pain-and-discomfort.html | BOOKS ON HEALTH For Pain and Discomfort | By John Langone | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/health/cases-memorable-for-the-loss-of-memory.html | CASES Memorable For the Loss Of Memory | By Candice Reed | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/health/conversation-with-nora-volkow-scientist-s-lifetime-study-into-mysteries.html | A CONVERSATION WITH NORA VOLKOW A Scientists Lifetime of Study Into the Mysteries of Addiction | By Mary Duenwald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/health/how-diplomacy-in-handling-death-can-save-lives.html | How Diplomacy in Handling Death Can Save Lives | By Randi Hutter Epstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-19 | https://www.nytimes.com/2003/08/19/health/personal-health-skipping-a-college-course-weight-gain-101.html | PERSONAL HEALTH Skipping a College Course Weight Gain 101 | By Jane E Brody | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/health/theories-vary-on-cancer-vaccines.html | Theories Vary on Cancer Vaccines | By Andrew Pollack | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/health/users-discover-pros-and-cons-in-stair-climbing-wheelchair.html | Users Discover Pros and Cons In StairClimbing Wheelchair | By Yudhijit Bhattacharjee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/health/vital-signs-at-risk-putting-time-between-newborns.html | VITAL SIGNS AT RISK Putting Time Between Newborns | By Eric Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/health/vital-signs-growing-pains-when-patience-isn-t-a-virtue.html | VITAL SIGNS GROWING PAINS When Patience Isnt a Virtue | By Eric Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/health/vital-signs-patterns-altitude-perils-at-high-weights.html | VITAL SIGNS PATTERNS Altitude Perils at High Weights | By Eric Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/health/vital-signs-testing-failing-grades-for-herbal-items.html | VITAL SIGNS TESTING Failing Grades for Herbal Items | By Eric Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/a-new-place-to-sleep-standing-up.html | A New Place to Sleep Standing Up | By Andrea Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/blackout-dispute-two-states-argue-over-cross-sound-cable-despite-its-post.html | THE BLACKOUT A DISPUTE Two States Argue Over CrossSound Cable Despite Its PostBlackout Help | By Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/blackout-investigation-set-rules-too-complex-be-followed-properly-not-complex.html | THE BLACKOUT THE INVESTIGATION Set of Rules Too Complex To Be Followed Properly Or Not Complex Enough | By James Glanz and Andrew C Revkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/blackout-public-health-time-restock-fridge-be-comforted-but-beware-too.html | THE BLACKOUT PUBLIC HEALTH Time to Restock the Fridge Be Comforted but Beware Too | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/bloomberg-and-city-unions-draw-the-lines-far-apart.html | Bloomberg and City Unions Draw the Lines Far Apart | By Eric Lipton and Steven Greenhouse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/boldface-names-966142.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/bronx-woman-86-is-first-case-of-nile-virus-in-state-for-2003.html | Bronx Woman 86 Is First Case Of Nile Virus in State for 2003 | By Winnie Hu | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/charity-mishandled-2.2-million-in-aid-us-says.html | Charity Mishandled 22 Million in Aid US Says | By Mike McIntire | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/downside-to-fewer-violent-deaths-transplant-organ-shortage-grows.html | Downside to Fewer Violent Deaths Transplant Organ Shortage Grows | By RICHARD PREZPEA | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/front-row-burly-girl-power.html | Front Row Burly Girl Power | By Guy Trebay | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/front-row-clothing-the-vegan-star.html | Front Row Clothing the Vegan Star | By Ginia Bellafante | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/group-wants-the-city-charter-to-set-limits-on-class-sizes.html | Group Wants the City Charter To Set Limits on Class Sizes | By David M Herszenhorn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/in-new-fall-shapes-fresh-choices.html | In New Fall Shapes Fresh Choices | By Cathy Horyn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/labor-union-leaders-come-out-against-nonpartisan-elections.html | Labor Union Leaders Come Out Against Nonpartisan Elections | By Jonathan P Hicks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/list-of-dangerous-schools-lists-few-puzzling-many.html | List of Dangerous Schools Lists Few Puzzling Many | By Elissa Gootman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-connecticut-uncasville-critical-injury-in-bus.html | Metro Briefing  Connecticut Uncasville Critical Injury In Bus | By Stacey Stowe NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-jersey-newark-bail-delay-is-approved.html | Metro Briefing  New Jersey Newark Bail Delay Is Approved | By Faiza Akhtar NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-jersey-vernon-township-bear-goes-untrapped.html | Metro Briefing  New Jersey Vernon Township Bear Goes Untrapped | By John Holl NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-york-manhattan-back-to-business-after-tragedy.html | Metro Briefing  New York Manhattan Back To Business After Tragedy | By Winnie Hu NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-york-manhattan-gotti-accused-of-murder-plot.html | Metro Briefing  New York Manhattan Gotti Accused Of Murder Plot | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-york-manhattan-ironworker-dead-in-midtown.html | Metro Briefing  New York Manhattan Ironworker Dead In Midtown | By Shaila K Dewan NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-york-manhattan-judge-to-hear-fox-v-franken.html | Metro Briefing  New York Manhattan Judge To Hear Fox V Franken | By Susan Saulny NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-york-manhattan-permit-for-march-is-approved.html | Metro Briefing  New York Manhattan Permit For March Is Approved | By Shaila K Dewan NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-york-mineola-producer-sentenced-to-25-years.html | Metro Briefing  New York Mineola Producer Sentenced To 25 Years | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-york-staten-island-lights-go-out-again.html | Metro Briefing  New York Staten Island Lights Go Out Again | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/public-lives-charting-a-path-to-middle-ground-in-rent-as-in-life.html | PUBLIC LIVES Charting a Path to Middle Ground in Rent as in Life | By Anthony Depalma | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/rapist-is-linked-to-attacks-on-4-girls-over-a-decade.html | Rapist Is Linked to Attacks On 4 Girls Over a Decade | By William K Rashbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/the-blackout-new-yorkers-war-stories-at-the-water-cooler.html | THE BLACKOUT NEW YORKERS War Stories at the Water Cooler | By Michael Slackman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/the-blackout-the-mayor-bloomberg-seeks-lessons-from-crisis.html | THE BLACKOUT THE MAYOR Bloomberg Seeks Lessons From Crisis | By Michael Cooper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/tunnel-vision-rocking-rolling-screeching-and-it-s-not-the-train.html | TUNNEL VISION Rocking Rolling Screeching and Its Not the Train | By Randy Kennedy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/us-investigating-claims-of-improper-pressure-by-cx-mcgreevey-fund-raiser.html | US Investigating Claims of Improper Pressure by ExMcGreevey FundRaiser | By David Kocieniewski | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/w-bernard-richland-94-dies-counsel-in-fiscal-crisis.html | W Bernard Richland 94 Dies Counsel in Fiscal Crisis | By Wolfgang Saxon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/woman-is-charged-in-son-s-beating-death.html | Woman Is Charged in Sons Beating Death | By Richard Lezin Jones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/editorial-notebook-the-obscenely-easy-exile-of-idi-amin.html | Editorial Notebook The Obscenely Easy Exile of Idi Amin | By Ethan Bronner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/lights-out-everybody-home.html | Lights Out Everybody Home | By Richard Price | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/paul-newman-is-still-hud.html | Paul Newman Is Still HUD | By Paul Newman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/the-road-to-ruin.html | The Road to Ruin | By Paul Krugman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/the-two-cowards.html | The Two Cowards | By Amos Oz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/science/from-way-on-high-help-in-fighting-forest-fires.html | From Way on High Help In Fighting Forest Fires | By Warren E Leary | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/science/machines-explore-odd-behaviors-of-ubiquitous-plasmas.html | Machines Explore Odd Behaviors of Ubiquitous Plasmas | By Margaret Wertheim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/science/q-a-945129.html | Q  A | By C Claiborne Ray | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/science/scientist-at-work-donald-morton-cancer-pioneer-aims-to-market-a-vaccine.html | SCIENTIST AT WORK DONALD MORTON Cancer Pioneer Aims To Market a Vaccine | By Andrew Pollack | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/science/up-close-and-personal-with-mars.html | Up Close and Personal With Mars | By John Noble Wilford | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/science/what-makes-dogs-tick-the-search-for-answers.html | What Makes Dogs Tick The Search for Answers | By Mark Derr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/science/why-humans-and-their-fur-parted-ways.html | Why Humans and Their Fur Parted Ways | By Nicholas Wade | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/baseball-clemens-may-pitch-next-year-in-athens.html | BASEBALL Clemens May Pitch Next Year in Athens | By Dave Caldwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/baseball-hopeful-wells-throws-hard.html | BASEBALL Hopeful Wells Throws Hard | By Dave Caldwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/baseball-not-perfect-but-trachsel-and-the-mets-will-take-it.html | BASEBALL Not Perfect but Trachsel and the Mets Will Take It | By Bill Finley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/baseball-with-weaver-caught-in-middle-yanks-march-on.html | BASEBALL With Weaver Caught in Middle Yanks March On | By Dave Caldwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/basketball-corzine-in-bid-to-buy-nets-and-block-potential-move.html | BASKETBALL Corzine in Bid to Buy Nets And Block Potential Move | By Charles V Bagli | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/basketball-liberty-is-glad-there-s-no-tomorrow.html | BASKETBALL Liberty Is Glad Theres No Tomorrow | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/football-a-jets-fan-tries-to-become-a-giant.html | FOOTBALL A Jets Fan Tries to Become a Giant | By Lynn Zinser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/football-a-supporting-player-replaces-a-star.html | FOOTBALL A Supporting Player Replaces a Star | By Don Seeholzer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/football-jets-turn-to-moses-to-fill-in-for-jones.html | FOOTBALL Jets Turn To Moses To Fill In For Jones | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/football-trojans-youngster-is-adapting-to-the-pace.html | FOOTBALL Trojans Youngster Is Adapting to the Pace | By Don Seeholzer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/golf-analysis-open-season-on-tour-s-stars.html | GOLF Golf Analysis Open Season on Tours Stars | By Clifton Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/gymnastics-us-women-have-several-mistakes-few-worries.html | GYMNASTICS US Women Have Several Mistakes Few Worries | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/no-charges-against-williams-s-kin.html | No Charges Against Williamss Kin | By Richard Sandomir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/soccer-notebook-life-is-good-for-owner-of-high-priced-chelsea.html | SOCCER NOTEBOOK Life Is Good for Owner Of HighPriced Chelsea | By Jack Bell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/sports-of-the-times-office-is-a-saddle-and-the-end-is-a-misstep-away.html | Sports Of The Times Office Is a Saddle and the End Is a Misstep Away | By Ira Berkow | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/x-games-event-reaches-for-sky-in-popularity-and-risk.html | X GAMES Event Reaches for Sky In Popularity and Risk | By Chris Dixon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/theater/all-is-true-naye-not-if-thy-name-be-shakespeare.html | All Is True Naye Not If Thy Name Be Shakespeare | By William S Niederkorn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/theater/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/theater/at-this-play-everyone-is-in-the-bathroom-line.html | At This Play Everyone Is in the Bathroom Line | By Matthew Mirapaul | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/theater/theater-in-review-dreaming-of-going-higher-than-the-lower-east-side.html | THEATER IN REVIEW Dreaming of Going Higher Than the Lower East Side | By Anita Gates | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/theater/theater-in-review-lily-philly-filly-chilly-and-other-things-to-sing-about.html | THEATER IN REVIEW Lily Philly Filly Chilly And Other Things to Sing About | By Neil Genzlinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/us/a-candidate-who-confounds-charms-and-reaps-publicity.html | A Candidate Who Confounds Charms and Reaps Publicity | By Sarah Kershaw | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/us/administration-plans-defense-of-terror-law.html | Administration Plans Defense Of Terror Law | By Eric Lichtblau | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/us/enola-gay-reassembled-for-revised-museum-show.html | Enola Gay Reassembled for Revised Museum Show | By Elizabeth Olson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/us/foundation-to-give-50-million-for-studies-of-security-issues.html | Foundation to Give 50 Million for Studies of Security Issues | By Stephanie Strom | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/us/gene-therapy-used-to-treat-patient-with-parkinson-s.html | GENE THERAPY USED TO TREAT PATIENT WITH PARKINSONS | By Denise Grady and Gina Kolata | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/us/intelligence-to-be-shared-ridge-tells-governors.html | Intelligence To Be Shared Ridge Tells Governors | By Michael Janofsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/us/investigators-in-sniper-case-join-inquiry-in-w-virginia.html | Investigators In Sniper Case Join Inquiry In W Virginia | By Peter T Kilborn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/us/prescription-drugs-now-day-of-reckoning-later.html | Prescription Drugs Now Day of Reckoning Later | By Robert Pear | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/us/ruling-expected-wednesday-on-effort-to-delay-california-recall-election.html | Ruling Expected Wednesday on Effort to Delay California Recall Election | By John M Broder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| 2003-08-19 | https://www.nytimes.com/2003/08/19/us/the-blackout-congress-passage-unlikely-for-separate-bill-on-electrical-grid.html | THE BLACKOUT CONGRESS PASSAGE UNLIKELY FOR SEPARATE BILL ON ELECTRICAL GRID | By Carl Hulse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/us/unconstitutional-procedure-may-not-halt-execution.html | Unconstitutional Procedure May Not Halt Execution | By Adam Liptak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/world/beath-bleachfield-journal-clad-resolve-nude-hiker-defies-british-body-image.html | Beath Bleachfield Journal Clad in Resolve Nude Hiker Defies the British Body Image | By Lizette Alvarez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/world/blair-s-points-led-to-rewrite-of-dossier-panel-is-told.html | Blairs Points Led to Rewrite Of Dossier Panel Is Told | By Warren Hoge | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/world/cameraman-s-death-brings-demand-for-public-inquiry.html | Cameramans Death Brings Demand for Public Inquiry | By Sarah Lyall | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/world/china-readies-super-id-card-a-worry-to-some.html | China Readies Super ID Card a Worry to Some | By David W Chen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/world/down-the-river-to-the-sullen-balkans.html | Down the River to the Sullen Balkans | By Richard Bernstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/world/french-official-quits-over-toll-in-heat-wave.html | French Official Quits Over Toll In Heat Wave | By John Tagliabue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/world/hussein-s-babylon-a-beloved-atrocity.html | Husseins Babylon A Beloved Atrocity | By Neil MacFarquhar | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/world/israelis-worry-about-terror-by-jews-against-palestinians.html | Israelis Worry About Terror By Jews Against Palestinians | By Ian Fisher | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/world/militants-release-14-european-tourists-in-mali.html | Militants Release 14 European Tourists in Mali | By Richard Bernstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/world/north-korea-lashes-out-at-neighbors-and-us.html | North Korea Lashes Out at Neighbors and US | By James Brooke | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/world/peacekeepers-take-liberia-foot-by-foot.html | Peacekeepers Take Liberia Foot by Foot | By Tim Weiner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/world/un-to-weigh-proposal-to-end-1988-penalties-against-libya.html | UN to Weigh Proposal to End 1988 Penalties Against Libya | By Felicity Barringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/world/world-briefing-europe-chechnya-russia-invites-observers-to-republic-s-vote.html | World Briefing Europe Chechnya Russia Invites Observers To Republics Vote | By Steven Lee Myers NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/world/world-briefing-europe-ireland-happy-hour-is-past.html | World Briefing Europe Ireland Happy Hour Is Past | By Brian Lavery NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/world/world-briefing-europe-spain-effects-of-oil-spill-will-last-10-years.html | World Briefing Europe Spain Effects Of Oil Spill Will Last 10 Years | By Dale Fuchs NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/world/world-briefing-middle-east-egypt-the-ancient-art-of-monopoly.html | World Briefing Middle East Egypt The Ancient Art Of Monopoly | By Abeer Allam NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-19 | https://www.nytimes.com/2003/08/19/world/world-briefing-south-pacific-australia-new-post-for-former-un-weapons-chief.html | World Briefing South Pacific Australia New Post For Former UN Weapons Chief | By John Shaw NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/arts/dance-review-the-exuberance-of-bahia-the-sorrow-of-birmingham.html | DANCE REVIEW The Exuberance of Bahia The Sorrow of Birmingham | By Jennifer Dunning | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| 2003-08-20 | https://www.nytimes.com/2003/08/20/arts/ed-townsend-74-a-musician-who-co-wrote-let-s-get-it-on.html | Ed Townsend 74 a Musician Who CoWrote Lets Get It On | By Ben Sisario | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/arts/mostly-mozart-review-a-countertenor-ventures-into-stage-and-folk-music.html | MOSTLY MOZART REVIEW A Countertenor Ventures Into Stage and Folk Music | By Allan Kozinn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/arts/saving-an-opera-house-for-a-hamlet-in-maine.html | Saving an Opera House For a Hamlet in Maine | By Alicia Anstead | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/arts/television-review-you-ve-seen-the-web-site-now-see-the-tv-show.html | TELEVISION REVIEW Youve Seen the Web Site Now See the TV Show | By Alessandra Stanley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/books/a-little-houseful-of-performances.html | A Little Houseful of Performances | By Mireya Navarro | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/books/an-author-gets-back-at-knopf-she-ll-teach-them-to-drop-her.html | An Author Gets Back At Knopf Shell Teach Them To Drop Her | By Dinitia Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/books/books-of-the-times-with-denial-mendacity-and-suicide-a-magnet-for-biographers.html | BOOKS OF THE TIMES With Denial Mendacity and Suicide a Magnet for Biographers | By Roberta Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/2-new-fronts-in-heartburn-market-battle.html | 2 New Fronts in Heartburn Market Battle | By Gardiner Harris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/a-high-quality-of-life-a-strained-pension-plan.html | A High Quality of Life A Strained Pension Plan | By Eric Sylvers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/as-talks-resume-verizon-argues-with-a-union-over-an-ad-phrase.html | As Talks Resume Verizon Argues With a Union Over an Ad Phrase | By Matt Richtel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/commercial-real-estate-one-tenant-buildings-are-popular-investments.html | COMMERCIAL REAL ESTATE OneTenant Buildings Are Popular Investments | By Terry Pristin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/commercial-real-estate-regional-market-dutchess-county-ny-new-hotels-hudson.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Dutchess County NY New Hotels on Hudson Valley Landscape | By Sana Siwolop | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/dana-raymond-89-patent-lawyer-dies.html | Dana Raymond 89 Patent Lawyer Dies | By Douglas Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/firstenergy-s-cash-position-declines-sharply.html | FirstEnergys Cash Position Declines Sharply | By Floyd Norris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/grocers-strategy-be-what-wal-mart-is-not.html | Grocers Strategy Be What WalMart Is Not | By Constance L Hays | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/market-place-u-haul-s-parent-finds-equity-gains-in-bankruptcy.html | Market Place UHauls Parent Finds Equity Gains in Bankruptcy | By Riva D Atlas | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/media-business-advertising-addenda-dave-buster-s-selects-fallon-s-new-york-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dave  Busters Selects Fallons New York Unit | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/media-business-advertising-addenda-florida-seeks-agencies-for-safe-driving-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Florida Seeks Agencies For Safe Driving Ads | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/media-business-advertising-war-against-warts-latest-over-counter-weapon-freezing.html | THE MEDIA BUSINESS ADVERTISING In the war against warts the latest overthecounter weapon is a freezing technology | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/swiss-airline-reports-smaller-loss-after-cuts.html | Swiss Airline Reports Smaller Loss After Cuts | By Alison Langley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/technology-briefing-biotechnology-anthrax-drug-gets-fast-track-designation.html | Technology Briefing  Biotechnology Anthrax Drug Gets FastTrack Designation | By Dow Jones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/technology-hewlett-profit-for-quarter-falls-below-expectations.html | TECHNOLOGY Hewlett Profit For Quarter Falls Below Expectations | By Alex Berenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/technology-old-virus-has-a-new-trick-mailing-itself-in-quantity.html | TECHNOLOGY Old Virus Has A New Trick Mailing Itself In Quantity | By John Schwartz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/the-media-business-advertising-addenda-executive-departs-advice-and-advisors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Departs Advice and Advisors | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/venture-to-drill-for-gas-and-build-pipeline-off-china.html | Venture to Drill for Gas and Build Pipeline Off China | By Keith Bradsher | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/with-ties-lingering-medco-leaves-merck.html | With Ties Lingering Medco Leaves Merck | By Milt Freudenheim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/world-business-briefing-asia-japan-broker-penalty-sought.html | World Business Briefing  Asia Japan Broker Penalty Sought | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/world-business-briefing-asia-south-korea-executive-selected.html | World Business Briefing  Asia South Korea Executive Selected | By Don Kirk NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/world-business-briefing-asia-south-korea-labor-demonstration.html | World Business Briefing  Asia South Korea Labor Demonstration | By Don Kirk NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/world-business-briefing-australia-british-bank-expansion.html | World Business Briefing  Australia British Bank Expansion | By John Shaw NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/business/world-business-briefing-europe-germany-investor-confidence-rises.html | World Business Briefing  Europe Germany Investor Confidence Rises | By Victor Homola NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/25-and-under-shanghai-favorites-with-some-hong-kong-flair.html | 25 AND UNDER Shanghai Favorites With Some Hong Kong Flair | By Sam Sifton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/at-my-table-in-a-tyranny-of-children-the-cook-can-be-king.html | AT MY TABLE In a Tyranny of Children The Cook Can Be King | By Nigella Lawson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/food-stuff-a-bit-of-vegemite-for-your-brioche-mate.html | FOOD STUFF A Bit of Vegemite For Your Brioche Mate | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/food-stuff-for-grandmas-whose-baking-is-an-art-form.html | FOOD STUFF For Grandmas Whose Baking Is an Art Form | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/food-stuff-tasting-the-himalayas-in-a-bite-of-yak-cheese.html | FOOD STUFF Tasting the Himalayas In a Bite of Yak Cheese | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/food-stuff-what-the-bees-found-in-the-trees.html | FOOD STUFF What the Bees Found in the Trees | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/neither-hot-nor-cold-but-perfect.html | Neither Hot Nor Cold but Perfect | By Amanda Hesser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/pairings-creamy-avocado-tames-tequila-s-fiery-bite.html | PAIRINGS Creamy Avocado Tames Tequilas Fiery Bite | By Amanda Hesser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/restaurants-what-youd-expect-at-a-place-called-the-ritz.html | RESTAURANTS What Youd Expect at a Place Called the Ritz | By William Grimes | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/spirits-of-the-times-in-tequila-s-layers-hints-of-sea-and-spice.html | SPIRITS OF THE TIMES In Tequilas Layers Hints of Sea and Spice | By Frank J Prial | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/temptation-a-summer-wardrobe-for-risotto.html | TEMPTATION A Summer Wardrobe for Risotto | By Laurie Woolever | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/the-minimalist-an-omelet-alternative.html | THE MINIMALIST An Omelet Alternative | By Mark Bittman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/valet-parking-that-s-so-2000-in-los-angeles-strip-mall-food-is-way-cool.html | Valet Parking Thats So 2000 In Los Angeles Strip Mall Food Is Way Cool | By Janelle Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/vegetable-sandwiches-to-wrap-up-the-summer.html | Vegetable Sandwiches To Wrap Up the Summer | By Kay Rentschler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/movies/film-review-hopping-freight-trains-pacific-northwest-twilight-hobo-tradition.html | FILM REVIEW Hopping Freight Trains in the Pacific Northwest in the Twilight of Hobo Tradition | By Stephen Holden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/movies/film-review-trading-barbie-for-drugs-sex-and-halter-tops.html | FILM REVIEW Trading Barbie for Drugs Sex and Halter Tops | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/a-day-to-wet-a-toe-or-two-but-not-much-more.html | A Day to Wet a Toe or Two but Not Much More | By Andrea Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/an-ambulance-corps-in-need-of-rescue.html | An Ambulance Corps in Need of Rescue | By Corey Kilgannon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/another-trip-into-darkness-for-many-on-staten-island.html | Another Trip Into Darkness for Many on Staten Island | By DAISY HERNNDEZ | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/back-to-work-despite-tears-city-council-honors-davis.html | Back to Work Despite Tears City Council Honors Davis | By Winnie Hu | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/blackout-leads-conflicting-conclusions-about-keeping-indian-point-reactors-open.html | Blackout Leads to Conflicting Conclusions About Keeping Indian Point Reactors Open | By Lydia Polgreen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/boldface-names-981486.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/charter-panel-drops-opposition-to-union-political-donations.html | Charter Panel Drops Opposition To Union Political Donations | By Jonathan P Hicks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/fbi-accused-of-corrupting-surveillance.html | FBI Accused Of Corrupting Surveillance | By Benjamin Weiser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/for-relatives-of-beaten-boy-tears-trump-finger-pointing.html | For Relatives Of Beaten Boy Tears Trump FingerPointing | By Richard Lezin Jones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/heroes-from-rappelling-officer-to-sewage-savior.html | Heroes From Rappelling Officer to Sewage Savior | By Michael Cooper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/high-school-seniors-weak-in-math-and-science-tests.html | High School Seniors Weak In Math and Science Tests | By Tamar Lewin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/julius-ochs-adler-jr-78-businessman-publicist-and-bookseller.html | Julius Ochs Adler Jr 78 Businessman Publicist and Bookseller | By Robert D McFadden and Eric Pace | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/lost-when-blackout-struck-tourist-is-found-in-hospital.html | Lost When Blackout Struck Tourist Is Found in Hospital | By Tina Kelley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/metro-briefing-new-jersey-fort-monmouth-gas-line-breach.html | Metro Briefing  New Jersey Fort Monmouth Gas Line Breach | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/metro-briefing-new-jersey-orange-woman-seriously-injured-by-train.html | Metro Briefing  New Jersey Orange Woman Seriously Injured By Train | By Tyrone Richardson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/metro-briefing-new-jersey-trenton-smallpox-program-ends-after-slow-start.html | Metro Briefing  New Jersey Trenton Smallpox Program Ends After Slow Start | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/metro-briefing-new-york-garden-city-permanent-use-of-power-line-is-urged.html | Metro Briefing  New York Garden City Permanent Use Of Power Line Is Urged | By Leslie Kaufman NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/metro-briefing-new-york-manhattan-city-workers-will-not-be-docked.html | Metro Briefing  New York Manhattan City Workers Will Not Be Docked | By Michael Slackman NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/metro-briefing-new-york-manhattan-columbia-adding-teaching-center.html | Metro Briefing  New York Manhattan Columbia Adding Teaching Center | By Elissa Gootman NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/no-red-barn-but-thats-a-farm-in-red-hook-two-acres-no-mule-but-agricultural.html | No Red Barn but Thats a Farm in Red Hook Two Acres No Mule but an Agricultural Education for Urban Teenagers | By Diane Cardwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/on-education-off-to-freshman-year-a-perfect-score-in-hand.html | ON EDUCATION Off to Freshman Year a Perfect Score in Hand | By Michael Winerip | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/political-memo-bond-battle-could-blow-hole-in-citys-shaky-budget.html | Political Memo Bond Battle Could Blow Hole in Citys Shaky Budget | By Michael Cooper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/public-lives-like-huck-on-a-big-river-that-leads-to-brooklyn.html | PUBLIC LIVES Like Huck on a Big River That Leads to Brooklyn | By Robin Finn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/sentencing-is-scheduled-today-in-1991-crown-heights-slaying.html | Sentencing Is Scheduled Today In 1991 Crown Heights Slaying | By Andy Newman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/suits-and-pleas-look-to-recoup-money-lost-in-the-blackout.html | Suits and Pleas Look to Recoup Money Lost In the Blackout | By Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/teacher-charged-with-murder-in-a-womans-stabbing-death.html | Teacher Charged With Murder In a Womans Stabbing Death | By Laura Mansnerus | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/valedictorian-settles-dispute-with-schools-for-60000.html | Valedictorian Settles Dispute With Schools for 60000 | By Jill P Capuzzo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/welcome-to-the-big-city-beware-the-dinosaurs.html | Welcome to the Big City Beware the Dinosaurs | By Marek Fuchs | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/widow-s-civil-suit-1958-killing-police-officer-accused-defends-himself.html | In Widows Civil Suit in 1958 Killing of Police Officer the Accused Defends Himself | By Robert Hanley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/how-america-created-a-terrorist-haven.html | How America Created a Terrorist Haven | By Jessica Stern | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/magnet-for-evil.html | Magnet For Evil | By Maureen Dowd | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/no-time-to-lose-in-iraq.html | No Time To Lose In Iraq | By Thomas L Friedman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/waiting-for-the-inevitable-in-baghdad.html | Waiting for the Inevitable in Baghdad | By John S Burnett | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/baseball-mets-notebook-top-pick-signs-after-investigation.html | BASEBALL METS NOTEBOOK Top Pick Signs After Investigation | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/baseball-nevin-s-homer-halts-mets-streak.html | BASEBALL Nevins Homer Halts Mets Streak | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/baseball-weaver-does-nothing-to-secure-roster-spot.html | BASEBALL Weaver Does Nothing To Secure Roster Spot | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/baseball-yankees-are-rolling-red-sox-are-reeling.html | BASEBALL Yankees Are Rolling Red Sox Are Reeling | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/basketball-brooklyn-newark-nets-don-t-know.html | BASKETBALL Brooklyn Newark Nets Dont Know | By Charles V Bagli | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/basketball-year-after-us-debacle-so-much-has-changed.html | BASKETBALL Year After US Debacle So Much Has Changed | By Chris Broussard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/college-football-at-baylor-problems-go-beyond-basketball.html | COLLEGE FOOTBALL At Baylor Problems Go Beyond Basketball | By Pete Thamel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/football-a-star-from-europe-in-us-college-football.html | FOOTBALL A Star From Europe in US College Football | By Chris Wohlwend | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/football-injury-to-vick-changes-outlook-for-the-falcons.html | FOOTBALL Injury to Vick Changes Outlook for the Falcons | By Ray Glier | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/football-old-guy-young-guy-giants-two-return-guys.html | FOOTBALL Old Guy Young Guy Giants Two Return Guys | By Lynn Zinser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/football-preseason-game-means-little-to-jets-and-giants.html | FOOTBALL Preseason Game Means Little to Jets and Giants | By Gerald Eskenazi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/gymnastics-china-takes-gold-as-us-vaulter-errs.html | GYMNASTICS China Takes Gold As US Vaulter Errs | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/hockey-young-player-battled-some-old-notions-on-way-to-nhl.html | HOCKEY Young Player Battled Some Old Notions on Way to NHL | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/horse-racing-funny-cide-finally-works-out-as-the-travers-drama-increases.html | HORSE RACING Funny Cide Finally Works Out As the Travers Drama Increases | By Joe Drape | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/plus-soccer-o-reilly-to-attend-us-women-s-camp.html | PLUS SOCCER OReilly to Attend US Womens Camp | By Jack Bell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/sports-of-the-times-a-happening-no-matter-what.html | Sports of The Times A Happening No Matter What | By George Vecsey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/tennis-american-decides-old-style-fits-fine.html | TENNIS American Decides Old Style Fits Fine | By Ron Dicker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/us/ashcroft-says-efforts-weaken-terrorism-law-will-place-americans-greater-risk.html | Ashcroft Says Efforts Will Place Americans at Greater Risk | By Eric Lichtblau | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-20 | https://www.nytimes.com/2003/08/20/us/blackout-investigation-energy-dept-will-take-control-investigation-into-blackout.html | THE BLACKOUT THE INVESTIGATION Energy Dept Will Take Control Of Investigation Into the Blackout | By James Glanz and Andrew C Revkin | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/us/california-recall-overview-job-line-davis-promises-fight-recall.html | THE CALIFORNIA RECALL THE OVERVIEW Job on the Line Davis Promises To Fight Recall | By John M Broder With Dean E Murphy | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/us/florida-board-backs-retreat-on-class-size.html | Florida Board Backs Retreat On Class Size | By Abby Goodnough | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/us/in-hard-times-tobacco-growers-consider-the-unthinkable-giving-up-price-supports.html | In Hard Times Tobacco Growers Consider the Unthinkable Giving Up Price Supports | By Carl Hulse | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/us/milwaukee-priests-seek-marriages-in-clergy.html | Milwaukee Priests Seek Marriages in Clergy | By Monica Davey | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/us/national-briefing-rockies-colorado-tons-of-plutonium-removed.html | National Briefing Rockies Colorado Tons Of Plutonium Removed | By Mindy Sink NYT | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/us/national-briefing-south-georgia-police-catch-fugitive-minister.html | National Briefing South Georgia Police Catch Fugitive Minister | By Ariel Hart NYT | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/us/national-briefing-southwest-texas-court-stops-execution.html | National Briefing Southwest Texas Court Stops Execution | By Adam Liptak NYT | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/us/phoenix-tempers-fray-in-the-quest-for-gasoline.html | Phoenix Tempers Fray In the Quest for Gasoline | By Nick Madigan | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/us/reporter-s-notebook-democratic-governors-torn-by-recall.html | Reporters Notebook Democratic Governors Torn by Recall | By Michael Janofsky | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/us/the-blackout-legislation-ambitious-bush-plan-is-undone-by-energy-politics.html | THE BLACKOUT LEGISLATION Ambitious Bush Plan Is Undone by Energy Politics | By Elisabeth Bumiller and Jeff Gerth | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/us/the-blackout-washington-memo-congress-prepares-for-a-beyond-the-beltway-fight.html | THE BLACKOUT WASHINGTON MEMO Congress Prepares for a BeyondtheBeltway Fight | By Carl Hulse | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/us/the-california-recall-the-ad-campaign-long-on-time-not-details.html | THE CALIFORNIA RECALL THE AD CAMPAIGN Long on Time Not Details | By Charlie Leduff | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/world/9-afghan-police-officers-are-killed-in-attack-by-insurgents.html | 9 Afghan Police Officers Are Killed in Attack by Insurgents | By David Rohde | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/world/after-the-war-news-analysis-chaos-as-a-strategy-against-the-us.html | AFTER THE WAR NEWS ANALYSIS Chaos as a Strategy Against the US | By Thom Shanker | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/world/after-the-war-the-scene-amid-blood-and-rubble-a-sense-of-helplessness.html | AFTER THE WAR THE SCENE Amid Blood and Rubble A Sense of Helplessness | By Neil MacFarquhar | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/world/after-the-war-united-nations-questions-about-role-of-world-agencies-in-hot-spots.html | AFTER THE WAR UNITED NATIONS Questions About Role of World Agencies in Hot Spots | By Felicity Barringer | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/world/after-the-war-diplomat-s-life-sergio-vieira-de-mello-55-un-shining-reputation-built.html | AFTER THE WAR A DIPLOMATS LIFE Sergio Vieira de Mello 55 of the UN A Shining Reputation Built on Tough Tasks | By Paul Lewis | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/world/after-the-war-manhunt-iraqi-ex-vice-president-caught-one-hussein-s-trusted-aides.html | AFTER THE WAR MANHUNT Iraqi ExVice President Caught One of Husseins Trusted Aides | By John Tierney | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-20 | https://www.nytimes.com/2003/08/20/world/after-war-president-bush-condemns-iraq-bombing-vows-us-will-persevere.html | AFTER THE WAR THE PRESIDENT BUSH Condemns Iraq Bombing And Vows US Will Persevere | By Richard W Stevenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/world/after-war-truck-bombing-huge-suicide-blast-demolishes-un-headquarters-baghdad.html | AFTER THE WAR TRUCK BOMBING HUGE SUICIDE BLAST DEMOLISHES UN HEADQUARTERS IN BAGHDAD TOP AID OFFICIALS AMONG 17 DEAD | By Dexter Filkins and Richard A Oppel Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/world/blair-communications-chief-denies-altering-intelligence-on-iraq.html | Blair Communications Chief Denies Altering Intelligence on Iraq | By Warren Hoge | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/world/bombing-kills-18-and-hurts-scores-on-jerusalem-bus.html | BOMBING KILLS 18 AND HURTS SCORES ON JERUSALEM BUS | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/world/in-ruined-capital-liberians-fear-for-shaky-peace.html | In Ruined Capital Liberians Fear for Shaky Peace | By Tim Weiner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/world/letter-from-europe-italian-puzzle-the-land-that-doesnt-seem-to-fit.html | LETTER FROM EUROPE Italian Puzzle The Land That Doesnt Seem to Fit | By Frank Bruni | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/world/outbreak-near-vancouver-resembles-sars.html | Outbreak Near Vancouver Resembles SARS | By Clifford Krauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/world/us-backs-colombia-on-attacking-drug-planes.html | US Backs Colombia on Attacking Drug Planes | By Juan Forero | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/world/world-briefing-asia-hong-kong-hospitals-prepare-for-sars.html | World Briefing Asia Hong Kong Hospitals Prepare For SARS | By Keith Bradsher NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/world/world-briefing-asia-india-no-confidence-vote-defeated.html | World Briefing Asia India NoConfidence Vote Defeated | By Amy Waldman NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/world/world-briefing-asia-north-korea-games-boycott-dropped.html | World Briefing Asia North Korea Games Boycott Dropped | By James Brooke NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/world/world-briefing-europe-germany-schroder-wants-justice-for-hostages.html | World Briefing Europe Germany Schrder Wants Justice For Hostages | By Richard Bernstein NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://www.nytimes.com/2003/08/20/world/world-briefing-europe-russia-american-jets-in-air-show.html | World Briefing Europe Russia American Jets In Air Show | By Steven Lee Myers NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/arts/bridge-reading-all-the-tea-leaves-to-upset-a-cold-contract.html | BRIDGE Reading All the Tea Leaves To Upset a Cold Contract | By Alan Truscott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/arts/critics-notebook-listening-carefully-hard-college-s-new-performing-arts-center.html | Critics Notebook Listening Carefully to Bard Colleges New Performing Arts Center | By John Rockwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/arts/hollywood-ending-for-music-palace-gehry-s-hall-to-open-cue-soaring-strings.html | Hollywood Ending For Music Palace Gehrys Hall to Open Cue Soaring Strings | By Bernard Weinraub | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/arts/pop-review-no-osbourne-at-ozzfest-but-the-bands-play-on.html | POP REVIEW No Osbourne at Ozzfest but the Bands Play On | By Kelefa Sanneh | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/arts/pop-life-when-salsa-doesn-t-satisfy.html | THE POP LIFE When Salsa Doesnt Satisfy | By Neil Strauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/arts/the-tv-watch-a-virtuoso-at-playing-the-press-in-italy.html | THE TV WATCH A Virtuoso At Playing The Press In Italy | By Alessandra Stanley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/books/books-of-the-times-church-at-a-crossroads-and-its-future-at-stake.html | BOOKS OF THE TIMES Church at a Crossroads And Its Future at Stake | By Garry Wills | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| Date | URL | Title | Author | Reg 1 | Reg Date | Reg 2 | Final Date |
|---|---|---|---|---|---|---|---|
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/abc-news-executive-leaves-for-cbs.html | ABC News Executive Leaves for CBS | By Jim Rutenberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/after-5-years-rivals-emerge-ready-to-give-viagra-a-fight.html | After 5 Years Rivals Emerge Ready to Give Viagra a Fight | By Gardiner Harris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/berkshire-loses-bid-for-secrecy.html | Berkshire Loses Bid for Secrecy | By Floyd Norris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/brazil-cuts-key-interest-rate-in-bid-to-revive-its-economy.html | Brazil Cuts Key Interest Rate In Bid to Revive Its Economy | By Tony Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/company-news-conseco-resolves-objections-to-reorganization-plan.html | COMPANY NEWS CONSECO RESOLVES OBJECTIONS TO REORGANIZATION PLAN | By Dow Jones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/company-news-us-airways-stops-deferring-pay-of-workers.html | COMPANY NEWS US AIRWAYS STOPS DEFERRING PAY OF WORKERS | By Edward Wong NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/economic-scene-women-are-less-likely-to-negotiate-and-it-can-be-costly-to-them.html | Economic Scene Women are less likely to negotiate and it can be costly to them | By Alan B Krueger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/facing-criticism-fcc-is-thinking-local.html | Facing Criticism FCC Is Thinking Local | By Jacques Steinberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/fcc-lifts-ban-on-video-for-aol-instant-messaging.html | FCC Lifts Ban on Video For AOL Instant Messaging | By David D Kirkpatrick | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/markets-market-place-morgan-stanley-seeks-to-change-basis-for-award-stock-case.html | THE MARKETS Market Place Morgan Stanley Seeks to Change Basis for Award In a Stock Case | By Gretchen Morgenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/media-business-advertising-another-celebrity-takes-kfc-over-treatment-animals.html | THE MEDIA BUSINESS ADVERTISING Another celebrity takes on KFC over the treatment of animals | By Sherri Day | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/strong-franc-helps-reduce-nestle-s-profit.html | Strong Franc Helps Reduce Nestls Profit | By Alison Langley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/talks-could-push-north-korea-forward-or-back.html | Talks Could Push North Korea Forward or Back | By James Brooke | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/technology-briefing-telecommunications-crossware-seeks-protection-from-creditors.html | Technology Briefing Telecommunications Crossware Seeks Protection From Creditors | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/technology-japan-inc-now-just-a-memory-toshiba-retools-its-image.html | TECHNOLOGY Japan Inc Now Just a Memory Toshiba Retools Its Image | By Ken Belson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/the-media-business-advertising-addenda-internet-advertising-gains-in-revenue.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Internet Advertising Gains in Revenue | By Sherri Day | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/the-media-business-advertising-addenda-people-997420.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Sherri Day | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/the-media-business-advertising-addenda-publicis-adds-to-stake-in-zenithoptimedia.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Adds to Stake In ZenithOptimedia | By Sherri Day | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/the-media-business-advertising-addenda-wall-street-week-sponsors-signed.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wall Street Week Sponsors Signed | By Sherri Day | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/world-business-briefing-americas-mexico-volkswagen-wage-cuts.html | World Business Briefing  Americas Mexico Volkswagen Wage Cuts | By John Moody NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/world-business-briefing-asia-japan-bank-reformer-resigns.html | World Business Briefing  Asia Japan Bank Reformer Resigns | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/world-business-briefing-asia-south-korea-objection-to-loan-deal.html | World Business Briefing  Asia South Korea Objection To Loan Deal | By Don Kirk NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/world-business-briefing-australia-amp-posts-a-loss.html | World Business Briefing  Australia AMP Posts A Loss | By John Shaw NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/world-business-briefing-europe-france-economy-shrinks.html | World Business Briefing  Europe France Economy Shrinks | By Ariane Bernard NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/world-business-briefing-europe-germany-fund-measure-advances.html | World Business Briefing  Europe Germany Fund Measure Advances | By Victor Homola NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/business/world-business-briefing-europe-switzerland-insurer-posts-profit.html | World Business Briefing  Europe Switzerland Insurer Posts Profit | By Alison Langley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/an-elite-contest-for-a-growing-un.html | An Elite Contest For a Growing UN | By Fred A Bernstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/currents-boutiques-here-today-and-gone-tomorrow-intentionally.html | CURRENTS BOUTIQUES Here Today and Gone Tomorrow Intentionally | By Mitchell Owens | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/currents-chaises-a-south-carolina-frame-and-your-fabric.html | CURRENTS CHAISES A South Carolina Frame And Your Fabric | By Mitchell Owens | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/currents-exhibition-beyond-western-cliches-documenting-average-arabs-live.html | CURRENTS EXHIBITION Beyond the Western Clichs Documenting How Average Arabs Live | By Mitchell Owens | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/currents-housekeeping-tv-guidance-on-putting-your-place-in-order.html | CURRENTS HOUSEKEEPING TV Guidance on Putting Your Place in Order | By Mitchell Owens | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/currents-nurseries-now-lilies-and-sedums-grow-in-brooklyn.html | CURRENTS NURSERIES Now Lilies and Sedums Grow in Brooklyn | By Lee Buttala | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/currents-who-knew-cheaper-than-buying-a-whole-new-kitchen.html | CURRENTS WHO KNEW Cheaper Than Buying A Whole New Kitchen | By Marianne Rohrlich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/design-notebook-ward-bennett-made-it-modern.html | DESIGN NOTEBOOK Ward Bennett Made It Modern | By Alastair Gordon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/dim-lights-bright-ideas.html | Dim Lights Bright Ideas | By William L Hamilton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/personal-shopper-to-stow-plows-trowels-and-shovels.html | PERSONAL SHOPPER To Stow Plows Trowels and Shovels | By Marianne Rohrlich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/town-of-worn-bootstraps-lifts-itself-up.html | Town of Worn Bootstraps Lifts Itself Up | By Anne Raver | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/turf-no-more-cursing-the-dark.html | TURF No More Cursing The Dark | By Motoko Rich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/movies/a-skateboard-king-who-fell-to-earth.html | A Skateboard King Who Fell to Earth | By Lola Ogunnaike | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-21 | https://www.nytimes.com/2003/08/21/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/movies/lost-elvis-song-turns-up.html | Lost Elvis Song Turns Up | By Ben Sisario | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/1200-parents-prepare-to-take-on-role-as-paid-liaisons-in-schools.html | 1200 Parents Prepare to Take On Role as Paid Liaisons in Schools | By Elissa Gootman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/2nd-leader-in-parish-is-suspended-over-abuse.html | 2nd Leader In Parish Is Suspended Over Abuse | By Daniel J Wakin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/45-years-later-jury-resolves-officer-s-killing.html | 45 Years Later Jury Resolves Officers Killing | By Robert Hanley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/blocks-when-a-neighbor-s-2-cents-yield-quite-a-bit-more.html | BLOCKS When a Neighbors 2 Cents Yield Quite a Bit More | By David Dunlap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/bloomberg-shows-up-and-surprise-loosens-up.html | Bloomberg Shows Up And Surprise Loosens Up | By Michael Cooper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/boldface-names-993590.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/central-parts-of-brooklyn-saw-the-worst-of-looting.html | Central Parts Of Brooklyn Saw the Worst Of Looting | By Michael Wilson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/council-contests-14th-district-bronx-fierce-race-bronx-has-some-personal-twists.html | COUNCIL CONTESTS 14th District  Bronx Fierce Race in the Bronx Has Some Personal Twists | By Jonathan P Hicks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/familiar-domino-sugar-refinery-will-shut-much-of-its-operation.html | Familiar Domino Sugar Refinery Will Shut Much of Its Operation | By Diane Cardwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/former-radical-granted-parole-in-81-killings.html | Former Radical Granted Parole In 81 Killings | By James Barron | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/in-blow-to-pataki-judge-approves-city-s-plan-to-sell-bonds.html | In Blow to Pataki Judge Approves Citys Plan to Sell Bonds | By Al Baker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/jack-shaffer-73-a-broker-of-major-real-estate-deals.html | Jack Shaffer 73 a Broker Of Major Real Estate Deals | By Wolfgang Saxon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/little-india-neighborhood-tactics-ex-mcgreevey-fund-raiser-still-elicit-anger.html | In Little India Neighborhood Tactics of ExMcGreevey FundRaiser Still Elicit Anger | By David Kocieniewski | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/metro-briefing-new-jersey-jersey-city-11-people-are-decontaminated.html | Metro Briefing  New Jersey Jersey City 11 People Are Decontaminated | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/metro-briefing-new-york-albany-new-york-starts-own-blackout-inquiry.html | Metro Briefing  New York Albany New York Starts Own Blackout Inquiry | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/metro-briefing-new-york-bronx-fatal-stabbing-at-home.html | Metro Briefing  New York Bronx Fatal Stabbing At Home | By Michael Brick NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/metro-briefing-new-york-brooklyn-power-failure-in-starrett-city.html | Metro Briefing  New York Brooklyn Power Failure In Starrett City | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/metro-briefing-new-york-brooklyn-two-men-in-car.html | Metro Briefing  New York Brooklyn Two Men Shot In Car | By Michael Wilson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/metro-briefing-new-york-manhattan-five-crime-figures-indicted.html | Metro Briefing  New York Manhattan Five Crime Figures Indicted | By Diane Cardwell NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/metro-briefing-new-york-manhattan-two-accused-of-stealing-millions.html | Metro Briefing  New York Manhattan Two Accused Of Stealing Millions | By Diane Cardwell NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/penalty-in-crown-hts-case-means-a-little-more-jail-time.html | Penalty in Crown Hts Case Means a Little More Jail Time | By Andy Newman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/public-lives-inside-outsider-still-fighting-for-disenfranchised.html | PUBLIC LIVES Inside Outsider Still Fighting for Disenfranchised | By Randal C Archibold | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/relatives-of-victims-not-ready-to-forgive.html | Relatives Of Victims Not Ready To Forgive | By Corey Kilgannon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/survey-of-school-offices-finds-answers-scarce.html | Survey of School Offices Finds Answers Scarce | By David M Herszenhorn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/when-gotti-goes-to-court-gibes-and-whimsy-follow.html | When Gotti Goes to Court Gibes and Whimsy Follow | By Benjamin Weiser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/a-price-too-high.html | A Price Too High | By Bob Herbert | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/idi-amins-exile-dream.html | Idi Amins Exile Dream | By Riccardo Orizio | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/let-the-fight-for-peace-begin.html | Let the Fight For Peace Begin | By Martin Indyk | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/the-city-life-north-toward-queens.html | The City Life North Toward Queens | By Francis X Clines | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/baseball-cedeno-working-to-regain-mets-trust.html | BASEBALL Cedeo Working to Regain Mets Trust | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/baseball-for-flailing-red-sox-hope-is-in-wild-card.html | BASEBALL For Flailing Red Sox Hope Is in Wild Card | By Jack Curry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/baseball-rivera-struggles-but-the-yankees-manage-to-survive.html | BASEBALL Rivera Struggles but the Yankees Manage to Survive | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/baseball-yankees-could-send-weaver-to-the-minors.html | BASEBALL Yankees Could Send Weaver to the Minors | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/gymnastics-women-win-gold-in-first-for-the-us.html | GYMNASTICS Women Win Gold In First for the US | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/horse-racing-trainers-play-game-of-poker-at-travers.html | HORSE RACING Trainers Play Game Of Poker At Travers | By Joe Drape | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/plus-soccer-mexico-beats-peru-at-giants-stadium.html | PLUS SOCCER Mexico Beats Peru At Giants Stadium | By Alex Yannis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/pro-football-kick-field-goal-team-gets-break.html | PRO FOOTBALL Kick Field Goal Team Gets Break | By Lynn Zinser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/pro-football-new-coach-same-expectations.html | PRO FOOTBALL New Coach Same Expectations | By Charlie Nobles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/pro-football-new-jets-kicker-is-a-pigskin-purist.html | PRO FOOTBALL New Jets Kicker Is a Pigskin Purist | By Gerald Eskenazi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/sports-business-some-modest-family-friendly-proposals-for-jets-president.html | SPORTS BUSINESS Some Modest Family Friendly Proposals for Jets President | By Richard Sandomir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/sports-of-the-times-waiting-too-long-for-the-inevitable.html | Sports Of The Times Waiting Too Long For the Inevitable | By Selena Roberts | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/tennis-sampras-is-inching-closer-to-announcing-retirement.html | TENNIS Sampras Is Inching Closer To Announcing Retirement | By Michael Arkush | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/tennis-the-hopes-of-ireland-rest-on-a-player-rated-329th.html | TENNIS The Hopes of Ireland Rest On a Player Rated 329th | By Ron Dicker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/tennis-the-luck-of-the-draw-is-a-problem-for-roddick.html | TENNIS The Luck of the Draw Is a Problem for Roddick | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/3-women-3-paths-10-years-on.html | 3 Women 3 Paths 10 Years On | By Katie Hafner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/a-stroll-through-the-ivy-with-a-tour-guide-that-beeps.html | A Stroll Through the Ivy With a Tour Guide That Beeps | By Jim Carrier | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/an-ancient-game-with-fresh-appeal.html | An Ancient Game With Fresh Appeal | By Marcia Biederman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/basics-fishing-for-information-try-better-bait.html | BASICS Fishing for Information Try Better Bait | By Lisa Guernsey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/game-theory-meet-the-neighbors-friend-and-foe.html | GAME THEORY Meet the Neighbors Friend and Foe | By Charles Herold | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/in-frayed-networks-common-threads.html | In Frayed Networks Common Threads | By Seth Schiesel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/news-watch-communication-berring-a-musical-reverie-yields-to-cellphone-chatter.html | NEWS WATCH COMMUNICATION Brring A Musical Reverie Yields to Cellphone Chatter | By Yi Cai Isaac Tong | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/news-watch-entertainment-from-pc-to-tv-screen-a-stream-of-multimedia.html | NEWS WATCH ENTERTAINMENT From PC to TV Screen A Stream of Multimedia | By Neil McManus | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/news-watch-photography-for-times-when-your-subject-is-playing-hard-to-get.html | NEWS WATCH PHOTOGRAPHY For Times When Your Subject Is Playing Hard to Get | By Ivan Berger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/news-watch-safety-lost-in-the-middle-of-nowhere-send-a-radio-distress-signal.html | NEWS WATCH SAFETY Lost in the Middle of Nowhere Send a Radio Distress Signal | By Roy Furchgott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/news-watch-software-is-not-exactly-a-theater-but-pc-viewing-has-its-perks.html | NEWS WATCH SOFTWARE Its Not Exactly a Theater But PC Viewing Has Its Perks | By Jd Biersdorfer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/online-shopper-chess-gear-for-opponents-of-all-sizes.html | ONLINE SHOPPER Chess Gear for Opponents of All Sizes | By James Gorman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/q-a-striking-back-at-sellers-of-child-pornography.html | Q A Striking Back at Sellers Of Child Pornography | By Jd Biersdorfer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/state-of-the-art-a-hit-in-kansas-do-it-all-gadgets-venture-into-oz.html | STATE OF THE ART A Hit in Kansas DoItAll Gadgets Venture Into Oz | By David Pogue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/what-s-next-a-chip-based-challenge-to-a-car-s-spinning-camshaft.html | WHATS NEXT A ChipBased Challenge to a Cars Spinning Camshaft | By Ian Austen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/us/alabama-s-top-judge-defiant-on-commandments-display.html | Alabamas Top Judge Defiant On Commandments Display | By Jeffrey Gettleman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/us/congressman-s-driving-history-clouds-future.html | Congressmans Driving History Clouds Future | By Michael Janofsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/us/exclusive-it-s-doom-for-tabloid-archives.html | Exclusive Its Doom For Tabloid Archives | By Abby Goodnough | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/us/medicare-to-pay-for-major-lung-operation.html | Medicare to Pay for Major Lung Operation | By Denise Grady | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/us/national-briefing-midwest-illinois-ban-on-pepper-spray-and-mace-at-clubs.html | National Briefing  Midwest Illinois Ban On Pepper Spray And Mace At Clubs | By Jo Napolitano NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/us/national-briefing-new-england-rhode-island-fines-in-west-warwick-club-deaths.html | National Briefing  New England Rhode Island Fines In West Warwick Club Deaths | By Katie Zezima NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/us/national-briefing-southwest-new-mexico-los-alamos-employee-wins-settlement.html | National Briefing  Southwest New Mexico Los Alamos Employee Wins Settlement | By Anahad OConnor NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/us/national-briefing-west-hawaii-ruling-opposes-school-admissions-policy.html | National Briefing  West Hawaii Ruling Opposes School Admissions Policy | By Adam Liptak NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/us/onetime-gang-leader-is-shot-in-chicago.html | Onetime Gang Leader Is Shot in Chicago | By Monica Davey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/us/oregon-in-crisis-finally-balances-budget.html | Oregon in Crisis Finally Balances Budget | By Sarah Kershaw | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/us/oversight-group-warned-utilities-on-power-flows.html | OVERSIGHT GROUP WARNED UTILITIES ON POWER FLOWS | By Andrew C Revkin and James Glanz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/us/roxie-c-laybourne-92-used-bird-knowledge-to-save-lives.html | Roxie C Laybourne 92 Used Bird Knowledge to Save Lives | | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/us/schwarzenegger-tries-to-add-some-substance-to-celebrity.html | Schwarzenegger Tries to Add Some Substance to Celebrity | By Charlie Leduff and John M Broder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/us/two-studies-cite-confusion-on-terrorism.html | Two Studies Cite Confusion On Terrorism | By Philip Shenon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/us/under-deregulation-montana-power-price-soars.html | Under Deregulation Montana Power Price Soars | By Jonathan D Glater | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/after-the-war-the-diplomacy-us-will-ask-un-for-move-to-widen-the-force-in-iraq.html | AFTER THE WAR THE DIPLOMACY US WILL ASK UN FOR MOVE TO WIDEN THE FORCE IN IRAQ | By Steven R Weisman With Felicity Barringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/after-the-war-the-agencies-international-aid-groups-withdrawing-staffs-from-iraq.html | AFTER THE WAR THE AGENCIES International Aid Groups Withdrawing Staffs From Iraq | By Edmund L Andrews | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/after-the-war-the-occupation-us-official-tells-iraqis-to-assert-more-authority.html | AFTER THE WAR THE OCCUPATION US Official Tells Iraqis To Assert More Authority | By Dexter Filkins and Neil MacFarquhar | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/after-the-war-the-region-commentators-in-arab-world-call-attack-a-catastrophe.html | AFTER THE WAR THE REGION Commentators In Arab World Call Attack A Catastrophe | By Neil MacFarquhar | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/after-the-war-the-streets-baghdad-s-rumor-mill-can-t-agree-on-culprit.html | AFTER THE WAR THE STREETS Baghdads Rumor Mill Cant Agree on Culprit | By Robert F Worth | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/after-the-war-united-nations-questions-haunt-a-saddened-annan.html | AFTER THE WAR UNITED NATIONS Questions Haunt a Saddened Annan | By Felicity Barringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/argentine-congress-likely-to-void-dirty-war-amnesties.html | Argentine Congress Likely to Void Dirty War Amnesties | By Larry Rohter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/arthur-helton-54-refugee-advocate-dies.html | Arthur Helton 54 Refugee Advocate Dies | By Paul Lewis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/governor-of-russian-pacific-region-and-aides-on-missing-copter.html | Governor of Russian Pacific Region and Aides on Missing Copter | By Steven Lee Myers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/israeli-military-raises-pressure-after-bombing.html | Israeli Military Raises Pressure After Bombing | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/new-york-town-mourns-a-generous-friend.html | New York Town Mourns a Generous Friend | By Lisa W Foderaro | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/sars-keeps-foreign-students-home-hurting-chinese-businesses.html | SARS Keeps Foreign Students Home Hurting Chinese Businesses | By David W Chen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/second-case-like-sars-turns-up-in-canada.html | Second Case Like SARS Turns Up In Canada | By Lawrence K Altman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/tokyo-journal-at-long-last-the-salarymen-are-given-their-due.html | Tokyo Journal At Long Last the Salarymen Are Given Their Due | By Norimitsu Onishi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/venezuelan-opposition-files-to-seek-referendum-on-chavez.html | Venezuelan Opposition Files to Seek Referendum on Chvez | By Juan Forero | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/we-don-t-have-answers-for-deaths-of-6-children.html | We Dont Have Answers for Deaths of 6 Children | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/world-briefing-americas-mexico-us-antidrug-chief-praises-cooperation.html | World Briefing  Americas Mexico US Antidrug Chief Praises Cooperation | By David Gonzalez NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/world-briefing-asia-japan-north-korean-ferry-to-resume-port-calls.html | World Briefing  Asia Japan North Korean Ferry To Resume Port Calls | By James Brooke NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/world-briefing-europe-germany-arrest-in-threat-to-poison-water-supply.html | World Briefing  Europe Germany Arrest In Threat To Poison Water Supply | By Victor Homola NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-21 | https://www.nytimes.com/2003/08/21/world/world-briefing-europe-germany-kidnapped-tourists-return.html | World Briefing  Europe Germany Kidnapped Tourists Return | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/antiques-to-daddy-dearest-from-audrey.html | ANTIQUES To Daddy Dearest From Audrey | By Wendy Moonan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/art-review-washington-s-museums-traverse-miles-and-eras.html | ART REVIEW Washingtons Museums Traverse Miles and Eras | By Roberta Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/green-from-chasing-blues-in-the-night.html | Green From Chasing Blues in the Night | By Margaret Mittelbach and Michael Crewdson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/john-coplans-83-an-artist-and-a-founder-of-artforum.html | John Coplans 83 an Artist And a Founder of Artforum | By Roberta Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/photography-review-its-portrait-is-taken-then-the-subject-is-eaten.html | PHOTOGRAPHY REVIEW Its Portrait Is Taken Then the Subject Is Eaten | By Grace Glueck | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/photography-review-portraits-of-ordinary-lives-full-of-poverty-and-richness.html | PHOTOGRAPHY REVIEW Portraits of Ordinary Lives Full of Poverty and Richness | By Holland Cotter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/books/books-of-the-times-the-actress-who-became-the-original-doozy.html | BOOKS OF THE TIMES The Actress Who Became the Original Doozy | By Mel Gussow | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/8-billion-in-cash-in-bronfman-bid.html | 8 Billion in Cash in Bronfman Bid | By Geraldine Fabrikant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/company-says-it-mapped-genes-of-virus-in-one-day.html | Company Says It Mapped Genes of Virus in One Day | By Andrew Pollack | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/media-business-advertising-fashion-ads-fondly-recall-1980-s-nostalgia-for-1950-s.html | THE MEDIA BUSINESS ADVERTISING Fashion ads fondly recall 1980s nostalgia for the 1950s | By Tracie Rozhon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/most-big-us-airlines-ease-policy-on-nonrefundable-tickets.html | Most Big US Airlines Ease Policy on Nonrefundable Tickets | By Edward Wong | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/ouster-at-freddie-mac-discussed.html | Ouster at Freddie Mac Discussed | By Jonathan D Glater | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/prized-metal-is-in-slump-but-nickel-is-surging.html | Prized Metal Is in Slump But Nickel Is Surging | By Bernard Simon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/pubs-make-coziest-of-investment-targets.html | Pubs Make Coziest of Investment Targets | By Heather Timmons | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/release-sought-of-polaroid-report.html | Release Sought of Polaroid Report | By Dow Jones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/ripplewood-deal-blazes-a-trail-in-japan.html | Ripplewood Deal Blazes a Trail in Japan | By Ken Belson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/schering-plough-details-its-steps-for-a-turnaround.html | ScheringPlough Details Its Steps For a Turnaround | By Gardiner Harris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/technology-gateway-s-chief-insists-the-pc-yield-to-a-digital-future.html | TECHNOLOGY Gateways Chief Insists the PC Yield To a Digital Future | By Carolyn Marshall | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/technology-marketers-say-they-intend-to-join-effort-to-fight-spam.html | TECHNOLOGY Marketers Say They Intend To Join Effort To Fight Spam | By John Schwartz and John Markoff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/technology-telecom-role-in-decline-jds-uniphase-gets-new-boss.html | TECHNOLOGY Telecom Role In Decline JDS Uniphase Gets New Boss | By Bernard Simon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/thailand-moves-to-clean-up-a-lingering-corporate-mess.html | Thailand Moves to Clean Up A Lingering Corporate Mess | By Wayne Arnold | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/the-media-business-advertising-addenda-accounts-010707.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Tracie Rozhon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/the-media-business-advertising-addenda-coke-signs-deal-with-nba-rookie.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coke Signs Deal With NBA Rookie | By Tracie Rozhon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/the-media-business-advertising-addenda-people-010715.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Tracie Rozhon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/they-fired-two-auditing-firms-anyone-want-to-be-no-3.html | They Fired Two Auditing Firms Anyone Want to Be No 3 | By Floyd Norris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/trader-said-to-have-started-to-deceive-early.html | Trader Said to Have Started to Deceive Early | By Landon Thomas Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/us-details-ground-rules-for-baby-bells-and-rivals.html | US Details Ground Rules For Baby Bells and Rivals | By Jennifer 8 Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/world-business-briefing-asia-hong-kong-conglomerate-s-earnings-rise.html | World Business Briefing  Asia Hong Kong Conglomerates Earnings Rise | By Keith Bradsher NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/world-business-briefing-asia-india-soft-drinks-cleared.html | World Business Briefing  Asia India Soft Drinks Cleared | By Saritha Rai NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/world-business-briefing-asia-malaysia-banks-profit-doubles.html | World Business Briefing  Asia Malaysia Banks Profit Doubles | By Wayne Arnold NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/world-business-briefing-australia-sars-hurts-qantas.html | World Business Briefing  Australia SARS Hurts Qantas | By John Shaw NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/world-business-briefing-europe-britain-power-plant-bidding.html | World Business Briefing  Europe Britain Power Plant Bidding | By Heather Timmons NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/world-business-briefing-europe-germany-technology-investment.html | World Business Briefing  Europe Germany Technology Investment | By Victor Homola NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/business/world-business-briefing-europe-switzerland-swatch-profit-falls.html | World Business Briefing  Europe Switzerland Swatch Profit Falls | By Alison Langley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/film-in-review-don-t-tempt-me.html | FILM IN REVIEW Dont Tempt Me | By Dave Kehr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/film-in-review-green-card-fever.html | FILM IN REVIEW Green Card Fever | By Anita Gates | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/film-in-review-rana-s-wedding.html | FILM IN REVIEW Ranas Wedding | By Stephen Holden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/film-in-review-stoked-the-rise-and-fall-of-gator.html | FILM IN REVIEW Stoked  The Rise and Fall of Gator | By Stephen Holden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/film-in-review-venus-boyz.html | FILM IN REVIEW Venus Boyz | By Dave Kehr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/film-review-a-martial-artist-in-search-of-a-talisman.html | FILM REVIEW A Martial Artist in Search of a Talisman | By Dave Kehr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/film-review-gunfight-old-macedonian-corral-western-with-flexible-compass.html | FILM REVIEW Gunfight at the Old Macedonian Corral A Western With a Flexible Compass | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/film-review-study-death-learn-to-live.html | FILM REVIEW Study Death Learn to Live | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/finding-the-counterculture-pulse.html | Finding the Counterculture Pulse | By Jesse McKinley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/home-video-999717.html | HOME VIDEO | By Peter M Nichols | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/mostly-mozart-review-joining-serkin-in-quest-of-the-mystical-and-melancholy.html | MOSTLY MOZART REVIEW Joining Serkin in Quest of the Mystical and Melancholy | By Anthony Tommasini | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/taking-the-children-child-and-nanny-neither-acting-her-age.html | TAKING THE CHILDREN Child and Nanny Neither Acting Her Age | By Peter M Nichols | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/theater-review-this-time-bosola-of-malfi-steals-the-duchess-s-thunder.html | THEATER REVIEW This Time Bosola of Malfi Steals the Duchess Thunder | By Neil Genzlinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/tv-weekend-lucy-and-desi-the-merger.html | TV WEEKEND Lucy and Desi The Merger | By Margo Jefferson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/after-more-than-four-years-reconstruction-landmark-unwrapped-times-square.html | After More Than Four Years of Reconstruction a Landmark Is Unwrapped in Times Square | By David W Dunlap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/as-ex-radical-nears-release-old-wounds-are-reopened.html | As ExRadical Nears Release Old Wounds Are Reopened | By Lydia Polgreen and James C McKinley Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/blackout-03-gets-brighter-mayor-grants-a-ticket-break.html | Blackout 03 Gets Brighter Mayor Grants A Ticket Break | By Randal C Archibold | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/blackout-illuminates-tug-of-war-over-a-cable.html | Blackout Illuminates Tug of War Over a Cable | By Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/bloomberg-to-visit-jerusalem-to-support-bombing-victims.html | Bloomberg to Visit Jerusalem To Support Bombing Victims | By Randal C Archibold | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/boldface-names-008826.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/chinatown-journal-great-sandwiches-cheap-but-please-buy-something-else.html | Chinatown Journal Great Sandwiches Cheap But Please Buy Something Else | By Susan Saulny | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/city-tax-investigator-charged-with-taking-bribe-help-restaurant-under-scrutiny.html | City Tax Investigator Is Charged With Taking a Bribe to Help a Restaurant Under Scrutiny | By Diane Cardwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/council-contests-37th-district-brooklyn-ex-state-senator-challenges-son.html | COUNCIL CONTESTS 37th DistrictBrooklyn In Brooklyn ExState Senator Challenges Son of Man Who Sent Her Home From Albany | By Jonathan P Hicks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/fire-destroys-businesses-in-queens-and-shuts-the-no-7-line.html | Fire Destroys Businesses in Queens and Shuts the No 7 Line | By Grace Frank and Tina Kelley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/gunfire-from-car-kills-child-and-man-on-east-orange-nj-sidewalk.html | Gunfire From Car Kills Child and Man on East Orange NJ Sidewalk | By Robert Hanley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/metro-briefing-new-jersey-camden-ex-judge-faces-more-charges.html | Metro Briefing New Jersey Camden ExJudge Faces More Charges | By Tyrone Richardson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/metro-briefing-new-jersey-cape-may-beaches-reopened-after-tests.html | Metro Briefing New Jersey Cape May Beaches Reopened After Tests | By Faiza Akhtar NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/metro-briefing-new-jersey-trenton-new-west-nile-case.html | Metro Briefing New Jersey Trenton New West Nile Case | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/metro-briefing-new-york-albany-license-renewal-goes-online.html | Metro Briefing New York Albany License Renewal Goes Online | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/metro-briefing-new-york-bronx-upstate-man-arrested-in-death.html | Metro Briefing New York Bronx Upstate Man Arrested In Death | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/metro-briefing-new-york-bronx-woman-killed-while-crossing-road.html | Metro Briefing New York Bronx Woman Killed While Crossing Road | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/metro-briefing-new-york-manhattan-ferry-service-may-expand.html | Metro Briefing  New York Manhattan Ferry Service May Expand | By Faiza Akhtar NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/metro-briefing-new-york-queens-ousted-candidate-reinstated.html | Metro Briefing  New York Queens Ousted Candidate Reinstated | By Jonathan P Hicks NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/msgr-philip-murnion-65-major-influence-in-catholic-church.html | Msgr Philip Murnion 65 Major Influence in Catholic Church | By Peter Steinfels | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/on-a-pedestal-but-homeless-1690-s-mayor-has-a-place-in-history-if-not-new-york.html | On a Pedestal but Homeless 1690s Mayor Has a Place in History if Not New York | By Nadine Brozan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/public-lives-man-with-a-mission-saving-beauty-saving-grace.html | PUBLIC LIVES Man With a Mission Saving Beauty Saving Grace | By Robin Finn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/residential-real-estate-2-princeton-parking-lots-to-become-77-apartments.html | Residential Real Estate 2 Princeton Parking Lots to Become 77 Apartments | By Rachelle Garbarine | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/two-who-helped-doctor-s-killer-are-released-after-29-months.html | Two Who Helped Doctors Killer Are Released After 29 Months | By Susan Saulny | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/conan-the-deceiver.html | Conan The Deceiver | By Paul Krugman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/my-lesson-from-mr-olympia.html | My Lesson From Mr Olympia | By Pat Jordan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/the-bill-of-rights-belongs-in-north-carolina.html | The Bill of Rights Belongs in North Carolina | By Robert Morgan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/the-season-de-l-amour.html | The Season De lAmour | By Monique Truong | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/baseball-a-star-modesty-included.html | BASEBALL A Star Modesty Included | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/baseball-home-runs-and-seo-send-mets-to-victory.html | BASEBALL Home Runs And Seo Send Mets To Victory | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/baseball-on-day-that-boded-ill-red-sox-close-in-on-a-s.html | BASEBALL On Day That Boded Ill Red Sox Close In on As | By Jack Curry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/football-3-rookies-on-edge-as-giants-weigh-cuts.html | FOOTBALL 3 Rookies On Edge As Giants Weigh Cuts | By Lynn Zinser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/football-cowart-playing-like-his-old-dominant-self.html | FOOTBALL Cowart Playing Like His Old Dominant Self | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/football-under-new-leadership-columbia-feels-revived.html | FOOTBALL Under New Leadership Columbia Feels Revived | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/gymnastics-hamm-nails-his-chance-to-win-all-around-title.html | GYMNASTICS Hamm Nails His Chance To Win AllAround Title | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/gymnastics-us-picked-up-the-pieces-and-a-world-title-as-well.html | GYMNASTICS US Picked Up the Pieces and a World Title as Well | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/horse-racing-empire-maker-is-out-of-travers.html | HORSE RACING Empire Maker Is Out Of Travers | By Joe Drape | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/minor-league-notebook-top-prospect-may-find-path-blocked.html | MINOR LEAGUE NOTEBOOK Top Prospect May Find Path Blocked | By Jim Luttrell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/sports-of-the-times-adu-can-take-bruises-as-compliment.html | Sports of The Times Adu Can Take Bruises as Compliment | By George Vecsey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/tennis-venezuelan-knows-exactly-how-to-beat-top-us-prospects.html | TENNIS Venezuelan Knows Exactly How to Beat Top US Prospects | By Ron Dicker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/tv-sports-why-tnt-was-able-to-lure-back-collins.html | TV SPORTS Why TNT Was Able To Lure Back Collins | By Richard Sandomir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/driving-bells-whistles-more-reach-for-radio.html | DRIVING BELLS  WHISTLES More Reach For Radio | By Michelle Krebs | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/driving-impromptu-car-market-without-hard-sells.html | DRIVING Impromptu Car Market Without Hard Sells | By Rich Beattie | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/driving-on-a-remote-coast-a-gravel-path-leads-into-the-present.html | DRIVING On a Remote Coast A Gravel Path Leads Into the Present | By David Howard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/havens-a-tradition-endures-in-the-catskills.html | HAVENS A Tradition Endures in the Catskills | By John Marchese | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/havens-living-here-widow-s-walks-going-up-on-the-roof-for-the-best-view.html | HAVENS LIVING HERE Widows Walks Going Up on the Roof for the Best View | Interview by Seth Kugel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/havens-weekender-stonington-conn.html | HAVENS Weekender  Stonington Conn | By Georgina Gustin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/journeys-36-hours-seattle.html | JOURNEYS 36 Hours  Seattle | By Stuart Emmrich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/journeys-sleep-who-needs-sleep-there-s-shopping-to-do.html | JOURNEYS Sleep Who Needs Sleep Theres Shopping to Do | By Nancy M Better | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/us/ashcroft-criticized-for-talks-on-terror.html | Ashcroft Criticized For Talks on Terror | By Eric Lichtblau | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/us/blackout-is-just-latest-woe-for-a-troubled-ohio-utility.html | Blackout Is Just Latest Woe For a Troubled Ohio Utility | By James Dao With Eric Lipton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/us/chance-has-looked-kindly-on-california-s-no-2-official.html | Chance Has Looked Kindly On Californias No 2 Official | By Dean E Murphy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/us/democrats-in-house-endorse-a-replacement-if-davis-loses.html | Democrats in House Endorse A Replacement if Davis Loses | By Dean E Murphy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/us/draft-of-air-rule-is-said-to-exempt-many-old-plants.html | DRAFT OF AIR RULE IS SAID TO EXEMPT MANY OLD PLANTS | By Katharine Q Seelye | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/us/guardian-sought-for-fetus-of-a-retarded-floridian.html | Guardian Sought for Fetus Of a Retarded Floridian | By Abby Goodnough | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/us/national-briefing-science-and-health-good-supply-of-flu-vaccine.html | National Briefing  Science And Health Good Supply Of Flu Vaccine | By Anahad OConnor NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/us/national-briefing-south-florida-indictments-in-cuban-plane-downing.html | National Briefing  South Florida Indictments In Cuban Plane Downing | By Terry Aguayo NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/us/new-data-dispute-theory-that-mars-had-a-warm-climate.html | New Data Dispute Theory That Mars Had a Warm Climate | By Kenneth Chang | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-22 | https://www.nytimes.com/2003/08/22/us/pair-accused-of-being-modern-bonnie-and-clyde-are-arrested.html | Pair Accused of Being Modern Bonnie and Clyde Are Arrested | By Nick Madigan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/us/political-memo-bush-tries-put-focus-domestic-policy-but-events-conspire-against.html | Political Memo Bush Tries to Put Focus on Domestic Policy but Events Conspire Against Him | By Richard W Stevenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/us/scientists-urge-journal-policy-on-disclosures.html | Scientists Urge Journal Policy On Disclosures | By Melody Petersen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/us/thou-shalt-not-colleagues-tell-alabama-judge.html | Thou Shalt Not Colleagues Tell Alabama Judge | By Jeffrey Gettleman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/us/utilities-divided-over-managing-power-flow.html | Utilities Divided Over Managing Power Flow | By James Glanz and Andrew C Revkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/a-us-soldier-in-afghanistan-dies-of-injuries.html | A US Soldier in Afghanistan Dies of Injuries | By David Rohde | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/after-the-war-security-council-us-presses-un-members-to-bear-more-of-iraq-burden.html | AFTER THE WAR SECURITY COUNCIL US Presses UN Members To Bear More of Iraq Burden | By Felicity Barringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/after-the-war-the-manhunt-senior-aide-to-hussein-is-in-custody-the-us-says.html | AFTER THE WAR THE MANHUNT Senior Aide To Hussein Is in Custody The US Says | By Robert F Worth | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/after-war-attack-inquiry-un-bombing-focuses-possible-ties-iraqi-guards.html | AFTER THE WAR THE ATTACK Inquiry in UN Bombing Focuses On Possible Ties to Iraqi Guards | By Dexter Filkins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/after-war-military-us-commander-says-terrorism-no-1-threat-iraqi-reconstruction.html | AFTER THE WAR MILITARY US Commander Says Terrorism Is No 1 Threat to Iraqi Reconstruction | By Thom Shanker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/british-inquiry-told-of-arms-expert-s-remark.html | British Inquiry Told of Arms Experts Remark | By Warren Hoge | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/interim-liberian-government-head-named.html | Interim Liberian Government Head Named | By Tim Weiner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/lack-of-air-conditioning-cited-in-france-s-death-toll.html | Lack of AirConditioning Cited in Frances Death Toll | By John Tagliabue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/man-in-the-news-a-man-without-enemies-charles-gyude-bryant.html | Man in the News A Man Without Enemies Charles Gyude Bryant | By Tim Weiner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/mideast-turmoil-battle-2-militant-groups-abandon-promise-mideast-truce.html | THE MIDEAST TURMOIL THE BATTLE 2 MILITANT GROUPS ABANDON PROMISE OF MIDEAST TRUCE | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/mideast-turmoil-palestinian-view-mass-opinion-west-bank-leaves-abbas-tight-spot.html | THE MIDEAST TURMOIL PALESTINIAN VIEW Mass Opinion In West Bank Leaves Abbas In a Tight Spot | By Frank Bruni | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/nadia-younes-un-aide-in-baghdad-is-dead-at-57.html | Nadia Younes UN Aide In Baghdad Is Dead at 57 | By Paul Lewis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/pro-beijing-party-wants-hong-kong-security-legislation-delayed.html | ProBeijing Party Wants Hong Kong Security Legislation Delayed | By Keith Bradsher | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/sydney-journal-where-wombats-roved-and-aborigines-sketched.html | Sydney Journal Where Wombats Roved and Aborigines Sketched | By Jane Perlez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/the-mideast-turmoil-diplomacy-powell-is-now-pressing-arafat-to-combat-hamas.html | THE MIDEAST TURMOIL DIPLOMACY Powell Is Now Pressing Arafat to Combat Hamas | By Steven R Weisman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/world-briefing-americas-argentina-military-amnesties-repealed.html | World Briefing  Americas Argentina Military Amnesties Repealed | By Larry Rohter NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/world-briefing-asia-india-new-tests-on-colas.html | World Briefing  Asia India New Tests On Colas | By Amy Waldman NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/world-briefing-europe-germany-court-backs-head-scarves.html | World Briefing  Europe Germany Court Backs Head Scarves | By Victor Homola NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/world-briefing-europe-russia-helicopter-not-found.html | World Briefing  Europe Russia Helicopter Not Found | By Steven Lee Myers NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-22 | https://www.nytimes.com/2003/08/22/world/world-briefing-united-nations-vote-on-libya-delayed.html | World Briefing  United Nations Vote On Libya Delayed | By Daniel B Schneider NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/arts/bridge-when-making-5-diamonds-is-easier-than-3-no-trump.html | BRIDGE When Making 5 Diamonds Is Easier Than 3 No Trump | By Alan Truscott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/arts/dance-review-when-ancient-movements-cast-a-timeless-spell.html | DANCE REVIEW When Ancient Movements Cast a Timeless Spell | By Jennifer Dunning | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/arts/jazz-review-a-style-radiates-a-relaxed-precision.html | JAZZ REVIEW A Style Radiates a Relaxed Precision | By Ben Ratliff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/arts/mostly-mozart-review-mozartean-andsnes-who-suspected.html | MOSTLY MOZART REVIEW Mozartean Andsnes Who Suspected | By Anthony Tommasini | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/arts/music-review-from-intimate-schubert-to-celebration-of-drink.html | MUSIC REVIEW From Intimate Schubert To Celebration of Drink | By Jeremy Eichler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/books/a-communist-life-with-no-apology.html | A Communist Life With No Apology | By Sarah Lyall | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/books/hidden-sides-hushed-ideals-of-a-civil-rights-strategist.html | Hidden Sides Hushed Ideals Of a Civil Rights Strategist | By Paul Berman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/business/competition-is-generating-deals-on-luxury-vehicles.html | Competition Is Generating Deals on Luxury Vehicles | By Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/business/drug-maker-plans-to-shed-business-of-hospital-goods.html | Drug Maker Plans To Shed Business Of Hospital Goods | By Gardiner Harris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/business/fearing-pc-havoc-gumshoes-hunt-down-a-virus.html | Fearing PC Havoc Gumshoes Hunt Down a Virus | By Katie Hafner and Kirk Semple | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/business/freddie-mac-board-forced-to-remove-chief-executive.html | Freddie Mac Board Forced To Remove Chief Executive | By Jonathan D Glater | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/business/h-silverman-91-innovator-in-financing.html | H Silverman 91 Innovator In Financing | By Wolfgang Saxon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/business/kpmg-faulted-on-handling-of-polaroid-financial-reports.html | KPMG Faulted on Handling of Polaroid Financial Reports | By Floyd Norris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/business/some-optimism-from-intel-stirs-broader-hopes.html | Some Optimism From Intel Stirs Broader Hopes | By Jonathan Fuerbringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-23 | https://www.nytimes.com/2003/08/23/business/world-business-briefing-americas-canada-fund-group-acquisitions.html | World Business Briefing  Americas Canada Fund Group Acquisitions | By Bernard Simon NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/business/world-business-briefing-asia-hong-kong-bank-executives-on-leave.html | World Business Briefing  Asia Hong Kong Bank Executives On Leave | By Keith Bradsher NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/business/world-business-briefing-asia-japan-economic-expansion-confirmed.html | World Business Briefing  Asia Japan Economic Expansion Confirmed | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/business/world-business-briefing-asia-japan-fujitsu-downgraded.html | World Business Briefing  Asia Japan Fujitsu Downgraded | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/business/world-business-briefing-asia-thailand-help-for-lenders.html | World Business Briefing  Asia Thailand Help For Lenders | By Wayne Arnold NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/business/world-business-briefing-europe-britain-wpps-profit-falls.html | World Business Briefing  Europe Britain WPPS Profit Falls | By Heather Timmons NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/movies/film-review-house-sitting-for-the-boss-as-a-high-risk-love-ploy.html | FILM REVIEW HouseSitting for the Boss As a HighRisk Love Ploy | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/movies/film-review-in-giddy-rap-land-it-s-senator-vs-smut.html | FILM REVIEW In Giddy Rap Land Its Senator Vs Smut | By Stephen Holden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/2-truck-crash-on-turnpike-kills-driver-and-snarls-traffic.html | 2Truck Crash on Turnpike Kills Driver and Snarls Traffic | By Jonathan Miller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/a-little-united-nations-reduced-to-ashes.html | A Little United Nations Reduced to Ashes | By Corey Kilgannon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/archie-epps-66-unusual-dean-and-administrator-at-harvard.html | Archie Epps 66 Unusual Dean And Administrator at Harvard | By Douglas Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/arrest-in-death-of-bystander-at-gang-fight.html | Arrest in Death Of Bystander At Gang Fight | By Michael Wilson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/council-contests-5th-district-manhattan-manhattan-rare-sight-republicans.html | COUNCIL CONTESTS 5th DistrictManhattan In Manhattan A Rare Sight Republicans Squaring Off | By Jonathan P Hicks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/council-seeks-to-toughen-gun-controls.html | Council Seeks To Toughen Gun Controls | By Winnie Hu | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/cuomo-is-investigated-by-lobbying-commission-for-radio-ads.html | Cuomo Is Investigated by Lobbying Commission for Radio Ads | By James C McKinley Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/epa-defends-itself-against-9-11-rebukes.html | EPA Defends Itself Against 911 Rebukes | By Katharine Q Seelye | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/federal-sex-crime-charges-shock-friends-of-ex-judge.html | Federal SexCrime Charges Shock Friends of ExJudge | By Tyrone Richardson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/first-terrible-news-then-a-call-from-iraq-brings-joy.html | First Terrible News Then a Call From Iraq Brings Joy | By Diane Cardwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/in-courtroom-laughter-at-fox-and-a-victory-for-al-franken.html | In Courtroom Laughter at Fox And a Victory For Al Franken | By Susan Saulny | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/judge-orders-release-of-trade-center-transcripts.html | Judge Orders Release of Trade Center Transcripts | By Richard Lezin Jones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/missing-boy-4-found-through-amber-alert.html | Missing Boy 4 Found Through Amber Alert | By Robert Hanley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/parole-officials-wont-appeal-decision-to-free-kathy-boudin.html | Parole Officials Wont Appeal Decision to Free Kathy Boudin | By James C McKinley Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/religion-journal-buddhist-academy-stirs-hope-of-revival-in-hawaii.html | Religion Journal Buddhist Academy Stirs Hope of Revival in Hawaii | By Michele Kayal | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/skipper-is-arrested-after-2-die-in-boat-crash.html | Skipper Is Arrested After 2 Die In Boat Crash | By Lorraine Kreahling | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/step-right-up-live-human-target-paintball-shooting-gallery-draws-notice-coney.html | Step Right Up Live Human Target Paintball Shooting Gallery Draws Notice at Coney Island | By Marek Fuchs | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/thomas-fitzpatrick-83-treated-skin-diseases.html | Thomas Fitzpatrick 83 Treated Skin Diseases | By Anahad OConnor | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/union-sues-over-moves-to-discipline-prison-guards.html | Union Sues Over Moves To Discipline Prison Guards | By Michael Brick | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/a-lesson-in-giving.html | A Lesson in Giving | By Dorothea Hertzberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/recalling-the-first-recall.html | Recalling the First Recall | By Merlin E Nelson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/tapes-from-the-help-desk.html | Tapes From The Help Desk | By John Kenney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/thank-you-for-flying-whatever-airline-this-is.html | Thank You For Flying Whatever Airline This Is | By Robert Crandall | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/the-rural-life-garden-of-weeds.html | The Rural Life Garden of Weeds | By Verlyn Klinkenborg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/baseball-a-shrine-to-baseball-as-a-martial-art.html | BASEBALL A Shrine to Baseball as a Martial Art | By Ken Belson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/baseball-ex-mets-find-happiness-playing-for-a-contender.html | BASEBALL ExMets Find Happiness Playing for a Contender | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/baseball-little-leaguers-run-gamut-of-emotion.html | BASEBALL Little Leaguers Run Gamut Of Emotion | By Brandon Lilly | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/baseball-wells-slips-up-and-hitchcock-is-shipped-out.html | BASEBALL Wells Slips Up and Hitchcock Is Shipped Out | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/basketball-defeat-puts-liberty-in-danger-of-missing-wnba-playoffs.html | BASKETBALL Defeat Puts Liberty In Danger of Missing WNBA Playoffs | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/football-jets-changing-policy-on-season-ticket-list.html | FOOTBALL Jets Changing Policy on SeasonTicket List | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/football-martin-and-testaverde-to-play-more-tonight.html | FOOTBALL Martin and Testaverde to Play More Tonight | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/football-ohio-state-suspends-clarett-number-of-games-unknown.html | FOOTBALL Ohio State Suspends Clarett Number of Games Unknown | By Mike Freeman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/football-the-giants-end-camp-with-high-expectations.html | FOOTBALL The Giants End Camp With High Expectations | By Lynn Zinser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/gymnastics-queen-of-sport-continues-her-reign.html | GYMNASTICS Queen Of Sport Continues Her Reign | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/hockey-owners-of-devils-complete-purchase.html | HOCKEY Owners of Devils Complete Purchase | By Richard Sandomir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/horse-racing-funny-cide-is-out-too-at-weakened-travers.html | HORSE RACING Funny Cide Is Out Too At Weakened Travers | By Joe Drape | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/horse-racing-roundup-trainer-for-the-ages-pulls-another-upset.html | HORSE RACING ROUNDUP Trainer for the Ages Pulls Another Upset | By Jason Diamos | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/plus-tennis-davenport-to-meet-capriati-for-title.html | PLUS TENNIS Davenport to Meet Capriati for Title | By Jack Cavanaugh | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/sports-of-the-times-both-sides-of-chicago-have-pennant-fever.html | Sports of The Times Both Sides of Chicago Have Pennant Fever | By Ira Berkow | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/tennis-enqvist-finds-game-in-time-for-open.html | TENNIS Enqvist Finds Game in Time for Open | By Ron Dicker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/tennis-venus-williams-joins-serena-on-the-sideline.html | TENNIS Venus Williams Joins Serena on the Sideline | By Christopher Clarey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/track-and-field-a-runner-changes-his-flag-for-cash.html | TRACK AND FIELD A Runner Changes His Flag For Cash | By Jere Longman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/theater/think-tank-deafness-as-metaphor-not-gimmick.html | THINK TANK Deafness As Metaphor Not Gimmick | By Leah Hager Cohen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/us/cedric-price-influential-british-architect-with-sense-of-fun-dies-at-68.html | Cedric Price Influential British Architect With Sense of Fun Dies at 68 | By Herbert Muschamp | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/us/conservatives-of-two-minds-on-backing-schwarzenegger.html | Conservatives of Two Minds On Backing Schwarzenegger | By John M Broder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/us/democratic-bandwagon-forcing-shift-in-davis-camp.html | Democratic Bandwagon Forcing Shift in Davis Camp | By Dean E Murphy With Adam Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/us/deputy-security-official-leaving-post.html | Deputy Security Official Leaving Post | By Philip Shenon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/us/groups-gather-to-commemorate-march-on-washington.html | Groups Gather to Commemorate March on Washington | By Lynette Clemetson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/us/judge-suspended-for-defying-court-on-ten-commandments.html | Judge Suspended for Defying Court on Ten Commandments | By Jeffrey Gettleman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/us/national-briefing-northwest-washington-bush-stumps-for-policies.html | National Briefing  Northwest Washington Bush Stumps For Policies | By Richard W Stevenson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/us/national-briefing-science-and-health-plan-singles-out-geese.html | National Briefing  Science And Health Plan Singles Out Geese | By Stacey Stowe NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/us/six-groups-said-to-be-monitored-in-us-for-possible-qaeda-links.html | Six Groups Said to Be Monitored In US for Possible Qaeda Links | By Don van Natta Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/us/texas-governor-pardons-35-arrested-in-tainted-sting.html | Texas Governor Pardons 35 Arrested in Tainted Sting | By Adam Liptak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-23 | https://www.nytimes.com/2003/08/23/us/the-blackout-canada-power-not-fully-restored-ontario-re-examines-policy.html | THE BLACKOUT CANADA Power Not Fully Restored Ontario Reexamines Policy | By Bernard Simon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/us/the-blackout-legislation-energy-bill-draws-a-deeply-split-utilities-lobby.html | THE BLACKOUT LEGISLATION Energy Bill Draws a Deeply Split Utilities Lobby | By Joel Brinkley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/us/the-blackout-the-scenario-experts-retrace-string-of-mishaps-before-blackout.html | THE BLACKOUT THE SCENARIO EXPERTS RETRACE STRING OF MISHAPS BEFORE BLACKOUT | By James Glanz and Andrew C Revkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/us/us-wants-foreign-leaders-laundered-assets.html | US Wants Foreign Leaders Laundered Assets | By Eric Lichtblau | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/world/explosion-of-brazilian-rocket-during-a-test-kills-at-least-16.html | Explosion of Brazilian Rocket During a Test Kills at Least 16 | By Larry Rohter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/world/india-tries-to-contain-tempest-over-soft-drink-safety.html | India Tries to Contain Tempest Over Soft Drink Safety | By Amy Waldman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/world/last-respects-are-paid-to-head-of-un-mission-in-iraq.html | Last Respects Are Paid to Head of UN Mission in Iraq | By Robert F Worth | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/world/liberias-split-families-heal-child-by-lost-child.html | Liberias Split Families Heal Child by Lost Child | By Tim Weiner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/world/mideast-turmoil-palestinians-gaza-funeral-arab-anger-boils-israel-tightens.html | THE MIDEAST TURMOIL THE PALESTINIANS At Gaza Funeral Arab Anger Boils and Israel Tightens Checkpoints | By Frank Bruni | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/world/mideast-turmoil-terrorism-bush-orders-move-freeze-assets-hamas-charities.html | THE MIDEAST TURMOIL TERRORISM BUSH ORDERS MOVE TO FREEZE ASSETS OF HAMAS CHARITIES | By Richard W Stevenson and Edmund L Andrews | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/world/south-korea-foils-airlift-of-radios-to-north.html | South Korea Foils Airlift of Radios to North | By James Brooke | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/world/the-mideast-turmoil-news-analysis-the-illusions-of-progress.html | THE MIDEAST TURMOIL NEWS ANALYSIS The Illusions Of Progress | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/world/the-saturday-profile-a-forest-brother-remembers-a-life-on-the-run.html | THE SATURDAY PROFILE A Forest Brother Remembers a Life on the Run | By Michael Wines | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/world/un-chief-says-new-force-in-iraq-can-be-led-by-us.html | UN Chief Says New Force In Iraq Can Be Led by US | By Felicity Barringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/world/us-expects-informal-direct-talks-with-north-korea.html | US Expects Informal Direct Talks With North Korea | By Philip Shenon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/world/world-briefing-africa-congo-new-parliament-opens.html | World Briefing Africa Congo New Parliament Opens | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/world/world-briefing-americas-argentina-iran-protests-ex-envoy-s-arrest.html | World Briefing Americas Argentina Iran Protests ExEnvoys Arrest | By Nazila Fathi NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-23 | https://www.nytimes.com/2003/08/23/world/world-briefing-europe-italy-berlusconi-cancels-opera-date.html | World Briefing Europe Italy Berlusconi Cancels Opera Date | By Elisabetta Povoledo NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/architecture-for-150000-a-neo-classical-you.html | ARTARCHITECTURE For 150000 a NeoClassical You | By John Leland | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/architecture-life-as-a-tightrope-weave-walk-and-fall.html | ARTARCHITECTURE Life as a Tightrope Weave Walk and Fall | By Ginger Danto | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/art-architecture-the-giant-cartoon-landing-at-rockefeller-center.html | ARTARCHITECTURE The Giant Cartoon Landing at Rockefeller Center | By Marion Maneker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/dance-the-pair-who-turned-up-the-heat-in-the-kitchen.html | DANCE The Pair Who Turned Up the Heat in the Kitchen | By Eric Bogosian | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/film-dvd-s-brakhage-s-adventures-in-cinematic-perception.html | FILMDVDS Brakhages Adventures in Cinematic Perception | By Nathan Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/music-high-notes-the-bowie-is-classic-what-about-the-glass.html | MUSIC HIGH NOTES The Bowie Is Classic What About The Glass | By James R Oestreich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/music-looking-for-just-the-right-bit-of-nastiness.html | MUSIC Looking for Just the Right Bit of Nastiness | By Anthony Tommasini | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/music-playlist-from-mexico-via-brazil-the-next-nelly-furtado.html | MUSIC PLAYLIST From Mexico via Brazil The Next Nelly Furtado | By Jon Pareles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/music-sadly-mary-j-blige-is-happy-at-last.html | MUSIC Sadly Mary J Blige Is Happy at Last | By Jessica Willis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/music-the-edifice-complete-palace-and-hut.html | MUSIC The Edifice Complete Palace and Hut | By Paul Griffiths | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/music-warren-zevon-finally-finds-tenderness-on-the-block.html | MUSIC Warren Zevon Finally Finds Tenderness On the Block | By Anthony Decurtis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/television-hyperreality-tv-political-fact-meets-hbo-fiction.html | TELEVISION Hyperreality TV Political Fact Meets HBO Fiction | By Jill Abramson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/television-reruns-that-70-s-show-the-bouncy-everykids-of-zoom.html | TELEVISION RERUNS That 70s Show The Bouncy Everykids of Zoom | By Emily Nussbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/automobiles/behind-the-wheel-2004-toyota-prius-from-hybrid-seed-a-greener-harvest.html | BEHIND THE WHEEL2004 Toyota Prius From Hybrid Seed a Greener Harvest | By Cheryl Jensen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/automobiles/on-the-way-a-bumper-crop.html | On the Way A Bumper Crop | By Cheryl Jensen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/books/books-in-brief-nonfiction-918130.html | BOOKS IN BRIEF NONFICTION | By Sherie Posesorski | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/books/books-in-brief-nonfiction-918148.html | BOOKS IN BRIEF NONFICTION | By Laura Ciolkowski | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/books/books-in-brief-nonfiction-918156.html | BOOKS IN BRIEF NONFICTION | By Sarah Shatz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/books/books-in-brief-nonfiction-918164.html | BOOKS IN BRIEF NONFICTION | By Judy DMello | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/books/books-in-brief-nonfiction-918172.html | BOOKS IN BRIEF NONFICTION | By Rob Neyer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/books/books-in-brief-nonfiction-what-was-michelangelo-thinking.html | BOOKS IN BRIEF NONFICTION What Was Michelangelo Thinking | By Hilarie M Sheets | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/books/desperate-times-desperate-measures.html | Desperate Times Desperate Measures | By Richard A Posner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/books/don-t-give-yourself-heirs.html | Dont Give Yourself Heirs | By M G Lord | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/books/easy-target.html | Easy Target | By James Risen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/books/eric-the-red.html | Eric the Red | By Christopher Hitchens | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | https://www.nytimes.com/2003/08/24/every-insane-family-is-insane-in-its-own-way.html | Every Insane Family Is Insane in Its Own Way | By Craig Seligman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/books/if-it-s-not-one-thing-it-s-another.html | If Its Not One Thing Its Another | By Gary Krist | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/books/new-noteworthy-paperbacks-918245.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/books/redeeming-john-o-hara.html | Redeeming John OHara | By Charles McGrath | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/books/the-art-of-catastrophe.html | The Art of Catastrophe | By Rob Nixon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/books/the-last-word-our-world-and-welcome-to-it.html | THE LAST WORD Our World and Welcome to It | By Laura Miller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/books/victimology.html | Victimology | By Stephanie Zacharek | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/without-you-i-m-nothing.html | Without You Im Nothing | By Fred Goodman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business/book-value-the-case-for-a-benevolent-chief-executive.html | BOOK VALUE The Case for a Benevolent Chief Executive | By William J Holstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business-people-a-little-magic-a-lot-of-music-and-an-online-coup.html | Business People A Little Magic A Lot of Music And an Online Coup | By Eve Tahmincioglu | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business-people-some-give-some-take.html | Business People Some Give Some Take | By Eve Tahmincioglu | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business-people-who-is-that-man-sitting-at-schwarzenegger-s-table.html | Business People Who Is That Man Sitting At Schwarzeneggers Table | By Eve Tahmincioglu | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business-the-wine-wars.html | Business The Wine Wars | By Eryn Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business-to-balance-a-business-he-rides-a-snowboard.html | Business To Balance a Business He Rides a Snowboard | By Cathy Horyn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business/can-urban-fashion-be-def-in-des-moines.html | Can Urban Fashion Be Def in Des Moines | By Tracie Rozhon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business/databank-friday-sellers-invade-the-market-s-party.html | DataBank Friday Sellers Invade the Markets Party | By Jan M Rosen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business/economic-view-for-budget-shortfalls-choose-grim-or-grimmer.html | ECONOMIC VIEW For Budget Shortfalls Choose Grim Or Grimmer | By Edmund L Andrews | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business/executive-life-at-home-of-course-with-a-telecommuter.html | Executive Life At Home of Course With a Telecommuter | By Elizabeth Olson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business/former-dot-commers-are-adjusting-painfully.html | Former DotCommers Are Adjusting Painfully | By Claudia H Deutsch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business/from-wall-street-to-mean-street.html | From Wall Street to Mean Street | By Geraldine Fabrikant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business/investing-hedge-funds-officially-shy-try-speed-dating.html | Investing Hedge Funds Officially Shy Try Speed Dating | By Lynnley Browning | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business/investing-with-john-c-hathaway-tocqueville-gold-fund.html | INVESTING WITH John C Hathaway Tocqueville Gold Fund | By Carole Gould | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business/market-insight-a-chance-for-utilities-to-clean-up-their-act.html | MARKET INSIGHT A Chance For Utilities To Clean Up Their Act | By Patrick McGeehan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business/market-watch-firstenergy-shareholders-suffer-a-power-failure-too.html | MARKET WATCH FirstEnergy Shareholders Suffer a Power Failure Too | By Gretchen Morgenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business/midstream-when-debit-cards-get-training-wheels.html | MIDSTREAM When Debit Cards Get Training Wheels | By James Schembari | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business/on-the-job-how-the-office-becomes-a-classroom.html | ON THE JOB How The Office Becomes a Classroom | By Lawrence Van Gelder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business/personal-business-wanted-roommate-as-economic-necessity.html | Personal Business Wanted Roommate as Economic Necessity | By Melinda Ligos | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business/portfolios-etc-a-rebound-for-the-dollar-but-maybe-not-for-long.html | PORTFOLIOS ETC A Rebound for the Dollar but Maybe Not for Long | By Jonathan Fuerbringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business/private-sector-the-right-time-for-a-new-game.html | Private Sector The Right Time for a New Game | By Tanya Mohn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/business/the-boss-a-single-father-s-reward.html | THE BOSS A Single Fathers Reward | By Gerald E Johnston | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/jobs/home-front-working-but-barely-enough-to-get-by.html | HOME FRONT Working but Barely Enough to Get By | By Janny Scott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/autobiography-of-a-flack.html | Autobiography of a Flack | By Jim Dwyer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/food-tip-of-the-iceberg.html | Food Tip of the Iceberg | By Julia Reed | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/harvard-radical.html | Harvard Radical | By James Traub | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/lives-nothing-left-to-say.html | Lives Nothing Left to Say | By Nancy Farghalli | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/style-the-player.html | Style The Player | By Horacio Silva | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/the-way-we-live-now-8-24-03-on-language-bible.html | The Way We Live Now 82403 On Language Bible | By Jeffrey McQuain | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/the-way-we-live-now-8-24-03-questions-for-martina-navratilova-all-for-partners.html | The Way We Live Now 82403 Questions for Martina Navratilova All for Partners | By Deborah Solomon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/the-way-we-live-now-8-24-03-the-ethicist-cheating-cops.html | The Way We Live Now 82403 The Ethicist Cheating Cops | By Randy Cohen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/the-way-we-live-now-8-24-03-we-re-all-connected.html | The Way We Live Now 82403 We Are All Connected | By Rob Walker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/the-way-we-live-now-8-24-03-what-they-were-thinking.html | The Way We Live Now 82403 What They Were Thinking | By Catherine Saint Louis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/untying-the-knot.html | Untying The Knot | By Melanie Thernstrom | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/way-we-live-now-8-24-03-encounter-with-girolamo-lo-verso-dons-don-t-have-more.html | The Way We Live Now 82403 Encounter with Girolamo Lo Verso Dons Dont Have More Fun | By Frank Bruni | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/who-s-afraid-of-norway.html | Whos Afraid of Norway | By Matthew Brzezinski | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| 2003-08-24 | https://www.nytimes.com/2003/08/24/movies/film-a-western-set-far-from-the-west.html | FILM A Western Set Far From The West | By Juan Morales | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/movies/film-love-faith-and-dry-ice-the-afterlife-on-screen.html | FILM Love Faith and Dry Ice The Afterlife on Screen | By David Edelstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/a-matchmaking-plan-with-muscle.html | A Matchmaking Plan With Muscle | By Paul Larocco | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/an-energy-plan.html | An Energy Plan | By James E McGreevey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/art-reviews-in-the-shape-of-a-gourd-a-window-on-ancient-healing.html | ART REVIEWS In the Shape of a Gourd a Window on Ancient Healing | By D Dominick Lombardi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/art-reviews-works-by-2-friends-a-study-in-contrasts.html | ART REVIEWS Works by 2 Friends A Study in Contrasts | By Helen A Harrison | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/boaters-vs-oysters-the-race-is-on.html | Boaters vs Oysters The Race Is On | By James Lomuscio | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/briefings-education-enrollment-gains.html | BRIEFINGS EDUCATION ENROLLMENT GAINS | By Debra Nussbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/briefings-environment-sewage-closes-bays.html | BRIEFINGS ENVIRONMENT SEWAGE CLOSES BAYS | By Karen Demasters | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/briefings-homeland-security-smallpox-program-ends.html | BRIEFINGS HOMELAND SECURITY SMALLPOX PROGRAM ENDS | By Debra Nussbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/briefings-road-and-rail-mcgreevey-s-national-idea.html | BRIEFINGS ROAD AND RAIL McGREEVEYS NATIONAL IDEA | By Debra Nussbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/by-the-way-a-joint-in-the-family-way.html | BY THE WAY A Joint in the Family Way | By Tammy La Gorce | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/chess-want-to-win-with-black-first-mix-things-up-a-bit.html | CHESS Want to Win With Black First Mix Things Up a Bit | By Robert Byrne | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/city-lore-no-egg-no-cream-no-ethics.html | CITY LORE No Egg No Cream No Ethics | By Andrew Coe | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/communities-in-passaic-a-move-to-privatize-the-library.html | COMMUNITIES In Passaic a Move To Privatize the Library | By Debra Galant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/communities-plotting-survival-of-a-burial-ground.html | COMMUNITIES Plotting Survival Of a Burial Ground | By Marc Ferris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/could-long-island-disconnect-and-avoid-future-blackouts.html | Could Long Island Disconnect and Avoid Future Blackouts | By John Rather | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/county-lines-sending-a-message-with-boxes-of-new-crayons.html | COUNTY LINES Sending a Message With Boxes of New Crayons | By Kate Stone Lombardi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/creating-murals-with-paint-and-purpose.html | Creating Murals With Paint And Purpose | By Michelle Falkenstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/cross-sound-cable-is-debated-anew.html | CrossSound Cable Is Debated Anew | By Stacey Stowe | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/cuttings-scarecrows-stand-on-fashion-stage.html | CUTTINGS Scarecrows Stand on Fashion Stage | By Henry Homeyer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/cuttings-scarecrows-take-stand-on-stage-of-fashion.html | CUTTINGS Scarecrows Take Stand On Stage Of Fashion | By Henry Homeyer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/dining-a-sushi-bar-that-s-fresh-and-refreshing.html | DINING A Sushi Bar Thats Fresh and Refreshing | By Stephanie Lyness | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/dining-out-manhattan-to-east-hampton.html | DINING OUT Manhattan to East Hampton | By Joanne Starkey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/dining-out-platesful-of-seafood-and-all-portuguese.html | DINING OUT Platesful of Seafood and All Portuguese | By Mh Reed | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/education-countdown-to-school-starts-with-supplies.html | EDUCATION Countdown to School Starts With Supplies | By Merri Rosenberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/exhibits-how-the-gruccis-pyrotechnics-grew.html | EXHIBITS How the Gruccis Pyrotechnics Grew | By Julia C Mead | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/flying-again.html | Flying Again | By Phillip Lutz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/for-the-record-latest-family-recruit-in-a-football-heritage.html | FOR THE RECORD Latest Family Recruit In a Football Heritage | By Marek Fuchs | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/fyi-023680.html | FYI | By Margalit Fox and George Robinson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/hatching-railbirds-of-a-younger-feather.html | Hatching Railbirds Of a Younger Feather | By Margo Nash | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/history-told-real-muckrakers-digging-clues-slime-long-island-sound.html | A History Told by Real Muckrakers Digging Clues From the Slime of Long Island Sound | By Kirk Johnson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/in-brief-cunningham-leads-money-race-in-suffolk.html | IN BRIEF Cunningham Leads Money Race in Suffolk | By Vivian S Toy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/in-brief-eisenhower-golf-tourney-is-declared-a-success.html | IN BRIEF Eisenhower Golf Tourney Is Declared a Success | By Vivian S Toy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/in-brief-hempstead-turns-down-debris-recycling-plant.html | IN BRIEF Hempstead Turns Down Debris Recycling Plant | By Stewart Ain | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/in-brief-search-is-on-in-suffolk-for-administrative-judge.html | IN BRIEF Search Is On in Suffolk For Administrative Judge | By Julia C Mead | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/in-business-medicaid-payback-sought.html | IN BUSINESS Medicaid Payback Sought | By Ellen L Rosen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/in-business-want-to-do-lunch.html | IN BUSINESS Want to Do Lunch | By Christopher West Davis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/in-person-move-over-schwarzenegger.html | IN PERSON Move Over Schwarzenegger | By John Sullivan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/jersey-grief-and-good-fortune-and-carrying-on.html | JERSEY Grief and Good Fortune and Carrying On | By Neil Genzlinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/lawsuit-12-inches-v-homes.html | Lawsuit 12 Inches v Homes | By Barbara Gerbasi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/li-work-how-restaurateurs-coped-with-the-blackout.html | LIWORK How Restaurateurs Coped With the Blackout | By Warren Strugatch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/long-island-journal-an-orthodox-version-of-the-hamptons.html | LONG ISLAND JOURNAL An Orthodox Version of the Hamptons | By Marcelle S Fischler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/long-island-vines-thesis-and-antithesis.html | LONG ISLAND VINES Thesis and Antithesis | By Howard G Goldberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-astoria-ah-sizzle-sweet-smoke-redolent-night-old-cairo.html | NEIGHBORHOOD REPORT ASTORIA Ah Sizzle and Sweet Smoke Redolent of a Night in Old Cairo | By Mariam Fam | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-city-visions-shop-art-immortalizing-the-bodega.html | NEIGHBORHOOD REPORT CITY VISIONS Shop Art Immortalizing the Bodega | By Seth Kugel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-east-end-call-it-fdr-jr.html | NEIGHBORHOOD REPORT EAST END Call It FDR Jr | By Denny Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-east-harlem-a-bus-depot-will-reopen-and-residents-worry.html | NEIGHBORHOOD REPORT EAST HARLEM A Bus Depot Will Reopen And Residents Worry | By Seth Kugel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-fordham-as-in-a-western-the-goal-is-to-clean-up-this-town.html | NEIGHBORHOOD REPORT FORDHAM As in a Western the Goal Is to Clean Up This Town | By Seth Kugel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-gramercy-park-quick-hide-dead-end-kids-these-cars-even.html | NEIGHBORHOOD REPORT GRAMERCY PARK Quick Hide the Dead End Kids These Cars Even Batter Gates | By Erika Kinetz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-greenwich-village-birthing-center-falls-prey-rising.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A Birthing Center Falls Prey To Rising Insurance Costs | By Michelle ODonnell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-new-york-up-close-a-man-and-his-menus-all-6000-of-them.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Man and His Menus All 6000 of Them | By Marcus Baram | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-new-york-waterfront-east-river-bridges-are-missing-strings.html | NEIGHBORHOOD REPORT NEW YORK WATERFRONT East River Bridges Are Missing Strings of Pearls | By Erin Chan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-stuyvesant-town-fear-creeping-sameness-trees-are-cut-down.html | NEIGHBORHOOD REPORT STUYVESANT TOWN A Fear of Creeping Sameness as Trees Are Cut Down for the View | By Denny Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-west-side-a-shower-of-hope-for-an-all-but-forgotten-pool.html | NEIGHBORHOOD REPORT WEST SIDE A Shower of Hope for an AllbutForgotten Pool | By Denny Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/new-quarters-in-the-village-for-12-decades-of-hardware.html | New Quarters in the Village For 12 Decades of Hardware | By Corey Kilgannon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/new-york-up-close-for-some-fitness-trainers-the-job-was-learned-in-jail.html | NEW YORK UP CLOSE For Some Fitness Trainers The Job Was Learned in Jail | By Jill HamburgCoplan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/on-a-hot-day-suds-and-dogs.html | On a Hot Day Suds and Dogs | By Kate Stone Lombardi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/on-politics-absolution-for-abscam-what-about-torricelli.html | ON POLITICS Absolution for Abscam What About Torricelli | By John Sullivan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/on-the-roof-another-new-york-above-it-all.html | On the Roof Another New York Above It All | By Michael Brick | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/on-the-water-with-the-jazzman-running-a-tight-ship-musically-and-nautically.html | ON THE WATER WITH THE JAZZMAN Running a Tight Ship Musically and Nautically | By Corey Kilgannon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/police-car-and-van-collide-13-hurt-including-6-children.html | Police Car and Van Collide 13 Hurt Including 6 Children | By Michael Wilson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/quick-bite-leeds-point-seafood-with-a-view.html | QUICK BITELeeds Point Seafood With a View | By Christine Contillo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/quieter-lives-for-60-s-militants-but-intensity-of-beliefs-hasn-t-faded.html | Quieter Lives for 60s Militants but Intensity of Beliefs Hasnt Faded | By Daniel J Wakin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/restaurants-italian-made-simple.html | RESTAURANTS Italian Made Simple | By Karla Cook | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/say-goodbye-to-the-old-barn.html | Say Goodbye To the Old Barn | By David Cote | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/slow-down-construction-ahead.html | Slow Down Construction Ahead | By Yilu Zhao | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/soapbox-beached-ego.html | SOAPBOX Beached Ego | By George Zucker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/soapbox-tough-choices-ahead-after-blackout.html | SOAPBOX Tough Choices Ahead After Blackout | By Desmond Ryan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/stirring-the-waters.html | Stirring the Waters | By Jeremy Pearce | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/street-legal-finally.html | Street Legal Finally | By Suzanne Vega | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/the-blackout-sparks-debate-over-cable.html | The Blackout Sparks Debate Over Cable | By Stacey Stowe | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/the-frequent-fryers-get-best-beach-seats.html | The Frequent Fryers Get Best Beach Seats | By Peter C Beller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/the-fresh-air-fund-back-home-from-camp-with-memories-to-spare.html | The Fresh Air Fund Back Home From Camp With Memories to Spare | By Tania Ralli | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/the-guide-034258.html | THE GUIDE | By Eleanor Charles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/the-guide-034665.html | THE GUIDE | By Barbara Delatiner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/the-view-from-central-connecticut-a-family-chest-of-historical-treasures.html | THE VIEWFrom Central Connecticut A Family Chest of Historical Treasures | By Rw Stevenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/theater-review-grace-and-goofiness-at-goodspeed.html | THEATER REVIEW Grace and Goofiness at Goodspeed | By Alvin Klein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/theater-review-staging-of-syncopation-that-s-seamless.html | THEATER REVIEW Staging of Syncopation Thats Seamless | By Alvin Klein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/up-front-noting-another-governor-another-action-hero.html | UP FRONT WORTH NOTING Another Governor Another Action Hero | By Wendy Ginsberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/up-front-worth-noting-it-s-not-your-taste-buds-tomatoes-are-off.html | UP FRONT WORTH NOTING Its Not Your Taste Buds Tomatoes Are Off | By George James | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/up-front-worth-noting-perhaps-the-last-chance-for-the-first-in-the-class.html | UP FRONT WORTH NOTING Perhaps the Last Chance For the First in the Class | By Jill P Capuzzo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/urban-studies-becoming-same-old-city-not-to-a-grandchild.html | URBAN STUDIESBECOMING Same Old City Not to a Grandchild | By George Vecsey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/watergate-flashback-a-maverick-speaks.html | Watergate Flashback A Maverick Speaks | By Dick Ahles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/what-price-fame-2-nights-on-a-street.html | What Price Fame 2 Nights on a Street | By Susan Saulny | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/wine-under-20-a-bit-of-mystery-a-lot-of-hints.html | WINE UNDER 20 A Bit of Mystery A Lot of Hints | By Howard G Goldberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/editorial-observer-why-once-violent-neighborhoods-stayed-calm-during-blackout.html | Editorial Observer Why OnceViolent Neighborhoods Stayed Calm During the Blackout | By Brent Staples | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/fighting-the-big-one.html | Fighting The Big One | By Thomas L Friedman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/gotta-lotta-stigmata.html | Gotta Lotta Stigmata | By Maureen Dowd | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/pity-the-winner.html | Pity The Winner | By Lou Cannon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/commercial-property-after-blackout-independent-generators-are-generating.html | Commercial PropertyAfter the Blackout Independent Generators Are Generating Interest | By John Holusha | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/habitats-crown-heights-brooklyn-rescuing-a-near-mansion-with-rats-in-its-parlors.html | HabitatsCrown Heights Brooklyn Rescuing a NearMansion With Rats in Its Parlors | By Penelope Green | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/if-you-re-thinking-living-central-greenwich-conn-town-with-little-city-its-heart.html | If Youre Thinking of Living InCentral Greenwich Conn A Town With a Little City at Its Heart | By Eleanor Charles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/in-the-region-connecticut-east-lyme-is-adding-upscale-units-for-older-adults.html | In the RegionConnecticut East Lyme Is Adding Upscale Units for Older Adults | By Eleanor Charles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/in-the-region-long-island-developers-are-upgrading-garden-apartments.html | In the RegionLong Island Developers Are Upgrading Garden Apartments | By Carole Paquette | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/postings-riverside-park-near-107th-street-old-tool-shed-transformed-for.html | POSTINGS In Riverside Park Near 107th Street Old Tool Shed Is Transformed For Volunteers | By David W Dunlap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/recalling-the-days-of-knights-and-elks.html | Recalling the Days of Knights and Elks | By Christopher Gray | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/your-home-increasing-insulation-to-cut-bills.html | YOUR HOME Increasing Insulation To Cut Bills | By Jay Romano | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/around-the-majors-braves-take-a-different-approach-but-arrive-at-the-same-place.html | AROUND THE MAJORS Braves Take a Different Approach but Arrive at the Same Place | By Jack Curry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/backtalk-a-tennis-love-feast.html | BackTalk A Tennis Love Feast | By Janet Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/backtalk-little-league-holds-to-its-values-in-a-changing-world.html | BackTalk Little League Holds to Its Values in a Changing World | By Dwight Raiford | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/baseball-even-without-ace-boynton-beach-rolls-into-the-title-game.html | BASEBALL Even Without Ace Boynton Beach Rolls Into the Title Game | By Brandon Lilly | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/baseball-mussina-outpitched-by-orioles-journeyman.html | BASEBALL Mussina Outpitched By Orioles Journeyman | By Bill Finley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/baseball-wigginton-makes-third-base-his-own.html | BASEBALL Wigginton Makes Third Base His Own | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/bobby-bonds-57-a-star-and-the-father-of-barry-dies.html | Bobby Bonds 57 a Star and the Father of Barry Dies | By Richard Goldstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/college-football-auburn-ranks-no-1-in-talent-and-confidence.html | COLLEGE FOOTBALL Auburn Ranks No 1 in Talent and Confidence | By Ray Glier | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/college-football-clarett-symbol-of-college-turmoil.html | COLLEGE FOOTBALL Clarett Symbol of College Turmoil | By Mike Freeman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/college-football-coaches-turn-to-web-to-get-the-message-out-without-a-middleman.html | COLLEGE FOOTBALL Coaches Turn to Web to Get the Message Out Without a Middleman | By Pete Thamel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/college-football-kansas-state-s-high-powered-offense-too-much-for-cal-handle.html | COLLEGE FOOTBALL Kansas States HighPowered Offense Is Too Much for Cal to Handle | By Pete Thamel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/college-football-nebraska-falls-from-mighty-to-ordinary.html | COLLEGE FOOTBALL Nebraska Falls From Mighty To Ordinary | By Ray Glier | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/college-football-pittsburgh-returns-to-national-prominence.html | COLLEGE FOOTBALL PITTSBURGH RETURNS TO NATIONAL PROMINENCE | By Dave Caldwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/college-football-zebras-in-cross-hairs.html | COLLEGE FOOTBALL Zebras in Cross Hairs | By Joe Drape | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/gymnastics-united-states-picks-up-three-more-gold-medals.html | GYMNASTICS United States Picks Up Three More Gold Medals | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/horse-racing-for-ten-most-wanted-a-time-to-shine-again.html | HORSE RACING For Ten Most Wanted A Time to Shine Again | By Joe Drape | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/outdoors-sometimes-taming-a-horse-seems-easier.html | OUTDOORS Sometimes Taming a Horse Seems Easier | By Stephen C Sautner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/plus-harness-racing-sugar-trader-wins-yonkers-trot.html | PLUS HARNESS RACING Sugar Trader Wins Yonkers Trot | By Alex Yannis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/pro-basketball-inside-the-nba-talent-search-focuses-on-africa.html | PRO BASKETBALL Inside the NBA Talent Search Focuses on Africa | By Chris Broussard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/pro-football-before-stepping-aside-giants-starters-shine.html | PRO FOOTBALL Before Stepping Aside Giants Starters Shine | By Lynn Zinser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/pro-football-inside-the-nfl-arizona-wants-to-stop-wandering-in-desert.html | PRO FOOTBALL Inside the NFL Arizona Wants to Stop Wandering in Desert | By Damon Hack | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/pro-football-pennington-fractures-wrist-and-jet-hopes.html | PRO FOOTBALL Pennington Fractures Wrist and Jet Hopes | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/rugby-us-team-is-long-on-hope-for-cup.html | RUGBY US Team Is Long On Hope For Cup | By Robert Andrew Powell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/sports-of-the-times-nfl-s-pernicious-culture-of-obesity.html | Sports of The Times NFLs Pernicious Culture of Obesity | By Selena Roberts | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/sports-of-the-times-places-may-be-small-but-dreams-are-big.html | Sports of The Times Places May Be Small But Dreams Are Big | By William C Rhoden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/tennis-a-russian-prodigy-trained-in-america.html | TENNIS A Russian Prodigy Trained In America | By Christopher Clarey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/tennis-capriati-wins-in-walk-in-final-us-open-prep.html | TENNIS Capriati Wins in Walk In Final US Open Prep | By Jack Cavanaugh | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/tennis-notebook-open-is-host-to-winner-in-world-teamtennis.html | TENNIS NOTEBOOK Open Is Host to Winner In World TeamTennis | By Ron Dicker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/tennis-srichaphan-blake-in-final.html | TENNIS Srichaphan Blake in Final | By Gerald Eskenazi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/track-and-field-a-first-for-an-afghan-woman-and-her-time-does-not-matter.html | TRACK AND FIELD A First for an Afghan Woman and Her Time Does Not Matter | By Jere Longman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/tv-sports-colleges-develop-a-7-day-routine.html | TV SPORTS Colleges Develop A 7Day Routine | By Richard Sandomir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/style/a-night-out-with-dakota-fanning-a-cuddly-whirlwind.html | A NIGHT OUT WITH Dakota Fanning A Cuddly Whirlwind | By Marshall Heyman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/style/bootie-rapper-s-delight.html | BOTE Rappers Delight | By Julia Chaplin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/style/good-company-horsepower-keeps-soggy-society-jumping-for-days.html | GOOD COMPANY Horsepower Keeps Soggy Society Jumping for Days | By Linda Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/style/on-the-street-pockets-full-of-style.html | ON THE STREET Pockets Full of Style | By Bill Cunningham | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/style/possessed-under-a-layer-of-old-paint-an-ode-to-de-stijl.html | POSSESSED Under a Layer Of Old Paint An Ode to De Stijl | By David Colman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/style/pulse-back-to-school-reading-writing-and-retro.html | PULSE BACK TO SCHOOL Reading Writing and Retro | By Ellen Tien | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/style/rest-the-tummy-restore-the-soul.html | Rest the Tummy Restore the Soul | By Vanessa Grigoriadis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/style/state-unions-helen-hiebert-ted-katauskas-featured-vows-aug-25-1996.html | THE STATE OF THE UNIONS Helen Hiebert and Ted Katauskas  Featured in Vows Aug 25 1996 | By Lois Smith Brady | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/style/thirteen-as-therapy-with-an-upright-couch.html | Thirteen as Therapy with an Upright Couch | By Linda Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/style/under-the-volcano-into-the-spa.html | Under the Volcano Into the Spa | By Warren St John | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-vows-melissa-dubroff-and-lee-wasserman.html | WEDDINGSCELEBRATIONS VOWS Melissa Dubroff and Lee Wasserman | By Stephen Henderson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/theater/theater-in-defense-of-willful-directors.html | THEATER In Defense Of Willful Directors | By John Rockwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/theater/theater-why-one-matt-and-ben-aren-t-enough.html | THEATER Why One Matt and Ben Arent Enough | By Caryn James | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/a-woman-alone-except-for-the-men.html | A Woman Alone Except for the Men | By Debra A Klein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-24 | https://www.nytimes.com/2003/08/24/deals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/if-a-bear-knocks-don-t-answer.html | If a Bear Knocks Dont Answer | By Christopher Solomon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/live-it-s-northern-exposure.html | Live Its Northern Exposure | By Cheryll Aimee Barron | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/man-against-the-great-one.html | Man Against the Great One | By Joe Glickman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/practical-traveler-renting-houses-in-europe.html | PRACTICAL TRAVELER Renting Houses In Europe | By Hope Reeves | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/river-gods-and-grottoes-4-italian-renaissance-gardens.html | River Gods and Grottoes 4 Italian Renaissance Gardens | By David Laskin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/travel-advisory-correspondent-s-report-paris-takes-aim-at-its-crime-rate.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Paris Takes Aim At Its Crime Rate | By John Tagliabue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/travel-advisory-in-montreal-marvels-of-green-sculpture.html | TRAVEL ADVISORY In Montreal Marvels of Green Sculpture | By Susan Catto | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/travel-advisory-on-fisherman-s-wharf-a-landmark-is-a-hotel.html | TRAVEL ADVISORY On Fishermans Wharf A Landmark Is a Hotel | By Christopher Hall | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/travel-advisory-study-finds-texas-tops-in-car-rate-surprise.html | TRAVEL ADVISORY Study Finds Texas Tops In CarRate Surprise | By Susan Stellin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/what-s-doing-on-prince-edward-island.html | WHATS DOING ON Prince Edward Island | By Wayne Curtis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/tv/cover-story-bad-boys-bad-boys-whatcha-gonna-do.html | COVER STORY Bad Boys Bad Boys Whatcha Gonna Do | By Richard Sandomir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/tv/for-young-viewers-carry-on-charlie-brown.html | FOR YOUNG VIEWERS Carry On Charlie Brown | By Suzanne MacNeille | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/abusive-ex-priest-is-killed-in-prison.html | ABUSIVE EXPRIEST IS KILLED IN PRISON | By Daniel J Wakin and Katie Zezima | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/us/art-craft-security-passports-visas-add-high-tech-identity-features.html | The Art and Craft of Security Passports and Visas to Add HighTech Identity Features | By Jennifer 8 Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/us/as-state-colleges-cut-classes-students-struggle-to-finish.html | As State Colleges Cut Classes Students Struggle to Finish | By Greg Winter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/us/congress-weighs-drug-comparisons.html | Congress Weighs Drug Comparisons | By Robert Pear | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/us/former-top-russian-spy-pledges-new-allegiance.html | Former Top Russian Spy Pledges New Allegiance | By David Stout | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/us/gasoline-crisis-changes-car-culture-of-phoenix.html | Gasoline Crisis Changes Car Culture of Phoenix | By Nick Madigan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/us/investigator-s-assignment-nears-end.html | Investigators Assignment Nears End | By John Schwartz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/us/new-kind-of-electricity-market-strains-old-wires-beyond-limits.html | New Kind of Electricity Market Strains Old Wires Beyond Limits | By Neela Banerjee and David Firestone | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/us/old-dream-and-new-issues-40-years-after-rights-march.html | Old Dream and New Issues 40 Years After Rights March | By Lynette Clemetson and Steven A Holmes | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | https://www.nytimes.com/2003/08/24/us/prominent-republican-withdraws-from-california-race.html | Prominent Republican Withdraws From California Race | By John M Broder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/us/schwarzenegger-the-investor-relies-on-expert-advice.html | Schwarzenegger the Investor Relies on Expert Advice | By Laura M Holson With Geraldine Fabrikant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/us/supporters-of-ten-commandments-rally-on.html | Supporters of Ten Commandments Rally On | By Jeffrey Gettleman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/us/the-new-couples-next-door-gay-and-straight.html | The New Couples Next Door Gay and Straight | By Kate Zernike | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/us/thousands-gather-in-washington-to-remember-1963-march-and-plan-for-the-future.html | Thousands Gather in Washington to Remember 1963 March and Plan for the Future | By Lynette Clemetson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/august-1723-environment-new-clean-air-rules.html | August 1723 ENVIRONMENT NEW CLEAN AIR RULES | By Katharine Q Seelye | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/august-17-23-iraq-questions-after-the-bombing.html | August 1723 IRAQ QUESTIONS AFTER THE BOMBING | By Steven R Weisman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/august-17-23-media-the-fcc-gets-local.html | August 1723 MEDIA THE FCC GETS LOCAL | By Jacques Steinberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/august-17-23-one-of-these-commandments-is-not-like-the-other.html | August 1723 One of These Commandments Is Not Like the Other | By Adam Liptak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/august-17-23-technology-a-viral-epidemic.html | August 1723 TECHNOLOGY A VIRAL EPIDEMIC | By John Schwartz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/august-17-23-the-truce-didn-t-last-the-summer.html | August 1723 The Truce Didnt Last the Summer | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/august-17-23.html | August 1723 | By Adam Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/big-bang-theory-the-terror-industry-fields-its-ultimate-weapon.html | Big Bang Theory The Terror Industry Fields Its Ultimate Weapon | By Don van Natta Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/correspondence-death-diplomacy-should-always-believe-journalists-he-said-adding.html | CorrespondenceDeath and Diplomacy I Should Always Believe Journalists He Said Adding Please Pray for Me | By Steven Erlanger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/ideas-trends-crime-punishment-sentences-are-too-long-too-short-rarely-just-right.html | Ideas Trends Crime and Punishment Sentences Are Too Long or Too Short Rarely Just Right | By Adam Liptak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/ideas-trends-forget-deregulation-it-s-the-wires-stupid.html | Ideas Trends Forget Deregulation Its the Wires Stupid | By Alex Berenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/ideas-trends-in-france-nothing-gets-in-the-way-of-vacation.html | Ideas Trends In France Nothing Gets in the Way of Vacation | By John Tagliabue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/ideas-trends-they-like-to-watch-but-what-about-play.html | Ideas Trends They Like to Watch But What About Play | By Allen Barra | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/mars-is-getting-close-and-maybe-so-are-those-little-green-men.html | Mars Is Getting Close and Maybe So Are Those Little Green Men | By John Noble Wilford | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekin review/the-nation-a-nation-transformed-inspired-by-the-speech-they-too-had-a-dream.html | The Nation A Nation Transformed Inspired by the Speech They Too Had a Dream | By Lynette Clemetson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekin review/the-nation-arnold-the-hummer-lover-revs-up-a-green-state.html | The Nation Arnold the Hummer Lover Revs Up a Green State | By Danny Hakim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekin review/the-nation-can-it-be-the-end-of-evolution.html | The Nation Can It Be The End of Evolution | By Nicholas Wade | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekin review/the-nation-quick-change-states-balance-budgets-with-blue-smoke-and-mirrors.html | The Nation Quick Change States Balance Budgets With Blue Smoke and Mirrors | By David E Rosenbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekin review/the-nation-the-cost-of-great-expectations-disappointment.html | The Nation The Cost of Great Expectations Disappointment | By Charles R Morris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekin review/the-week-ahead-mtv-redacted.html | The Week Ahead MTV REDACTED | By Neil Strauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/weekin review/the-week-ahead-talking-with-north-korea.html | The Week Ahead TALKING WITH NORTH KOREA | By Steven R Weisman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/world/ a-chinese-robin-hood-runs-afoul-of-beijing.html | A Chinese Robin Hood Runs Afoul of Beijing | By Joseph Kahn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/world/ after-decades-russia-narrows-grounds-for-abortions.html | After Decades Russia Narrows Grounds for Abortions | By Steven Lee Myers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/world/ after-the-war-southern-iraq-3-british-soldiers-are-killed-in-basra-attack.html | AFTER THE WAR SOUTHERN IRAQ 3 British Soldiers Are Killed in Basra Attack | By Richard A Oppel Jr With Neil MacFarquhar | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/world/ after-the-war-the-military-rumsfeld-seeking-to-bolster-force-without-new-gi-s.html | AFTER THE WAR THE MILITARY RUMSFELD SEEKING TO BOLSTER FORCE WITHOUT NEW GIS | By Thom Shanker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/world/ after-the-war-the-reconstruction-chaos-and-calm-are-2-realities-for-us-in-iraq.html | AFTER THE WAR THE RECONSTRUCTION Chaos and Calm Are 2 Realities For US in Iraq | By Dexter Filkins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/world/ after-war-britain-inquiry-shows-blair-s-inner-circle-made-case-for-use-force.html | AFTER THE WAR BRITAIN Inquiry Shows How Blairs Inner Circle Made Case for Use of Force in Iraq | By Warren Hoge | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/world/ as-serbia-slows-its-reforms-europe-drifts-farther-away.html | As Serbia Slows Its Reforms Europe Drifts Farther Away | By Ian Fisher | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/world/ athens-arrests-ex-media-chief-on-charges-by-russia.html | Athens Arrests ExMedia Chief On Charges By Russia | By Steven Lee Myers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/world/ canada-links-arrest-of-19-pakistanis-to-possible-terrorism-ties.html | Canada Links Arrest of 19 Pakistanis to Possible Terrorism Ties | By Clifford Krauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/world/ europe-reacts-coolly-to-bush-s-call-to-freeze-charities-assets.html | Europe Reacts Coolly to Bushs Call to Freeze Charities Assets | By Craig S Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/world/f rench-winemakers-harvest-a-hot-vintage.html | French Winemakers Harvest a Hot Vintage | By Craig S Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/world/ no-survivors-found-in-wreckage-of-russian-copter.html | No Survivors Found in Wreckage of Russian Copter | By Steven Lee Myers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | https://www.nytimes.com/2003/08/24/world/north-korea-s-new-offensive-charms-south.html | North Koreas New Offensive Charms South | By James Brooke | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/world/rwanda-to-elect-president-for-1st-time-since-killings.html | Rwanda to Elect President For 1st Time Since Killings | By Marc Lacey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-24 | https://www.nytimes.com/2003/08/24/world/with-cease-fire-crumbling-israel-refuses-to-suspend-raids-against-palestinians.html | With CeaseFire Crumbling Israel Refuses to Suspend Raids Against Palestinians | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/arts/bridge-surprising-ways-count-them-to-tally.html | BRIDGE Surprising Ways Count Them to Tally | By Alan Truscott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/arts/david-jiranek-45-producer-with-a-sideline.html | David Jiranek 45 Producer With a Sideline | By Don R Hecker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/arts/haroldo-de-campos-73-form-bending-poet.html | Haroldo de Campos 73 FormBending Poet | By Simon Romero | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/arts/music-review-recent-looks-at-tonality-and-thorns.html | MUSIC REVIEW Recent Looks at Tonality and Thorns | By Allan Kozinn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/arts/on-view-how-king-shaped-the-dream.html | On View How King Shaped The Dream | By Emily Eakin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/arts/pop-review-celebrating-charlie-parker-in-an-easy-neighborly-way.html | POP REVIEW Celebrating Charlie Parker in an Easy Neighborly Way | By Ben Ratliff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/arts/pop-review-no-peanuts-or-cracker-jack-but-a-new-way-of-singing.html | POP REVIEW No Peanuts or Cracker Jack But a New Way of Singing | By Kelefa Sanneh | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/arts/sylvestre-randafison-75-a-madagascan-virtuoso.html | Sylvestre Randafison 75 A Madagascan Virtuoso | By Douglas Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/arts/thomas-savage-88-novelist-drawn-to-the-american-west.html | Thomas Savage 88 Novelist Drawn to the American West | By Wolfgang Saxon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/books/books-of-the-times-assessing-mixed-victories-over-abortion-rights.html | BOOKS OF THE TIMES Assessing Mixed Victories Over Abortion Rights | By David J Garrow | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/books/new-book-explores-a-radical-mind.html | New Book Explores a Radical Mind | By David D Kirkpatrick | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/bull-sa-the-computer-company-aims-to-emerge-from-dependence-on-france.html | Bull SA the Computer Company Aims to Emerge From Dependence on France | By Victoria Shannon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/compressed-data-company-keeps-sales-mantra-but-drops-the-dalai-lama.html | Compressed Data Company Keeps Sales Mantra but Drops the Dalai Lama | By Matt Richtel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/e-commerce-report-consumer-products-companies-use-web-sites-strengthen-ties-with.html | ECommerce Report Consumer products companies use Web sites to strengthen ties with customers | By Bob Tedeschi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/finding-comfort-in-strangers-with-an-online-diet-journal.html | Finding Comfort in Strangers With an Online Diet Journal | By Amy Harmon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/good-sitcom-is-rare-and-actors-know-it.html | Good Sitcom Is Rare And Actors Know It | By Bill Carter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/ibm-looks-to-genetics-to-map-a-new-business.html | IBM Looks to Genetics to Map a New Business | By Amy Harmon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/market-place-earnings-below-1997-disney-s-stock-has-skeptics.html | Market Place Earnings Below 1997 Disneys Stock Has Skeptics | By Geraldine Fabrikant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/marketability-advertisers-turn-monks.html | THE MEDIA BUSINESS ADVERTISING Poverty Chastity Marketability Advertisers Turn Monks Into Pitchmen | By Nat Ives | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/media-campaign-merchandise-at-a-store-near-you.html | MEDIA Campaign Merchandise at a Store Near You | By David D Kirkpatrick | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/media-fox-plays-terminator-ending-schwarzenegger-movie-puns.html | MEDIA Fox Plays Terminator Ending Schwarzenegger Movie Puns | By Jim Rutenberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/mediatalk-abc-s-revamping-of-this-week-may-start-with-a-name-change.html | MediaTalk ABC's Revamping of This Week May Start with a Name Change | By Jim Rutenberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/mediatalk-auctioning-off-the-past-to-make-a-future-in-music.html | MediaTalk Auctioning Off the Past to Make a Future in Music | By Chris Nelson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/most-wanted-drilling-down-cable-television-somewhat-in-demand.html | MOST WANTED DRILLING DOWNCABLE TELEVISION Somewhat in Demand | By Kathleen OBrien | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/new-economy-much-can-department-homeland-security-about-cyberattacks.html | New Economy How much can the Department of Homeland Security do about cyberattacks | By David Strom | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/patents-low-attention-video-camera-lets-photographer-focus-instead-action.html | Patents A lowattention video camera lets the photographer focus instead on the action | By Sabra Chartrand | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/technology-wi-fi-technology-moves-from-storeroom-to-store.html | TECHNOLOGY WiFi Technology Moves From Storeroom to Store | By Roy Furchgott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/the-media-business-advertising-addenda-cadbury-schweppes-chooses-mccann.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cadbury Schweppes Chooses McCann | By Nat Ives | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/the-media-business-advertising-addenda-former-coke-official-joins-brighthouse.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Former Coke Official Joins BrightHouse | By Nat Ives | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/business/the-media-business-advertising-addenda-reebok-stresses-logo-in-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reebok Stresses Logo in Campaign | By Nat Ives | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/movies/critic-s-notebook-revisiting-faber-college-toga-toga-toga.html | Critics Notebook Revisiting Faber College Toga Toga Toga | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/fast-moving-fire-kills-mother-and-2-young-girls-in-suffolk-county.html | FastMoving Fire Kills Mother and 2 Young Girls in Suffolk County | By Tina Kelley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/in-the-blackout-planners-found-a-surprise-drill-for-evacuation.html | In the Blackout Planners Found A Surprise Drill For Evacuation | By William K Rashbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/jury-selection-to-begin-for-trial-of-real-estate-heir-in-drifter-s-murder.html | Jury Selection to Begin for Trial of Real Estate Heir in Drifters Murder | By Charles V Bagli | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/metro-briefing-new-york-albany-pataki-signs-rent-aid-law.html | Metro Briefing  New York Albany Pataki Signs RentAid Law | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/metropolitan-diary-042854.html | Metropolitan Diary | By Joe Rogers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/plan-to-end-city-primaries-moves-ahead.html | Plan to End City Primaries Moves Ahead | By Jonathan P Hicks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/plan-to-preserve-sept-11-remains-leaves-open-future-identification.html | Plan to Preserve Sept 11 Remains Leaves Open Future Identification | By Michael Slackman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/pupils-wait-for-the-bell-mayor-waits-for-his-test.html | Pupils Wait for the Bell Mayor Waits for His Test | By Jennifer Steinhauer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/sand-surf-projects-beachfront-public-housing-sea-breezes-meet-apathy.html | The Sand The Surf The Projects In Beachfront Public Housing Sea Breezes Meet Apathy | By Corey Kilgannon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/security-is-not-a-bad-thing-mayor-finds.html | Security Is Not a Bad Thing Mayor Finds | By Michael Cooper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/straitjackets-machetes-and-oh-yes-some-books.html | Straitjackets Machetes and Oh Yes Some Books | By Colin Moynihan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/technology-and-brain-power-used-to-tame-an-aging-grid.html | Technology and Brain Power Used to Tame an Aging Grid | By Kenneth Chang | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/thieves-take-figure-of-jesus-but-not-the-cross.html | Thieves Take Figure of Jesus but Not the Cross | By Andrea Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/woman-fatally-stabbed-mother-in-law-police-say.html | Woman Fatally Stabbed MotherinLaw Police Say | By Shaila K Dewan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/a-weapons-cache-we-ll-never-see.html | A Weapons Cache Well Never See | By Scott Ritter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/how-the-blackout-came-to-life.html | How the Blackout Came to Life | By Steven Strogatz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/ready-or-not.html | Ready Or Not | By Bob Herbert | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/the-seeds-of-a-summer-revolt.html | The Seeds of a Summer Revolt | By David Margolick | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/2003-us-open-preview-among-countrymen-a-thai-player-is-king.html | 2003 US OPEN PREVIEW Among Countrymen A Thai Player Is King | By Sarah Rothschild | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/2003-us-open-preview-belgians-make-unlikely-climb-to-the-top.html | 2003 US OPEN PREVIEW Belgians Make Unlikely Climb to the Top | By Christopher Clarey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/2003-us-open-preview-lighter-faster-stronger-with-strings-attached.html | 2003 US OPEN PREVIEW Lighter Faster Stronger With Strings Attached | By Ron Dicker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/2003-us-open-preview-the-real-open-era-classes-to-masses.html | 2003 US OPEN PREVIEW The Real Open Era Classes to Masses | By Neil Amdur | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/2003-us-open-preview-who-will-sustain-the-reign.html | 2003 US OPEN PREVIEW Who Will Sustain the Reign | By Michael Arkush | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/auto-racing-in-first-spaniard-wins-grand-prix.html | AUTO RACING In First Spaniard Wins Grand Prix | By Brad Spurgeon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/baseball-big-inning-helps-tokyo-win-little-league-world-series.html | BASEBALL Big Inning Helps Tokyo Win Little League World Series | By Brandon Lilly | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/baseball-for-contreras-a-victory-for-the-yanks-vindication.html | BASEBALL For Contreras A Victory For the Yanks Vindication | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/baseball-victory-worth-watching-if-mets-fans-only-could.html | BASEBALL Victory Worth Watching If Mets Fans Only Could | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/gymnastics-at-worlds-alternate-becomes-the-show-s-star.html | GYMNASTICS At Worlds Alternate Becomes the Shows Star | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/horse-racing-candy-ride-s-effort-leaves-krone-feeling-like-a-million.html | HORSE RACING Candy Rides Effort Leaves Krone Feeling Like a Million | By Larry Bortstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/horse-racing-racing-analysis-trainers-wisely-decide-success-is-worth-the-wait.html | HORSE RACING Racing Analysis Trainers Wisely Decide Success Is Worth the Wait | By Joe Drape | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/plus-soccer-brazil-eliminates-us-under-17-team.html | PLUS SOCCER Brazil Eliminates US Under17 Team | By Jack Bell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/pro-basketball-missed-shot-no-foul-ends-the-liberty-s-season.html | PRO BASKETBALL Missed Shot No Foul Ends the Libertys Season | By Viv Bernstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/pro-football-for-pennington-out-12-weeks-and-jets-a-bad-prognosis.html | PRO FOOTBALL For Pennington Out 12 Weeks and Jets a Bad Prognosis | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/pro-football-giants-rookie-lineman-told-of-father-s-death-after-game.html | PRO FOOTBALL Giants Rookie Lineman Told Of Fathers Death After Game | By Lynn Zinser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/pro-football-league-s-elite-fall-preseason-blamed-evil-but-necessary.html | PRO FOOTBALL As the Leagues Elite Fall the Preseason Is Blamed as Evil but Necessary | By Damon Hack | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/soccer-razov-again-shoots-down-metrostars.html | SOCCER Razov Again Shoots Down MetroStars | By Alex Yannis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/sports-of-the-times-image-education-is-now-everything.html | Sports of The Times Image Education Is Now Everything | By Selena Roberts | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/sports-of-the-times-when-it-came-to-his-son-bobby-bonds-was-a-prescient-papa.html | Sports of The Times When It Came to His Son Bobby Bonds Was a Prescient Papa | By Ira Berkow | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/tennis-a-legendary-career-comes-full-circle.html | TENNIS A Legendary Career Comes Full Circle | By Christopher Clarey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/tennis-for-thai-red-letter-and-red-shirt-day.html | TENNIS For Thai RedLetter and RedShirt Day | By Gerald Eskenazi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/track-and-field-false-starts-and-true-chaos-as-drummond-is-out-in-100.html | TRACK AND FIELD False Starts and True Chaos As Drummond Is Out in 100 | By Jere Longman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/theater/critic-s-notebook-a-spiritual-search-and-a-noir-comedy.html | Critics Notebook A Spiritual Search And a Noir Comedy | By Bruce Weber | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/us/3-schizophrenia-drugs-may-raise-diabetes-risk-study-says.html | 3 Schizophrenia Drugs May Raise Diabetes Risk Study Says | By Erica Goode | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/us/a-garden-flourishes-amid-chicago-s-projects.html | A Garden Flourishes Amid Chicagos Projects | By Monica Davey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/us/computer-program-that-analyzed-shuttle-damage-was-misused-engineer-says.html | Computer Program That Analyzed Shuttle Damage Was Misused Engineer Says | By John Schwartz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-25 | https://www.nytimes.com/2003/08/25/us/connie-reeves-a-cowgirl-until-the-end-dies-at-101.html | Connie Reeves a Cowgirl Until the End Dies at 101 | By Douglas Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/us/g-w-marquardt-war-pilot-dies-at-84.html | G W Marquardt War Pilot Dies at 84 | By Richard Goldstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/us/investigation-of-blackout-new-details-on-timeline.html | In Investigation of Blackout New Details on Timeline | By Andrew C Revkin and James Glanz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/us/new-york-state-promised-5-million-in-aid.html | New York State Promised 5 Million in Aid | By Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/us/news-of-ex-priest-s-death-evokes-range-of-emotions.html | News of ExPriests Death Evokes Range of Emotions | By Katie Zezima | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/us/old-id-card-gives-new-status-to-mexicans-in-us.html | Old ID Card Gives New Status to Mexicans in US | By Rachel L Swarns | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/us/study-spurs-hope-of-finding-way-to-increase-human-life.html | Study Spurs Hope of Finding Way to Increase Human Life | By Nicholas Wade | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/us/walter-j-ong-90-jesuit-teacher-and-scholar-of-language.html | Walter J Ong 90 Jesuit Teacher and Scholar of Language | By Wolfgang Saxon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/us/white-house-letter-facelift-for-what-s-on-the-other-side-of-the-camera.html | White House Letter Facelift for Whats on the Other Side of the Camera | By Elisabeth Bumiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/world/4-militants-killed-in-israeli-attack.html | 4 MILITANTS KILLED IN ISRAELI ATTACK | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/world/after-the-war-attack-bomb-meant-for-top-cleric-kills-3-guards.html | AFTER THE WAR ATTACK Bomb Meant For Top Cleric Kills 3 Guards | By Neil MacFarquhar | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/world/after-the-war-occupation-senators-say-iraq-needs-more-us-troops-and-money.html | AFTER THE WAR OCCUPATION Senators Say Iraq Needs More US Troops and Money | By Brian Knowlton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/world/after-the-war-security-us-to-send-iraqis-to-site-in-hungary-for-police-course.html | AFTER THE WAR SECURITY US TO SEND IRAQIS TO SITE IN HUNGARY FOR POLICE COURSE | By Dexter Filkins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/world/after-the-war-the-victims-bloodshed-in-iraq-a-hospital-sees-it-all.html | AFTER THE WAR THE VICTIMS Bloodshed In Iraq A Hospital Sees It All | By Robert F Worth | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/world/at-14-a-liberian-war-veteran-dreams-of-finding-a-way-home.html | At 14 a Liberian War Veteran Dreams of Finding a Way Home | By Tim Weiner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/world/iran-calls-on-britain-to-release-ex-envoy-held-in-94-bomb-case.html | Iran Calls on Britain to Release ExEnvoy Held in 94 Bomb Case | By Nazila Fathi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/world/kabul-troops-die-in-ambush-and-taliban-claim-role.html | Kabul Troops Die in Ambush And Taliban Claim Role | By Carlotta Gall | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/world/move-expected-on-chavez-vote.html | Move Expected on Chvez Vote | By Juan Forero | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/world/phnom-penh-journal-children-scavenge-a-life-of-sorts-in-the-garbage.html | Phnom Penh Journal Children Scavenge a Life Of Sorts in the Garbage | By David Barboza | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-25 | https://www.nytimes.com/2003/08/25/world/us-said-to-plan-bigger-afghan-effort-stepping-up-aid.html | US Said to Plan Bigger Afghan Effort Stepping Up Aid | By David Rohde | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/a-conductor-is-back-an-orchestra-reborn.html | A Conductor Is Back An Orchestra Reborn | By Alan Riding | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/arts-briefing-berlin-a-dietrich-veto.html | ARTS BRIEFING BERLIN A DIETRICH VETO | By Kristen Grieshaber | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/critic-s-notebook-generations-styles-and-the-video-awards.html | CRITICS NOTEBOOK Generations Styles and the Video Awards | By Kelefa Sanneh | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/just-for-art-mexican-broke-mold-retrospective-gerzso-s-first-since-his-death.html | Just For Art Mexican Broke The Mold A Retrospective Is Gerzsos First Since His Death | By Stephen Kinzer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/mostly-mozart-review-presiding-over-the-creation-in-powdered-wigs-and-stockings.html | MOSTLY MOZART REVIEW Presiding Over the Creation In Powdered Wigs and Stockings | By Allan Kozinn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/r-b-review-shaking-off-the-cloud-and-shaking-the-garden.html | RB REVIEW Shaking Off the Cloud And Shaking the Garden | By Kelefa Sanneh | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/rock-review-raging-and-gnashing-off-the-beaten-path.html | ROCK REVIEW Raging and Gnashing Off the Beaten Path | By Ben Ratliff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/television-review-psyching-out-football-in-an-espn-drama.html | TELEVISION REVIEW Psyching Out Football in an ESPN Drama | By Alessandra Stanley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/television-review-the-bad-old-days-of-yugoslavia-s-fallen-dictator.html | TELEVISION REVIEW The Bad Old Days of Yugoslavias Fallen Dictator | By Thom Shanker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/books/books-of-the-times-it-s-a-jungle-out-there-for-the-fearsome-beasts.html | BOOKS OF THE TIMES Its a Jungle Out There For the Fearsome Beasts | By Michiko Kakutani | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/books/for-a-british-novelist-tornadoes-in-august.html | For a British Novelist Tornadoes in August | By Sarah Lyall | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/business-travel-driving-overtime-and-pushing-the-limits.html | BUSINESS TRAVEL Driving Overtime and Pushing the Limits | By Perry Garfinkel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/business-travel-on-the-ground-in-jackson-a-city-powered-by-politics-and-vehicles.html | BUSINESS TRAVEL ON THE GROUND In Jackson A City Powered by Politics and Vehicles | By David M Halbfinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/business-travel-on-the-road-consultants-are-on-the-go-despite-economic-woes.html | BUSINESS TRAVEL ON THE ROAD Consultants Are on the Go Despite Economic Woes | By Joe Sharkey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/charges-are-filed-in-mobilcom-options-deal.html | Charges Are Filed in MobilCom Options Deal | By Mark Landler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/china-moves-to-tighten-bank-credit.html | China Moves To Tighten Bank Credit | By Chris Buckley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/court-rules-trade-secrets-can-outweigh-free-speech.html | Court Rules Trade Secrets Can Outweigh Free Speech | By Steve Lohr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/liberty-media-won-t-bid-on-vivendi-assets.html | Liberty Media Wont Bid on Vivendi Assets | By Geraldine Fabrikant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/market-place-coke-executive-will-leave-his-job-in-wake-rigged-market-test-burger-king.html | Market Place A Coke executive will leave his job in the wake of a rigged market test at Burger King | By Sherri Day | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/media-business-advertising-takes-licking-keeps-ticking-way-timex-now-it-s-life.html | THE MEDIA BUSINESS ADVERTISING Takes a licking and keeps on ticking is on the way out at Timex Now its Life is ticking | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/new-york-sets-conflict-rules-with-banks.html | New York Sets Conflict Rules With Banks | By Landon Thomas Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/sears-to-sell-lands-end-goods-at-all-stores.html | Sears to Sell Lands End Goods at All Stores | By Dow Jones Ap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/singapore-goes-for-biotech.html | Singapore Goes for Biotech | By Wayne Arnold | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/support-for-safety-side-air-bags-new-study-finds-they-reduce-risk-of-dying.html | Support for the Safety of Side Air Bags New Study Finds They Reduce the Risk of Dying in Collisions | By Danny Hakim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/technology-briefing-hardware-agere-takes-over-irish-company.html | Technology Briefing  Hardware Agere Takes Over Irish Company | By Cnet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/technology-virus-leaves-few-answers-in-its-wake.html | TECHNOLOGY Virus Leaves Few Answers In Its Wake | By John Markoff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/the-currency-of-china-is-emerging-as-a-tough-business-issue-in-the-us.html | The Currency of China Is Emerging as a Tough Business Issue in the US | By Elizabeth Becker and Edmund L Andrews | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/the-media-business-advertising-addenda-accounts-053210.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/the-media-business-advertising-addenda-heineken-pokes-fun-at-big-blackout.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Heineken Pokes Fun At Big Blackout | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/the-media-business-advertising-addenda-kmart-chooses-grey-global-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kmart Chooses Grey Global Units | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/the-media-business-advertising-addenda-people-053228.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/tricking-the-taste-buds-science-seeks-sweet-disguise.html | Tricking The Taste Buds Science Seeks Sweet Disguise | By Sherri Day | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing  Asia Japan Trade Surplus Grows | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/world-business-briefing-australia-retailer-s-profits-rise.html | World Business Briefing  Australia Retailers Profits Rise | By John Shaw NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/world-business-briefing-europe-germany-drug-maker-cutting-operations.html | World Business Briefing  Europe Germany Drug Maker Cutting Operations | By Victor Homola NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/world-business-briefing-europe-russia-fuel-service-stake-acquired.html | World Business Briefing  Europe Russia Fuel Service Stake Acquired | By Sabrina Tavernise NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/business/worldcom-report-recommends-sweeping-changes-for-its-board.html | WorldCom Report Recommends Sweeping Changes for Its Board | By Barnaby J Feder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/health/attention-disorder-advice-by-one-who-knows.html | Attention Disorder Advice by One Who Knows | By Laurie Tarkan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/health/books-on-health-birds-bees-and-more.html | BOOKS ON HEALTH Birds Bees and More | By John Langone | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/health/books-on-health-the-sounds-of-serenity.html | BOOKS ON HEALTH The Sounds of Serenity | By John Langone | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/health/cases-the-mystery-of-fever-unsolved.html | CASES The Mystery of Fever Unsolved | By Sandeep Jauhar Md | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-26 | https://www.nytimes.com/2003/08/26/health/personal-health-hello-to-college-joys-keep-stress-off-campus.html | PERSONAL HEALTH Hello to College Joys Keep Stress Off Campus | By Jane E Brody | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/health/rising-obesity-in-children-prompts-call-to-action.html | Rising Obesity in Children Prompts Call to Action | By Nancy Wartik | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/health/studying-modern-day-pavlov-s-dogs-of-the-human-variety.html | Studying ModernDay Pavlovs Dogs of the Human Variety | By Erica Goode | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/health/vital-signs-outcomes-detour-from-a-successful-bypass.html | VITAL SIGNS OUTCOMES Detour From a Successful Bypass | By Eric Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/health/vital-signs-patterns-when-people-speak-in-sync.html | VITAL SIGNS PATTERNS When People Speak in Sync | By Eric Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/health/vital-signs-safety-2nd-opinion-on-soccer-maneuver.html | VITAL SIGNS SAFETY 2nd Opinion on Soccer Maneuver | By Eric Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/health/vital-signs-symptoms-snoring-in-a-nursery-what-to-do.html | VITAL SIGNS SYMPTOMS Snoring in a Nursery What to Do | By Eric Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/2-insurers-say-bank-s-suit-tries-to-capitalize-on-9-11.html | 2 Insurers Say Banks Suit Tries to Capitalize on 911 | By Michael Slackman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/90-seconds-that-left-tens-of-millions-of-people-in-the-dark.html | 90 Seconds That Left Tens of Millions of People in the Dark | By JAMES GLANZ and RICHARD PREZPEA | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/address-change-forms-may-help-track-fraud.html | AddressChange Forms May Help Track Fraud | By Michael Slackman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/after-suffolk-fire-retracing-lives-lost-too-soon.html | After Suffolk Fire Retracing Lives Lost Too Soon | By Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/boldface-names-050741.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/cargo-pants-they-come-with-cuffs-new-option-lets-officers-patrol-style-comfort.html | Cargo Pants And They Come With Cuffs New Option Lets Officers Patrol in Style and Comfort | By Shaila K Dewan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/city-schools-begin-registration-to-ease-the-opening-day-crush.html | City Schools Begin Registration To Ease the OpeningDay Crush | By Katherine Zoepf | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/council-contests-12th-district-bronx-in-the-bronx-a-reprise-of-a-2001-primary.html | COUNCIL CONTESTS 12th District  Bronx In the Bronx a Reprise of a 2001 Primary | By Jonathan P Hicks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/hardly-in-disgrace-torricelli-emerges-as-a-trenton-power.html | Hardly in Disgrace Torricelli Emerges As a Trenton Power | By David Kocieniewski | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/metro-briefing-new-jersey-newark-disputed-transcripts-set-for-release.html | Metro Briefing  New Jersey Newark Disputed Transcripts Set For Release | By Tyrone Richardson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/metro-briefing-new-york-albany-tax-free-week-returns.html | Metro Briefing  New York Albany TaxFree Week Returns | By Faiza Akhtar NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/metro-briefing-new-york-manhattan-2-men-die-in-shootings.html | Metro Briefing  New York Manhattan 2 Men Die In Shootings | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/metro-briefing-new-york-manhattan-candidates-for-principal-advance.html | Metro Briefing  New York Manhattan Candidates For Principal Advance | By Katherine Zoepf NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/metro-briefing-new-york-manhattan-drug-charge-overturned.html | Metro Briefing  New York Manhattan Drug Charge Overturned | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/metro-briefing-new-york-manhattan-fox-drops-franken-suit.html | Metro Briefing  New York Manhattan Fox Drops Franken Suit | By Susan Saulny NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/metro-briefing-new-york-manhattan-hospital-deficits-reported.html | Metro Briefing  New York Manhattan Hospital Deficits Reported | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/metro-briefing-new-york-manhattan-molester-gets-maximum-sentence.html | Metro Briefing  New York Manhattan Molester Gets Maximum Sentence | By Susan Saulny NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/metro-briefing-new-york-manhattan-robbery-in-central-park.html | Metro Briefing  New York Manhattan Robbery In Central Park | By William K Rashbaum NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/nyc-tell-mars-new-yorkers-come-in-peace.html | NYC Tell Mars New Yorkers Come in Peace | By Clyde Haberman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/panel-completes-plans-to-revamp-voting-in-the-city.html | PANEL COMPLETES PLANS TO REVAMP VOTING IN THE CITY | By Jonathan P Hicks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/pataki-rejects-spitzer-s-charge-that-his-energy-deregulation-policies-led-power.html | Pataki Rejects Spitzers Charge That His Energy Deregulation Policies Led to Power Failure | By James C McKinley Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/pataki-s-losses-mount-amid-refinancing-fight.html | Pataki Losses Mount Amid Refinancing Fight | By Al Baker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/public-lives-a-casino-boss-who-started-with-a-bucket-of-coins.html | PUBLIC LIVES A Casino Boss Who Started With A Bucket of Coins | By Chris Hedges | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/selling-new-york-wine-as-good-and-good-for-you-who-knew.html | Selling New York Wine as Good    and Good for You Who Knew | By Lydia Polgreen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/suiting-up-with-the-new-woman-warrior.html | Suiting Up With the New Woman Warrior | By Ginia Bellafante | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/yale-workers-plan-strike-for-the-opening-of-a-new-semester.html | Yale Workers Plan Strike for the Opening of a New Semester | By Steven Greenhouse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/dust-and-deception.html | Dust And Deception | By Paul Krugman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/making-the-world-safe-for-humanitarianism.html | Making the World Safe for Humanitarianism | By Michelle Cullen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/soviet-shadows-ukrainian-ghosts.html | Soviet Shadows Ukrainian Ghosts | By Nicholas D Kristof | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/the-news-from-outer-space.html | The News From Outer Space | By David Grinspoon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/science/a-conversation-with-sally-ride-painful-questions-from-an-ex-astronaut.html | A CONVERSATION WITHSally Ride Painful Questions From an ExAstronaut | By Claudia Dreifus | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/science/inside-the-clubhouse-a-rocket-is-being-built.html | Inside the Clubhouse a Rocket Is Being Built | By John Schwartz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-26 | https://www.nytimes.com/2003/08/26/science/into-space-without-nasa.html | Into Space Without NASA | By John Schwartz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/science/lack-direction-evaluate-your-brain-s-ceo.html | Lack Direction Evaluate Your Brains CEO | By Richard C Saltus | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/science/microbes-in-hot-springs-test-notion-of-global-travel.html | Microbes in Hot Springs Test Notion of Global Travel | By Carol Kaesuk Yoon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/science/nasa-launches-new-space-based-telescope.html | NASA Launches New SpaceBased Telescope | By Stefano S Coledan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/science/new-telecommunication-tools-may-emerge-from-the-deep.html | New Telecommunication Tools May Emerge From the Deep | By Kenneth Chang | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/science/q-a-caterwauling.html | Q  A Caterwauling | By C Claiborne Ray | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/science/uncovered-trove-may-yield-clues-to-pharaohs.html | Uncovered Trove May Yield Clues to Pharaohs | By John Noble Wilford | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/baseball-on-mets-trip-piazza-is-along-for-the-ride.html | BASEBALL On Mets Trip Piazza Is Along for the Ride | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/baseball-pettitte-has-plenty-for-16th-victory.html | BASEBALL Pettitte Has Plenty For 16th Victory | By Dave Caldwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/baseball-yankees-notebook-heredia-is-added-to-bullpen.html | BASEBALL YANKEES NOTEBOOK Heredia Is Added To Bullpen | By Dave Caldwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/basketball-it-s-a-busy-honeymoon-for-martin-and-his-wife.html | BASKETBALL Its a Busy Honeymoon For Martin and His Wife | By Liz Robbins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/boxing-tyson-suddenly-likes-the-queensberry-rules.html | BOXING Tyson Suddenly Likes The Queensberry Rules | By Geoffrey Gray | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/gymnastics-changes-since-sydney-worth-weight-in-gold.html | GYMNASTICS Changes Since Sydney Worth Weight in Gold | By Frank Litsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/pro-football-for-jets-rookie-backup-role-becomes-magnified.html | PRO FOOTBALL For Jets Rookie Backup Role Becomes Magnified | By Gerald Eskenazi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/pro-football-hackett-lays-it-on-line-which-has-its-questions.html | PRO FOOTBALL Hackett Lays It on Line Which Has Its Questions | By Gerald Eskenazi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/pro-football-injured-long-snapper-is-hit-by-the-giants-jinx.html | PRO FOOTBALL Injured Long Snapper Is Hit by the Giants Jinx | By Lynn Zinser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/pro-football-testaverde-and-the-jets-are-promising-a-fresh-start.html | PRO FOOTBALL Testaverde and the Jets Are Promising a Fresh Start | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/soccer-notebook-new-college-season-begins-this-week.html | SOCCER NOTEBOOK New College Season Begins This Week | By Jack Bell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/sports-of-the-times-farewell-is-both-touching-and-tearful.html | Sports Of The Times Farewell Is Both Touching and Tearful | By Harvey Araton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/tennis-after-the-main-event-hewitt-shows-signs-of-improvement.html | TENNIS After the Main Event Hewitt Shows Signs of Improvement | By Christopher Clarey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/tennis-at-the-open-a-goodbye-and-some-gutsy-play.html | TENNIS At the Open A Goodbye And Some Gutsy Play | By Christopher Clarey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/tennis-notebook-fish-s-fans-add-flavor-to-first-round-victory.html | TENNIS NOTEBOOK Fishs Fans Add Flavor To FirstRound Victory | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/track-and-field-us-athletes-can-t-find-a-way-to-the-medal-stand.html | TRACK AND FIELD US Athletes Cant Find A Way to the Medal Stand | By Jere Longman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/us/an-outsider-candidate-who-favors-insider-advice.html | An Outsider Candidate Who Favors Insider Advice | By Charlie Leduff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/us/congressional-deficit-estimate-may-exceed-a-half-trillion.html | Congressional Deficit Estimate May Exceed a HalfTrillion | By Edmund L Andrews | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/us/ethics-inquiry-clears-lawyer-whose-stories-were-at-odds.html | Ethics Inquiry Clears Lawyer Whose Stories Were at Odds | By Adam Liptak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/us/eyes-on-the-white-house-kerry-keeps-focus-on-vietnam.html | Eyes on the White House Kerry Keeps Focus on Vietnam | By David M Halbfinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/us/help-comes-to-a-riot-stricken-city-but-its-problems-remain.html | Help Comes to a RiotStricken City but Its Problems Remain | By Jodi Wilgoren | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/us/john-rhodes-86-lawmaker-key-to-nixon-s-quitting-dies.html | John Rhodes 86 Lawmaker Key to Nixons Quitting Dies | By Jennifer 8 Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/us/long-planning-is-cited-in-death-of-former-priest.html | Long Planning Is Cited in Death Of Former Priest | By Fox Butterfield | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/us/national-briefing-south-georgia-arson-ruling-in-mosque-fire.html | National Briefing  South Georgia Arson Ruling In Mosque Fire | By Ariel Hart NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/us/political-memo-bush-compassion-agenda-an-04-liability.html | Political Memo Bush Compassion Agenda An 04 Liability | By Elisabeth Bumiller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/us/retold-facts-are-likely-in-report-on-shuttle.html | Retold Facts Are Likely in Report On Shuttle | By Matthew L Wald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/us/study-confirms-stakeholders-gave-advice-to-energy-panel.html | Study Confirms Stakeholders Gave Advice to Energy Panel | By Katharine Q Seelye | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/world/50-dead-in-bombay-after-twin-blasts-in-crowded-areas.html | 50 DEAD IN BOMBAY AFTER TWIN BLASTS IN CROWDED AREAS | By Amy Waldman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/world/after-the-war-islam-shiite-clerics-clashing-over-how-to-reshape-iraq.html | AFTER THE WAR ISLAM Shiite Clerics Clashing Over How to Reshape Iraq | By Neil MacFarquhar | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/world/after-the-war-security-new-industry-in-baghdad-kidnapping-for-ransom.html | AFTER THE WAR SECURITY New Industry In Baghdad Kidnapping For Ransom | By Robert F Worth | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/world/after-war-attacks-2-us-officials-liken-guerrillas-renegade-postwar-nazi-units.html | AFTER THE WAR ATTACKS 2 US Officials Liken Guerrillas To Renegade Postwar Nazi Units | By Eric Schmitt | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/world/arafat-picks-security-adviser-he-had-shunned.html | Arafat Picks Security Adviser He Had Shunned | By Frank Bruni | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/world/blackout-shows-canada-us-links-in-security-vulnerability.html | Blackout Shows CanadaUS Links in Security Vulnerability | By Clifford Krauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-26 | https://www.nytimes.com/2003/08/26/world/chinese-economy-s-underside-abuse-of-migrants.html | Chinese Economys Underside Abuse of Migrants | By Joseph Kahn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/world/richard-hooper-40-of-the-un-expert-in-politics-of-the-mideast.html | Richard Hooper 40 of the UN Expert in Politics of the Mideast | By Paul Lewis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/world/rwandan-president-declares-election-victory.html | Rwandan President Declares Election Victory | By Marc Lacey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/world/san-giuseppe-vesuviano-journal-who-s-afraid-of-vesuvius-pompeii-is-history.html | San Giuseppe Vesuviano Journal Whos Afraid of Vesuvius Pompeii Is History | By Frank Bruni | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/world/us-op-us-expert-on-north-korea-steps-down.html | Top US Expert on North Korea Steps Down | By Christopher Marquis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/world/world-briefing-africa-ivory-coast-french-foil-plot.html | World Briefing  Africa Ivory Coast French Foil Plot | By Craig S Smith NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/world/world-briefing-asia-afghanistan-joint-operation-against-taliban.html | World Briefing  Asia Afghanistan Joint Operation Against Taliban | By Carlotta Gall NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://www.nytimes.com/2003/08/26/world/world-briefing-europe-greece-russian-mogul-stays-in-custody.html | World Briefing  Europe Greece Russian Mogul Stays In Custody | By Anthee Carassava NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/arts/92nd-st-y-considers-a-ground-zero-site.html | 92nd St Y Considers A Ground Zero Site | By Robin Pogrebin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/arts/a-boot-camp-in-israel-where-the-drill-is-opera.html | A Boot Camp in Israel Where the Drill Is Opera | By Lois B Morris and Robert Lipsyte | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/arts/artists-haven-no-electricity-but-what-views.html | Artists Haven No Electricity but What Views | By Katie Zezima | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/arts/library-gets-a-trove-a-cartoonist-collected.html | Library Gets A Trove A Cartoonist Collected | By Elizabeth Olson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/arts/nina-fonaroff-89-dancer-in-graham-troupe.html | Nina Fonaroff 89 Dancer in Graham Troupe | By Jennifer Dunning | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/arts/the-magic-of-comics-while-batman-turns-64-a-fan-goes-back-to-9.html | The Magic of Comics While Batman Turns 64 A Fan Goes Back to 9 | By Dana Jennings | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/books/book-review-henry-what-s-new-kissinger-in-action.html | BOOK REVIEW Henry Whats New Kissinger in Action | By G John Ikenberry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/books/in-the-thick-of-change-where-continents-meet.html | In the Thick of Change Where Continents Meet | By Brian Lavery | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/air-force-lease-with-boeing-seen-adding-billions-to-cost.html | Air Force Lease With Boeing Seen Adding Billions to Cost | By Leslie Wayne | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/bias-agency-faults-allstate-in-agents-case.html | Bias Agency Faults Allstate in Agents Case | By Joseph B Treaster | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/bp-s-deal-with-tnk-is-approved-by-russia.html | BPs Deal With TNK Is Approved By Russia | By Sophia Kishkovsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/car-sales-slow-despite-spending-on-incentives.html | Car Sales Slow Despite Spending on Incentives | By Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/commercial-real-estate-giant-mall-of-america-plans-to-be-even-bigger.html | COMMERCIAL REAL ESTATE Giant Mall of America Plans to Be Even Bigger | By Terry Pristin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/commercial-real-estate-regional-market-new-jersey-factory-jobs-vanish-there-s.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  New Jersey As Factory Jobs Vanish Theres Value in Buildings | By Antoinette Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/company-news-izod-plans-155-stores-in-china.html | COMPANY NEWS IZOD PLANS 155 STORES IN CHINA | By Tracy Rozhon NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/cut-rate-swedish-retailer-enters-the-italian-market.html | CutRate Swedish Retailer Enters the Italian Market | By Eric Sylvers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/euro-vote-is-unlikely-soon-as-britain-focuses-on-iraq.html | Euro Vote Is Unlikely Soon As Britain Focuses on Iraq | By Alan Cowell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/fired-auditors-questioned-surebeam-s-revenue-policy.html | Fired Auditors Questioned SureBeams Revenue Policy | By Floyd Norris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/frederick-deming-90-banker-and-treasury-dept-official.html | Frederick Deming 90 Banker And Treasury Dept Official | By Landon Thomas Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/japan-is-spending-heavily-to-pursue-a-weak-yen-policy.html | Japan Is Spending Heavily to Pursue a WeakYen Policy | By Jonathan Fuerbringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/japan-s-bulls-chilled-by-cool-snap.html | Japans Bulls Chilled by Cool Snap | By Ken Belson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/market-place-shareholders-win-in-effort-to-alter-pay.html | Market Place Shareholders Win in Effort To Alter Pay | By Gretchen Morgenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/mazda-s-president-is-chosen-to-run-ford-in-europe.html | Mazdas President Is Chosen to Run Ford in Europe | By Danny Hakim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/media-business-advertising-nfl-wants-open-its-season-with-super-bowl-intensity.html | THE MEDIA BUSINESS ADVERTISING The NFL wants to open its season with Super Bowl intensity | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/technology-sleuths-try-to-stay-step-ahead-of-online-worms.html | TECHNOLOGY Sleuths Try to Stay Step Ahead of Online Worms | By Laurie J Flynn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/the-media-business-advertising-addenda-coke-endorses-ideas-for-promoting-sprite.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coke Endorses Ideas For Promoting Sprite | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/the-media-business-advertising-addenda-jim-beam-brands-picks-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jim Beam Brands Picks New Agency | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/us-corn-subsidies-said-to-damage-mexico.html | US Corn Subsidies Said to Damage Mexico | By Elizabeth Becker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/vivendi-to-deal-with-2-prospective-suitors.html | Vivendi to Deal With 2 Prospective Suitors | By Bill Carter and Geraldine Fabrikant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/world-business-briefing-americas-canada-banks-post-profits.html | World Business Briefing  Americas Canada Banks Post Profits | By Bernard Simon NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/world-business-briefing-australia-brewer-s-profit-falls.html | World Business Briefing  Australia Brewers Profit Falls | By Dow Jones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/world-business-briefing-europe-britain-profit-in-cleaners.html | World Business Briefing  Europe Britain Profit In Cleaners | By Heather Timmons NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/business/world-business-briefing-europe-germany-economic-views-vary.html | World Business Briefing  Europe Germany Economic Views Vary | By Mark Landler NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/25-and-under-chowders-define-a-williamsburg-sand-bar.html | 25 AND UNDER Chowders Define a Williamsburg Sand Bar | By Sam Sifton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/asian-journey-at-ease-in-vietnam-asia-s-new-culinary-star.html | Asian Journey At Ease in Vietnam Asias New Culinary Star | By R W Apple Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/food-stuff-a-different-soy-sauce-every-day-of-the-week.html | FOOD STUFF A Different Soy Sauce Every Day of the Week | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/food-stuff-first-pick-the-house-and-then-the-figs.html | FOOD STUFF First Pick the House and Then the Figs | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/food-stuff-they-call-it-a-shrimp-but-seldom-to-its-face.html | FOOD STUFF They Call It a Shrimp but Seldom to Its Face | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/food-stuff-where-there-s-smoke-there-s-desire.html | FOOD STUFF Where Theres Smoke Theres Desire | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/restaurants-never-a-trifle-the-truffle-gets-its-due.html | RESTAURANTS Never a Trifle the Truffle Gets Its Due | By William Grimes | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/tangled-up-in-blue-as-wild-berries-outgrow-demand.html | Tangled Up in Blue As Wild Berries Outgrow Demand | By Norman Vanamee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/temptation-fire-or-ice-both-suffice.html | TEMPTATION Fire or Ice Both Suffice | By Melissa Clark | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/the-chef-rebecca-charles-a-maine-seacoast-road-to-labor-day-pleasure.html | THE CHEF REBECCA CHARLES A Maine Seacoast Road To Labor Day Pleasure | By Matt Lee and Ted Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/the-gold-rush-as-other-pears-sleep-bartletts-head-to-market.html | The Gold Rush As Other Pears Sleep Bartletts Head to Market | By David Karp | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/the-minimalist-beyond-ribs-and-fish-pizza-s-day-on-the-grill.html | THE MINIMALIST Beyond Ribs and Fish Pizzas Day on the Grill | By Mark Bittman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/wine-talk-excellent-box-sir.html | WINE TALK Excellent Box Sir | By Frank J Prial | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/movies/film-review-two-bad-girls-look-good-to-an-awkward-shopgirl.html | FILM REVIEW Two Bad Girls Look Good To an Awkward Shopgirl | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/movies/one-vision-1940-s-still-rocks-jack-kirby-heroes-thrive-comic-books-film.html | One Vision From 1940s Still Rocks Jack Kirby Heroes Thrive in Comic Books and Film | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/9-year-old-drives-suv-and-hits-pedestrian.html | 9YearOld Drives SUV and Hits Pedestrian | By Ronald Smothers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/about-new-york-in-this-mess-memory-lane-is-a-foot-wide.html | About New York In This Mess Memory Lane Is a Foot Wide | By Dan Barry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/body-found-inside-office-after-robbery.html | Body Found Inside Office After Robbery | By Tina Kelley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/boldface-names-066370.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/car-and-camp-bus-collide-injuring-2-teenagers-and-child.html | Car and Camp Bus Collide Injuring 2 Teenagers and Child | By Tina Kelley and Corey Kilgannon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/chess-official-trying-to-keep-children-in-the-game.html | Chess Official Trying to Keep Children in the Game | By Randy Banner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/clinton-and-nadler-seek-inquiry-into-epa-response-to-sept-11.html | Clinton and Nadler Seek Inquiry Into EPA Response to Sept 11 | By Winnie Hu | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/critics-say-housing-proposal-would-worsen-a-shortage.html | Critics Say Housing Proposal Would Worsen a Shortage | By David Kocieniewski | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/defending-energy-policy-pataki-points-at-ontario.html | Defending Energy Policy Pataki Points At Ontario | By Al Baker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/early-trials-of-regents-test-foresaw-failure-at-a-high-rate.html | Early Trials of Regents Test Foresaw Failure At a High Rate | By Karen W Arenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/gaffney-takes-parting-shot-at-wage-law-in-suffolk.html | Gaffney Takes Parting Shot At Wage Law in Suffolk | By Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/high-school-seniors-get-highest-sat-math-scores-in-35-years.html | High School Seniors Get Highest SAT Math Scores in 35 Years | By Diana Jean Schemo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/in-jerusalem-bloomberg-carries-his-solidarity-message-by-bus.html | In Jerusalem Bloomberg Carries His Solidarity Message by Bus | By Frank Bruni | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/love-and-fortune-to-be-tested-in-will-of-financier-s-widow.html | Love and Fortune to Be Tested In Will of Financiers Widow | By Leslie Kaufman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/metro-briefing-connecticut-milford-manager-dies-at-sex-shop-dies.html | Metro Briefing  Connecticut Milford Manager Dies At Sex Shop Dies | By Stacey Stowe NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/metro-briefing-new-jersey-camden-ex-judge-is-under-house-arrest.html | Metro Briefing  New Jersey Camden ExJudge Is Under House Arrest | By Tyrone Richardson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/metro-briefing-new-jersey-camden-lawyer-guilty-of-stealing.html | Metro Briefing  New Jersey Camden Lawyer Guilty Of Stealing | By Faiza Akhtar NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/metro-briefing-new-jersey-minor-quake-felt-in-two-states.html | Metro Briefing  New Jersey Minor Quake Felt In Two States | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/metro-briefing-new-york-manhattan-lobbying-fees-reach-record.html | Metro Briefing  New York Manhattan Lobbying Fees Reach Record | By Randal C Archibold NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/metro-briefing-new-york-queens-man-is-charged-in-fatal-stabbing.html | Metro Briefing  New York Queens Man Is Charged In Fatal Stabbing | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/metro-briefing-new-york-white-plains-indian-pt-escape-questioned.html | Metro Briefing  New York White Plains Indian Pt Escape Questioned | By Lydia Polgreen NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/need-milk-expect-a-bigger-bite.html | Need Milk Expect a Bigger Bite | By DAISY HERNNDEZ | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/new-jersey-removes-10-from-foster-homes.html | New Jersey Removes 10 From Foster Homes | By Richard Lezin Jones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/new-rules-to-open-up-mta-budget.html | New Rules To Open Up MTA Budget | By Michael Cooper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/on-education-a-safe-haven-finds-itself-under-siege.html | ON EDUCATION A Safe Haven Finds Itself Under Siege | By Michael Winerip | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/public-lives-every-day-an-emergency-at-work-actually-150.html | PUBLIC LIVES Every Day an Emergency at Work Actually 150 | By Diane Cardwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/questions-surround-battered-brooklyn-3-year-old.html | Questions Surround Battered Brooklyn 3YearOld | By William K Rashbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/rabbi-accused-of-stealing-grant-intended-for-disabled-children.html | Rabbi Accused of Stealing Grant Intended for Disabled Children | By Benjamin Weiser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/steinways-with-german-accents-pianos-made-in-queens-have-cousins-in-hamburg.html | Steinways With German Accents Pianos Made in Queens Have Cousins in Hamburg | By James Barron | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/study-finds-rise-in-benefits-for-the-unemployed-of-9-11.html | Study Finds Rise in Benefits For the Unemployed of 911 | By Leslie Eaton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/a-quiet-american.html | A Quiet American | By Jay Jennings | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/starting-from-scratch.html | Starting From Scratch | By Thomas L Friedman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/the-jihad-all-stars.html | The Jihad AllStars | By Maureen Dowd | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/the-price-of-not-keeping-the-peace.html | The Price of Not Keeping the Peace | By Arthur Hertzberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/two-tons-of-morality.html | Two Tons of Morality | By Roy Hoffman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/baseball-alomar-prefers-to-let-standings-tell-story.html | BASEBALL Alomar Prefers to Let Standings Tell Story | By Dave Caldwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/baseball-clemens-s-night-cut-short-by-long-home-runs.html | BASEBALL Clemenss Night Cut Short by Long Home Runs | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/baseball-glavine-avoids-the-braves-seo-beats-them-head-on.html | BASEBALL Glavine Avoids the Braves Seo Beats Them HeadOn | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/baseball-yankees-bullpen-welcomes-new-faces.html | BASEBALL Yankees Bullpen Welcomes New Faces | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/basketball-liberty-will-look-for-ways-to-get-younger-and-bigger.html | BASKETBALL Liberty Will Look for Ways To Get Younger and Bigger | By Brandon Lilly | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/basketball-new-jersey-governor-draws-line-on-nets.html | BASKETBALL New Jersey Governor Draws Line On Nets | By Charles V Bagli | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/basketball-us-team-heeds-warning-and-avoids-another-upset.html | BASKETBALL US Team Heeds Warning And Avoids Another Upset | By Liz Robbins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/plus-boxing-mosley-confident-against-de-la-hoya.html | PLUS BOXING Mosley Confident Against De La Hoya | By Michael Katz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/plus-golf-amateur-has-lead-at-the-met-open.html | PLUS GOLF Amateur Has Lead At the Met Open | By Bernie Beglane | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/pro-football-for-two-giants-backups-second-best-is-not-bad.html | PRO FOOTBALL For Two Giants Backups Second Best Is Not Bad | By Gerald Eskenazi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/pro-football-jets-are-getting-serious-about-their-running-game.html | PRO FOOTBALL Jets Are Getting Serious About Their Running Game | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/pro-football-raiders-win-34-million-in-oakland-coliseum-case.html | PRO FOOTBALL Raiders Win 34 Million In Oakland Coliseum Case | By Damon Hack | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/sports-of-the-times-chang-persevered-to-end-of-his-career.html | Sports of The Times Chang Persevered To End of His Career | By George Vecsey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/tennis-notebook-next-generation-tries-to-follow-williamses.html | TENNIS NOTEBOOK Next Generation Tries To Follow Williamses | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/tennis-rivals-bow-out-agassi-hangs-in.html | TENNIS Rivals Bow Out Agassi Hangs In | By Christopher Clarey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/track-and-field-peculiar-is-the-norm-as-upsets-continue.html | TRACK AND FIELD Peculiar Is the Norm As Upsets Continue | By Jere Longman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/3-plead-guilty-as-terror-investigation-in-virginia-expands.html | 3 Plead Guilty as Terror Investigation in Virginia Expands | By Neil A Lewis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/a-tale-of-sex-money-and-politics-in-mayberry.html | A Tale of Sex Money and Politics in Mayberry | By Sarah Kershaw | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/army-center-to-study-new-uses-of-biotechnology.html | Army Center to Study New Uses of Biotechnology | By Andrew Pollack | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/asians-press-for-access-to-terror-suspect.html | Asians Press for Access to Terror Suspect | By Raymond Bonner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/bill-on-medicare-drug-benefit-is-stalled-by-house-senate-republican-antagonism.html | Bill on Medicare Drug Benefit Is Stalled by HouseSenate Republican Antagonism | By Robert Pear | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/fear-of-air-bag-sends-children-to-back-seat-saving-many.html | Fear of Air Bag Sends Children To Back Seat Saving Many | By Matthew L. Wald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/human-error-likely-cause-of-blackout-timeline-says.html | Human Error Likely Cause Of Blackout Timeline Says | By ANDREW C REVKIN and RICHARD PREZPEA | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/in-a-long-presidential-race-dean-sprints.html | In a Long Presidential Race Dean Sprints | By Jodi Wilgoren | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/john-burgess-94-episcopalian-who-broke-color-bar-as-bishop.html | John Burgess 94 Episcopalian Who Broke Color Bar as Bishop | By Eric Pace | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/leaders-california-s-largest-union-vote-raise-large-amounts-defeat-davis-recall.html | Leaders of Californias Largest Union Vote to Raise Large Amounts to Defeat Davis Recall | By John M Broder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/leap-in-deficit-instead-of-fall-is-seen-for-us.html | Leap in Deficit Instead of Fall Is Seen for US | By Edmund L Andrews | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/loss-of-the-shuttle-the-context-inertia-and-indecision.html | LOSS OF THE SHUTTLE THE CONTEXT Inertia and Indecision | By David E Sanger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/loss-of-the-shuttle-the-missions-some-recommended-changes-are-already-occurring.html | LOSS OF THE SHUTTLE THE MISSIONS Some Recommended Changes Are Already Occurring | By Kenneth Chang With Stefano Coledan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/loss-shuttle-overview-report-loss-shuttle-focuses-nasa-blunders-issues-somber.html | LOSS OF THE SHUTTLE THE OVERVIEW REPORT ON LOSS OF SHUTTLE FOCUSES ON NASA BLUNDERS AND ISSUES SOMBER WARNING | By John Schwartz and Matthew L Wald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/national-briefing-northwest-oregon-breezes-may-expand-fires.html | National Briefing  Northwest Oregon Breezes May Expand Fires | By Matthew Preusch NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/national-briefing-south-alabama-bomb-suspect-tries-to-void-civil-verdict.html | National Briefing  South Alabama Bomb Suspect Tries To Void Civil Verdict | By Ariel Hart NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/national-briefing-south-georgia-new-term-for-child-cruelty-minister.html | National Briefing  South Georgia New Term For ChildCruelty Minister | By Ariel Hart NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/researchers-find-zoloft-popular-antidepressant-be-effective-treating-children.html | Researchers Find Zoloft a Popular Antidepressant to Be Effective in Treating Children | By Erica Goode | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/scientist-files-suit-over-anthrax-inquiry.html | Scientist Files Suit Over Anthrax Inquiry | By Judith Miller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/two-former-priests-moved-by-a-massachusetts-prison.html | Two Former Priests Moved by a Massachusetts Prison | By Fox Butterfield With Marc Santora | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/us/us-agents-to-join-saudis-in-terror-financing-inquiry.html | US Agents to Join Saudis In Terror Financing Inquiry | By Philip Shenon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/a-shadowy-kind-of-war-still-grips-liberia-s-countryside.html | A Shadowy Kind of War Still Grips Liberias Countryside | By Tim Weiner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/after-the-war-the-casualties-postwar-gi-deaths-now-exceed-toll-from-war.html | AFTER THE WAR THE CASUALTIES Postwar GI Deaths Now Exceed Toll From War | By John Tierney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/after-the-war-the-president-bush-declares-violence-in-iraq-tests-us-will.html | AFTER THE WAR THE PRESIDENT Bush Declares Violence in Iraq Tests US Will | By Richard W Stevenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/after-the-war-un-condemns-attacks-on-workers.html | AFTER THE WAR UN Condemns Attacks on Workers | By Felicity Barringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/after-war-occupiers-why-did-iraqi-die-2-tales-anger-denial.html | AFTER THE WAR THE OCCUPIERS How and Why Did Iraqi Die 2 Tales of Anger and Denial | By John Tierney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/bystander-is-killed-in-israeli-strike-meant-for-hamas-militant.html | Bystander Is Killed in Israeli Strike Meant for Hamas Militant | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/excavation-s-finding-at-mosque-site-in-india-could-fuel-dispute.html | Excavations Finding at Mosque Site in India Could Fuel Dispute | By David Rohde | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/japan-frees-north-korean-ferry-after-holding-it-for-day-in-port.html | Japan Frees North Korean Ferry After Holding It for Day in Port | By James Brooke | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/letter-from-europe-old-kremlin-new-kremlin-it-s-still-a-big-secret.html | LETTER FROM EUROPE Old Kremlin New Kremlin Its Still a Big Secret | By Steven Lee Myers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/pakistan-criticized-as-india-bombing-toll-rises-to-52.html | Pakistan Criticized as India Bombing Toll Rises to 52 | By Amy Waldman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/senior-british-official-defends-report-on-danger-of-iraqi-arms.html | Senior British Official Defends Report on Danger of Iraqi Arms | By Warren Hoge | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/traces-of-enriched-uranium-are-reportedly-found-in-iran.html | Traces of Enriched Uranium Are Reportedly Found in Iran | By Felicity Barringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/us-cuts-off-financing-for-aids-program-provoking-furor.html | US Cuts Off Financing for AIDS Program Provoking Furor | By Rachel L Swarns | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/us-set-to-take-a-hard-line-in-talks-on-korean-arms.html | US Set to Take a Hard Line In Talks on Korean Arms | By Joseph Kahn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/wilfred-thesiger-93-dies-explored-arabia.html | Wilfred Thesiger 93 Dies Explored Arabia | By Paul Lewis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/world-briefing-americas-venezuela-court-appoints-panel-for-recall.html | World Briefing  Americas Venezuela Court Appoints Panel For Recall | By Juan Forero NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/world-briefing-asia-india-chief-of-biggest-state-quits.html | World Briefing  Asia India Chief Of Biggest State Quits | By Amy Waldman NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/world-briefing-asia-myanmar-new-prime-minister.html | World Briefing  Asia Myanmar New Prime Minister | By Seth Mydans NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/world-briefing-asia-vietnam-sentence-cut.html | World Briefing  Asia Vietnam Sentence Cut | By Seth Mydans NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/world-briefing-europe-britain-fashion-blunder-excavated.html | World Briefing  Europe Britain Fashion Blunder Excavated | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-27 | https://www.nytimes.com/2003/08/27/world/world-briefing-europe-russia-war-games-collision.html | World Briefing  Europe Russia War Games Collision | By Steven Lee Myers NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/arts/bridge-making-a-tough-slam-but-unflamboyantly.html | BRIDGE Making a Tough Slam but Unflamboyantly | By Alan Truscott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/arts/jinx-falkenburg-model-actress-pioneer-of-radio-and-tv-talk-shows-dies-at-84.html | Jinx Falkenburg Model Actress Pioneer Of Radio and TV Talk Shows Dies at 84 | By Richard Severo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/arts/marion-hargrove-83-the-gi-with-wry-tales-of-army-life.html | Marion Hargrove 83 the GI With Wry Tales of Army Life | By Richard Goldstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/arts/the-pop-life-kindred-world-in-animation.html | THE POP LIFE Kindred World In Animation | By Neil Strauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/books/books-of-the-times-evolution-on-the-meat-sex-exchange.html | BOOKS OF THE TIMES Evolution on the MeatSex Exchange | By Meredith F Small | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/books/finding-identity-in-a-house-divided.html | Finding Identity In a House Divided | By Mel Gussow | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/a-state-pursues-worldcom-effects-seen-on-us-case.html | A State Pursues WorldCom Effects Seen On US Case | By Barnaby J Feder and Kurt Eichenwald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/big-board-chief-will-get-a-140-million-package.html | Big Board Chief Will Get A 140 Million Package | By Landon Thomas Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/bombardier-to-sell-unit-to-cut-debt.html | Bombardier To Sell Unit To Cut Debt | By Bernard Simon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/chinas-growth-creates-a-boom-for-cargo-ships.html | Chinas Growth Creates a Boom For Cargo Ships | By Keith Bradsher | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/company-news-nike-announces-the-filling-of-5-executive-positions.html | COMPANY NEWS NIKE ANNOUNCES THE FILLING OF 5 EXECUTIVE POSITIONS | By Dow Jones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/economic-scene-beautiful-mind-not-enough-when-it-comes-evaluating-teachers.html | Economic Scene A beautiful mind is not enough when it comes to evaluating teachers | By Hal R Varian | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/ford-is-predicting-a-profit-in-europe.html | Ford Is Predicting a Profit in Europe | By Danny Hakim With Ken Belson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/france-defends-its-flouting-of-europe-s-rules-on-deficits.html | France Defends Its Flouting Of Europes Rules on Deficits | By Thomas Fuller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/in-reversal-us-nears-deal-on-drugs-for-poor-countries.html | In Reversal US Nears Deal On Drugs for Poor Countries | By Elizabeth Becker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/media-business-advertising-foot-lockers-new-ad-campaign-timed-back-school-crowd.html | THE MEDIA BUSINESS ADVERTISING Foot Lockers new ad campaign timed to the backtoschool crowd | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/revlon-running-near-empty.html | Revlon Running Near Empty | By Riva D Atlas | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/sealed-indictment-is-said-to-charge-bank-with-fraud.html | Sealed Indictment Is Said to Charge Bank With Fraud | By Andrew Pollack | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/stock-buyback-even-as-the-chief-sells.html | Stock Buyback Even as the Chief Sells | By Floyd Norris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/the-markets-market-place-if-past-is-prologue-rally-may-start-cooling-down.html | THE MARKETS Market Place If Past Is Prologue Rally May Start Cooling Down | By Jonathan Fuerbringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/the-media-business-advertising-addenda-people-082473.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/the-media-business-advertising-addenda-rob-quish-quits-lowe-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rob Quish Quits Lowe New York | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/the-media-business-advertising-addenda-six-flags-picks-new-ad-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Six Flags Picks New Ad Agency | By Stuart Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/where-are-bidders-for-canary-wharf.html | Where Are Bidders for Canary Wharf | By Heather Timmons | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/world-business-briefing-americas-brazil-utility-executive-named.html | World Business Briefing  Americas Brazil Utility Executive Named | By Tony Smith NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/world-business-briefing-americas-canada-contract-at-nickel-facility.html | World Business Briefing  Americas Canada Contract At Nickel Facility | By Bernard Simon NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/world-business-briefing-asia-china-bank-investment-cap-eased.html | World Business Briefing  Asia China Bank Investment Cap Eased | By Dow Jones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/world-business-briefing-asia-malaysia-economic-growth.html | World Business Briefing  Asia Malaysia Economic Growth | By Wayne Arnold NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/world-business-briefing-europe-france-disappointing-insurance-result.html | World Business Briefing  Europe France Disappointing Insurance Result | By Ariane Bernard NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/business/world-business-briefing-europe-germany-adidas-sells-bonds.html | World Business Briefing  Europe Germany Adidas Sells Bonds | By Victor Homola NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/boat-proud-furniture-designer-answers-sirens-call.html | BOAT PROUD Furniture Designer Answers Sirens Call | By Karrie Jacobs | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/currents-ceramics-a-chicken-or-a-flock-for-every-lawn.html | CURRENTS CERAMICS A Chicken Or a Flock For Every Lawn | By Stephen Treffinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/currents-design-the-mailbox-not-the-mail-is-the-draw.html | CURRENTS DESIGN The Mailbox Not the Mail Is the Draw | By Stephen Treffinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/currents-frontiers-your-very-being-saved-on-a-swab-for-all-eternity.html | CURRENTS FRONTIERS Your Very Being Saved on a Swab For All Eternity | By Stephen Treffinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/currents-kitchenware-high-tech-containers-for-seasonings.html | CURRENTS KITCHENWARE HighTech Containers For Seasonings | By Stephen Treffinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/currents-lighting-an-illuminating-use-of-vintage-parts.html | CURRENTS LIGHTING An Illuminating Use of Vintage Parts | By Stephen Treffinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/currents-tabletop-a-well-armed-candleholder-for-a-change-of-pace.html | CURRENTS TABLETOP A WellArmed Candleholder For a Change of Pace | By Stephen Treffinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/design-dispatch-after-the-bombs-retrofitting-paradise.html | DESIGN DISPATCH After the Bombs Retrofitting Paradise | By Raul A Barreneche | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/designing-for-the-dispossessed.html | Designing for the Dispossessed | By Alastair Gordon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/in-vienna-a-new-view-of-wittgenstein-home.html | In Vienna a New View Of Wittgenstein Home | By Hugh Eakin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/personal-shopper-to-keep-backs-straight-and-pencils-too.html | PERSONAL SHOPPER To Keep Backs Straight and Pencils Too | By Marianne Rohrlich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/turf-the-town-house-morphs.html | TURF The Town House Morphs | By Motoko Rich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/movies/after-breakthrough-that-wasn-t-fledgling-filmmaker-tries-again.html | After Breakthrough That Wasnt Fledgling Filmmaker Tries Again | By David Bernstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/movies/sondheim-film-aficionado-choices-for-telluride-festival-show-nonmusical-side.html | Sondheim Film Aficionado Choices for Telluride Festival Show Nonmusical Side | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/168-years-later-a-new-night-at-this-opera.html | 168 Years Later a New Night at This Opera | By Robin Pogrebin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/a-first-step-in-a-campaign-to-maintain-city-primaries.html | A First Step In a Campaign To Maintain City Primaries | By Jonathan P Hicks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/after-brooklyn-girl-dies-more-charges-are-weighed.html | After Brooklyn Girl Dies More Charges Are Weighed | By William K Rashbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/as-cabs-flirtation-with-tv-ends-it-s-back-to-watching-the-meter.html | As Cabs Flirtation With TV Ends Its Back to Watching the Meter | By Alan Feuer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/big-flaw-seen-in-overhaul-of-city-schools-poor-marketing.html | Big Flaw Seen In Overhaul Of City Schools Poor Marketing | By David M Herszenhorn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/boldface-names-080055.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/city-hall-rally-protests-policy-of-firing-uncertified-teachers.html | City Hall Rally Protests Policy Of Firing Uncertified Teachers | By Katherine Zoepf | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/council-contests-10th-district-manhattan-washington-heights-race-has-familiar.html | COUNCIL CONTESTS 10th District Manhattan In Washington Heights a Race Has a Familiar Look | By Jonathan P Hicks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/even-without-sears-card-mayor-revels-in-tax-discount.html | Even Without Sears Card Mayor Revels in Tax Discount | By Winnie Hu | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/governor-wins-court-delay-in-city-bid-to-refinance-debt.html | Governor Wins Court Delay In City Bid to Refinance Debt | By James C McKinley Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/isolating-grid-isn-t-state-plan-in-a-blackout.html | Isolating Grid Isnt State Plan In a Blackout | By AL BAKER and RICHARD PREZPEA | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/kingpin-s-associate-is-sought-in-police-captain-s-shooting.html | Kingpins Associate Is Sought in Police Captains Shooting | By Michael Wilson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/metro-briefing-new-jersey-camden-new-drunken-driving-law.html | Metro Briefing  New Jersey Camden New DrunkenDriving Law | By Faiza Akhtar NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/metro-briefing-new-jersey-newark-blackout-affects-hundreds.html | Metro Briefing  New Jersey Newark Blackout Affects Hundreds | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/metro-briefing-new-york-manhattan-man-indicted-in-robbery.html | Metro Briefing  New York Manhattan Man Indicted In Robbery | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/metro-briefing-new-york-manhattan-osha-cites-gristedes.html | Metro Briefing  New York Manhattan OSHA Cites Gristedes | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/metro-briefing-new-york-queens-car-runs-wild.html | Metro Briefing  New York Queens Car Runs Wild | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/metro-briefing-new-york-worker-falls-from-bridge.html | Metro Briefing  New York Worker Falls From Bridge | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/mothers-charged-in-joyride-by-girl-and-boy.html | Mothers Charged in Joyride by Girl and Boy | By Ronald Smothers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/public-lives-chasing-an-old-flame-ancient-knowledge.html | PUBLIC LIVES Chasing an Old Flame Ancient Knowledge | By Chris Hedges | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/rowland-and-gop-pay-for-misuse-of-party-card.html | Rowland And GOP Pay for Misuse Of Party Card | By Marc Santora | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/sewage-spill-during-the-blackout-exposed-a-lingering-city-problem.html | Sewage Spill During the Blackout Exposed a Lingering City Problem | By Andrea Elliott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/the-biggest-users-of-sick-leave-face-transfer-in-fire-department.html | The Biggest Users of Sick Leave Face Transfer in Fire Department | By Michelle ODonnell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/two-injured-as-car-crashes-into-rutgers-dorm.html | Two Injured as Car Crashes Into Rutgers Dorm | By Tyrone Richardson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/where-rubber-meets-the-sky-a-veteran-winds-up-the-motor-and-lets-it-fly.html | Where Rubber Meets the Sky A Veteran Winds Up the Motor and Lets It Fly | By Vincent Laforet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/workers-strike-hinders-arrival-of-yale-students.html | Workers Strike Hinders Arrival of Yale Students | By Steven Greenhouse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/youth-agrees-to-plea-deal-in-new-jersey-rampage-plot.html | Youth Agrees to Plea Deal in New Jersey Rampage Plot | By David Kocieniewski | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/a-dream-remembered.html | A Dream Remembered | By Juan Williams | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/prisoners-of-hate.html | Prisoners of Hate | By Ted Conover | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/the-kids-left-behind.html | The Kids Left Behind | By Bob Herbert | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/baseball-smoltz-goes-on-disabled-list.html | BASEBALL Smoltz Goes on Disabled List | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/baseball-stottlemyre-fumes-as-wells-is-shelled.html | BASEBALL Stottlemyre Fumes as Wells Is Shelled | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/baseball-the-mets-pay-for-heilman-s-walks.html | BASEBALL The Mets Pay for Heilmans Walks | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/college-basketball-death-and-deception.html | COLLEGE BASKETBALL Death and Deception | By Mike West | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/plus-golf-two-share-lead-at-the-met-open.html | PLUS GOLF Two Share Lead At the Met Open | By Bernie Beglane | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/pro-basketball-a-sluggish-us-team-recovers-to-beat-mexico.html | PRO BASKETBALL A Sluggish US Team Recovers to Beat Mexico | By Liz Robbins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/pro-basketball-with-bird-in-charge-pacers-fire-thomas.html | PRO BASKETBALL With Bird in Charge Pacers Fire Thomas | By Liz Robbins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/pro-football-giants-levens-to-get-his-shot-against-the-ravens.html | PRO FOOTBALL Giants Levens to Get His Shot against the Ravens | By Lynn Zinser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/pro-football-jets-turn-a-gathering-into-a-testaverde-rally.html | PRO FOOTBALL Jets Turn a Gathering Into a Testaverde Rally | By Gerald Eskenazi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/pro-football-when-players-play.html | PRO FOOTBALL When Players Play | By Fred Bierman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/soccer-metrostars-reach-tournament-semifinals.html | SOCCER MetroStars Reach Tournament Semifinals | By Alex Yannis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/sports-of-the-times-usta-should-promote-the-game-not-the-babes.html | Sports of The Times USTA Should Promote The Game Not the Babes | By Selena Roberts | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/tennis-after-a-ragged-start-federer-displays-his-wimbledon-form.html | TENNIS After a Ragged Start Federer Displays His Wimbledon Form | By Christopher Clarey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/tennis-notebook-questions-shadow-slovak.html | TENNIS NOTEBOOK Questions Shadow Slovak | By Ron Dicker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/tennis-williamses-test-a-life-without-any-games.html | TENNIS Williamses Test a Life Without Any Games | By Christopher Clarey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/track-and-field-gold-medal-message-from-mexican-woman.html | TRACK AND FIELD GoldMedal Message From Mexican Woman | By Jere Longman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/a-good-corporate-citizen-this-scanner-can-tell.html | A Good Corporate Citizen This Scanner Can Tell | By Will Wade | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/a-television-network-with-a-pc-at-its-heart.html | A Television Network With a PC at Its Heart | By Jd Biersdorfer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/at-home-satisfying-the-law-and-the-neighbors.html | AT HOME Satisfying the Law and the Neighbors | By Scott Kirsner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/basics-fine-tuning-the-sound-in-your-own-cinema.html | BASICS FineTuning the Sound in Your Own Cinema | By Wilson Rothman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/news-watch-communications-an-internet-extension-to-your-telephone-twin.html | NEWS WATCH COMMUNICATIONS An Internet Extension To Your Telephone Twin | By Glenn Fleishman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/news-watch-photography-helping-amateurs-move-beyond-point-and-shoot.html | NEWS WATCH PHOTOGRAPHY Helping Amateurs Move Beyond PointandShoot | By Ian Austen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/news-watch-software-if-the-webmaster-s-busy-everyone-else-can-pitch-in.html | NEWS WATCH SOFTWARE If the Webmasters Busy Everyone Else Can Pitch In | By Jd Biersdorfer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/news-watch-television-no-more-arguments-over-5-more-minutes.html | NEWS WATCH TELEVISION No More Arguments Over 5 More Minutes | By Ivan Berger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/news-watch-video-a-bigger-hard-drive-says-hold-everything.html | NEWS WATCH VIDEO A Bigger Hard Drive Says Hold Everything | By Judy Tong | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/online-games-that-redefine-risk.html | Online Games That Redefine Risk | By Sam Lubell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/online-shopper-a-reason-to-rejoice-a-reason-to-record.html | ONLINE SHOPPER A Reason to Rejoice a Reason to Record | By Rogier van Bakel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/qa-online-get-togethers-for-linux-newcomers.html | QA Online GetTogethers For Linux Newcomers | By Jd Biersdorfer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/state-of-the-art-the-robot-returns-cleaning-up.html | STATE OF THE ART The Robot Returns Cleaning Up | By David Pogue | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/taking-roller-coaster-limits-for-a-ride.html | Taking Roller Coaster Limits for a Ride | By Noah Shachtman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/what-s-next-strike-up-the-band-an-electronic-accompanist-jumps-in.html | WHATS NEXT Strike Up the Band An Electronic Accompanist Jumps In | By Anne Eisenberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/wind-power-s-new-current.html | Wind Powers New Current | By Scott Kirsner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/your-message-here-in-a-flash.html | Your Message Here in a Flash | By Michel Marriott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/theater/for-better-or-worse-artists-shakespeare.html | For Better or Worse Artists Shakespeare | By Alan Riding | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/theater/theater-review-in-new-musical-can-t-live-with-em-or-surprise-without-em-either.html | THEATER REVIEW In New Musical Cant Live With Em Or Surprise Without Em Either | By Bruce Weber | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-28 | https://www.nytimes.com/2003/08/28/us/administration-adopts-rule-on-antipollution-exemption.html | Administration Adopts Rule On Antipollution Exemption | By Katharine Q Seelye | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/us/california-law-provides-more-financial-privacy.html | California Law Provides More Financial Privacy | By Jennifer 8 Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/us/columbia-report-prompts-debate-in-congress-over-space.html | Columbia Report Prompts Debate in Congress Over Space | By Sheryl Gay Stolberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/us/for-houston-schools-college-claims-exceed-reality.html | For Houston Schools College Claims Exceed Reality | By Diana Jean Schemo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/us/general-finds-fault-in-staffing-at-nasa.html | General Finds Fault In Staffing At NASA | By Matthew L Wald With John Schwartz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/us/general-is-said-to-want-to-join-04-race.html | General Is Said to Want to Join 04 Race | By Michael Janofsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/us/inmate-in-priest-killing-has-history-of-emotional-problems.html | Inmate in Priest Killing Has History of Emotional Problems | By Fox Butterfield | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/us/man-fired-by-warehouse-kills-6-of-its-9-employees.html | Man Fired by Warehouse Kills 6 of Its 9 Employees | By Jodi Wilgoren | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/us/monument-is-now-out-of-sight-but-not-out-of-mind.html | Monument Is Now Out of Sight but Not Out of Mind | By Jeffrey Gettleman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/us/nasa-chief-promises-shift-in-attitude.html | NASA Chief Promises Shift in Attitude | By Matthew L Wald With John Schwartz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/us/national-briefing-science-and-health-improved-bladder-cancer-treatment.html | National Briefing  Science And Health  Improved Bladder Cancer Treatment | By Denise Grady NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/us/national-briefing-south-georgia-charges-in-crematory-remains.html | National Briefing  South Georgia Charges In Crematory Remains | By Ariel Hart NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/us/national-briefing-south-georgia-idea-for-okefenokee-strip-mine-is-abandoned.html | National Briefing  South Georgia Idea For Okefenokee Strip Mine Is Abandoned | By Ariel Hart NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/us/national-briefing-south-louisiana-death-sentence-for-rape.html | National Briefing  South Louisiana Death Sentence For Rape | By Ariel Hart NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/us/research-faults-one-aids-drug-strategy.html | Research Faults One AIDSDrug Strategy | By Lawrence K Altman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/us/schwarzenegger-is-pressed-for-his-views-on-social-issues.html | Schwarzenegger Is Pressed for His Views on Social Issues | By Charlie Leduff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/world/33-are-killed-in-stampede-at-a-hindu-festival.html | 33 Are Killed in Stampede at a Hindu Festival | By David Rohde | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/world/after-the-war-diplomacy-us-now-signals-it-might-consider-un-force-in-iraq.html | AFTER THE WAR DIPLOMACY US NOW SIGNALS IT MIGHT CONSIDER UN FORCE IN IRAQ | By Douglas Jehl | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/world/after-the-war-the-casualties-2-us-soldiers-are-killed-and-5-wounded-in-iraq.html | AFTER THE WAR THE CASUALTIES 2 US Soldiers Are Killed and 5 Wounded in Iraq | By Richard A Oppel Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/world/after-the-war-the-occupation-us-seeking-foreign-investment-for-iraq.html | AFTER THE WAR THE OCCUPATION US Seeking Foreign Investment for Iraq | By Richard A Oppel Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/world/arafat-calls-on-palestinian-militants-to-halt-attacks-on-israelis.html | Arafat Calls on Palestinian Militants to Halt Attacks on Israelis | By Frank Bruni | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-28 | https://www.nytimes.com/2003/08/28/world/berlin-journal-liebchen-there-s-a-piggish-eater-on-the-lawn.html | Berlin Journal Liebchen Theres a Piggish Eater on the Lawn | By Richard Bernstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/world/british-defense-chief-testifies-arms-expert-supported-iraq-war.html | British Defense Chief Testifies Arms Expert Supported Iraq War | By Warren Hoge | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/world/ex-yugoslav-admiral-pleads-guilty-in-shelling-of-dubrovnik.html | ExYugoslav Admiral Pleads Guilty in Shelling of Dubrovnik | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/world/germany-offers-to-expand-afghan-force-if-the-un-approves.html | Germany Offers to Expand Afghan Force if the UN Approves | By Richard Bernstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/world/north-koreans-and-americans-begin-dialogue.html | North Koreans And Americans Begin Dialogue | By Joseph Kahn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/world/rebels-in-nepal-end-cease-fire-government-puts-army-on-alert.html | Rebels in Nepal End CeaseFire Government Puts Army on Alert | By David Rohde | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/world/unsolved-crimes-add-to-plight-of-serbs-in-kosovo.html | Unsolved Crimes Add to Plight of Serbs in Kosovo | By Peter S Green | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/world/world-briefing-asia-indonesia-date-for-cleric-s-verdict.html | World Briefing  Asia Indonesia Date For Clerics Verdict | By Raymond Bonner NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/world/world-briefing-europe-france-plan-to-cut-holiday-to-aid-elderly.html | World Briefing  Europe France Plan To Cut Holiday To Aid Elderly | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/world/world-briefing-europe-germany-court-won-t-extradite-turk.html | World Briefing  Europe Germany Court Wont Extradite Turk | By Victor Homola NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/world/world-briefing-europe-ireland-settlement-in-abuse-case.html | World Briefing  Europe Ireland Settlement In Abuse Case | By Brian Lavery NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/world/world-briefing-europe-italy-cacti-and-high-notes-for-putin.html | World Briefing  Europe Italy Cacti And High Notes For Putin | By Elisabetta Povoledo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-28 | https://www.nytimes.com/2003/08/28/world/world-briefing-middle-east-united-arab-emirates.html | World Briefing  Middle East United Arab Emirates | By Abeer Allam NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/antiques-adam-style-antiquity-and-beyond.html | ANTIQUES Adam Style Antiquity And Beyond | By Wendy Moonan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/art-review-a-child-of-nature-shows-his-pop-culture-roots.html | ART REVIEW A Child of Nature Shows His PopCulture Roots | By Ken Johnson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/art-review-folk-art-paradise-springs-back-to-life.html | ART REVIEW Folk Art Paradise Springs Back to Life | By Grace Glueck | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/art-review-you-ve-been-to-the-game-now-take-a-look-at-the-artwork.html | ART REVIEW Youve Been to the Game Now Take a Look at the Artwork | By Michael Kimmelman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/john-shearman-72-art-scholar-consulted-on-vatican-frescoes.html | John Shearman 72 Art Scholar Consulted on Vatican Frescoes | By Douglas Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/my manhattan-where-ladies-lunched-and-boys-grew-up.html | MY MANHATTAN Where Ladies Lunched and Boys Grew Up | By Blake Eskin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/books/books-of-the-times-child-of-hell-is-plague-on-his-house.html | BOOKS OF THE TIMES Child of Hell Is Plague on His House | By Michiko Kakutani | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/busines s/a-different-standard-of-living.html | A Different Standard of Living | By David Gonzalez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/busines s/a-pay-package-that-fat-cats-call-excessive.html | A Pay Package That Fat Cats Call Excessive | By Landon Thomas Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/busines s/arvinmeritor-extends-dana-bid-but-doesnt-raise-offer-price.html | ArvinMeritor Extends Dana Bid But Doesnt Raise Offer Price | By Fara Warner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/busines s/company-news-firstenergy-unit-gets-450-million-credit-line.html | COMPANY NEWS FIRSTENERGY UNIT GETS 450 MILLION CREDIT LINE | By Floyd Norris NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/busines s/consulting-firm-confronts-its-own-problems.html | Consulting Firm Confronts Its Own Problems | By Tony Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/busines s/economy-shows-unexpected-strength.html | Economy Shows Unexpected Strength | By Jonathan Fuerbringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/busines s/hospitals-pressured-by-soaring-demand-for-obesity-surgery.html | Hospitals Pressured By Soaring Demand For Obesity Surgery | By Milt Freudenheim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/busines s/media-business-advertising-100-million-keep-hugely-popular-pickup-hugely-popular.html | THE MEDIA BUSINESS ADVERTISING 100 million to keep a hugely popular pickup hugely popular | By Danny Hakim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/busines s/mixed-view-of-a-pact-for-generic-drugs.html | Mixed View of a Pact for Generic Drugs | By Tony Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/busines s/pact-to-help-poor-nations-obtain-drugs-is-delayed.html | Pact to Help Poor Nations Obtain Drugs Is Delayed | By Elizabeth Becker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/busines s/philippines-tries-to-help-its-currency.html | Philippines Tries to Help Its Currency | By Wayne Arnold | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/busines s/sad-to-see-summer-end-travel-industry-is-too.html | Sad to See Summer End Travel Industry Is Too | By Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/busines s/technology-briefing-telecommunications-telstra-reports-6.3-decline-in-profit.html | Technology Briefing Telecommunications Telstra Reports 63 Decline In Profit | By John Shaw NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/busines s/the-media-business-advertising-addenda-2-executives-quit-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Executives Quit Young Rubicam | By Danny Hakim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/busines s/the-media-business-advertising-addenda-accounts-096091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Danny Hakim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/busines s/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Danny Hakim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/busines s/the-media-business-advertising-addenda-people-096113.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Danny Hakim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/busines s/this-company-s-shareholders-may-regret-it-if-they-don-t-sell.html | This Companys Shareholders May Regret It if They Dont Sell | By Floyd Norris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-29 | https://www.nytimes.com/2003/08/29/business/world-business-briefing-americas-brazil-economy-contracts.html | World Business Briefing  Americas Brazil Economy Contracts | By Tony Smith NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/business/world-business-briefing-asia-japan-aozora-debt-upgraded.html | World Business Briefing  Asia Japan Aozora Debt Upgraded | By Ken Belson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/business/world-business-briefing-australia-bank-seeks-financial-stake.html | World Business Briefing  Australia Bank Seeks Financial Stake | By Wayne Arnold NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/business/world-business-briefing-australia-miners-profit-rises.html | World Business Briefing  Australia Miners Profit Rises | By John Shaw NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/business/world-business-briefing-australia-record-trade-deficit.html | World Business Briefing  Australia Record Trade Deficit | By Wayne Arnold NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/business/world-business-briefing-europe-france-profit-for-retailer.html | World Business Briefing  Europe France Profit For Retailer | By Ariane Bernard NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/business/world-business-briefing-europe-switzerland-abb-sells-bonds.html | World Business Briefing  Europe Switzerland ABB Sells Bonds | By Dow Jones | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/critic-s-notebook-cinematic-surprises-refreshing-as-real-life.html | CRITICS NOTEBOOK Cinematic Surprises Refreshing As Real Life | By Stephen Holden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/dance-review-affirming-life-and-the-unexpected.html | DANCE REVIEW Affirming Life and the Unexpected | By Jennifer Dunning | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/film-review-can-a-nice-guy-beat-a-bad-boy.html | FILM REVIEW Can a Nice Guy Beat a Bad Boy | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/film-review-cheating-hearts-and-insecure-men.html | FILM REVIEW Cheating Hearts and Insecure Men | By Stephen Holden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/film-review-gory-rite-of-passage-for-would-be-action-heroes.html | FILM REVIEW Gory Rite of Passage for WouldBe Action Heroes | By Dave Kehr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/film-review-teenagers-make-the-best-hors-d-oeuvres.html | FILM REVIEW Teenagers Make the Best Hors dOeuvres | By Dave Kehr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/have-moviegoers-reached-a-verdict.html | Have Moviegoers Reached a Verdict | By Anita Gates | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/home-video-a-first-take-on-ring-part-2.html | HOME VIDEO A First Take On Ring Part 2 | By Peter M Nichols | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/taking-the-children-fighting-an-offer-no-crook-can-refuse.html | Taking the Children Fighting an Offer No Crook Can Refuse | By Peter M Nichols | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/television-review-charlie-brown-and-his-crew-all-fired-up-to-lose.html | TELEVISION REVIEW Charlie Brown and His Crew All Fired Up to Lose | By Anita Gates | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/theater-review-step-right-up-see-man-eat-light-bulbs-no-off-broadway-marquee.html | THEATER REVIEW Step Right Up See the Man Eat Light Bulbs No Off Broadway Marquee Is Safe | By Bruce Weber | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/tv-weekend-school-of-mtv-as-college-prep.html | TV WEEKEND School of MTV As College Prep | By Alessandra Stanley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/a-win-for-missy-elliott-at-music-video-awards.html | A Win for Missy Elliott at Music Video Awards | By Kelefa Sanneh | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/after-cornering-suspect-police-doubt-he-s-gunman.html | After Cornering Suspect Police Doubt Hes Gunman | By William K Rashbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/at-bronx-center-for-elderly-mayor-fashions-image-as-ally.html | At Bronx Center for Elderly Mayor Fashions Image as Ally | By Michael Cooper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/boldface-names-093629.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/brushing-off-party-crashers-brooklyn-boss-celebrates-despite-corruption-inquiry.html | Brushing Off the Party Crashers Brooklyn Boss Celebrates Despite Corruption Inquiry | By Andy Newman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/council-contests-18th-district-bronx-unions-interest-ratchets-up-intrigue-bronx.html | COUNCIL CONTESTS 18th District  Bronx Unions Interest Ratchets Up the Intrigue in a Bronx Race | By Jonathan P Hicks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/free-tutoring-reaches-only-fraction-of-students.html | Free Tutoring Reaches Only Fraction of Students | By Jane Gross | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/graffiti-at-dean-rally-irks-a-republican.html | Graffiti at Dean Rally Irks a Republican | By Randal C Archibold | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/husband-cut-out-of-estate-worth-millions.html | Husband Cut Out of Estate Worth Millions | By Leslie Kaufman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/loan-and-reprieve-for-englewood-theater.html | Loan and Reprieve for Englewood Theater | By Ronald Smothers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/metro-briefing-new-jersey-city-police-investigate-injuries.html | Metro Briefing  New Jersey City Police Investigate Injuries | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/metro-briefing-new-jersey-trenton-beach-waste-was-accidental.html | Metro Briefing  New Jersey Trenton Beach Waste Was Accidental | By Tyrone Richardson NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/metro-briefing-new-york-brooklyn-child-s-death-ruled-homicide.html | Metro Briefing  New York Brooklyn Childs Death Ruled Homicide | By Faiza Akhtar NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/metro-briefing-new-york-brooklyn-robbers-invade-home.html | Metro Briefing  New York Brooklyn Robbers Invade Home | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/metro-briefing-new-york-hempstead-officer-stabbed.html | Metro Briefing  New York Hempstead Officer Stabbed | By Tina Kelley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/metro-briefing-new-york-manhattan-9-11-lawsuits-dismissed.html | Metro Briefing  New York Manhattan 911 Lawsuits Dismissed | By Michael Slackman NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/metro-briefing-new-york-manhattan-klein-names-spokesman.html | Metro Briefing  New York Manhattan Klein Names Spokesman | By David M Herszenhorn NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/metro-briefing-new-york-queens-not-guilty-plea-in-baby-s-death.html | Metro Briefing  New York Queens NotGuilty Plea In Babys Death | By Stacy Albin NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/new-student-discipline-code-gets-mostly-positive-response.html | New Student Discipline Code Gets Mostly Positive Response | By Katherine Zoepf | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/nyc-brooklyn-a-rich-stew-tasted-anew.html | NYC Brooklyn A Rich Stew Tasted Anew | By Clyde Haberman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/port-authority-tapes-64th-floor-advice-stay-put-may-have-sealed-fates.html | THE PORT AUTHORITY TAPES On the 64th Floor Advice to Stay Put May Have Sealed Fates | By Eric Lipton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/port-authority-tapes-overview-fresh-glimpse-9-11-files-struggles-for-survival.html | THE PORT AUTHORITY TAPES OVERVIEW Fresh Glimpse in 911 Files Of the Struggles for Survival | By Jim Dwyer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/port-authority-tapes-path-system-calmly-taking-riders-harm-s-way.html | THE PORT AUTHORITY TAPES In the PATH System Calmly Taking Riders Out of Harms Way | By Kevin Flynn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/port-authority-tapes-voices-hope-heroism-turned-horror-fateful-day.html | THE PORT AUTHORITY TAPES VOICES Hope and Heroism Turned To Horror on a Fateful Day | By Kevin Flynn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/port-authority-tapes-windows-world-doing-she-s-told-but-it-s-not-enough.html | THE PORT AUTHORITY TAPES In Windows on the World Doing as Shes Told But Its Not Enough | By Eric Lipton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/public-lives-the-calm-lagoon-in-the-eye-of-hurricane-carnival.html | PUBLIC LIVES The Calm Lagoon in the Eye of Hurricane Carnival | By Randal C Archibold | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/residential-real-estate-income-limited-units-in-greenwich.html | Residential Real Estate IncomeLimited Units in Greenwich | By Rachelle Garbarine | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/states-to-fight-easing-of-rules-on-pollution-by-power-plants.html | States to Fight Easing of Rules On Pollution By Power Plants | By David Kocieniewski | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/the-port-authority-tapes-on-the-phones-many-questions-but-few-answers.html | THE PORT AUTHORITY TAPES On the Phones Many Questions But Few Answers | By James Glanz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/us-orders-use-of-cable-under-sound.html | US Orders Use of Cable Under Sound | By Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/editorial-observer-when-life-offers-choice-between-white-wall-brick-wall.html | Editorial Observer When Life Offers a Choice Between the White Wall and the Brick Wall | By Adam Cohen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/failure-is-always-an-option.html | Failure Is Always an Option | By Henry Petroski | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/fistfuls-of-dollars.html | Fistfuls Of Dollars | By Paul Krugman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/freedoms-in-2nd-place.html | Freedoms In 2nd Place | By Nicholas D Kristof | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/welcome-to-planet-oakland.html | Welcome to Planet Oakland | By Ishmael Reed | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/baseball-fenway-park-awaits-evolving-contreras.html | BASEBALL Fenway Park Awaits Evolving Contreras | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/baseball-reyes-again-justifies-a-scout-s-act-of-faith.html | BASEBALL Reyes Again Justifies A Scouts Act of Faith | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/baseball-wells-could-lose-a-turn.html | BASEBALL Wells Could Lose A Turn | By Bill Finley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/baseball-yanks-head-to-boston-lead-and-confidence-rebuilt.html | BASEBALL Yanks Head to Boston Lead and Confidence Rebuilt | By Bill Finley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/basketball-late-rally-lifts-sun-over-sting.html | BASKETBALL Late Rally Lifts Sun Over Sting | By Brandon Lilly | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/football-cautiously-the-jets-close-out-their-preseason.html | FOOTBALL Cautiously the Jets Close Out Their Preseason | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/football-college-football-at-a-crossroads.html | FOOTBALL College Football at a Crossroads | By Joe Drape | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/football-special-teams-rally-giants-from-a-17-point-deficit.html | FOOTBALL Special Teams Rally Giants From a 17Point Deficit | By Lynn Zinser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/golf-roundup-amateur-wins-title-so-pro-takes-money.html | GOLF ROUNDUP Amateur Wins Title So Pro Takes Money | By Alex Yannis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/plus-hockey-rangers-bring-back-hlavac-and-rucinsky.html | PLUS HOCKEY Rangers Bring Back Hlavac and Rucinsky | By Jason Diamos | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/plus-horse-racing-velazquez-ties-saratoga-record.html | PLUS HORSE RACING Velazquez Ties Saratoga Record | By Jason Diamos | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/sports-of-the-times-shades-of-gray-in-the-nba.html | Sports of The Times Shades of Gray in the NBA | By Harvey Araton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/sports-of-the-times-srichaphan-carries-the-hopes-of-a-region.html | Sports of The Times Srichaphan Carries The Hopes Of a Region | By George Vecsey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/tennis-martin-not-ready-to-retire-just-yet.html | TENNIS Martin Not Ready To Retire Just Yet | By Christopher Clarey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/tennis-notebook-few-fans-seek-out-clay-court-specialist.html | TENNIS NOTEBOOK Few Fans Seek Out ClayCourt Specialist | By Ron Dicker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/track-and-field-white-has-plenty-to-win-second-gold.html | TRACK AND FIELD White Has Plenty To Win Second Gold | By Jere Longman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/breaking-away-but-by-the-rules.html | Breaking Away But by the Rules | By David Carr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/drafty-decaying-oh-i-loved-it.html | Drafty Decaying Oh I Loved It | By George Howe Colt | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/driving-my-life-my-prius.html | DRIVING My Life my Prius | By Marsha Niles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/driving-what-s-junk-on-the-mainland-is-a-ride-on-a-maine-island.html | DRIVING Whats Junk on the Mainland Is a Ride on a Maine Island | By Marcia Biederman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/havens-a-hamptons-question-is-the-ride-over.html | HAVENS A Hamptons Question Is the Ride Over | By Walecia Konrad | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/havens-living-here-houses-with-gyms-health-clubs-without-the-crowds.html | HAVENS LIVING HERE Houses With Gyms Health Clubs Without the Crowds | Interview by Seth Kugel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/journeys-36-hours-galveston-tex.html | JOURNEYS 36 Hours  Galveston Tex | By Simon Romero | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/journeys-all-in-this-together-a-family-a-small-boat-a-long-trip-to-canada.html | JOURNEYS All in This Together A Family a Small Boat A Long Trip to Canada | By Lucinda Franks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/shopping-list-cooling-off.html | Shopping List  Cooling Off | By Suzanne Hamlin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/us/aflcio-begins-group-for-workers-not-in-unions.html | AFLCIO Begins Group For Workers Not in Unions | By Steven Greenhouse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-29 | https://www.nytimes.com/2003/08/29/us/bishops-chief-stands-firm-on-celibacy-rule.html | Bishops Chief Stands Firm on Celibacy Rule | By Laurie Goodstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/us/chronicler-of-private-moments-is-named-poet-laureate.html | Chronicler of Private Moments Is Named Poet Laureate | By Elizabeth Olson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/us/epa-says-it-lacks-power-to-regulate-some-gases.html | EPA Says It Lacks Power To Regulate Some Gases | By Jennifer 8 Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/us/faith-healing-gone-wrong-claims-boy-s-life.html | Faith Healing Gone Wrong Claims Boys Life | By Monica Davey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/us/kerry-advocates-repealing-some-tax-cuts.html | Kerry Advocates Repealing Some Tax Cuts | By David M Halbfinger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/us/national-briefing-midwest-minnesota-settlement-in-wellstone-crash.html | National Briefing  Midwest Minnesota Settlement In Wellstone Crash | By Jo Napolitano NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/us/national-briefing-new-england-vermont-internet-law-voided.html | National Briefing  New England Vermont Internet Law Voided | By Adam Liptak NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/us/national-briefing-south-georgia-us-says-a-drug-ring-is-broken.html | National Briefing  South Georgia US Says A Drug Ring Is Broken | By Ariel Hart NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/us/prison-policy-put-priest-in-unit-with-his-killer-experts-say.html | Prison Policy Put Priest in Unit With His Killer Experts Say | By Fox Butterfield | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/us/prosecutors-fight-dna-use-for-exoneration.html | Prosecutors Fight DNA Use for Exoneration | By Adam Liptak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/us/rate-of-rape-at-academy-is-put-at-12-in-survey.html | Rate of Rape at Academy Is Put at 12 in Survey | By Diana Jean Schemo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/us/recall-candidates-court-central-valley-moderates.html | Recall Candidates Court Central Valley Moderates | By Charlie Leduff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/us/researchers-say-they-ve-identified-the-kind-of-mercury-in-fish.html | Researchers Say Theyve Identified the Kind of Mercury in Fish | By James Gorman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/us/u-of-michigan-alters-admissions-use-of-race.html | U of Michigan Alters Admissions Use of Race | By Greg Winter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/us/white-house-proposes-reviews-for-studies-on-new-regulations.html | White House Proposes Reviews For Studies on New Regulations | By Andrew C Revkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/world/blair-says-he-would-have-quit-if-bbc-iraq-report-had-been-true.html | Blair Says He Would Have Quit If BBC Iraq Report Had Been True | By Warren Hoge | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/world/british-soldier-is-killed-in-clash-with-a-mob-in-southern-iraq.html | British Soldier Is Killed in Clash With a Mob in Southern Iraq | By Richard A Oppel Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/world/effort-to-diminish-arafat-is-said-to-strengthen-him.html | Effort to Diminish Arafat Is Said to Strengthen Him | By Frank Bruni | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/world/france-calls-for-international-force-in-iraq-under-the-un.html | France Calls for International Force in Iraq Under the UN | By Elaine Sciolino | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/world/general-in-iraq-says-more-gis-are-not-needed.html | GENERAL IN IRAQ SAYS MORE GIS ARE NOT NEEDED | By Eric Schmitt | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/world/high-cost-of-occupation-us-weighs-a-un-role.html | High Cost of Occupation US Weighs a UN Role | By Douglas Jehl | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-29 | https://www.nytimes.com/2003/08/29/world/jerusalem-holy-site-a-tense-crossroads-again.html | Jerusalem Holy Site a Tense Crossroads Again | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/world/munich-journal-lindbergh-the-family-man-tales-from-germany.html | Munich Journal Lindbergh the Family Man Tales From Germany | By Mark Landler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/world/no-bail-for-russian-oilman.html | No Bail for Russian Oilman | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/world/north-korea-says-it-may-test-an-a-bomb.html | North Korea Says It May Test an A Bomb | By Joseph Kahn With David E Sanger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/world/peru-report-says-69000-died-in-20-years-of-rebel-war.html | Peru Report Says 69000 Died in 20 Years of Rebel War | By Juan Forero | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/world/pierre-poujade-dies-at-82-rallied-france-s-rightists.html | Pierre Poujade Dies at 82 Rallied Frances Rightists | By Alan Riding | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/world/world-briefing-africa-libya-compensation-offer.html | World Briefing  Africa Libya Compensation Offer | By Victor Homola NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/world/world-briefing-asia-afghanistan-heavy-fighting-in-the-south.html | World Briefing  Asia Afghanistan Heavy Fighting In The South | By Carlotta Gall NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/world/world-briefing-asia-japan-children-s-killer-sentenced-to-death.html | World Briefing  Asia Japan Childrens Killer Sentenced To Death | By James Brooke NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/world/world-briefing-middle-east-egypt-cleric-suspended.html | World Briefing  Middle East Egypt Cleric Suspended | By Abeer Allam NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-29 | https://www.nytimes.com/2003/08/29/world/world-briefing-united-nations-changes-for-war-crimes-prosecutor.html | World Briefing  United Nations Changes For War Crimes Prosecutor | By Susan Sachs NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/arts/bridge-italy-is-youth-team-victor-after-slim-win-in-semifinals.html | BRIDGE Italy Is Youth Team Victor After Slim Win in Semifinals | By Alan Truscott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/arts/jazz-review-joyously-reviving-difficult-music.html | JAZZ REVIEW Joyously Reviving Difficult Music | By Ben Ratliff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/arts/mary-eccles-91-a-collector-of-johnson-boswell-material.html | Mary Eccles 91 a Collector Of JohnsonBoswell Material | By Paul Lewis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/books/a-second-act-for-dos-passos-and-his-panoramic-writings.html | A Second Act for Dos Passos And His Panoramic Writings | By Douglas Brinkley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/books/books-of-the-times-a-deep-crisis-shallow-roots.html | BOOKS OF THE TIMES A Deep Crisis Shallow Roots | By John Shattuck | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/books/philosopher-on-the-trail-of-daniel-pearl-s-killer.html | Philosopher On the Trail Of Daniel Pearls Killer | By Alan Riding | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/business/angry-drivers-fill-it-up-up-up-get-used-it-analysts-say-surging-fuel-prices-may.html | Angry Drivers Fill It Up Up Up Get Used to It Analysts Say Surging Fuel Prices May Persist | By David Barboza | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/business/arrest-made-in-attacks-on-computers.html | Arrest Made On Attacks On Computers | By Sarah Kershaw and Laurie J Flynn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/business/canadian-economy-posts-decline-in-quarter.html | Canadian Economy Posts Decline in Quarter | By Bernard Simon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| 2003-08-30 | https://www.nytimes.com/2003/08/30/business/company-news-peoplesoft-buys-remaining-shares-of-j-d-edwards.html | COMPANY NEWS PEOPLESOFT BUYS REMAINING SHARES OF J D EDWARDS | By Laurie J Flynn NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/business/five-are-chosen-to-join-board-of-a-reorganized-worldcom.html | Five Are Chosen to Join Board of a Reorganized WorldCom | By Barnaby J Feder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/business/greenspan-argues-against-strict-rules-for-fed.html | Greenspan Argues Against Strict Rules for Fed | By Edmund L Andrews | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/business/international-business-bp-expands-its-interest-in-russian-oil.html | INTERNATIONAL BUSINESS BP Expands Its Interest In Russian Oil | By Heather Timmons | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/business/international-business-pact-on-drugs-stalls-again-in-trade-talks.html | INTERNATIONAL BUSINESS Pact on Drugs Stalls Again In Trade Talks | By Elizabeth Becker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/business/one-vehicle-on-the-road-two-others-in-the-garage.html | One Vehicle on the Road Two Others in the Garage | By Matthew L Wald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/business/united-delays-its-emergence-from-chapter-11-until-next-year.html | United Delays Its Emergence from Chapter 11 Until Next Year | By Micheline Maynard and Mary Williams Walsh | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/business/world-business-briefing-asia-hong-kong-economy-shrinks.html | World Business Briefing  Asia Hong Kong Economy Shrinks | By Keith Bradsher NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/business/world-business-briefing-asia-south-korea-bid-for-telecom-stake.html | World Business Briefing  Asia South Korea Bid For Telecom Stake | By Don Kirk NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/business/world-business-briefing-europe-switzerland-reinsurer-posts-gain.html | World Business Briefing  Europe Switzerland Reinsurer Posts Gain | By Alison Langley NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/movies/fox-wont-distribute-film-on-jesus.html | Fox Wont Distribute Film on Jesus | By Laura M Holson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/about-new-york-man-with-pull-gets-a-bundle-of-trouble.html | About New York Man With Pull Gets a Bundle Of Trouble | By Dan Barry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/arrest-of-judge-may-reopen-divorce-cases.html | Arrest of Judge May Reopen Divorce Cases | By Andy Newman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/cleared-in-captain-s-shooting-man-still-faces-gun-charge.html | Cleared in Captains Shooting Man Still Faces Gun Charge | By Michael Wilson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/federal-judge-blocks-work-on-casino-in-the-hamptons.html | Federal Judge Blocks Work On Casino in the Hamptons | By Tina Kelley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/gm-building-sells-for-1.4-billion-a-record.html | GM Building Sells For 14 Billion a Record | By Charles V Bagli | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/in-gamble-new-york-schools-pay-to-get-parents-involved.html | In Gamble New York Schools Pay to Get Parents Involved | By Elissa Gootman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/jack-eisner-77-holocaust-chronicler-dies.html | Jack Eisner 77 Holocaust Chronicler Dies | By Douglas Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/lifeguards-reflect-on-a-summer-of-blah.html | Lifeguards Reflect on a Summer of Blah | By Leslie Kaufman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/million-youth-event-returns-not-to-harlem-but-to-brooklyn.html | Million Youth Event Returns Not to Harlem but to Brooklyn | By DAISY HERNNDEZ | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/port-authority-files-voices-officers-sept-11-accounts-catastrophe-details.html | THE PORT AUTHORITY FILES VOICES Officers Sept 11 Accounts Catastrophe in the Details | By Kevin Flynn and Jim Dwyer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/scores-on-math-regents-exam-to-be-raised-for-thousands.html | Scores on Math Regents Exam To Be Raised for Thousands | By Karen W Arenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/success-is-in-the-grapes-from-a-scruffy-past-a-winemaking-capital-emerges.html | Success Is in the Grapes From a Scruffy Past a Winemaking Capital Emerges | By Kirk Johnson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/union-puts-caribbean-style-fun-into-labor-day.html | Union Puts CaribbeanStyle Fun Into Labor Day | By Erin Chan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/woman-killed-and-four-others-hurt-in-car-crash-in-queens.html | Woman Killed and Four Others Hurt in Car Crash in Queens | By Corey Kilgannon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/yale-freshmen-find-their-moving-day-slowed-by-strikers.html | Yale Freshmen Find Their Moving Day Slowed by Strikers | By Marc Santora | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/editorial-observer-what-gidget-knew-women-and-surfing-are-an-endless-combination.html | Editorial Observer What Gidget KnewWomen and Surfing Are an Endless Combination | By Carol E Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/ending-the-battle-of-the-badges.html | Ending the Battle of the Badges | By Martin W Schwartz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/heavens-above-parking-lot-below.html | Heavens Above Parking Lot Below | By Charles Lockwood | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/my-couch-is-too-small-for-135-candidates.html | My Couch Is Too Small for 135 Candidates | By Craig Kilborn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/the-blackout-no-one-noticed.html | The Blackout No One Noticed | By Gregory Jaynes | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/baseball-baseball-analysis-romp-to-east-title-has-been-thrown-into-turmoil.html | BASEBALL Baseball Analysis Romp to East Title Has Been Thrown Into Turmoil | By Jack Curry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/baseball-feast-on-the-yankees-pitching-continues.html | BASEBALL Feast on the Yankees Pitching Continues | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/baseball-millwood-holds-mets-and-phillies-pull-away.html | BASEBALL Millwood Holds Mets and Phillies Pull Away | By Bill Finley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/baseball-yankees-notebook-wells-to-start-monday-but-he-s-still-angry.html | BASEBALL YANKEES NOTEBOOK Wells to Start Monday But Hes Still Angry | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/basketball-steve-nash-takes-the-time-to-the-benefit-of-canada.html | BASKETBALL Steve Nash Takes the Time To the Benefit of Canada | By Liz Robbins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/college-football-at-uconn-new-stadium-new-doubts.html | COLLEGE FOOTBALL At UConn New Stadium New Doubts | By Bill Finley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/college-football-running-back-sees-both-sides-of-colorado-rivalry.html | COLLEGE FOOTBALL Running Back Sees Both Sides of Colorado Rivalry | By Julie Dunn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/minor-league-notebook-400-hitter-with-barons-likes-having-2-strikes.html | MINOR LEAGUE NOTEBOOK 400 Hitter With Barons Likes Having 2 Strikes | By Fred Bierman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/pro-football-daynes-future-decided-but-fassel-s-not-telling-yet.html | PRO FOOTBALL Daynes Future Decided But Fassels Not Telling Yet | By Lynn Zinser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/pro-football-jets-are-still-sorting-through-some-issues.html | PRO FOOTBALL Jets Are Still Sorting Through Some Issues | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/sports-of-the-times-for-davenport-a-clearer-path-to-the-finals.html | Sports Of The Times For Davenport A Clearer Path To the Finals | By George Vecsey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/tennis-foe-gives-timely-gift-to-roddick.html | TENNIS Foe Gives Timely Gift To Roddick | By Christopher Clarey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/tennis-notebook-a-russian-qualifier-exceeds-his-dreams.html | TENNIS NOTEBOOK A Russian Qualifier Exceeds His Dreams | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/track-and-field-capel-turns-the-corner-with-a-title-in-the-200.html | TRACK AND FIELD Capel Turns The Corner With a Title In the 200 | By Jere Longman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/yes-sues-over-a-move-by-time-warner.html | YES Sues Over a Move by Time Warner | By Richard Sandomir | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/us/as-crime-rises-washington-s-chief-comes-under-fire.html | As Crime Rises Washingtons Chief Comes Under Fire | By James Dao | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/us/ashcroft-to-defend-ban-on-some-abortion-protests-angering-his-longtime-allies.html | Ashcroft to Defend Ban on Some Abortion Protests Angering His Longtime Allies | By Eric Lichtblau | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/us/houston-punishes-former-principal-in-undercount-of-dropouts.html | Houston Punishes Former Principal in Undercount of Dropouts | By Diana Jean Schemo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/us/manslaughter-count-filed-against-a-congressman.html | Manslaughter Count Filed Against a Congressman | By Michael Janofsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/us/money-flowing-past-loopholes-in-recall-race.html | Money Flowing Past Loopholes In Recall Race | By John M Broder | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/us/national-briefing-midwest-illinois-white-supremacist-inquiry.html | National Briefing  Midwest Illinois White Supremacist Inquiry | By Jo Napolitano NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/us/national-briefing-south-arkansas-inmates-freed-to-ease-crowding.html | National Briefing  South Arkansas Inmates Freed To Ease Crowding | By Steve Barnes NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/us/political-memo-as-04-nears-bush-campaign-works-on-a-theme.html | Political Memo As 04 Nears Bush Campaign Works on a Theme | By Richard W Stevenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/us/public-college-tuition-increases-prompt-concern-anguish-and-legislation.html | Public College Tuition Increases Prompt Concern Anguish and Legislation | By Karen W Arenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/us/scientists-panel-defends-researcher-in-bacteria-smuggling-case.html | Scientists Panel Defends Researcher in Bacteria Smuggling Case | By Kenneth Chang | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/a-top-aide-to-blair-resigns-as-a-dispute-over-iraq-rages.html | A Top Aide to Blair Resigns as a Dispute Over Iraq Rages | By Warren Hoge | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/after-the-war-attack-at-shrine-car-bomb-in-iraq-kills-95-at-shiite-mosque.html | AFTER THE WAR ATTACK AT SHRINE Car Bomb in Iraq Kills 95 at Shiite Mosque | By Neil MacFarquhar and Richard A Oppel Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/after-the-war-news-analysis-death-and-hesitation.html | AFTER THE WAR NEWS ANALYSIS Death and Hesitation | By Dexter Filkins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/after-the-war-victim-iraqi-shiite-who-moved-between-religion-revolt-politics.html | AFTER THE WAR A VICTIM An Iraqi Shiite Who Moved Between Religion Revolt and Politics | By Susan Sachs | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/australian-prime-minister-takes-on-broadcasting-service.html | Australian Prime Minister Takes On Broadcasting Service | By Jane Perlez | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/china-at-korea-talks-taking-diplomacy-upstage.html | China at Korea Talks Taking Diplomacy Upstage | By Joseph Kahn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/chirac-spares-the-us-in-defending-his-stand-on-the-iraq-war.html | Chirac Spares the US in Defending His Stand on the Iraq War | By Elaine Sciolino | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/german-coalition-team-hints-it-will-seek-re-election-in-2006.html | German Coalition Team Hints It Will Seek Reelection in 2006 | By Mark Landler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/gunmen-kill-settler-in-west-bank-as-israelis-raid-gaza.html | Gunmen Kill Settler in West Bank as Israelis Raid Gaza | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/japan-seeks-shield-for-north-korean-missiles.html | Japan Seeks Shield for North Korean Missiles | By James Brooke | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/korea-arms-talks-close-with-plans-for-a-new-round.html | KOREA ARMS TALKS CLOSE WITH PLANS FOR A NEW ROUND | By Joseph Kahn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/terror-alert-strands-passengers-at-dover.html | Terror Alert Strands Passengers at Dover | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/the-saturday-profile-a-former-child-soldier-fights-her-memories.html | THE SATURDAY PROFILE A Former Child Soldier Fights Her Memories | By Marc Lacey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/world-briefing-africa-nigeria-muslim-girls-ordered-to-wear-scarves.html | World Briefing  Africa Nigeria Muslim Girls Ordered To Wear Scarves | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/world-briefing-americas-canada-inuit-win-land-rights.html | World Briefing  Americas Canada Inuit Win Land Rights | By Clifford Krauss NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/world-briefing-asia-afghanistan-gi-dies-in-fall.html | World Briefing  Asia Afghanistan GI Dies In Fall | By Carlotta Gall NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/world-briefing-asia-philippines-defense-secretary-quits.html | World Briefing  Asia Philippines Defense Secretary Quits | By Carlos H Conde NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/world-briefing-europe-bosnia-and-herzegovina-more-victims-exhumed.html | World Briefing  Europe Bosnia And Herzegovina More Victims Exhumed | By Agence FrancePresse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/world-briefing-europe-britain-inquest-into-dianas-death.html | World Briefing  Europe Britain Inquest Into Dianas Death | By Alan Cowell NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/world-briefing-europe-france-heat-death-toll-put-at-11000.html | World Briefing  Europe France Heat Death Toll Put At 11000 | By Craig S Smith NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/world-briefing-europe-greece-russian-out-on-bail.html | World Briefing  Europe Greece Russian Out On Bail | By Anthee Carassava NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-30 | https://www.nytimes.com/2003/08/30/world/world-briefing-europe-spain-no-extradition-for-argentines.html | World Briefing  Europe Spain No Extradition For Argentines | By Dale Fuchs NYT | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/music-high-notes-how-new-york-got-so-hot-for-handel-a-history.html | MUSIC HIGH NOTES How New York Got So Hot For Handel A History | By James R Oestreich | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/music-playlist-dreamy-sounds-from-the-de-la-guarda-guy.html | MUSIC PLAYLIST Dreamy Sounds From The De La Guarda Guy | By Ben Ratliff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/music-recordings-in-his-work-a-modesty-lacking-in-his-manner.html | MUSIC RECORDINGS In His Work a Modesty Lacking in His Manner | By Anthony Tommasini | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/music-rufus-wainwright-journeys-to-gay-hell-and-back.html | MUSIC Rufus Wainwright Journeys to Gay Hell and Back | By Anthony Decurtis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/music-ye-olde-handel-dusted-off-by-an-iconoclast.html | MUSIC Ye Olde Handel Dusted Off by an Iconoclast | By John Rockwell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/television-reruns-edie-falco-in-fargo-and-other-gems-you-never-saw.html | TELEVISION RERUNS Edie Falco in Fargo and Other Gems You Never Saw | By Emily Nussbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/the-new-ground-zero-finding-comfort-in-the-safety-of-names.html | THE NEW GROUND ZERO Finding Comfort in the Safety of Names | By Michael Kimmelman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/the-new-ground-zero-honoring-the-dead-in-the-city-that-never-weeps.html | THE NEW GROUND ZERO Honoring the Dead in the City That Never Weeps | By James Sanders | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/the-new-ground-zero-keep-your-new-towers-they-want-the-towers.html | THE NEW GROUND ZERO Keep Your New Towers They Want the Towers | By Hugo Lindgren | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/the-new-ground-zero-the-downtown-culture-derby-begins.html | THE NEW GROUND ZERO The Downtown Culture Derby Begins | By Philip Nobel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/the-new-ground-zero-the-invisible-architect.html | THE NEW GROUND ZERO The Invisible Architect | By Julie V Iovine | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/the-new-ground-zero-theres-nothing-so-closed-as-an-open-competition.html | THE NEW GROUND ZERO Theres Nothing So Closed as an Open Competition | By Edward Wyatt | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/the-new-ground-zero-with-a-dubious-idea-of-freedom.html | THE NEW GROUND ZERO   With A Dubious Idea Of Freedom | By Herbert Muschamp | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/automobiles/american-idol-auditions-start.html | American Idol Auditions Start | By James G Cobb | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/automobiles/behind-the-wheel-2004-cadillac-xlr-at-last-blue-skies-for-cadillac.html | BEHIND THE WHEEL2004 Cadillac XLR At Last Blue Skies for Cadillac | By Michelle Krebs | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/books/a-mighty-wind.html | A Mighty Wind | By Erica Sanders | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/books/beyond-the-fringe.html | Beyond the Fringe | By Taylor Antrim | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/books/books-in-brief-fiction-012521.html | Books in Brief Fiction | By Mary Park | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/books/books-in-brief-fiction-012530.html | Books in Brief Fiction | By Mary Elizabeth Williams | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/books/books-in-brief-fiction-012548.html | Books in Brief Fiction | By Bruce Barcott | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/books/books-in-brief-fiction-012556.html | Books in Brief Fiction | By Katherine Wolff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/books/books-in-brief-fiction-follow-this-dog.html | Books in Brief Fiction Follow This Dog | By Sam Lipsyte | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/books/four-of-a-kind.html | Four of a Kind | By Suzy Hansen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/books/her-well-of-loneliness.html | Her Well of Loneliness | By Elise Harris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/books/house-calls.html | House Calls | By Margot Livesey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/books/late-lunch-with-late-king.html | Late Lunch With Late King | By Alan Riding | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-31 | https://www.nytimes.com/2003/08/31/books/new-noteworthy-paperbacks-013331.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/books/on-writers-and-writing-decline-and-fall-and-rise-again.html | On Writers and Writing Decline and Fall and Rise Again | By Jim Holt | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/books/people-who-owned-people.html | People Who Owned People | By John Vernon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/books/propaganda-machinists-versus-carping-harpies.html | Propaganda Machinists Versus Carping Harpies | By Michael Janeway | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/books/he-better-to-eat-you-with-my-dear.html | The Better to Eat You With My Dear | By Norman Rush | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/bulletin-board-labor-day-time-for-pink-slips.html | BULLETIN BOARD Labor Day Time for Pink Slips | By Hubert B Herring | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/business-can-manchester-united-make-shareholders-cheer.html | Business Can Manchester United Make Shareholders Cheer | By Conrad De Aenlle | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/business-going-gold-maybe-if-enough-cellphones-ring.html | Business Going Gold Maybe if Enough Cellphones Ring | By Alec Foege | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/business-people-british-invasion-at-ford.html | BUSINESS PEOPLE British Invasion at Ford | By Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/business-people-enlightenment-for-a-web-site-that-went-too-far.html | BUSINESS PEOPLE Enlightenment For a Web Site That Went Too Far | By Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/business-people-first-music-now-film-can-popcorn-be-next.html | BUSINESS PEOPLE First Music Now Film Can Popcorn Be Next | By Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/business-people-look-up-in-the-sky-it-s-jackie-chan.html | BUSINESS PEOPLE Look Up in the Sky Its Jackie Chan | By Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/business-people-the-sun-rises-at-mazda.html | BUSINESS PEOPLE The Sun Rises at Mazda | By Micheline Maynard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/databank-indexes-climb-as-a-season-winds-down.html | DataBank Indexes Climb as a Season Winds Down | By Jonathan Fuerbringer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/economic-view-a-way-to-break-the-cycle-of-servitude.html | ECONOMIC VIEW A Way To Break The Cycle Of Servitude | By Louis Uchitelle | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/executive-life-it-s-back-to-school-to-become-a-teacher.html | Executive Life Its Back to School To Become a Teacher | By Melinda Ligos | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/executive-life-the-boss-the-carrot-of-education.html | EXECUTIVE LIFE THE BOSS The Carrot of Education | By Hector Ruiz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/investing-in-these-401-k-s-workers-do-less-to-save-more.html | Investing In These 401ks Workers Do Less to Save More | By Elizabeth Harris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/investing-wall-st-reform-falls-short-survey-says.html | Investing Wall St Reform Falls Short Survey Says | By Gretchen Morgenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/investing-with-michael-corbett-perritt-microcap-opportunities-fund.html | INVESTING WITH Michael Corbett Perritt MicroCap Opportunities Fund | By Carole Gould | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/market-insight-this-may-be-the-time-to-buy-oil-stocks.html | MARKET INSIGHT This May Be The Time To Buy Oil Stocks | By Conrad De Aenlle | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/market-watch-a-problem-take-it-straight-to-the-chief.html | MARKET WATCH A Problem Take It Straight to The Chief | By Gretchen Morgenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/my-job-fasten-seat-belt-start-engine-deflate-ego.html | MY JOB Fasten Seat Belt Start Engine Deflate Ego | By John Carr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/personal-business-diary-credit-card-tips-for-college-students.html | PERSONAL BUSINESS DIARY Credit Card Tips For College Students | By Cathleen Stone | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/personal-business-yachts-to-call-your-own-if-only-for-a-vacation.html | Personal Business Yachts to Call Your Own If Only for a Vacation | By Jane L Levere | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/private-sector-easy-does-it-for-a-giant-of-gyms.html | PRIVATE SECTOR Easy Does It for a Giant of Gyms | By Eve Tahmincioglu | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/strategies-4-ways-to-build-an-index-none-of-them-ideal.html | STRATEGIES 4 Ways to Build an Index None of Them Ideal | By Mark Hulbert | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/the-business-world-a-german-town-tells-volkswagen-we-are-family.html | THE BUSINESS WORLD A German Town Tells Volkswagen We Are Family | By Mark Landler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/the-guru-of-product-potential.html | The Guru of Product Potential | By Betsy Streisand | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/business/virus-aside-gates-says-reliability-is-greater.html | Virus Aside Gates Says Reliability Is Greater | By John Markoff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/jobs/you-call-this-a-midlife-crisis.html | You Call This A Midlife Crisis | By Steve Lohr and John Markoff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/jobs/in-trying-times-many-ways-to-ask-will-you-hire-me.html | In Trying Times Many Ways To Ask Will You Hire Me | By Christopher S Stewart | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/jobs/life-s-work-mother-s-tale-is-cautionary-or-inspiring.html | LIFE'S WORK Mothers Tale is Cautionary or Inspiring | By Lisa Belkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/after-the-flood.html | After the Flood | By Joseph Kahn | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/food-breaking-the-heat.html | FOOD Breaking the Heat | By Jonathan Reynolds | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/how-to-talk-about-israel.html | How to Talk About Israel | By Ian Buruma | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/lives-detour.html | LIVES Detour | By James Brown | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/style-vegas-baby.html | STYLE Vegas Baby | By Ken Gross | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/that-is-going-to-make-you-money-someday.html | That Is Going to Make You Money Someday | By Chris Ballard | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/the-coppola-smart-mob.html | The Coppola Smart Mob | By Lynn Hirschberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/the-way-we-live-now-8-31-03-blood-sport.html | THE WAY WE LIVE NOW 83103 Blood Sport | By Hugo Lindgren | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/the-way-we-live-now-8-31-03-essay-going-to-great-lengths.html | THE WAY WE LIVE NOW 83103 ESSAY Going to Great Lengths | By Virginia Postrel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/the-way-we-live-now-8-31-03-on-language-analyze-this.html | THE WAY WE LIVE NOW 83103 ON LANGUAGE Analyze This | By Charlton Reynders Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/the-way-we-live-now-8-31-03-questions-for-mario-cuomo-recall-ballad.html | THE WAY WE LIVE NOW 83103 QUESTIONS FOR MARIO CUOMO Recall Ballad | By Matt Bai | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/the-way-we-live-now-8-31-03-the-ethicist-heart-attack-heart-to-heart.html | THE WAY WE LIVE NOW 83103 THE ETHICIST HeartAttack Heart to Heart | By Randy Cohen | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/the-way-we-live-now-8-31-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 83103 What They Were Thinking | By Catherine Saint Louis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/movies/film-observing-characters-like-specimens-on-a-slide.html | FILM Observing Characters Like Specimens on a Slide | By Terrence Rafferty | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/movies/film-the-hijacking-that-took-all-of-new-york-with-it.html | FILM The Hijacking That Took All of New York With It | By Elvis Mitchell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/movies/film-the-man-who-kept-the-music-playing-for-hitler.html | FILM The Man Who Kept the Music Playing for Hitler | By Jeremy Eichler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/2-couples-found-shot-dead-in-separate-murder-suicides.html | 2 Couples Found Shot Dead In Separate MurderSuicides | By Michael Wilson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/a-case-of-hurry-up-and-take-your-time-indian-point-forges-ahead-with-new-casks.html | A Case of Hurry Up and Take Your Time Indian Point Forges Ahead With New Casks | By Matthew L Wald | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/a-tale-of-two-shorelines.html | A Tale of Two Shorelines | By Carin Rubenstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/al-jolson-s-fan-club-nothing-if-not-loyal.html | Al Jolsons Fan Club Nothing if Not Loyal | By Josh Max | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/an-intimate-2d-stage-is-opening-at-mccarter.html | An Intimate 2d Stage Is Opening at McCarter | By Jill P Capuzzo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/art-review-a-minister-s-message-the-past-is-perfect.html | ART REVIEW A Ministers Message The Past Is Perfect | By Benjamin Genocchio | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/art-review-an-exhibit-stocked-with-more-food-than-many-pantries.html | ART REVIEW An Exhibit Stocked With More Food Than Many Pantries | By Benjamin Genocchio | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/briefings-development-housing-rules-revised.html | BRIEFINGS DEVELOPMENT HOUSING RULES REVISED | By George James | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/briefings-education-more-students-take-sat-s.html | BRIEFINGS EDUCATION MORE STUDENTS TAKE SATS | By George James | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/briefings-energy-parts-of-newark-lose-power-again.html | BRIEFINGS ENERGY PARTS OF NEWARK LOSE POWER AGAIN | By Tina Kelley | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/briefings-environment-minor-earthquake-recorded.html | BRIEFINGS ENVIRONMENT MINOR EARTHQUAKE RECORDED | By Stacy Albin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/briefings-justice-adult-care-programs-investigated.html | BRIEFINGS JUSTICE ADULT CARE PROGRAMS INVESTIGATED | By Wendy Ginsberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/briefings-justice-report-on-sentences-challenged.html | BRIEFINGS JUSTICE REPORT ON SENTENCES CHALLENGED | By Wendy Ginsberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/by-the-way-need-a-doggie-bridal-veil.html | BY THE WAY Need a Doggie Bridal Veil | By Tammy La Goree | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/celebrating-jazz-past-present-and-future.html | Celebrating Jazz Past Present and Future | By Thomas Staudter | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/charles-scaife-65-professor-who-promoted-science-as-fun.html | Charles Scaife 65 Professor Who Promoted Science as Fun | By Douglas Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/chess-turning-the-french-defense-into-a-potent-attacking-tool.html | CHESS Turning the French Defense Into a Potent Attacking Tool | By Robert Byrne | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/city-lore-brother-can-you-spare-a-day.html | CITY LORE Brother Can You Spare a Day | By Edward T ODonnell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/communities-a-dead-end.html | COMMUNITIES A Dead End | By Jill P Capuzzo | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/concern-growing-as-families-bypass-9-11-victims-fund.html | CONCERN GROWING AS FAMILIES BYPASS 911 VICTIMS FUND | By Diana B Henriques | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/coping-keeping-beer-flowing-and-dreams-alive.html | COPING Keeping Beer Flowing and Dreams Alive | By Anemona Hartocollis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/county-lines-in-yonkers-it-s-politics-as-usual.html | COUNTY LINES In Yonkers Its Politics as Usual | By Marek Fuchs | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/cuttings-trojan-horses-caparisoned-in-leafy-green.html | CUTTINGS Trojan Horses Caparisoned in Leafy Green | By Suzy Bales | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/cuttings-trojan-horses-decked-out-in-leafy-green.html | CUTTINGS Trojan Horses Decked Out in Leafy Green | By Suzy Bales | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/dining-lively-in-taste-and-atmosphere-too.html | DINING Lively in Taste and Atmosphere Too | By Patricia Brooks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/dining-out-an-unsung-hero-in-mattituck.html | DINING OUT An Unsung Hero in Mattituck | By Joanne Starkey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/dining-out-old-school-french-with-surprises.html | DINING OUT Old School French With Surprises | By Alice Gabriel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/dining-out-shy-not-these-flavors.html | DINING OUT Shy Not These Flavors | By David Corcoran | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/east-end-agriculture-s-lost-link-to-chinatown.html | East End Agricultures Lost Link to Chinatown | By Vivian S Toy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/eat-drink-and-be-seen-for-tomorrow-ends-the-saratoga-season.html | Eat Drink and Be Seen for Tomorrow Ends the Saratoga Season | By Lisa W Foderaro | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/ex-congressional-aide-to-run-for-slain-councilman-s-seat.html | ExCongressional Aide to Run For Slain Councilmans Seat | By Jonathan P Hicks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/ferry-company-to-raise-fares-on-its-routes-across-hudson.html | Ferry Company To Raise Fares On Its Routes Across Hudson | By Alan Feuer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/for-a-latte-landmark-the-last-drop.html | For a Latte Landmark the Last Drop | By Elliott Rebhun | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/for-the-pequot-museum-a-fading-vision.html | For the Pequot Museum a Fading Vision | By Adam Bowles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/fyi-112917.html | FYI | By Margalit Fox and George Robinson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/gauge-nears-e-at-riverhead-raceway.html | Gauge Nears E at Riverhead Raceway | By Paul Goldsmith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/generating-power-can-be-small-order.html | Generating Power Can Be Small Order | By John Rather | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/i-ve-got-a-date-at-7-but-i-ll-work-you-in-at-7-03.html | Ive Got a Date at 7 but Ill Work You in at 703 | By Christine Digrazia | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/if-they-build-them.html | If They Build Them | By Yilu Zhao | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-brief-grocery-gets-go-ahead-over-airport-s-protests.html | IN BRIEF Grocery Gets GoAhead Over Airports Protests | By Stewart Ain | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-brief-promoter-files-plan-to-sue-over-uprooted-music-fest.html | IN BRIEF Promoter Files Plan to Sue Over Uprooted Music Fest | By Faiza Akhtar | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-brief-sparring-in-southampton-over-shoreline-village-plan.html | IN BRIEF Sparring in Southampton Over Shoreline Village Plan | By Donna Kutt Nahas | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-brooklyn-race-three-challengers-take-aim-at-one-central-issue-the-incumbent.html | In Brooklyn Race Three Challengers Take Aim at One Central Issue The Incumbent | By Jonathan P Hicks | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-business-a-high-price-at-the-pumps.html | IN BUSINESS A High Price At the Pumps | By Elsa Brenner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-business-got-milk-it-ll-cost-you.html | IN BUSINESS Got Milk Itll Cost You | By Elsa Brenner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-business-making-a-splash-to-support-a-cause.html | IN BUSINESS Making a Splash to Support a Cause | By Alice Kenny | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-person-from-agitated-to-agitator-to-litigator.html | IN PERSON From Agitated To Agitator To Litigator | By Jonathan Miller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-sports-sharpening-up-the-old-en-garde.html | IN SPORTS Sharpening Up the Old En Garde | By Michael Pollak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-stratford-a-question-of-leadership.html | In Stratford a Question of Leadership | By Richard Weizel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-the-schools-returning-has-rituals-shopping-is-a-big-one.html | IN THE SCHOOLS Returning Has Rituals Shopping Is a Big One | By Merri Rosenberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/jersey-despite-myself-a-week-at-the-shore-was-refreshing.html | JERSEY Despite Myself a Week at the Shore Was Refreshing | By Fran Schumer | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/jerseyana-coming-attraction.html | JERSEYANA Coming Attraction | By Robert Strauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/landscapers-in-the-litchfield-hills.html | Landscapers In the Litchfield Hills | By Benjamin Genocchio | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/li-work-adjunct-professors-those-who-can-also-teach.html | LIWORK Adjunct Professors Those Who Can Also Teach | By Warren Strugatch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | | |

| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/library-banned-but-not-forgotten.html | LIBRARY Banned But Not Forgotten | By Yilu Zhao | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/lirr-is-asked-to-reduce-noise.html | LIRR Is Asked To Reduce Noise | By Tom Clavin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/long-island-journal-reliving-d-day-in-a-plane-that-was-there.html | LONG ISLAND JOURNAL Reliving DDay in a Plane That Was There | By Marcelle S Fischler | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/long-island-vines-paumanok-at-its-best.html | LONG ISLAND VINES Paumanok At Its Best | By Howardggoldberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/music-revolving-recitals-and-settings-too.html | MUSIC Revolving Recitals And Settings Too | By Robert Sherman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/neighborhood-report-bay-ridge-are-those-dogs-really-barking-if-city-does-not.html | NEIGHBORHOOD REPORT BAY RIDGE Are Those Dogs Really Barking If the City Does Not Listen | By Michelle ODonnell | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/neighborhood-report-chelsea-soccer-field-fashion-show-gets-unexpected-elbow.html | NEIGHBORHOOD REPORT CHELSEA On a Soccer Field a Fashion Show Gets an Unexpected Elbow | By Erin Chan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/neighborhood-report-east-tremont-a-simple-idea-helpers-meeting-helpers.html | NEIGHBORHOOD REPORT EAST TREMONT A Simple Idea Helpers Meeting Helpers | By Seth Kugel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/neighborhood-report-flushing-meadows-sometimes-they-serve-city-sometimes-they.html | NEIGHBORHOOD REPORT FLUSHING MEADOWS Sometimes They Serve the City Sometimes They Just Serve | By Jim OGrady | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/neighborhood-report-greenwich-village-citypeople-for-spielberg-civic-duty-no.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE  CITYPEOPLE For the Spielberg of Civic Duty No Jury Prizes Just Plenty of Jurors | By Rebecca OBrien | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/neighborhood-report-greenwich-village-neighborhood-mystery-la-guardia-was-born.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE NEIGHBORHOOD MYSTERY La Guardia Was Born Somewhere But Where | By Tom Deignan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/neighborhood-report-theater-district-where-sinners-broadway-spent-little-time.html | NEIGHBORHOOD REPORT THEATER DISTRICT Where the Sinners of Broadway Spent a Little Time With the Saints | By Erin Chan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/neighborhood-report-urban-studies-clustering-harried-with-the-mob.html | NEIGHBORHOOD REPORT URBAN STUDIESCLUSTERING Harried With the Mob | By Amy Harmon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/neighborhood-report-west-side-pier-made-for-working-public-wants-place-play.html | NEIGHBORHOOD REPORT WEST SIDE On a Pier Made for Working the Public Wants a Place to Play | By Denny Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/never-never-land.html | NeverNever Land | By Kelly Crow | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/new-music-season-starts-at-school.html | New Music Season Starts at School | By Robert Sherman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/new-program-tends-to-change-habits.html | New Program Tends to Change Habits | By Jane Gordon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/new-york-up-close-a-cemetery-for-the-living.html | NEW YORK UP CLOSE A Cemetery for the Living | By Alison Stateman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/on-politics-a-lose-lose-situation-over-the-nets-and-devils.html | ON POLITICS A LoseLose Situation Over the Nets and Devils | By John Sullivan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/personal-best-and-miles-to-go-before.html | PERSONAL BEST And Miles To Go Before | By Nancy Haggerty | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/police-in-queens-link-2-rapes-in-2000-to-2-recent-attacks.html | Police in Queens Link 2 Rapes In 2000 to 2 Recent Attacks | By Michael Wilson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/quick-bite-montclair-greek-delights-is-precisely-that.html | QUICK BITEMontclair Greek Delights Is Precisely That | By Tammy La Gorce | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/reining-in-special-education.html | Reining In Special Education | By Debra Nussbaum | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/religion-mayoralty-city-diverse-faiths-deft-touch-often-required.html | Religion And Mayoralty In a City of Diverse Faiths A Deft Touch Is Often Required | By Daniel J Wakin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/school-finances-the-crunch-to-come.html | School Finances The Crunch to Come | By Linda Saslow | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/soapbox-shock-and-awe-in-the-parking-lot.html | SOAPBOX Shock and Awe in the Parking Lot | By Lynda Nemeroff Bekore | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/soapbox-where-failure-is-not-an-option.html | SOAPBOX Where Failure Is Not an Option | By Donna Steinfeld | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/soapbox-yes-sir-mr-coach-sir.html | SOAPBOX Yes Sir Mr Coach Sir | By Michael Moffitt | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/the-guide-120316.html | THE GUIDE | By Barbara Delatiner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/the-right-to-bear-trash.html | The Right to Bear Trash | By Jane Gordon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/the-view-from-milford-a-growing-church-branches-out-to-the-community.html | THE VIEWFrom Milford A Growing Church Branches Out to the Community | By Jeff Holtz | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/the-weather-is-divine.html | The Weather Is Divine | By Valerie Cotsalas | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/theater-review-the-long-lived-king-and-i-in-patchogue.html | THEATER REVIEW The LongLived King and I in Patchogue | By Alvin Klein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/up-front-worth-noting-at-the-state-house-any-news-is-good-news.html | UP FRONT WORTH NOTING At the State House Any News Is Good News | By John Sullivan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/up-front-worth-noting-bennett-will-probably-ask-for-the-wishbone.html | UP FRONT WORTH NOTING Bennett Will Probably Ask for the Wishbone | By Wendy Ginsberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/up-front-worth-noting-for-once-it-paid-to-gas-up-on-the-turnpike.html | UP FRONT WORTH NOTING For Once It Paid To Gas Up on the Turnpike | By Robert Strauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/up-front-worth-noting-two-republicans-battle-as-if-they-are-democrats.html | UP FRONT WORTH NOTING Two Republicans Battle As if They Are Democrats | By Wendy Ginsberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/voluntown-man-to-head-vfw.html | Voluntown Man To Head VFW | By Adam Bowles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/what-if-someone-wrote-a-book-and.html | What if Someone Wrote a Book and | By Susan Hodara | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/what-it-takes-to-keep-the-jazz-hot.html | What It Takes to Keep the Jazz Hot | By Charles Paikert | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/wine-under-20-in-a-class-by-itself.html | WINE UNDER 20 In a Class By Itself | By Howard G Goldberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/bombing-democracy-in-iraq.html | Bombing Democracy in Iraq | By Reuel Marc Gerecht | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/editorial-observer-gambles-gaffes-behind-two-tragic-space-shuttle-disasters.html | Editorial Observer The Gambles and Gaffes Behind Two Tragic Space Shuttle Disasters | By Philip M Boffey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/policy-lobotomy-needed.html | Policy Lobotomy Needed | By Thomas L Friedman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-31 | https://www.nytimes.com/2003/08/31/opinio n/this-boy-s-freedom.html | This Boys Freedom | By Edgardo Vega Yunqu | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/opinio n/who-s-losing-iraq.html | Whos Losing Iraq | By Maureen Dowd | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/realest ate/commercial-property-new-jersey-cities-outpace-suburbs-in-difficult-office-market.html | Commercial PropertyNew Jersey Cities Outpace Suburbs in Difficult Office Market | By Antoinette Martin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/realest ate/habitats-east-88th-street-a-4-room-tenement-flat-evokes-holly-golightly.html | HabitatsEast 88th Street A 4Room Tenement Flat Evokes Holly Golightly | By Penelope Green | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/realest ate/if-you-re-thinking-living-living-vinegar-hill-brooklyn-cobblestone-streets-history.html | If Youre Thinking of Living InVinegar Hill Brooklyn On Cobblestone Streets History Lingers | By Dulcie Leimbach | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/realest ate/in-the-region-long-island-demand-for-low cost-homes-sparks-co-op-sales.html | In the RegionLong Island Demand for LowCost Homes Sparks Coop Sales | By Carole Paquette | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/realest ate/postings-fit-with-historic-jersey-city-area-new-condo-pays-homage-past.html | POSTINGS A Fit With Historic Jersey City Area A New Condo Pays Homage To the Past | By Rachelle Garbarine | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/realest ate/school-bells-ring-in-changes.html | School Bells Ring In Changes | By David W Dunlap | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/realest ate/streetscapes-regent-family-residence-for-homeless-formerly-broadway-view-104th.html | StreetscapesThe Regent Family Residence for the Homeless Formerly the Broadway View at 104th Street and Broadway A OneGrand Hotel Gets a Socially Conscious Icon | By Christopher Gray | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/realest ate/your-home-running-the-home-remotely.html | YOUR HOME Running The Home Remotely | By Jay Romano | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/ around-the-majors-a-faltering-starting-rotation-is-blamed-for-the-mariners-swoon.html | AROUND THE MAJORS A Faltering Starting Rotation Is Blamed for the Mariners Swoon | By Jack Curry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/ auto-racing-nascar-goes-beyond-roots-and-southerners-see-betrayal.html | AUTO RACING Nascar Goes Beyond Roots And Southerners See Betrayal | By Viv Bernstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/ auto-racing-new-rules-spice-up-battle-in-tight formula-one-race.html | AUTO RACING New Rules Spice Up Battle In Tight Formula One Race | By Brad Spurgeon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/ baseball-baseball-analysis-pettitte-is-in-background-and-at-forefront.html | BASEBALL Baseball Analysis Pettitte Is in Background and at Forefront | By Jack Curry | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/ baseball-glavine-loses-to-phillies-the-team-he-spurned.html | BASEBALL Glavine Loses to Phillies The Team He Spurned | By Rafael Hermoso | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/ baseball-notebook-wilson-makes-torre-look-very-smart.html | BASEBALL NOTEBOOK Wilson Makes Torre Look Very Smart | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/ baseball-posada-s-homers-help-yankees-bat-back-the-charging-red-sox.html | BASEBALL Posadas Homers Help Yankees Bat Back the Charging Red Sox | By Tyler Kepner | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/ basketball-hostile-crowd-and-foe-can-t-keep-us-from-final.html | BASKETBALL Hostile Crowd and Foe Cant Keep US From Final | By Liz Robbins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/ basketball-iverson-s-injury-slows-his-image-crossover.html | BASKETBALL Iversons Injury Slows His Image Crossover | By Liz Robbins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/college-football-buckeyes-open-national-title-defense-with-bang.html | COLLEGE FOOTBALL Buckeyes Open National Title Defense With Bang | By Joe Drape | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/college-football-flash-gone-so-southern-cal-smothers-auburn-with-its-defense.html | COLLEGE FOOTBALL The Flash Is Gone So Southern Cal Smothers Auburn With Its Defense | By Ray Glier | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/college-football-with-a-rout-fordham-picks-up-where-it-left-off.html | COLLEGE FOOTBALL With a Rout Fordham Picks Up Where It Left Off | By Brandon Lilly | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/football-amid-a-revival-seeking-balance.html | FOOTBALL Amid a Revival Seeking Balance | By Thomas George | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/football-knocking-on-the-playoff-door.html | FOOTBALL Knocking on the Playoff Door | By Thomas George | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/football-raiders-too-old-to-win-the-super-bowl-try-telling-them-that.html | FOOTBALL Raiders Too Old to Win the Super Bowl Try Telling Them That | By Charlie Nobles | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/football-shockey-s-stardom-had-its-origins-in-an-odd-job.html | FOOTBALL Shockeys Stardom Had Its Origins In an Odd Job | By Lynn Zinser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/football-wanted-big-fast-hits-like-sapp.html | FOOTBALL Wanted Big Fast Hits Like Sapp | By Judy Battista | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/horse-racing-silver-wagon-provides-a-saratoga-surprise-in-the-hopeful.html | HORSE RACING Silver Wagon Provides a Saratoga Surprise in the Hopeful | By Bill Mooney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/outdoors-a-young-angler-s-introduction-to-the-food-chain.html | OUTDOORS A Young Anglers Introduction to the Food Chain | By Peter Kaminsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/pro-football-giants-make-final-cuts-a-day-early.html | PRO FOOTBALL Giants Make Final Cuts a Day Early | By Lynn Zinser | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/pro-football-receivers-are-fast-fearless-and-flexing-their-muscles.html | PRO FOOTBALL Receivers Are Fast Fearless And Flexing Their Muscles | By Damon Hack | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/sports-of-the-times-after-opponent-s-rant-roddick-shows-class.html | Sports Of The Times After Opponents Rant Roddick Shows Class | By Selena Roberts | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/sports-of-the-times-sports-deserve-credit-and-some-credits.html | Sports Of The Times Sports Deserve Credit And Some Credits | By William C Rhoden | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/tennis-a-healthier-pierce-is-not-ready-to-be-passed.html | TENNIS A Healthier Pierce Is Not Ready to Be Passed | By Steve Popper | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/tennis-agassi-waits-as-the-rain-plays-games.html | TENNIS Agassi Waits As the Rain Plays Games | By Christopher Clarey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/tennis-backhanded-compliments-between-roddick-and-foe.html | TENNIS Backhanded Compliments Between Roddick and foe. | By Christopher Clarey | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/track-and-field-hurdler-s-best-keeps-unbeaten-streak-alive.html | TRACK AND FIELD Hurdlers Best Keeps Unbeaten Streak Alive | By Jere Longman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/track-and-field-us-sprinter-tests-positive-for-stimulant.html | TRACK AND FIELD US Sprinter Tests Positive For Stimulant | By Jere Longman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/style/a-night-out-with-kenna-on-the-fringes-of-fame.html | A NIGHT OUT WITH Kenna On the Fringes of Fame | By Julia Chaplin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/style/good-company-a-sag-harbor-sister-fest.html | GOOD COMPANY A Sag Harbor SisterFest | By Linda Lee | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | https://www.nytimes.com/2003/08/31/style/i-don-t-want-to-grow-up.html | I Dont Want to Grow Up | By Christopher Noxon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/style/o-n-the-street-hay-days.html | ON THE STREET Hay Days | By Bill Cunningham | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/style/p-ossessed-a-ring-s-journey-from-baker-to-music-maker.html | POSSESSED A Rings Journey From Baker to Music Maker | By Elaine Louie | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/style/p-ulse-pretty-tees-all-in-a-row.html | PULSE Pretty Tees All in a Row | By Ellen Tien | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/style/ru-nway-white-house-searching-for-defining-look-land-ben-jerry-s.html | RUNWAY TO THE WHITE HOUSE Searching for a Defining Look In the Land of Ben Jerrys | By Valerie Frankel | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/style/s-haken-and-stirred-the-sweet-south-of-youth.html | SHAKEN AND STIRRED The Sweet South of Youth | By William L Hamilton | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/style/th-e-age-of-dissonance-summer-of-sun-we-wuz-robbed.html | THE AGE OF DISSONANCE Summer of Sun We Wuz Robbed | By Bob Morris | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/style/vi-ew-finally-birds-and-pants-legs-head-south.html | VIEW Finally Birds and Pants Legs Head South | By Marshall Sella | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/style/w-eddings-celebrations-vows-anna-rabinowicz-and-aden-fine.html | WEDDINGSCELEBRATIONS VOWS Anna Rabinowicz and Aden Fine | By Lois Smith Brady | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/theater/theater-this-is-her-life-and-it-may-be-yours-too.html | THEATER This Is Her Life and It May Be Yours Too | By Jason Zinoman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/h-ouse-proud.html | House Proud | By Susan Jacoby | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/i-n-the-footsteps-of-the-romans.html | In the Footsteps of the Romans | By Jennifer Moses | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/memories-are-priceless.html | Memories Are Priceless | By Quang Bao | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/p-ractical-traveler-stormy-lessons-in-flight-delays.html | PRACTICAL TRAVELER Stormy Lessons In Flight Delays | By Susan Stellin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/q-and-a-068039.html | Qand A | By Paul Freiricch | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/t-he-very-picture-of-rural-england.html | The Very Picture Of Rural England | By Rw Apple Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/t-ravel-advisory-correspondent-s-report-san-francisco-s-woes-a-boon-for-visitors.html | TRAVEL ADVISORY CORRESPONDENTS REPORT San Franciscos Woes A Boon for Visitors | By Philip Shenon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/t-ravel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/t-ravel-advisory-kykuit-expands-rooms-open-to-public.html | TRAVEL ADVISORY Kykuit Expands Rooms Open to Public | By Benjamin Genocchio | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/t-ravel-advisory-new-science-center-on-lake-champlain.html | TRAVEL ADVISORY New Science Center on Lake Champlain | By Marialisa Calta | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/t-ravel-advisory-some-states-raise-hotel-car-rental-tax.html | TRAVEL ADVISORY Some States Raise Hotel Car Rental Tax | By Susan Stellin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/tv/what-s-doing-in-nice.html | WHATS DOING IN Nice | By Craig S Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/tv/cove-r-story-welcome-invasions-by-the-garden-gnomes.html | COVER STORY Welcome Invasions by the Garden Gnomes | By Ken Druse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-31 | https://www.nytimes.com/2003/08/31/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/us/a-california-recall-tale-not-that-one.html | A California Recall Tale Not That One | By Rick Lyman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/us/cries-of-activism-and-terrorism-in-suv-torching.html | Cries of Activism and Terrorism in SUV Torching | By Nick Madigan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/us/louisiana-sentence-renews-debate-on-the-death-penalty.html | Louisiana Sentence Renews Debate on the Death Penalty | By Adam Liptak | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/us/new-look-at-pius-xii-s-views-of-nazis.html | New Look at Pius XIIs Views of Nazis | By Laurie Goodstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/us/new-ruling-favors-suspect-in-terror-case.html | New Ruling Favors Suspect In Terror Case | By Eric Lichtblau | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/us/state-cutbacks-put-schools-and-federal-law-to-the-test.html | State Cutbacks Put Schools And Federal Law to the Test | By Sam Dillon | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/us/steward-of-a-department-he-once-sought-to-scrap.html | Steward of a Department He Once Sought to Scrap | By Katharine Q Seelye | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/us/the-2004-campaign-democratic-hopefuls-for-2004.html | THE 2004 CAMPAIGN Democratic Hopefuls for 2004 | By Adam Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/us/the-2004-campaign-political-points.html | THE 2004 CAMPAIGN Political Points | By Michael Janofsky | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/us/the-2004-campaign-worried-democrats-see-daunting-04-hurdles.html | THE 2004 CAMPAIGN Worried Democrats See Daunting 04 Hurdles | By Adam Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/us/unions-to-push-to-make-organizing-easier.html | Unions to Push to Make Organizing Easier | By Steven Greenhouse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/ideas-trends-do-not-say-cheeeese.html | Ideas  Trends Do Not Say Cheeeese | By Bruce Mccall | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/ideas-trends-on-the-road-again-in-california-they-run-in-texas-they-run-away.html | Ideas  Trends On the Road Again In California They Run In Texas They Run Away | By Nick Madigan | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/ideas-trends-only-human-the-thrill-of-danger-the-agony-of-disaster.html | Ideas  Trends Only Human The Thrill of Danger The Agony of Disaster | By Andrew C Revkin | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/page-two-aug-24-30-changing-course-perhaps-in-iraq.html | Page Two 2430 Changing Course Perhaps in Iraq | By Richard W Stevenson | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/page-two-aug-24-30-suddenly-he-s-not-so-boring.html | Page Two 2430 Suddenly Hes Not So Boring | By Kathleen McElroy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/page-two-aug-24-30-teekid-phoned-home.html | Page Two 2430 TEEKID PHONED HOME | By John Markoff | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/page-two-aug-24-30-the-140-million-man.html | Page Two 2430 THE 140 MILLION MAN | By Landon Thomas Jr | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/page-two-aug-24-30-the-week-ahead-back-to-work-in-washington.html | Page Two 2430  The Week Ahead BACK TO WORK IN WASHINGTON | By Sheryl Gay Stolberg | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/page-two-aug-24-30-the-week-ahead-the-campaign-gets-serious.html | Page Two 2430  The Week Ahead THE CAMPAIGN GETS SERIOUS | By Adam Nagourney | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/page-two-aug-24-30-truth-and-consequences.html | Page Two Aug 2430 TRUTH AND CONSEQUENCES | By Juan Forero | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/the-cover-sheet-coverup.html | The Cover Sheet Coverup | By Tom Zeller | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/the-reading-file.html | THE READING FILE | By Linda Greenhouse | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/the-world-a-bombing-wounds-chances-for-order-in-iraq.html | The World A Bombing Wounds Chances for Order in Iraq | By Craig S Smith | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/the-world-a-democracy-that-has-room-even-for-violence.html | The World A Democracy That Has Room Even for Violence | By Amy Waldman | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/the-world-to-do-list-1-what-not-to-tolerate-2-what-that-means.html | The World ToDo List 1 What Not to Tolerate 2 What That Means | By David E Sanger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/world-correspondence-summer-dacha-timeless-russian-village-driven-past-present.html | The World CorrespondenceSummer in the Dacha A Timeless Russian Village Driven by Past Present and Future | By Alison Smale | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/world-mid-course-corrections-besieged-iraq-reality-pokes-ideology-eye.html | The World MidCourse Corrections In Besieged Iraq Reality Pokes Ideology in the Eye | By Christopher Marquis | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/world-question-timing-israel-puts-hamas-political-leaders-its-cross-hairs.html | The World A Question of Timing Israel Puts Hamas Political Leaders in Its Cross Hairs | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/world/a-seeping-tanker-turns-spain-s-beaches-into-an-oily-sandbox.html | A Seeping Tanker Turns Spains Beaches Into an Oily Sandbox | By Dale Fuchs | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/world/after-the-war-funerals-shiites-mourn-death-of-cleric-in-iraq-bombing.html | AFTER THE WAR FUNERALS Shiites Mourn Death of Cleric In Iraq Bombing | By Neil MacFarquhar | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/world/after-the-war-security-us-and-the-iraqis-discuss-creating-big-militia-force.html | AFTER THE WAR SECURITY US AND THE IRAQIS DISCUSS CREATING BIG MILITIA FORCE | By Dexter Filkins | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/world/after-the-war-services-muslims-gather-in-new-york-to-remember-revered-cleric.html | AFTER THE WAR SERVICES Muslims Gather in New York to Remember Revered Cleric | By Patrick Healy | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/world/canada-s-antiterror-laws-debated-in-detention-of-19-suspects.html | Canadas Antiterror Laws Debated in Detention of 19 Suspects | By Clifford Krauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/world/decommissioned-russian-submarine-sinks-killing-9-crewmen.html | Decommissioned Russian Submarine Sinks Killing 9 Crewmen | By Steven Lee Myers | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/world/europeans-warn-iran-on-nuclear-inspections.html | Europeans Warn Iran on Nuclear Inspections | By Nazila Fathi | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/world/for-two-battered-economies-glimmers-of-hope.html | For Two Battered Economies Glimmers of Hope | By James Brooke | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/world/frank-macdonald-dies-australian-hero-was-107.html | Frank MacDonald Dies Australian Hero Was 107 | By Richard Goldstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/world/german-stocks-are-rising-but-jobs-so-far-are-not.html | German Stocks Are Rising but Jobs So Far Are Not | By Richard Bernstein | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/world/israeli-strikes-in-gaza-kill-2-militants-and-girl.html | Israeli Strikes in Gaza Kill 2 Militants and Girl | By James Bennet | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |

| 2003-08-31 | https://www.nytimes.com/2003/08/31/world/north-korea-disdains-more-nuclear-talks.html | North Korea Disdains More Nuclear Talks | By Joseph Kahn With David E Sanger | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/world/now-free-to-marry-canada-s-gays-say-do-1.html | Now Free to Marry Canadas Gays Say Do I | By Clifford Krauss | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/world/poor-nations-can-purchase-cheap-drugs-under-accord.html | Poor Nations Can Purchase Cheap Drugs Under Accord | By Elizabeth Becker | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/world/potholes-and-promises-line-an-afghan-highway.html | Potholes and Promises Line an Afghan Highway | By Carlotta Gall | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/world/shell-to-avoid-oil-drilling-at-sites-listed-by-unesco.html | Shell To Avoid Oil Drilling At Sites Listed By Unesco | By Heather Timmons | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-08-31 | https://www.nytimes.com/2003/08/31/world/truth-commission-leaves-many-indians-in-peru-unsatisfied.html | Truth Commission Leaves Many Indians in Peru Unsatisfied | By Juan Forero | TX 5-807-240 | 2003-10-30 | TX 6-683-879 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/arts/an-obscure-tv-host-is-flirting-with-fame.html | An Obscure TV Host Is Flirting With Fame | By Erik Piepenburg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/arts/arts-briefing-seville-carmen-on-site.html | ARTS BRIEFING SEVILLE CARMEN ON SITE | By Dale Fuchs | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/arts/bridge-distractions-cant-vex-when-you-play-online.html | BRIDGE Distractions Cant Vex When You Play Online | By Alan Truscott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/arts/critics-notebook-familiar-concertos-interpreted-anew-by-an-unlikely-duo.html | CRITICS NOTEBOOK Familiar Concertos Interpreted Anew by an Unlikely Duo | By Anthony Tommasini | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/arts/dance-review-a-queen-of-flamenco-defying-the-passage-of-time.html | DANCE REVIEW A Queen of Flamenco Defying the Passage of Time | By Jennifer Dunning | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/arts/hip-hop-review-determined-to-be-more-than-one-hit-wonders.html | HIPHOP REVIEW Determined to Be More Than OneHit Wonders | By Kelefa Sanneh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/arts/jazz-review-a-guitarist-invites-a-pianist-into-collusion-and-collision.html | JAZZ REVIEW A Guitarist Invites a Pianist Into Collusion and Collision | By Ben Ratliff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/arts/trouble-in-counterculture-utopia.html | Trouble in Counterculture Utopia | By Bill Werde | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/books/books-of-the-times-franken-retorts-you-decide.html | BOOKS OF THE TIMES Franken Retorts You Decide | By Janet Maslin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/business/e-commerce-report-web-sites-are-becoming-more-upfront-about-revealing-taxes-fees.html | ECommerce Report Web sites are becoming more upfront about revealing taxes fees and shipping charges | By Bob Tedeschi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/business/gq-under-a-new-editor-is-not-quite-so-coiffed.html | GQ Under a New Editor Is Not Quite So Coiffed | By David Carr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/business/hyundai-north-america-chief-gets-similar-job-at-mitsubishi.html | Hyundai North America Chief Gets Similar Job at Mitsubishi | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/business/media-disney-wins-summer-race-at-box-office-with-2-big-hits.html | MEDIA Disney Wins Summer Race At Box Office With 2 Big Hits | By Laura M Holson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/business/media-ticketmaster-auction-will-let-highest-bidder-set-concert-prices.html | MEDIA Ticketmaster Auction Will Let Highest Bidder Set Concert Prices | By Chris Nelson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-01 | https://www.nytimes.com/2003/09/01/business/morgan-stanley-and-goldman-are-said-to-bid-on-canary-wharf.html | Morgan Stanley and Goldman Are Said to Bid on Canary Wharf | By Heather Timmons | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/business/most-wanted-drilling-down-tv-commercials-the-ads-of-summer.html | Most Wanted DRILLING DOWNTV COMMERCIALS The Ads of Summer | By Nat Ives | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/business/patents-switching-power-sun-help-limit-blackouts-save-money-too.html | Patents Switching to the power of the sun to help limit blackouts and save money too | By Teresa Riordan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/business/recalling-sept-11-quietly.html | Recalling Sept 11 Quietly | By Jacques Steinberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/business/technology-blackboard-expands-reach-deal-set-up-chinese-colleges-with-its.html | TECHNOLOGY Blackboard Expands Reach in Deal to Set Up Chinese Colleges With Its Software | By Brian Knowlton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/business/technology-more-companies-are-routing-calls-via-internet.html | TECHNOLOGY More Companies Are Routing Calls via Internet | By Adam Bauman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/business/vivendi-said-to-now-favor-an-nbc-deal.html | Vivendi Said To Now Favor An NBC Deal | By Andrew Ross Sorkin and Bill Carter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/movies/critic-s-notebook-telluride-marks-its-30th-year-with-a-passing-of-torches.html | Critics Notebook Telluride Marks Its 30th Year With a Passing of Torches | By Elvis Mitchell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/a-lingering-summer-lesson-impact-of-71-sail-on-long-island-sound-continues.html | A Lingering Summer Lesson Impact of 71 Sail on Long Island Sound Continues | By Kirk Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/charles-bronson-81-dies-muscular-movie-tough-guy.html | Charles Bronson 81 Dies Muscular Movie Tough Guy | By Richard Severo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/david-truman-90-columbia-provost-during-1968-unrest.html | David Truman 90 Columbia Provost During 1968 Unrest | By David Corcoran | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/hamptons-visitors-went-shopping-but-jersey-shore-s-went-home.html | Hamptons Visitors Went Shopping but Jersey Shores Went Home | By Leslie Kaufman and Jill P Capuzzo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/long-lived-floating-hospital-is-still-going-just-not-floating.html | LongLived Floating Hospital Is Still Going Just Not Floating | By Diane Cardwell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/man-74-dies-in-air-crash-on-long-island.html | Man 74 Dies In Air Crash On Long Island | By Robert D McFadden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/metropolitan-diary-125326.html | Metropolitan Diary | By Joe Rogers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/padlocking-a-church-brings-protest-and-prayers.html | Padlocking Of a Church Brings Protest And Prayers | By Lydia Polgreen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/retailers-make-sure-freshmen-live-in-style.html | Retailers Make Sure Freshmen Live in Style | By Katherine Zoepf | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/suspect-arrested-in-crash-that-injured-an-in-line-skater.html | Suspect Arrested in Crash That Injured an InLine Skater | By Erin Chan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/the-blue-collar-laborers-of-the-harbor-get-to-play.html | The BlueCollar Laborers of the Harbor Get to Play | By Patrick Healy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/this-dog-gets-around-and-around.html | This Dog Gets Around and Around | By Elliott Rebhun | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-01 | https://www.nytimes.com/2003/09/01/opinio n/home-alone.html | Home Alone | By Bob Herbert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/ auto-racing-a-fitting-winner-to-end-a-labor-day-tradition.html | AUTO RACING A Fitting Winner to End A Labor Day Tradition | By Viv Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/ baseball-fans-and-clemens-share-a-touching-goodbye.html | BASEBALL Fans and Clemens Share a Touching Goodbye | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/ baseball-for-the-expos-it-s-all-a-wild-card.html | BASEBALL For the Expos Its All a Wild Card | By Charlie Nobles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/ baseball-from-gleeful-to-glum-it-s-the-same-old-story.html | BASEBALL From Gleeful to Glum Its the Same Old Story | By Jack Curry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/ baseball-reyes-is-finding-new-ways-to-keep-mets-fans-breathless.html | BASEBALL Reyes Is Finding New Ways To Keep Mets Fans Breathless | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/ baseball-yankees-notebook-jeter-out-sojo-signs-as-backup.html | BASEBALL YANKEES NOTEBOOK Jeter Out Sojo Signs As Backup | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/ basketball-us-ends-qualifying-with-dazzling-display.html | BASKETBALL US Ends Qualifying With Dazzling Display | By Liz Robbins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/ golf-asian-golfers-at-home-in-lpga.html | GOLF Asian Golfers At Home in LPGA | By Michael Arkush | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/ inside-college-football-some-solid-first-moves-and-some-pratfalls.html | INSIDE COLLEGE FOOTBALL Some Solid First Moves and Some Pratfalls | By Joe Drape | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/ plus-equestrian-ward-and-hurricane-win-hampton.html | PLUS EQUESTRIAN Ward and Hurricane Win Hampton | By Alex Orr Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/ pro-football-pennington-says-he-will-miss-9-games.html | PRO FOOTBALL Pennington Says He Will Miss 9 Games | By Gerald Eskenazi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/ sports-of-the-times-fenway-bitterness-gives-way-to-grace.html | Sports Of The Times Fenway Bitterness Gives Way to Grace | By Harvey Araton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/ sports-times-morocco-s-aynaoui-taking-self-made-approach-top.html | Sports Of The Times Moroccos Aynaoui Is Taking the SelfMade Approach to the Top | By Selena Roberts | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/ tennis-a-long-wait-for-a-victory-now-weighs-in-on-agassi.html | TENNIS A Long Wait For a Victory Now Weighs On Agassi | By Christopher Clarey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/ tennis-federer-too-good-for-blake.html | TENNIS Federer Too Good For Blake | By Christopher Clarey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/ tennis-one-man-souvenir-stand-a-joyful-aynaoui-erupts.html | TENNIS OneMan Souvenir Stand A Joyful Aynaoui Erupts | By Steve Popper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/ track-and-field-as-championships-end-drug-imbroglio-goes-on.html | TRACK AND FIELD As Championships End Drug Imbroglio Goes On | By Jere Longman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/us/as-digital-vandals-disrupt-the-internet-a-call-for-oversight.html | As Digital Vandals Disrupt the Internet A Call for Oversight | By Amy Harmon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/us/bom b-kills-pizza-deliveryman-after-arrest-in-bank-robbery.html | Bomb Kills Pizza Deliveryman After Arrest in Bank Robbery | By Michael Slackman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/us/calif ornia-governor-attempts-belated-personality-makeover.html | California Governor Attempts Belated Personality Makeover | By Dean E Murphy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-01 | https://www.nytimes.com/2003/09/01/us/care-of-juvenile-offenders-in-mississippi-is-faulted.html | Care of Juvenile Offenders In Mississippi Is Faulted | By David M Halbfinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/us/harley-at-100-mainstream-meets-mystique.html | Harley at 100 Mainstream Meets Mystique | By Monica Davey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/us/looks-like-a-recovery-feels-like-a-recession.html | Looks Like a Recovery Feels Like a Recession | By Steven Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/us/mental-care-poor-for-some-children-in-state-custody.html | MENTAL CARE POOR FOR SOME CHILDREN IN STATE CUSTODY | By Robert Pear | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/us/political-parties-shift-emphasis-to-core-voters.html | Political Parties Shift Emphasis To Core Voters | By Adam Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/world/a-declining-city-s-past-a-dislocated-writer-s-memory.html | A Declining Citys Past a Dislocated Writers Memory | By Richard Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/world/a-prisoner-s-journey-from-the-classroom-to-the-taliban.html | A Prisoners Journey From the Classroom to the Taliban | By David Rohde | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/world/after-the-war-bombing-s-aftermath-us-troops-delay-exit-from-najaf.html | AFTER THE WAR BOMBINGS AFTERMATH US Troops Delay Exit From Najaf | By Richard A Oppel Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/world/after-war-the-funeral-iraqi-shiites-flex-muscle-even-as-they-mourn.html | AFTER THE WAR THE FUNERAL Iraqi Shiites Flex Muscle Even as They Mourn | By Neil MacFarquhar | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/world/after-war-britain-arms-dispute-that-has-hurt-blair-s-credibility-has-wounded-bbc.html | AFTER THE WAR BRITAIN The Arms Dispute That Has Hurt Blairs Credibility Has Wounded the BBC Too | By Warren Hoge | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/world/anxiety-rises-in-a-muslim-enclave-near-bombay.html | Anxiety Rises in a Muslim Enclave Near Bombay | By Amy Waldman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/world/argentina-revisits-dirty-war-will-general-be-tried.html | Argentina Revisits Dirty War Will General Be Tried | By Larry Rohter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/world/chavez-urges-deference-for-electoral-board.html | Chvez Urges Deference for Electoral Board | By Juan Forero | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/world/french-vacationers-wish-others-would-follow-their-lead.html | French Vacationers Wish Others Would Follow Their Lead | By Craig S Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/world/kakata-journal-an-army-of-educators-saves-a-liberian-college.html | Kakata Journal An Army of Educators Saves a Liberian College | By Tim Weiner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/world/libya-to-inflate-amount-paid-in-89-bombing.html | Libya to Inflate Amount Paid in 89 Bombing | By Craig S Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/world/taliban-raids-widen-in-parts-of-afghanistan.html | Taliban Raids Widen in Parts of Afghanistan | By David Rohde | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-01 | https://www.nytimes.com/2003/09/01/world/water-issues-erupt-at-central-asia-forum.html | Water Issues Erupt at Central Asia Forum | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/arts/a-prodigy-a-piano-hardship-stardom-dreams-comes-true-for-lang-lang.html | A Prodigy A Piano Hardship Stardom Dreams Comes True For Lang Lang | By Yilu Zhao | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/arts/amram-ducovny-75-late-blossoming-novelist.html | Amram Ducovny 75 LateBlossoming Novelist | By Don R Hecker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| 2003-09-02 | https://www.nytimes.com/2003/09/02/arts/art s-briefing-germany-stolen-art-returned.html | ARTS BRIEFING GERMANY STOLEN ART RETURNED | By Kirsten Grieshaber | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 2003-09-02 | https://www.nytimes.com/2003/09/02/arts/cri tic-s-choice-new-cd-s-many-voices-enriching-the-broth.html | CRITIC'S CHOICE New CDs Many Voices Enriching the Broth | By Jon Pareles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/arts/jok e-s-not-funny-blame-it-on-buddha.html | Jokes Not Funny Blame It on Buddha | By Perry Garfinkel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/arts/on-a-swiss-lake-a-father-daughter-art-dream-lives.html | On a Swiss Lake a FatherDaughter Art Dream Lives | By Alan Riding | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/arts/the-tv-watch-frontier-of-surreality-mocking-reality-shows.html | THE TV WATCH Frontier of Surreality Mocking Reality Shows | By Alessandra Stanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/books/ books-of-the-times-from-calcutta-to-suburbia-a-family-s-perplexing-journey.html | BOOKS OF THE TIMES From Calcutta to Suburbia A Familys Perplexing Journey | By Michiko Kakutani | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/books/ seeing-the-fingerprints-of-other-hands-in-shakespeare.html | Seeing the Fingerprints of Other Hands in Shakespeare | By William S Niederkorn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/busines s/alcan-raising-bid-for-pechiney-is-rebuffed-as-offering-too-little.html | Alcan Raising Bid for Pechiney Is Rebuffed as Offering Too Little | By Bernard Simon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/busines s/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/busines s/business-travel-on-the-ground-in-panama-city-city-rests-many-hopes-on-a-canal.html | BUSINESS TRAVEL ON THE GROUND In Panama City City Rests Many Hopes On a Canal | By Jordan Stolper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/busines s/business-travel-on-the-road-a-yeah-right-for-million-mile-fliers.html | BUSINESS TRAVEL ON THE ROAD A Yeah Right for MillionMile Fliers | By Joe Sharkey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/busines s/business-travel-online-booking-cuts-costs-and-simplifies-corporate-trips.html | BUSINESS TRAVEL Online Booking Cuts Costs and Simplifies Corporate Trips | By Susan Stellin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/busines s/china-seen-ready-to-conciliate-us-on-trade-and-jobs.html | CHINA SEEN READY TO CONCILIATE US ON TRADE AND JOBS | By Joseph Kahn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/busines s/france-telecom-makes-bid-for-rest-of-shares-in-orange.html | France Tlcom Makes Bid For Rest of Shares in Orange | By John Tagliabue | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/busines s/grasso-s-deal-is-said-to-save-3.5-million-despite-payout.html | Grassos Deal Is Said to Save 35 Million Despite Payout | By Landon Thomas Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/busines s/in-nbc-and-its-chief-clues-to-any-partnership.html | In NBC and Its Chief Clues to Any Partnership | By David D Kirkpatrick and Bill Carter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/busines s/international-business-blackout-britain-raises-questions-about-following-its.html | INTERNATIONAL BUSINESS Blackout in Britain Raises Questions About Following Its Example | By Heather Timmons | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/busines s/international-business-swiss-maker-of-chocolate-will-acquire-brach-s-candy.html | INTERNATIONAL BUSINESS Swiss Maker of Chocolate Will Acquire Brachs Candy | By Alison Langley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/busines s/just-east-of-the-west-unity-has-its-costs.html | Just East of the West Unity Has Its Costs | By Mark Landler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/busines s/market-place-vivendi-seems-unusually-willing-to-do-a-deal-with-a-handshake.html | Market Place Vivendi Seems Unusually Willing To Do a Deal With a Handshake | By Andrew Ross Sorkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| 2003-09-02 | https://www.nytimes.com/2003/09/02/business/media-business-advertising-after-september-can-magazine-industry-hold-high-note.html | THE MEDIA BUSINESS ADVERTISING After September can magazine industry hold the high note | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/business/the-media-business-advertising-addenda-accounts-138835.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/business/the-media-business-advertising-addenda-commercial-artists-face-labor-talks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Commercial Artists Face Labor Talks | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/business/the-media-business-advertising-addenda-new-campaigns-in-fast-food-battle.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns In FastFood Battle | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/business/us-official-adds-pressure-against-low-yen-and-yuan.html | US Official Adds Pressure Against Low Yen and Yuan | By James Brooke | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/health/books-on-health-a-breakthrough-to-eureka.html | BOOKS ON HEALTH A Breakthrough to Eureka | By John Langone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/health/books-on-health-abc-s-for-grandparents.html | BOOKS ON HEALTH ABCs for Grandparents | By John Langone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/health/doctors-without-scalpels-seeking-to-melt-fat-away.html | Doctors Without Scalpels Seeking to Melt Fat Away | By Andrew Pollack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/health/ack-of-sleep-takes-its-toll-on-student-psyches.html | Lack of Sleep Takes Its Toll on Student Psyches | By Howard Markel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/health/new-message-emerges-in-treating-diabetes.html | New Message Emerges in Treating Diabetes | By Linda Villarosa | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/health/pancreatitis-risk-seen-in-schizophrenia-drugs.html | Pancreatitis Risk Seen In Schizophrenia Drugs | By Erica Goode | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/health/personal-health-making-life-go-on-when-the-lights-go-off.html | PERSONAL HEALTH Making Life Go On When the Lights Go Off | By Jane E Brody | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/health/power-of-positive-thinking-may-have-a-health-benefit-study-says.html | Power of Positive Thinking May Have a Health Benefit Study Says | By Erica Goode | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/health/vital-signs-at-risk-double-trouble-behind-the-wheel.html | VITAL SIGNS AT RISK Double Trouble Behind the Wheel | By John ONeil | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/health/vital-signs-consequences-hazards-of-the-garden-variety.html | VITAL SIGNS CONSEQUENCES Hazards of the Garden Variety | By John ONeil | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/health/vital-signs-heart-health-chocolate-without-the-milk.html | VITAL SIGNS HEART HEALTH Chocolate Without the Milk | By John ONeil | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/health/vital-signs-policies-when-lice-attack-the-classroom.html | VITAL SIGNS POLICIES When Lice Attack the Classroom | By John ONeil | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/health/volunteer-donors-step-in-when-disease-robs-children-of-their-hair.html | Volunteer Donors Step In When Disease Robs Children of Their Hair | By Katharine Q Seelye | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/movies/an-appreciation-bronson-s-tough-guys-pushed-to-the-edge.html | An Appreciation Bronsons Tough Guys Pushed to the Edge | By A O Scott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/a-joyous-west-indian-parade-ends-with-violence.html | A Joyous West Indian Parade Ends With Violence | By Andrea Elliott and Jonathan P Hicks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/at-parade-st-lucians-raise-loud-joyful-voice-for-small-country.html | At Parade St Lucians Raise Loud Joyful Voice for Small Country | By Erin Chan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/boldface-names-138584.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/charles-bronson-81-dies-played-tough-guy-in-movies.html | Charles Bronson 81 Dies Played Tough Guy in Movies | By Richard Severo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/jesse-jackson-and-18-others-are-arrested-in-yale-protest.html | Jesse Jackson And 18 Others Are Arrested In Yale Protest | By Steven Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/many-fall-ill-on-cruise-ship-forcing-trip-to-be-cut-short.html | Many Fall Ill On Cruise Ship Forcing Trip To Be Cut Short | By RICHARD PREZPEA | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/metro-briefing-new-york-brooklyn-two-injured-in-shooting.html | Metro Briefing New York Brooklyn Two Injured In Shooting | By Andrea Elliott NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/new-york-outpaced-nation-in-job-loss-rate-study-finds.html | New York Outpaced Nation In JobLoss Rate Study Finds | By Steven Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/nyc-a-last-kiss-to-summer-cue-madonna.html | NYC A Last Kiss To Summer Cue Madonna | By Clyde Haberman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/on-the-border-a-rematch-with-a-difference.html | On the Border a Rematch With a Difference | By Jonathan P Hicks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/police-resist-fully-taping-interrogations.html | Police Resist Fully Taping Interrogations | By Shaila K Dewan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/public-lives-finding-a-common-thread-in-disparate-subjects.html | PUBLIC LIVES Finding a Common Thread in Disparate Subjects | By Marc Santora | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/reading-writing-body-waxing-back-school-list-for-image-conscious-teenager.html | Reading Writing and Body Waxing A BacktoSchool List for the ImageConscious Teenager | By Patrick Healy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/the-best-part-of-labor-day-nothing.html | The Best Part of Labor Day Nothing | By Marc Santora | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/the-skin-wars-start-earlier-and-earlier.html | The Skin Wars Start Earlier and Earlier | By Guy Trebay | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/to-get-the-phone-drivers-are-willing-to-risk-getting-a-ticket.html | To Get the Phone Drivers Are Willing to Risk Getting a Ticket | By Lydia Polgreen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/a-grizzly-s-eye-view-of-the-land-above-the-oil.html | A GrizzlysEye View of the Land Above the Oil | By Nicholas D Kristof | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/another-friday-outrage.html | Another Friday Outrage | By Paul Krugman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/food-for-thought-and-for-credit.html | Food for Thought and for Credit | By Jennifer Grossman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/talking-is-better-than-fighting.html | Talking Is Better Than Fighting | By James Laney and Jason T Shaplen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-02 | https://www.nytimes.com/2003/09/02/science/essay-suddenly-mars-was-close-enough-to-ignite-the-imagination.html | ESSAY Suddenly Mars Was Close Enough to Ignite the Imagination | By Dennis Overbye | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/science/one-cosmic-question-too-many-answers.html | One Cosmic Question Too Many Answers | By Dennis Overbye | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/science/q-a-salt-and-humidity.html | Q .A Salt and Humidity | By C Claiborne Ray | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/science/scientist-at-work-richard-smalley-small-thoughts-for-a-global-grid.html | SCIENTIST AT WORKRICHARD SMALLEY Small Thoughts for a Global Grid | By Barnaby J Feder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/science/yosemite-and-the-invention-of-wilderness.html | Yosemite and the Invention of Wilderness | By James Gorman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/baseball-griffiths-shows-mets-he-s-worth-looking-at.html | BASEBALL Griffiths Shows Mets Hes Worth Looking At | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/baseball-notebook-jeter-may-need-a-week-to-recover-from-injury.html | BASEBALL NOTEBOOK Jeter May Need a Week To Recover From Injury | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/baseball-resilience-of-rookie-could-aid-the-mets.html | BASEBALL Resilience Of Rookie Could Aid The Mets | By Charlie Nobles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/baseball-wells-takes-turn-on-mound-and-yankees-take-it-on-the-chin.html | BASEBALL Wells Takes Turn on Mound And Yankees Take It on the Chin | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/basketball-williams-excited-by-taste-of-a-title.html | BASKETBALL Williams Excited By Taste of a Title | By Liz Robbins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/claude-passeau-94-a-standout-pitcher-for-the-1945-cubs.html | Claude Passeau 94 A Standout Pitcher For the 1945 Cubs | By Richard Goldstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/high-school-football-building-self-esteem-one-victory-at-a-time.html | HIGH SCHOOL FOOTBALL Building SelfEsteem One Victory At a Time | By Joe Lapointe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/horse-racing-saratoga-a-banner-season.html | HORSE RACING Saratoga A Banner Season | By Jason Diamos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/plus-yacht-racing-portugal-to-bid-for-americas-cup.html | PLUS YACHT RACING Portugal to Bid For Americas Cup | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/pro-football-edwards-has-jets-at-home-on-road.html | PRO FOOTBALL Edwards Has Jets At Home On Road | By Gerald Eskenazi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/pro-football-for-ex-jets-on-redskins-the-past-is-tough-to-tackle.html | PRO FOOTBALL For ExJets on Redskins The Past Is Tough to Tackle | By Damon Hack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/pro-football-joyce-once-a-long-shot-is-named-barber-s-backup.html | PRO FOOTBALL Joyce Once a Long Shot Is Named Barbers Backup | By Steve Popper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/soccer-notebook-reyna-reverses-his-field.html | SOCCER NOTEBOOK Reyna Reverses His Field | By Jack Bell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/tennis-notebook-capriati-perseveres.html | TENNIS NOTEBOOK Capriati Perseveres | By Ron Dicker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/tennis-notebook-fan-friendly-federer.html | TENNIS NOTEBOOK FanFriendly Federer | By Ron Dicker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/tennis-notebook-weather-whacks-at-the-schedule.html | TENNIS NOTEBOOK Weather Whacks at the Schedule | By Christopher Clarey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/tennis-on-men-s-side-level-of-play-is-on-upswing.html | TENNIS On Mens Side Level of Play Is on Upswing | By Christopher Clarey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/us/bush-defends-tax-cuts-and-announces-jobs-post.html | Bush Defends Tax Cuts and Announces Jobs Post | By David E Sanger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/us/candidates-point-to-economy-and-jobs-as-reasons-to-vote-democratic.html | Candidates Point to Economy and Jobs as Reasons to Vote Democratic | By Katharine Q Seelye | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/us/congress-list-is-a-long-one-and-iraq-tops-it.html | Congress List Is a Long One And Iraq Tops It | By Sheryl Gay Stolberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/us/davis-and-his-no-2-campaign-apart-at-fair.html | Davis and His No 2 Campaign Apart at Fair | By Dean E Murphy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/us/experts-point-to-strains-on-electric-grid-s-specialists.html | Experts Point to Strains on Electric Grids Specialists | By Andrew C Revkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/us/for-many-voters-in-iowa-the-field-of-democratic-hopefuls-is-just-a-blur.html | For Many Voters in Iowa the Field of Democratic Hopefuls Is Just a Blur | By Randal C Archibold | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/us/in-baltimore-slogan-collides-with-reality.html | In Baltimore Slogan Collides With Reality | By Jeffrey Gettleman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/us/john-lansdale-jr-91-hunter-of-nazi-atomic-bomb-effort.html | John Lansdale Jr 91 Hunter Of Nazi AtomicBomb Effort | By Anahad OConnor | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/us/proposed-tax-rouses-an-already-jumpy-city.html | Proposed Tax Rouses An Already Jumpy City | By Sarah Kershaw | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/us/rights-group-for-animals-drops-lawsuit-against-kfc.html | Rights Group For Animals Drops Lawsuit Against KFC | By Elizabeth Becker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/us/rising-demands-for-testing-push-limits-of-its-accuracy.html | Rising Demands for Testing Push Limits of Its Accuracy | By Diana B Henriques | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/us/robert-abplanalp-81-inventor-and-nixon-confidant-dies.html | Robert Abplanalp 81 Inventor and Nixon Confidant Dies | By Linda Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/us/surfers-paradise-lost-to-the-great-white-hungry-shark.html | Surfers Paradise Lost to the Great White Hungry Shark | By Nick Madigan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/world/4-held-in-bombay-bombings-police-suspect-muslim-revenge-force.html | 4 Held in Bombay Bombings Police Suspect Muslim Revenge Force | By David Rohde | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/world/absent-from-the-korea-talks-bush-s-hard-liner.html | Absent From the Korea Talks Bushs HardLiner | By Christopher Marquis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/world/after-the-war-a-stilled-voice-after-cleric-s-assassination-fears-for-the-future.html | AFTER THE WAR A STILLED VOICE After Clerics Assassination Fears for the Future | By Neil MacFarquhar | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/world/after-the-war-baghdad-iraq-council-picks-a-cabinet-to-run-key-state-affairs.html | AFTER THE WAR BAGHDAD IRAQ COUNCIL PICKS A CABINET TO RUN KEY STATE AFFAIRS | By Dexter Filkins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/world/after-the-war-britain-widow-of-arms-expert-says-he-felt-betrayed-by-bosses.html | AFTER THE WAR BRITAIN Widow of Arms Expert Says He Felt Betrayed by Bosses | By Warren Hoge | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-02 | https://www.nytimes.com/2003/09/02/world/after-the-war-strategy-gis-shift-to-more-precise-smaller-raids.html | AFTER THE WAR STRATEGY GIs Shift to More Precise Smaller Raids | By Eric Schmitt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/world/bishop-donal-lamont-92-africa-missionary.html | Bishop Donal Lamont 92 Africa Missionary | By Paul Lewis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/world/china-plans-to-cut-200000-troops-over-2-years.html | China Plans to Cut 200000 Troops Over 2 Years | By Joseph Kahn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/world/chinese-aide-says-us-is-obstacle-in-korean-talks.html | Chinese Aide Says US Is Obstacle in Korean Talks | By Joseph Kahn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/world/fox-admits-failing-to-achieve-historic-changes-for-mexicans.html | Fox Admits Failing to Achieve Historic Changes for Mexicans | By Ginger Thompson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/world/israel-kills-a-member-of-hamas-and-threatens-to-invade-gaza.html | Israel Kills a Member of Hamas and Threatens to Invade Gaza | By James Bennet | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/world/libya-and-families-in-accord-on-payment-in-89-bombing.html | Libya and Families in Accord On Payment in 89 Bombing | By Elaine Sciolino | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/world/moscow-journal-art-vs-religion-whose-rights-will-come-first.html | Moscow Journal Art vs Religion Whose Rights Will Come First | By Steven Lee Myers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/world/police-used-excessive-force-on-israeli-arabs-panel-says.html | Police Used Excessive Force on Israeli Arabs Panel Says | By James Bennet | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/world/us-embassy-in-liberia-searches-for-missing-american.html | US Embassy in Liberia Searches for Missing American | By Tim Weiner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/world/world-briefing-asia-afghanistan-7-afghans-die-in-taliban-attacks.html | World Briefing  Asia Afghanistan 7 Afghans Die In Taliban Attacks | By Carlotta Gall NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/world/world-briefing-europe-italy-beauty-is-only-skin-deep.html | World Briefing  Europe Italy Beauty Is Only Skin Deep | By Jason Horowitz NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-02 | https://www.nytimes.com/2003/09/02/world/world-briefing-europe-spain-deaths-rose-in-heat-wave.html | World Briefing  Europe Spain Deaths Rose In Heat Wave | By Dale Fuchs NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/arts/indonesian-art-to-admire-and-to-wear.html | Indonesian Art to Admire and to Wear | By Jane Perlez | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/arts/latin-grammy-show-puts-miami-to-the-test.html | Latin Grammy Show Puts Miami to the Test | By Mirta Ojito | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/arts/robert-koch-85-an-arts-expert-who-helped-popularize-tiffany.html | Robert Koch 85 an Arts Expert Who Helped Popularize Tiffany | By Don R Hecker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/books/books-of-the-times-a-brokenhearted-town-endures-its-nightmare.html | BOOKS OF THE TIMES A Brokenhearted Town Endures Its Nightmare | By Michiko Kakutani | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/books/french-feel-the-anguish-in-books-inspired-by-9-11.html | French Feel the Anguish In Books Inspired by 911 | By Alan Riding | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/coke-moves-with-caution-to-remain-in-schools.html | Coke Moves With Caution To Remain In Schools | By Sherri Day | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/comeback-glories-elude-seagram-heir.html | Comeback Glories Elude Seagram Heir | By David D Kirkpatrick and Andrew Ross Sorkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/commercial-real-estate-around-boston-harbor-a-burst-of-new-building.html | COMMERCIAL REAL ESTATE Around Boston Harbor a Burst of New Building | By Susan Diesenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/commercial-real-estate-regional-market-new-jersey-suburban-office-complex-latest.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  New Jersey Suburban Office Complex Is Latest Target of Union | By Josh Barbanel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/company-news-big-california-law-firm-to-absorb-silicon-valley-firm.html | COMPANY NEWS BIG CALIFORNIA LAW FIRM TO ABSORB SILICON VALLEY FIRM | By Jonathan Glater NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/cool-breeze-brings-a-legal-dispute.html | Cool Breeze Brings a Legal Dispute | By Aaron Nathans | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/documents-show-extent-of-lobbying-by-boeing.html | Documents Show Extent of Lobbying by Boeing | By Leslie Wayne | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/drug-plan-manager-caremark-to-buy-a-rival-for-5.6-billion.html | DrugPlan Manager Caremark To Buy a Rival for 56 Billion | By Milt Freudenheim | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/french-bank-seen-settling-case-on-us-deal.html | French Bank Seen Settling Case on US Deal | By Andrew Pollack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/ge-bid-for-instrumentarium-receives-european-approval.html | GE Bid for Instrumentarium Receives European Approval | By Paul Meller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/ing-sends-13-workers-from-mexico-into-hiding.html | ING Sends 13 Workers From Mexico Into Hiding | By John Moody | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/market-place-chief-executive-decides-that-ge-can-stand-risks-hollywood-s-ups.html | Market Place The chief executive decides that GE can stand the risks of Hollywoods ups and downs | By Claudia H Deutsch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/media-business-advertising-mcdonald-s-campaign-aims-regain-youth-market.html | THE MEDIA BUSINESS ADVERTISING McDonalds campaign aims to regain the youth market | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/personal-debt-surges-in-britain.html | Personal Debt Surges in Britain | By Alan Cowell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/sec-chairman-wants-details-of-compensation-paid-to-grasso.html | SEC Chairman Wants Details Of Compensation Paid to Grasso | By Landon Thomas Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/technology-briefing-software-bea-executive-to-start-company.html | Technology Briefing  Software BEA Executive To Start Company | By Laurie J Flynn NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/the-media-business-advertising-addenda-joint-venture-agency-will-open-in-miami.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Joint Venture Agency Will Open in Miami | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/the-media-business-advertising-addenda-people-153877.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/verizon-wireless-and-workers-reach-agreement-on-a-contract.html | Verizon Wireless and Workers Reach Agreement on a Contract | By Steven Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/vivendi-agrees-to-talks-to-combine-us-assets-with-nbc.html | Vivendi Agrees to Talks to Combine US Assets With NBC | By John Tagliabue With Andrew Ross Sorkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/world-business-briefing-americas-brazil-farm-official-replaced.html | World Business Briefing  Americas Brazil Farm Official Replaced | By Tony Smith NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/world-business-briefing-americas-brazil-trade-surplus-grows.html | World Business Briefing  Americas Brazil Trade Surplus Grows | By Tony Smith NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/world-business-briefing-australia-economic-growth-slips.html | World Business Briefing  Australia Economic Growth Slips | By John Shaw NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/world-business-briefing-australia-loss-for-winemaker.html | World Business Briefing  Australia Loss For Winemaker | By John Shaw NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/world-business-briefing-australia-wheat-monopoly-diversifies.html | World Business Briefing  Australia Wheat Monopoly Diversifies | By John Shaw NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/world-business-briefing-europe-britain-department-store-sales-rise.html | World Business Briefing  Europe Britain Department Store Sales Rise | By Heather Timmons NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/business/world-business-briefing-europe-britain-profit-for-fund-manager.html | World Business Briefing  Europe Britain Profit For Fund Manager | By Heather Timmons NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/25-and-under-at-a-sushi-bar-fruits-of-the-sea-and-elsewhere.html | 25 AND UNDER At a Sushi Bar Fruits of the Sea and Elsewhere | By Eric Asimov | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/at-my-table-surrounded-by-pasta-dreaming-of-tikka.html | AT MY TABLE Surrounded by Pasta Dreaming of Tikka | By Nigella Lawson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/at-the-nation-s-table-martha-s-vineyard-in-a-shell.html | AT THE NATIONS TABLE Marthas Vineyard in a Shell | By Joan Nathan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/beach-plums-hard-to-tame-but-growers-dont-give-up.html | Beach Plums Hard to Tame but Growers Dont Give Up | By David Karp | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/dog-ate-your-homework-fall-on-your-bread-knife.html | Dog Ate Your Homework Fall on Your Bread Knife | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/food-stuff-fingers-are-for-licking-not-burning.html | FOOD STUFF Fingers Are for Licking Not Burning | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/food-stuff-once-again-the-iroquois-offer-corn-to-the-settlers.html | FOOD STUFF Once Again the Iroquois Offer Corn to the Settlers | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/food-stuff-to-ease-the-wait-for-the-train-or-the-taxi.html | FOOD STUFF To Ease the Wait For the Train Or the Taxi | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/food-stuff-vinegars-that-stand-out-in-a-crowded-field.html | FOOD STUFF Vinegars That Stand Out In a Crowded Field | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/hail-to-the-chefs-of-the-chiefs.html | Hail To the Chefs Of the Chiefs | By Elaine Sciolino | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/home-cooking-a-cook-in-her-element-summer.html | HOME COOKING A Cook in Her Element Summer | By Mark Bittman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/learning-to-saute-in-a-melting-pot.html | Learning to Saut in a Melting Pot | By Tania Ralli | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/pairings-for-an-unassuming-red-a-simple-fish-supper.html | PAIRINGS For an Unassuming Red a Simple Fish Supper | By Amanda Hesser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/restaurants-a-gentle-spin-for-a-new-american-bistro.html | RESTAURANTS A Gentle Spin for a New American Bistro | By William Grimes | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/the-minimalist-a-little-skin-a-lot-of-fire.html | THE MINIMALIST A Little Skin A Lot of Fire | By Mark Bittman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/wines-of-the-times-the-seductions-of-moderate-burgundies.html | WINES OF THE TIMES The Seductions of Moderate Burgundies | By Frank J Prial | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/movies/film-review-damage-done-a-punk-rocker-from-sedated-to-self-aware.html | FILM REVIEW Damage Done A Punk Rocker From Sedated to Self Aware | By Dave Kehr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/movies/film-review-disaffected-teenagers-and-looming-calamity.html | FILM REVIEW Disaffected Teenagers And Looming Calamity | By Elvis Mitchell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/200-bus-drivers-strike-schools-on-long-island.html | 200 Bus Drivers Strike Schools On Long Island | By Patrick Healy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/9-11-relatives-plan-protest-at-ground-zero-work-site.html | 911 Relatives Plan Protest At Ground Zero Work Site | By Michael Slackman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/a-campus-fad-that-s-being-copied-internet-plagiarism-seems-on-the-rise.html | A Campus Fad Thats Being Copied Internet Plagiarism Seems on the Rise | By Sara Rimer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/about-new-york-everyone-out-of-the-pool-that-s-you.html | About New York Everyone Out Of the Pool Thats You | By Dan Barry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/boldface-names-149810.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/families-of-uniformed-victims-are-urged-to-file-9-11-claims.html | Families of Uniformed Victims Are Urged to File 911 Claims | By Winnie Hu | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/first-lady-campaigns-for-teachers-and-trainees.html | First Lady Campaigns for Teachers and Trainees | By David M Herszenhorn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/friends-recall-young-father-slain-at-parade.html | Friends Recall Young Father Slain at Parade | By Paul von Zielbauer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/golden-years-on-678-a-month-in-city-growing-older-and-poorer-often-go-together.html | Golden Years on 678 a Month In City Growing Older and Poorer Often Go Together | By N R Kleinfield | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/in-the-sky-no-panic-but-plenty-of-prayer.html | In the Sky No Panic but Plenty of Prayer | By Alan Feuer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/liu-faculty-vote-to-strike-at-cw-post-and-brooklyn.html | LIU Faculty Vote to Strike At CW Post And Brooklyn | By Karen W Arenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/metro-briefing-new-jersey-trenton-child-welfare-changes.html | Metro Briefing  New Jersey Trenton Child Welfare Changes | By Richard Lezin Jones NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/metro-briefing-new-york-brooklyn-clinton-wants-hearings-on-epa.html | Metro Briefing  New York Brooklyn Clinton Wants Hearings On EPA | By Howard O Stier NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/metro-briefing-new-york-manhattan-ruling-on-jail-standards.html | Metro Briefing  New York Manhattan Ruling On Jail Standards | By Paul von Zielbauer NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/metro-briefing-new-york-middletown-wage-increase-for-hospital-workers.html | Metro Briefing  New York Middletown Wage Increase For Hospital Workers | By Steven Greenhouse NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/metro-briefing-new-york-queens-baby-s-death-is-ruled-a-homicide.html | Metro Briefing  New York Queens Babys Death Is Ruled A Homicide | By Michael Wilson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/officer-halts-rape-attempt-at-midday.html | Officer Halts Rape Attempt At Midday | By Tina Kelley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/on-education-a-star-a-failure-or-caught-between-unmeshed-yardsticks.html | ON EDUCATION A Star A Failure Or Caught Between Unmeshed Yardsticks | By Michael Winerip | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/picking-up-the-pieces-the-morning-after-the-parade-and-its-strife.html | Picking Up the Pieces the Morning After the Parade and Its Strife | By Michael Brick and Jonathan P Hicks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/professors-teaching-nyu-president-says-it-isnt-such-a-novel-idea.html | Professors Teaching NYU President Says It Isnt Such a Novel Idea | By Karen W Arenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/public-lives-for-the-lonely-runner-no-rest-until-the-finish-line.html | PUBLIC LIVES For the Lonely Runner No Rest Until the Finish Line | By Chris Hedges | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/rival-companies-have-plan-for-3-li-generating-plants.html | Rival Companies Have Plan For 3 LI Generating Plants | By Bruce Lambert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/shh-thats-the-chancellor-at-the-board.html | Shh Thats the Chancellor at the Board | By Karen W Arenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/tormented-by-viral-stowaway-cruise-ship-staggers-into-port.html | Tormented by Viral Stowaway Cruise Ship Staggers Into Port | By Patrick Healy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/union-organizers-to-air-complaints-against-yale.html | Union Organizers to Air Complaints Against Yale | By Steven Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/when-swans-inspire-not-a-ballet-but-a-battle.html | When Swans Inspire Not a Ballet but a Battle | By Stacey Stowe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/52-to-48.html | 52 to 48 | By Thomas L Friedman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/empire-of-novices.html | Empire Of Novices | By Maureen Dowd | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/nice-war-here-s-the-bill.html | Nice War Heres the Bill | By Donald Hepburn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/the-case-for-tv.html | The Case for TV | By Henry Schleiff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/baseball-for-posada-defense-has-become-the-hit.html | BASEBALL For Posada Defense Has Become the Hit | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/baseball-red-sox-turn-the-tables-and-sit-a-healthy-ramirez.html | BASEBALL Red Sox Turn the Tables And Sit a Healthy Ramirez | By Jack Curry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/baseball-young-blood-is-keeping-mets-games-interesting.html | BASEBALL Young Blood Is Keeping Mets Games Interesting | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/colleges-graduation-rates-for-athletes-rise.html | COLLEGES Graduation Rates For Athletes Rise | By Joe Drape | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/hockey-richter-rangers-goalie-is-expected-to-announce-his-retirement-tomorrow.html | HOCKEY Richter Rangers Goalie Is Expected to Announce His Retirement Tomorrow | By Jason Diamos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/loss-in-a-florida-rivalry-to-fester-for-many-years.html | Loss in a Florida Rivalry To Fester for Many Years | By Charlie Nobles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/pro-football-giants-rookie-copes-with-mixed-emotions.html | PRO FOOTBALL Giants Rookie Copes With Mixed Emotions | By Lynn Zinser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/pro-football-time-for-testaverde-up-off-the-mat-again.html | PRO FOOTBALL Time for Testaverde Up Off the Mat Again | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/sports-of-the-times-take-your-nitro-jets-open-at-washington.html | Sports of The Times Take Your Nitro Jets Open at Washington | By George Vecsey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/tennis-hamstring-and-agassi-too-much-for-dent.html | TENNIS Hamstring And Agassi Too Much For Dent | By Liz Robbins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/tennis-officials-considering-a-roof-for-the-open.html | TENNIS Officials Considering A Roof for the Open | By Steve Popper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/tennis-soggy-stops-and-starts-at-the-open.html | TENNIS Soggy Stops And Starts At the Open | By Christopher Clarey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/yanks-henson-hasn-t-moved-to-break-contract.html | Yanks Henson Hasnt Moved to Break Contract | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/theater/critic-s-notebook-kit-kat-kick-endures-old-chum.html | Critics Notebook Kit Kat Kick Endures Old Chum | By Bruce Weber | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/us/border-inspectors-to-be-trained-for-several-jobs.html | Border Inspectors to Be Trained for Several Jobs | By Matthew L Wald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/us/census-shows-ranks-of-poor-rose-in-2002-by-1.3-million.html | Census Shows Ranks of Poor Rose in 2002 By 13 Million | By Lynette Clemetson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/us/conservative-fights-for-credibility-in-california-recall-race.html | Conservative Fights for Credibility in California Recall Race | By Rick Lyman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/us/davis-s-new-commercials-have-a-missing-element-davis.html | Daviss New Commercials Have a Missing Element Davis | By Dean E Murphy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/us/device-could-yield-clues-in-bank-bomb-death.html | Device Could Yield Clues in Bank Bomb Death | By James Dao | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/us/emergency-rooms-get-eased-rules-on-patient-care.html | EMERGENCY ROOMS GET EASED RULES ON PATIENT CARE | By Robert Pear | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/us/epa-relaxes-restrictions-on-sale-of-contaminated-land.html | EPA Relaxes Restrictions On Sale of Contaminated Land | By Jennifer 8 Lee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/us/franklin-ford-82-dies-confronted-harvard-protesters.html | Franklin Ford 82 Dies Confronted Harvard Protesters | By Eric Pace | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/us/judges-rulings-imposing-death-are-overturned.html | Judges Rulings Imposing Death Are Overturned | By Adam Liptak | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-03 | https://www.nytimes.com/2003/09/03/us/kerry-begins-campaign-with-talk-of-courage.html | Kerry Begins Campaign With Talk of Courage | By Adam Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/us/lieberman-proposes-insurance-to-cover-everyone-to-age-25.html | Lieberman Proposes Insurance To Cover Everyone to Age 25 | By Michael Janofsky | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/us/mounting-troubles-fall-in-atlanta-mayor-s-lap.html | Mounting Troubles Fall In Atlanta Mayors Lap | By David M Halbfinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/us/national-briefing-northwest-oregon-court-upholds-power-agency-on-conservation.html | National Briefing Northwest Oregon Court Upholds Power Agency On Conservation | By Matthew Preusch NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/us/national-briefing-south-georgia-3-states-drop-talks-on-river-water.html | National Briefing South Georgia 3 States Drop Talks On River Water | By Ariel Hart NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/us/national-briefing-west-hawaii-currents-cut-swim-field.html | National Briefing West Hawaii Currents Cut Swim Field | By Michele Kayal NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/us/senate-democrats-take-the-offensive-on-education-and-labor.html | Senate Democrats Take the Offensive on Education and Labor | By Sheryl Gay Stolberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/us/utilities-point-their-fingers-at-each-other-over-blackout.html | Utilities Point Their Fingers At Each Other Over Blackout | By Matthew L Wald and Carl Hulse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/africans-outdo-us-patients-in-following-aids-therapy.html | Africans Outdo US Patients In Following AIDS Therapy | By Donald G McNeil Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/as-china-gallops-mexico-sees-factory-jobs-slip-away.html | As China Gallops Mexico Sees Factory Jobs Slip Away | By Juan Forero | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/china-resisting-pressure-from-us-treasury-chief-to-ease-its-currency-policy.html | China Resisting Pressure From US Treasury Chief to Ease Its Currency Policy | By Joseph Kahn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/europeans-plan-own-military-command-post.html | Europeans Plan Own Military Command Post | By Craig S Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/islamic-cleric-gets-mixed-verdict-in-indonesian-trial-for-terrorism.html | Islamic Cleric Gets Mixed Verdict In Indonesian Trial for Terrorism | By Raymond Bonner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/israeli-defense-chief-renews-call-for-expulsion-of-arafat.html | Israeli Defense Chief Renews Call for Expulsion of Arafat | By Lizette Alvarez | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/letter-from-africa-of-liberia-s-many-sorrows-and-their-roots.html | LETTER FROM AFRICA Of Liberias Many Sorrows and Their Roots | By Tim Weiner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/once-mild-islam-looks-harsher-in-indonesia.html | Once Mild Islam Looks Harsher In Indonesia | By Jane Perlez | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/struggle-for-iraq-home-front-backing-mission-iraq-but-pondering-its-outcome.html | THE STRUGGLE FOR IRAQ THE HOME FRONT Backing the Mission in Iraq But Pondering Its Outcome | By Abby Goodnough | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/struggle-for-iraq-white-house-bush-looks-un-share-burden-troops-iraq.html | THE STRUGGLE FOR IRAQ WHITE HOUSE BUSH LOOKS TO UN TO SHARE BURDEN ON TROOPS IN IRAQ | By David E Sanger and David Firestone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/the-struggle-for-iraq-ayatollah-s-funeral-thousands-at-burial-of-slain-cleric.html | THE STRUGGLE FOR IRAQ AYATOLLAHS FUNERAL Thousands at Burial of Slain Cleric | By Neil MacFarquhar | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/the-struggle-for-iraq-security-car-bomb-hits-central-offices-of-iraqi-police.html | THE STRUGGLE FOR IRAQ SECURITY Car Bomb Hits Central Offices Of Iraqi Police | By John Tierney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/us-general-optimistic-on-liberia-mission.html | US General Optimistic on Liberia Mission | By Eric Schmitt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/us-stand-could-stall-korea-talks-chinese-say.html | US Stand Could Stall Korea Talks Chinese Say | By Joseph Kahn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/world-briefing-asia-myanmar-concern-for-opposition-leader.html | World Briefing  Asia Myanmar Concern For Opposition Leader | By Christopher Marquis NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/world-briefing-asia-pakistan-5-killed-in-karachi.html | World Briefing  Asia Pakistan 5 Killed In Karachi | By David Rohde NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/world-briefing-europe-britain-testimony-on-weapons-experts-suicide.html | World Briefing  Europe Britain Testimony On Weapons Experts Suicide | By Warren Hoge NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/world-briefing-europe-northern-ireland-2-held-in-omagh-bombing.html | World Briefing  Europe Northern Ireland 2 Held In Omagh Bombing | By Warren Hoge NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/world-briefing-europe-russia-parliamentary-elections-in-december.html | World Briefing  Europe Russia Parliamentary Elections In December | By Seth Mydans NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/world-briefing-europe-spain-new-leader-for-party.html | World Briefing  Europe Spain New Leader For Party | By Dale Fuchs NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://www.nytimes.com/2003/09/03/world/world-briefing-middle-east-iraq-world-church-group-wants-us-out.html | World Briefing  Middle East Iraq World Church Group Wants US Out | By Laurie Goodstein NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/arts/auction-houses-find-a-silver-mine-in-midrange-sales.html | Auction Houses Find a Silver Mine in Midrange Sales | By Carol Vogel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/arts/bridge-play-like-an-ostrich-you-might-lay-an-egg.html | BRIDGE Play Like an Ostrich You Might Lay an Egg | By Alan Truscott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/arts/cabaret-review-a-flirtatious-soundtrack-to-romance.html | CABARET REVIEW A Flirtatious Soundtrack To Romance | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/arts/concerto-for-orchestra-hopeful-city-renewal-project-detroit-blends-concert-hall.html | Concerto for Orchestra and Hopeful City Renewal Project In Detroit Blends A Concert Hall And a School | By Stephen Kinzer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/arts/jazz-review-spreading-the-rhythm-and-the-joy-around.html | JAZZ REVIEW Spreading the Rhythm And the Joy Around | By Ben Ratliff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/arts/pierwise-one-person-s-wreck-is-another-s-art.html | Pierwise One Persons Wreck Is Anothers Art | By Fred A Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/arts/the-pop-life-eclectic-mix-of-bands-and-likewise-of-fans.html | THE POP LIFE Eclectic Mix of Bands And Likewise of Fans | By Neil Strauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/books/books-of-the-times-two-people-in-comas-but-one-s-still-awake.html | BOOKS OF THE TIMES Two People in Comas But Ones Still Awake | By Janet Maslin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/books/quiet-midwest-novelist-is-making-a-little-noise.html | Quiet Midwest Novelist Is Making a Little Noise | By Emily Eakin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/a-heated-chinese-economy-piles-up-debt.html | A Heated Chinese Economy Piles Up Debt | By Keith Bradsher | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/bank-of-japan-chief-vows-to-continue-easy-policy.html | Bank of Japan Chief Vows to Continue Easy Policy | By Ken Belson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/bertelsmann-encounters-some-turbulence.html | Bertelsmann Encounters Some Turbulence | By Mark Landler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/big-fine-over-trader-s-mutual-fund-moves.html | Big Fine Over Traders MutualFund Moves | By Landon Thomas Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/big-investors-urged-to-unite-for-reforms.html | Big Investors Urged to Unite For Reforms | By Patrick McGeehan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/canada-gets-second-cut-in-key-rate-this-summer.html | Canada Gets Second Cut In Key Rate This Summer | By Bernard Simon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/company-news-maker-of-water-purification-equipment-to-cut-200-jobs.html | COMPANY NEWS MAKER OF WATER PURIFICATION EQUIPMENT TO CUT 200 JOBS | By Dow Jones Ap | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/economic-scene-necessities-not-luxuries-are-driving-americans-into-debt-new-book.html | Economic Scene Necessities not luxuries are driving Americans into debt a new book says | By Jeff Madrick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/few-ways-to-limit-farm-aid-report-says.html | Few Ways to Limit Farm Aid Report Says | By Elizabeth Becker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/market-place-merger-of-drug-buying-companies-has-some-doubting-purchase-price.html | Market Place Merger of DrugBuying Companies Has Some Doubting Purchase Price | By Milt Freudenheim | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/media-business-advertising-maker-oxycontin-painkiller-that-addictive-sponsors.html | THE MEDIA BUSINESS ADVERTISING The maker of OxyContin a painkiller that is addictive sponsors a campaign on drug abuse | By Nat Ives | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/narrow-interest-in-a-broad-measure.html | Narrow Interest In a Broad Measure | By Reed Abelson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/senator-ridicules-boeing-lease-at-hearing.html | Senator Ridicules Boeing Lease at Hearing | By Leslie Wayne | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/some-successful-models-ignored-as-congress-works-on-drug-bill.html | Some Successful Models Ignored As Congress Works on Drug Bill | By Robert Pear and Walt Bogdanich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/suez-is-expected-to-sell-off-its-water-treatment-division.html | Suez Is Expected to Sell Off Its Water Treatment Division | By Heather Timmons | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/the-media-business-advertising-addenda-accounts-167193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/the-media-business-advertising-addenda-ibm-promotes-power-of-linux.html | THE MEDIA BUSINESS ADVERTISING ADDENDA IBM Promotes Power of Linux | By Nat Ives | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/the-media-business-advertising-addenda-so-many-coupons-so-few-redemptions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA So Many Coupons So Few Redemptions | By Nat Ives | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/the-media-business-no-room-seen-for-diller-in-ge-deal-with-vivendi.html | THE MEDIA BUSINESS No Room Seen For Diller In GE Deal With Vivendi | By David D Kirkpatrick and Andrew Ross Sorkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/the-media-business-us-court-blocks-plan-to-ease-rule-on-media-owners.html | THE MEDIA BUSINESS US COURT BLOCKS PLAN TO EASE RULE ON MEDIA OWNERS | By Stephen Labaton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/universal-to-cut-prices-of-its-cd-s.html | Universal To Cut Prices Of Its CDs | By Amy Harmon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/with-a-torrid-month-toyota-moves-ahead-of-chrysler-in-sales.html | With a Torrid Month Toyota Moves Ahead of Chrysler in Sales | By Micheline Maynard With Danny Hakim | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/world-business-briefing-asia-japan-toshiba-strategy.html | World Business Briefing  Asia Japan Toshiba Strategy | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/world-business-briefing-asia-philippines-food-company-to-expand.html | World Business Briefing  Asia Philippines Food Company To Expand | By Carlos H Conde NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/world-business-briefing-asia-south-korea-shipbuilding-dispute.html | World Business Briefing  Asia South Korea Shipbuilding Dispute | By Don Kirk NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/business/world-business-briefing-europe-expanding-gas-production.html | World Business Briefing  Europe Expanding Gas Production | By Paul Meller NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/a-tale-of-two-countries-crumbled-to-perfection.html | A TALE OF TWO COUNTRIES Crumbled To Perfection | By Mitchell Owens | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/a-tale-of-two-countries-house-proud-carl-larsson-meets-ralph-lauren.html | A TALE OF TWO COUNTRIES HOUSE PROUD Carl Larsson Meets Ralph Lauren | By Marianne Rohrlich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/as-suburbs-grow-so-do-waistlines.html | As Suburbs Grow So Do Waistlines | By Bradford McKee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/currents-appliances-the-midprice-market-it-s-toast.html | CURRENTS APPLIANCES The Midprice Market Its Toast | By Craig Kellogg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/currents-architecture-neither-fish-nor-fowl-a-department-store-defies-definition.html | CURRENTS ARCHITECTURE Neither Fish Nor Fowl a Department Store Defies Definition | By Eve M Kahn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/currents-crafts-hey-doll-you-ought-to-be-in-picture-windows.html | CURRENTS CRAFTS Hey Doll You Ought To Be in Picture Windows | By Craig Kellogg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/currents-importing-without-the-yellow-pages-fingers-can-t-do-the-walking.html | CURRENTS IMPORTING Without the Yellow Pages Fingers Cant Do the Walking | By Mitchell Owens | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/currents-reprocessing-one-man-s-trash-is-another-man-s-purchase.html | CURRENTS REPROCESSING One Mans Trash Is Another Mans Purchase | By Craig Kellogg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/currents-wallpaper-block-designs-that-take-their-own-sweet-time.html | CURRENTS WALLPAPER Block Designs That Take Their Own Sweet Time | By Stephen Treffinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/nature-a-blockbuster-finale-for-a-soggy-summer.html | NATURE A Blockbuster Finale For a Soggy Summer | By Anne Raver | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/personal-shopper-a-scandinavian-spin-on-country-casual.html | PERSONAL SHOPPER A Scandinavian Spin on Country Casual | By Marianne Rohrlich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/a-lesson-in-walking-to-school-as-long-island-bus-drivers-strike.html | A Lesson in Walking to School as Long Island Bus Drivers Strike | By Patrick Healy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/airtrain-test-driver-s-family-files-suit-over-fatal-crash.html | AirTrain TestDrivers Family Files Suit Over Fatal Crash | By Robert F Worth | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/as-city-goes-back-to-school-bloomberg-s-plan-faces-test.html | As City Goes Back to School Bloombergs Plan Faces Test | By David M Herszenhorn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/blocks-in-downtown-canyon-a-vibrant-social-scene-blooms.html | BLOCKS In Downtown Canyon a Vibrant Social Scene Blooms | By David W Dunlap | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/boldface-names-163414.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/comptroller-warns-city-could-lose-9-11-aid.html | Comptroller Warns City Could Lose 911 Aid | By Joseph P Fried | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/council-contests-28th-district-queens-written-off-incumbent-rejoins-battle.html | COUNCIL CONTESTS28th District  Queens Written Off an Incumbent Rejoins the Battle In Queens | By Jonathan P Hicks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/doctor-gets-prison-for-fraud-after-exploiting-mentally-ill.html | Doctor Gets Prison for Fraud After Exploiting Mentally Ill | By Clifford J Levy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/gambling-foes-try-to-curb-growth-of-connecticut-s-2-casino-giants.html | Gambling Foes Try to Curb Growth of Connecticuts 2 Casino Giants | By Marc Santora | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/in-yale-s-eternal-labor-fights-a-volatile-mix-fuels-walkouts.html | In Yales Eternal Labor Fights A Volatile Mix Fuels Walkouts | By Steven Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/is-there-an-echo-here-dueling-parent-guides.html | Is There an Echo Here Dueling Parent Guides | By Katherine Zoepf | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/many-wary-of-trenton-plan-to-privatize-pension-fund.html | Many Wary of Trenton Plan To Privatize Pension Fund | By David Kocieniewski | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/metro-briefing-new-jersey-jersey-city-atf-to-open-satellite-office.html | Metro Briefing  New Jersey Jersey City ATF To Open Satellite Office | By Jonathan Miller NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/metro-briefing-new-york-brooklyn-man-wanted-in-carjacking-and-rape.html | Metro Briefing  New York Brooklyn Man Wanted In Carjacking And Rape | By Tina Kelley NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/metro-briefing-new-york-brooklyn-questions-linger-about-parade-killing.html | Metro Briefing  New York Brooklyn Questions Linger About Parade Killing | By Michael Brick NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/metro-briefing-new-york-manhattan-fashion-stylist-sentenced-in-jewelry-theft.html | Metro Briefing  New York Manhattan Fashion Stylist Sentenced In Jewelry Theft | By Susan Saulny NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/metro-briefing-new-york-manhattan-move-of-fire-truck-draws-dissent.html | Metro Briefing  New York Manhattan Move Of Fire Truck Draws Dissent | By Michael Cooper NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/metro-briefing-new-york-manhattan-police-investigate-abuse.html | Metro Briefing  New York Manhattan Police Investigate Abuse | By Thomas J Lueck NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/metro-briefing-new-york-manhattan-united-way-appoints-leader.html | Metro Briefing  New York Manhattan United Way Appoints Leader | By Thomas J Lueck NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/nassau-and-albany-in-accord-on-economic-recovery-plan.html | Nassau and Albany in Accord On Economic Recovery Plan | By Bruce Lambert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/park-suspect-s-long-record-has-no-pattern-of-sex-abuse.html | Park Suspects Long Record Has No Pattern of Sex Abuse | By Shaila K Dewan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/pataki-names-panel-to-study-school-aid.html | Pataki Names Panel to Study School Aid | By Al Baker and Greg Winter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/police-seek-2-robbery-suspects-who-made-some-victims-disrobe.html | Police Seek 2 Robbery Suspects Who Made Some Victims Disrobe | By Michael Brick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/potent-forces-collide-over-wine-law.html | Potent Forces Collide Over Wine Law | By James Barron | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/public-lives-that-pesky-artist-is-at-it-again-but-don-t-tell-mom.html | PUBLIC LIVES That Pesky Artist Is at It Again but Dont Tell Mom | By Winnie Hu | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/sidney-j-silberman-81-lawyer-and-benefactor-of-jewish-causes.html | Sidney J Silberman 81 Lawyer And Benefactor of Jewish Causes | By Eric Pace | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/spelling-it-disney-children-on-web-got-xxx.html | Spelling It Disney Children on Web Got XXX | By Benjamin Weiser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/sick-and-suspicious.html | Sick and Suspicious | By Bob Herbert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/small-businesses-big-growth.html | Small Businesses Big Growth | By Alexander von Hoffman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/something-to-talk-about.html | Something to Talk About | By Matthew Miller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/the-city-life-aboard-the-sleeper.html | The City Life Aboard the Sleeper | By Verlyn Klinkenborg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/baseball-it-doesn-t-matter-but-mets-sweep-braves.html | BASEBALL It Doesnt Matter but Mets Sweep Braves | By Dave Caldwell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/baseball-pennant-races-with-the-works-to-go.html | BASEBALL Pennant Races With the Works to Go | By Jack Curry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/baseball-steinbrenner-looms-large-as-yanks-lose.html | BASEBALL Steinbrenner Looms Large As Yanks Lose | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/college-football-clarett-has-probably-played-his-last-game-for-ohio-state.html | COLLEGE FOOTBALL Clarett Has Probably Played His Last Game for Ohio State | By Mike Freeman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/college-football-reclaiming-history-at-black-colleges.html | COLLEGE FOOTBALL Reclaiming History At Black Colleges | By Ray Glier | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/nfl-matchup-week-1.html | NFL MATCHUP WEEK 1 | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/plus-pro-basketball-meeting-to-focus-on-nets-future.html | PLUS PRO BASKETBALL MEETING TO FOCUS ON NETS FUTURE | By Charles V Bagli | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/plus-road-running-top-marathoner-will-skip-chicago.html | PLUS ROAD RUNNING Top Marathoner Will Skip Chicago | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/plus-soccer-metrostars-moreno-out-for-the-season.html | PLUS SOCCER MetroStars Moreno Out for the Season | By Jack Bell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/pro-football-martin-and-jets-are-ready-to-take-off-the-wraps.html | PRO FOOTBALL Martin and Jets Are Ready to Take Off the Wraps | By Gerald Eskenazi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/pro-football-spurrier-is-learning-that-less-can-be-more.html | PRO FOOTBALL Spurrier Is Learning That Less Can Be More | By Damon Hack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/pro-football-the-rams-are-leery-of-the-giants-pass-rush.html | PRO FOOTBALL The Rams Are Leery Of the Giants Pass Rush | By Lynn Zinser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/tennis-organizers-still-hoping-not-to-move-opens-finals.html | TENNIS Organizers Still Hoping Not to Move Opens Finals | By Christopher Clarey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/tennis-roddick-advances-between-raindrops.html | TENNIS Roddick Advances Between Raindrops | By Christopher Clarey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/track-and-field-white-may-lose-gold-not-shot-at-olympics.html | TRACK AND FIELD White May Lose Gold Not Shot at Olympics | By Jere Longman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/tv-sports-espn-reaches-a-new-low-deceit-catheters-and-football.html | TV SPORTS ESPN Reaches a New Low Deceit Catheters and Football | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/26000-hit-wonder-keeps-it-hopping.html | 26000Hit Wonder Keeps It Hopping | By Johanna Jainchill | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/basics-adding-eye-contact-to-your-web-chats.html | BASICS Adding Eye Contact To Your Web Chats | By Peter Meyers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/for-student-essayists-an-automated-grader.html | For Student Essayists An Automated Grader | By J Greg Phelan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/game-theory-pitting-sadistic-nihilism-against-moral-verities.html | GAME THEORY Pitting Sadistic Nihilism Against Moral Verities | By Charles Herold | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/heart-of-darkness-on-a-desktop.html | Heart of Darkness on a Desktop | By Katie Hafner With Michael Falcone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/in-gaming-as-in-life-the-undersold-female.html | In Gaming as in Life the Undersold Female | By Lynn Harris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/news-watch-camcorders-capturing-more-memories-with-fewer-moving-parts.html | NEWS WATCH CAMCORDERS Capturing More Memories With Fewer Moving Parts | By Michel Marriott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/news-watch-controls-for-weak-remote-signals-a-handy-bedside-boost.html | NEWS WATCH CONTROLS For Weak Remote Signals a Handy Bedside Boost | By Ivan Berger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/news-watch-entertainment-dock-the-cellphone-in-a-control-pad-then-fire-away.html | NEWS WATCH ENTERTAINMENT Dock the Cellphone in a Control Pad Then Fire Away | By Yi Cai Isaac Tong | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/news-watch-hardware-a-recorder-at-ease-in-every-format-with-software-to-spare.html | NEWS WATCH HARDWARE A Recorder at Ease in Every Format With Software to Spare | By Jd Biersdorfer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/news-watch-software-palm-size-playground-soothes-the-irate-child.html | NEWS WATCH SOFTWARE PalmSize Playground Soothes the Irate Child | By Jd Biersdorfer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/online-shopper-whipping-up-supper-mouse-in-hand.html | ONLINE SHOPPER Whipping Up Supper Mouse in Hand | By Michelle Slatalla | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/q-a-dont-expect-a-system-to-behave-uniformly.html | QA Dont Expect a System To Behave Uniformly | By Jd Biersdorfer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/say-ahhh-and-watch-the-monitor.html | Say Ahhh and Watch the Monitor | By Jessie Scanlon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/state-of-the-art-2-cameras-seek-bliss-as-a-couple.html | STATE OF THE ART 2 Cameras Seek Bliss As a Couple | By David Pogue | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/to-the-battlements-tools-for-brooking-a-torrent-of-invaders.html | To the Battlements Tools for Brooking a Torrent of Invaders | By Jd Biersdorfer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/what-s-next-it-s-tricky-grafting-brando-s-sneer-to-bogart-s-shrug.html | WHATS NEXT Its Tricky Grafting Brandos Sneer to Bogarts Shrug | By Eric A Taub | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/us/bodybuilder-s-new-goal-learning-curve-on-policy.html | Bodybuilders New Goal Learning Curve on Policy | By Charlie Leduff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/us/california-hopefuls-debate-but-schwarzenegger-sits-out.html | California Hopefuls Debate but Schwarzenegger Sits Out | By Dean E Murphy and John M Broder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/us/donald-davidson-86-philosopher-with-linguistic-focus.html | Donald Davidson 86 Philosopher With Linguistic Focus | By Douglas Martin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/us/florida-executes-killer-of-an-abortion-provider.html | Florida Executes Killer of an Abortion Provider | By Abby Goodnough | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/us/for-schooling-a-reverse-emigration-to-africa.html | For Schooling a Reverse Emigration to Africa | By Lynette Clemetson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/us/general-clark-edges-closer-toward-entry-into-campaign.html | General Clark Edges Closer Toward Entry Into Campaign | By Michael Cooper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/us/hundreds-of-rule-violations-tied-to-possible-blackouts.html | Hundreds of Rule Violations Tied to Possible Blackouts | By Matthew L Wald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/us/identity-theft-victimizes-millions-costs-billions.html | Identity Theft Victimizes Millions Costs Billions | By Jennifer 8 Lee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/us/in-texas-fight-one-democrat-finally-blinks.html | In Texas Fight One Democrat Finally Blinks | By Ralph Blumenthal | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/us/latin-grammys-go-on-minus-cubans.html | Latin Grammys Go On Minus Cubans | By Jon Pareles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/us/national-briefing-new-england-maine-suit-filed-against-discount-drug-plan.html | National Briefing  New England Maine Suit Filed Against Discount Drug Plan | By Katie Zezima NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/us/national-briefing-south-arkansas-four-charged-with-making-methamphetamine.html | National Briefing  South Arkansas Four Charged With Making Methamphetamine | By Steve Barnes NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/us/robber-killed-by-neck-bomb-also-had-a-gunlike-device.html | Robber Killed by Neck Bomb Also Had a Gunlike Device | By James Dao | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/us/senators-question-why-nasa-failed-to-assess-blame-in-loss-of-shuttle.html | Senators Question Why Nasa Failed to Assess Blame in Loss of Shuttle | By Warren E Leary | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/us/state-dept-is-sued-by-applicant-with-hiv.html | State Dept Is Sued By Applicant With HIV | By Christopher Marquis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/us/study-casts-doubt-on-theory-of-vaccines-link-to-autism.html | Study Casts Doubt on Theory of Vaccines Link to Autism | By Donald G McNeil Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/us/study-finds-appetites-reduced-by-hormone.html | Study Finds Appetites Reduced By Hormone | By Gina Kolata | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/us/werner-goldsmith-79-dies-studied-mechanics-of-impact.html | Werner Goldsmith 79 Dies Studied Mechanics of Impact | By Anahad OConnor | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/us/white-house-approved-departure-of-saudis-after-sept-11-ex-aide-says.html | White House Approved Departure of Saudis After Sept 11 ExAide Says | By Eric Lichtblau | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/arms-dossier-troubled-british-experts-panel-is-told.html | Arms Dossier Troubled British Experts Panel Is Told | By Warren Hoge | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/china-agrees-to-free-trading-in-its-currency-but-not-now.html | China Agrees to Free Trading in Its Currency but Not Now | By Joseph Kahn | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/palestinian-prime-minister-to-ask-parliament-for-support-today.html | Palestinian Prime Minister to Ask Parliament for Support Today | By Lizette Alvarez | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/prague-journal-travel-advisory-british-abroad-staggering-about.html | Prague Journal Travel Advisory British Abroad Staggering About | By Sarah Lyall | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/ramon-serrano-suner-101-a-franco-aide.html | Ramn Serrano Suner 101 a Franco Aide | By Agence FrancePresse | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/reality-tv-rivets-africa-to-the-churches-dismay.html | Reality TV Rivets Africa to the Churches Dismay | By Marc Lacey | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/the-struggle-for-iraq-administration-us-drafts-plan-for-un-back-force-for-iraq.html | THE STRUGGLE FOR IRAQ THE ADMINISTRATION US DRAFTS PLAN FOR UN TO BACK A FORCE FOR IRAQ | By Felicity Barringer With David E Sanger | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/struggle-for-iraq-s-streets-jog-baghdad-offers-lessons-about-life-war-zone.html | THE STRUGGLE FOR IRAQ IRAQS STREETS A Jog in Baghdad Offers Lessons About Life in a War Zone | By Dexter Filkins | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/struggle-for-iraq-occupation-marines-turn-over-south-central-area-iraq-polish.html | THE STRUGGLE FOR IRAQ OCCUPATION Marines Turn Over a SouthCentral Area of Iraq to a PolishLed International Force | By Neil MacFarquhar | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/struggle-for-iraq-reconstruction-101st-airborne-scores-success-northern-iraq.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION 101st Airborne Scores Success In Northern Iraq | By Michael R Gordon | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/study-finds-europeans-distrustful-of-us-global-leadership.html | Study Finds Europeans Distrustful of US Global Leadership | By Christopher Marquis | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/suspense-ends-in-north-korea-the-dear-leader-is-re-elected.html | Suspense Ends in North Korea The Dear Leader Is Reelected | By James Brooke | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/the-struggle-for-iraq-troop-levels-helpers-to-get-seat-at-table-rumsfeld-says.html | THE STRUGGLE FOR IRAQ TROOP LEVELS Helpers to Get Seat at Table Rumsfeld Says | By Douglas Jehl | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/world-briefing-africa-south-africa-farms-report.html | World Briefing  Africa South Africa Farms Report | By Michael Wines NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/world-briefing-africa-zimbabwe-opposition-gains.html | World Briefing  Africa Zimbabwe Opposition Gains | By Michael Wines NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/world-briefing-asia-indonesia-concern-over-sentence.html | World Briefing  Asia Indonesia Concern Over Sentence | By Raymond Bonner NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/world-briefing-asia-japan-ailing-minister-to-miss-forum.html | World Briefing  Asia Japan Ailing Minister To Miss Forum | By Ken Belson NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/world-briefing-europe-germany-they-brake-for-euros.html | World Briefing  Europe Germany They Brake For Euros | By Kirsten Grieshaber NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/world-briefing-europe-russia-5-dead-in-blasts-near-chechnya.html | World Briefing  Europe Russia 5 Dead In Blasts Near Chechnya | By Seth Mydans NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/world-briefing-europe-switzerland-it-s-good-in-monopoly.html | World Briefing  Europe Switzerland Its Good In Monopoly | By Agence FrancePresse | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-04 | https://www.nytimes.com/2003/09/04/world/world-briefing-middle-east-iran-shots-close-british-embassy.html | World Briefing  Middle East Iran Shots Close British Embassy | By Nazila Fathi NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/alan-dugan-80-barbed-poet-of-daily-life-s-profundities.html | Alan Dugan 80 Barbed Poet Of Daily Lifes Profundities | By Douglas Martin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/antiques-treasuring-ancient-secrets-of-patagonia.html | ANTIQUES Treasuring Ancient Secrets Of Patagonia | By Wendy Moonan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/art-in-review-beverly-mayeri.html | ART IN REVIEW Beverly Mayeri | By Ken Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/art-in-review-mark-bradford-katie-grinnan.html | ART IN REVIEW Mark Bradford Katie Grinnan | By Roberta Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/art-in-review-tomoko-sawada.html | ART IN REVIEW Tomoko Sawada | By Ken Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/art-review-an-ambitious-architect-of-visions-and-dreams.html | ART REVIEW An Ambitious Architect Of Visions and Dreams | By Ken Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/art-review-relics-of-childhood-from-an-antique-world.html | ART REVIEW Relics of Childhood From an Antique World | By Grace Glueck | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/art-review-young-french-and-under-rome-s-spell.html | ART REVIEW Young French And Under Romes Spell | By Michael Kimmelman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/my-manhattan-a-village-stroll-with-only-the-dawn-as-a-guide.html | MY MANHATTAN A Village Stroll With Only the Dawn as a Guide | By Sandee Brawarsky | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/books/books-of-the-times-still-saluting-the-red-flag-after-the-flagpole-fell.html | BOOKS OF THE TIMES Still Saluting the Red Flag After the Flagpole Fell | By Geoffrey Wheatcroft | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/bank-seeks-safety-and-stability-but-then-finds-trouble.html | Bank Seeks Safety and Stability but Then Finds Trouble | By Riva D Atlas | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/company-news-investor-group-buys-auto-lubricant-maker.html | COMPANY NEWS INVESTOR GROUP BUYS AUTO LUBRICANT MAKER | By Eric Sylvers NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/for-france-an-american-defeat.html | For France an American Defeat | By John Tagliabue | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/former-economist-at-goldman-is-indicted.html | Former Economist at Goldman Is Indicted | By Jonathan Fuerbringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/freddie-mac-urged-to-act-against-2-ex-officers.html | Freddie Mac Urged to Act Against 2 ExOfficers | By Jonathan D Glater | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/how-to-beat-the-market-easy-make-late-trades.html | How to Beat the Market Easy Make Late Trades | By Floyd Norris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/industry-fights-to-put-imprint-on-drug-bill.html | Industry Fights to Put Imprint on Drug Bill | By Sheryl Gay Stolberg and Gardiner Harris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/media-business-advertising-several-encouraging-indicators-point-rebound-spending.html | THE MEDIA BUSINESS ADVERTISING Several encouraging indicators point to a rebound in spending on advertising | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/music-industry-ponders-costs-of-steep-cut-in-prices-of-cd-s.html | Music Industry Ponders Costs Of Steep Cut in Prices of CDs | By David D Kirkpatrick With Constance L Hays | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/regulator-and-business-can-the-big-board-have-it-both-ways.html | Regulator and Business Can the Big Board Have It Both Ways | By Floyd Norris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/sec-putting-mutual-funds-under-scrutiny-on-late-trading.html | SEC Putting Mutual Funds Under Scrutiny On Late Trading | By Landon Thomas Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/senate-panel-acts-to-block-tv-ownership-rule.html | Senate Panel Acts to Block TV Ownership Rule | By Stephen Labaton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/senators-voice-doubts-on-plan-to-lease-boeing-planes.html | Senators Voice Doubts on Plan to Lease Boeing Planes | By Leslie Wayne | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/stock-firm-accuses-british-paper-of-libel.html | Stock Firm Accuses British Paper Of Libel | By Heather Timmons | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/technology-briefing-hardware-intel-details-3rd-quarter-forecast.html | Technology Briefing  Hardware Intel Details 3rdQuarter Forecast | By Laurie J Flynn NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/technology-briefing-internet-sony-plans-music-downloading-service.html | Technology Briefing  Internet Sony Plans Music Downloading Service | By Victoria Shannon IHT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/the-media-business-publisher-that-went-bust-is-hoping-to-go-boom-again.html | THE MEDIA BUSINESS Publisher That Went Bust Is Hoping to Go Boom Again | By David Carr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/us-may-stop-reimbursing-tenet-hospital.html | US May Stop Reimbursing Tenet Hospital | By Kurt Eichenwald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/verizon-and-unions-agree-on-tentative-5-year-contract.html | Verizon and Unions Agree on Tentative 5Year Contract | By Steven Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/world-business-briefing-americas-brazil-tax-reform.html | World Business Briefing  Americas Brazil Tax Reform | By Tony Smith NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/world-business-briefing-europe-germany-bank-to-buy-shares.html | World Business Briefing  Europe Germany Bank To Buy Shares | By Petra Kappl NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/world-business-briefing-europe-germany-jobless-rate-steady.html | World Business Briefing  Europe Germany Jobless Rate Steady | By Petra Kappl NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/business/world-business-briefing-europe-interest-rates-unchanged.html | World Business Briefing  Europe Interest Rates Unchanged | By Alan Cowell NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/art-review-if-the-actual-amazon-is-far-away-invent-one-nearby.html | ART REVIEW If the Actual Amazon Is Far Away Invent One Nearby | By Roberta Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/dance-review-hands-on-choreography-as-spectacle-and-as-massage.html | DANCE REVIEW HandsOn Choreography as Spectacle and as Massage | By Anna Kisselgoff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/film-review-a-bull-after-death-touches-many-unrelated-lives.html | FILM REVIEW A Bull After Death Touches Many Unrelated Lives | By A O Scott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/film-review-an-actor-prepares-with-a-crash-course-in-childhood.html | FILM REVIEW An Actor Prepares With a Crash Course in Childhood | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/film-review-fresh-off-the-boat-from-india-and-he-s-yearning-to-be-cool.html | FILM REVIEW Fresh Off the Boat From India And Hes Yearning to Be Cool | By Dave Kehr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/film-review-girls-from-opposite-cliques-bond-after-a-shared-horror.html | FILM REVIEW Girls From Opposite Cliques Bond After a Shared Horror | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/film-review-he-conducted-orchestra-for-hitler-now-he-s-making-nazi-hunter-s-day.html | FILM REVIEW He Conducted the Orchestra for Hitler and Now Hes Making a Nazi Hunters Day | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/film-review-they-lived-to-tell-it-a-tale-of-the-club-scene.html | FILM REVIEW They Lived to Tell It A Tale of the Club Scene | By A O Scott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/home-video-experiences-of-new-director.html | HOME VIDEO Experiences Of New Director | By Peter M Nichols | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/in-the-radio-studio-with-jonathan-schwartz-an-alchemist-s-36-year-seminar.html | IN THE RADIO STUDIO WITHJonathan Schwartz An Alchemists 36Year Seminar | By Samuel G Freedman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/television-review-sept-11-before-and-after.html | TELEVISION REVIEW Sept 11 Before And After | By Alessandra Stanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/theater-review-one-to-one-words-of-a-blacklistee.html | THEATER REVIEW OnetoOne Words Of a Blacklistee | By Bruce Weber | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/2-plead-guilty-in-bribery-case-involving-ex-state-treasurer.html | 2 Plead Guilty in Bribery Case Involving ExState Treasurer | By Stacey Stowe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/all-aboard-secaucus-rail-depot-is-ready.html | All Aboard Secaucus Rail Depot Is Ready | By Robert Hanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/boldface-names-178810.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/coming-soon-from-passaic-jail-kinder-gentler-inmate-photos.html | Coming Soon From Passaic Jail Kinder Gentler Inmate Photos | By Maria Newman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/con-ed-chief-explains-decisions-on-restoring-power-in-blackout.html | Con Ed Chief Explains Decisions On Restoring Power in Blackout | BY RICHARD PREZPEA | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/council-contests-27th-district-queens-a-return-engagement-in-queens-primary.html | COUNCIL CONTESTS 27th District Queens A Return Engagement in Queens Primary | By Jonathan P Hicks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/couple-acquire-a-storied-estate-in-connecticut-for-6.75-million.html | Couple Acquire a Storied Estate In Connecticut for 675 Million | By Alison Leigh Cowan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/cruise-ship-steams-off-confident-but-disinfected.html | Cruise Ship Steams Off Confident but Disinfected | By James Barron | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/in-one-town-in-hamptons-volleyball-stirs-trouble.html | In One Town In Hamptons Volleyball Stirs Trouble | By Patrick Healy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/klein-contends-that-gotbaum-knew-of-duplication-in-guides.html | Klein Contends That Gotbaum Knew of Duplication in Guides | By David M Herszenhorn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/man-charged-with-raping-girl-he-met-on-internet.html | Man Charged With Raping Girl He Met On Internet | By Lisa W Foderaro | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/mayor-hails-new-era-in-schools-amid-crowding-fears.html | Mayor Hails New Era in Schools Amid Crowding Fears | By Elissa Gootman and David M Herszenhorn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/mayor-plans-on-6-more-years-or-did-he-really-mean-2.html | Mayor Plans on 6 More Years Or Did He Really Mean 2 | By Winnie Hu | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/metro-briefing-connecticut-waterbury-giordano-contests-charges.html | Metro Briefing  Connecticut Waterbury Giordano Contests Charges | By Stacey Stowe NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/metro-briefing-new-york-albany-antiterrorism-grant.html | Metro Briefing  New York Albany Antiterrorism Grant | By Andrea Elliott NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/metro-briefing-new-york-albany-money-for-cancer-awareness.html | Metro Briefing  New York Albany Money For Cancer Awareness | By Al Baker NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/metro-briefing-new-york-brooklyn-woman-found-killed.html | Metro Briefing  New York Brooklyn Woman Found Killed | By Michael Brick NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/metro-briefing-new-york-manhattan-2-arrests-in-robbery-spree.html | Metro Briefing  New York Manhattan 2 Arrests In Robbery Spree | By Tina Kelley NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/metro-briefing-new-york-manhattan-opera-strike-averted.html | Metro Briefing  New York Manhattan Opera Strike Averted | By Robin Pogrebin NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/metro-briefing-new-york-manhattan-ruling-in-discrimination-case.html | Metro Briefing  New York Manhattan Ruling In Discrimination Case | By Katherine Zoepf NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/nyc-a-refresher-on-tragedies-and-resilience.html | NYC A Refresher On Tragedies And Resilience | By Clyde Haberman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/plans-to-use-tax-free-bonds-for-midtown-tower-cause-a-stir.html | Plans to Use TaxFree Bonds for Midtown Tower Cause a Stir | By Charles V Bagli | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/prognosis-is-hopeful-for-victim-of-park-attack-her-father-says.html | Prognosis Is Hopeful for Victim of Park Attack Her Father Says | By Shaila K Dewan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/public-lives-staying-cheerful-as-rain-closes-the-us-open.html | PUBLIC LIVES Staying Cheerful as Rain Closes the US Open | By Robin Finn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/residential-real-estate-96-apartments-for-low-middle-income-renters-clinton.html | Residential Real Estate 96 Apartments for Low and MiddleIncome Renters in Clinton | By Rachelle Garbarine | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/rest-prayer-happy-hour-home-bronx-retired-priests-ponder-eternity.html | Rest Prayer and a Happy Hour At a Home in the Bronx Retired Priests Ponder Eternity | By Daniel J Wakin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/ruling-favors-defense-in-case-of-missile-sale.html | Ruling Favors Defense in Case Of Missile Sale | By Richard Lezin Jones | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/school-panel-draws-scorn.html | School Panel Draws Scorn | By James C McKinley Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/shooting-case-against-drug-agent-is-dismissed-but-not-over.html | Shooting Case Against Drug Agent Is Dismissed but Not Over | By William Glaberson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/shots-as-political-statement-judge-raises-idea-in-court.html | Shots as Political Statement Judge Raises Idea in Court | By Benjamin Weiser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/hard-money-is-easy-to-come-by.html | Hard Money Is Easy to Come By | By Norman Ornstein and Anthony Corrado | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/the-china-syndrome.html | The China Syndrome | By Paul Krugman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/what-carrie-could-learn-from-mary.html | What Carrie Could Learn From Mary | By Catherine Orenstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/what-price-drilling.html | What Price Drilling | By Nicholas D Kristof | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/around-the-league-for-42-years-modell-has-watched-and-helped-the-nfl-grow.html | AROUND THE LEAGUE For 42 Years Modell Has Watched and Helped the NFL Grow | By Thomas George | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/baseball-dykstra-s-advice-to-duncan-playing-center-comes-first.html | BASEBALL Dykstras Advice to Duncan Playing Center Comes First | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/baseball-torre-speaks-and-yanks-respond.html | BASEBALL Torre Speaks and Yanks Respond | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/college-football-format-of-the-bcs-criticized-by-congress.html | COLLEGE FOOTBALL Format of the BCS Criticized by Congress | By Sarah Rothschild | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/hockey-after-2-concussions-richter-is-forced-to-retire.html | HOCKEY After 2 Concussions Richter Is Forced to Retire | By Dave Caldwell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/plus-pro-basketball-yankeenets-board-not-selling-nets-yet.html | PLUS PRO BASKETBALL YankeeNets Board Not Selling Nets Yet | By Charles V Bagli | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/pro-football-redskins-make-jets-look-old-and-slow.html | PRO FOOTBALL Redskins Make Jets Look Old And Slow | By Damon Hack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/pro-football-strahan-revives-some-old-habits.html | PRO FOOTBALL Strahan Revives Some Old Habits | By Gerald Eskenazi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/pro-football-things-familiar-haunt-the-jets-in-the-season-opener.html | PRO FOOTBALL Things Familiar Haunt the Jets in the Season Opener | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/sports-of-the-times-scheduling-creates-sense-of-unfairness.html | Sports Of The Times Scheduling Creates Sense of Unfairness | By Harvey Araton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/sports-of-the-times-sudden-rivalry-is-courtesy-of-salary-cap.html | Sports Of The Times Sudden Rivalry Is Courtesy Of Salary Cap | By Dave Anderson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/tennis-at-us-open-players-wait-till-rains-go.html | TENNIS At US Open Players Wait Till Rains Go | By Christopher Clarey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/tennis-for-federer-loss-has-a-familiar-feel.html | TENNIS For Federer Loss Has a Familiar Feel | By Liz Robbins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/driving-a-new-spin-for-turbos-less-pain-more-power.html | DRIVING A New Spin For Turbos Less Pain More Power | By George P Blumberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/driving-bells-whistles-danger-ahead-hold-my-calls.html | DRIVING BELLS  WHISTLES Danger Ahead Hold My Calls | By Ivan Berger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/driving-loud-not-fast-wins-these-races.html | DRIVING Loud Not Fast Wins These Races | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/havens-living-here-guest-rooms-houses-where-everyone-is-welcome.html | HAVENS LIVING HERE Guest Rooms Houses Where Everyone Is Welcome | Interview by Bethany Lyttle | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/havens-t-shirt-resort-tries-on-a-tux.html | HAVENS TShirt Resort Tries On a Tux | By Janelle Brown | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/havens-weekender-bellport-ny.html | HAVENS Weekender  Bellport NY | By Bethany Lyttle | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/journeys-36-hours-st-augustine-fla.html | JOURNEYS 36 Hours  St Augustine Fla | By Robert Andrew Powell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/journeys-salty-breezes-great-views-this-is-mass-transit.html | JOURNEYS Salty Breezes Great Views This Is Mass Transit | By Kathleen McCleary | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/other-options-from-alaska-to-maine-being-at-one-with-the-sea.html | OTHER OPTIONS From Alaska to Maine Being at One With the Sea | By Kathleen McCleary | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/rituals-all-aboard-for-the-college-tour-circuit.html | RITUALS All Aboard for the CollegeTour Circuit | By Andrea Higbie | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/shopping-list-weekend-bounty.html | Shopping List  Weekend Bounty | By Suzanne Hamlin | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/100000-could-lose-housing-subsidies-advocates-warn.html | 100000 Could Lose Housing Subsidies Advocates Warn | By David Firestone | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/a-childlike-pizza-deliveryman-at-the-center-of-a-puzzling-crime.html | A Childlike Pizza Deliveryman at the Center of a Puzzling Crime | By James Dao | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/al-qaeda-still-active-in-us-counterterrorism-official-says.html | Al Qaeda Still Active in US Counterterrorism Official Says | By Eric Lichtblau | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/as-politicians-mount-races-fund-raising-law-goes-before-supreme-court.html | As Politicians Mount Races FundRaising Law Goes Before Supreme Court | By Linda Greenhouse | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/bush-offers-six-point-plan-for-an-economic-recovery.html | Bush Offers SixPoint Plan For an Economic Recovery | By Elisabeth Bumiller | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/celibacy-issue-flares-again-within-ranks-of-priesthood.html | Celibacy Issue Flares Again Within Ranks Of Priesthood | By Laurie Goodstein | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/crops-in-plains-wither-in-scorching-drought.html | Crops in Plains Wither In Scorching Drought | By David Barboza | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/divisions-in-gop-give-hope-to-davis-in-race-for-his-job.html | Divisions in GOP Give Hope to Davis in Race for His Job | By Dean E Murphy | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/gen-raymond-davis-war-hero-dies-at-88.html | Gen Raymond Davis War Hero Dies at 88 | By Richard Goldstein | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/gop-plan-would-restrict-rise-in-tuition.html | GOP Plan Would Restrict Rise in Tuition | By Karen W Arenson | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/government-to-give-fewer-lie-detector-tests.html | Government to Give Fewer Lie Detector Tests | By William J Broad | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/horace-w-babcock-90-planner-and-developer-of-telescopes.html | Horace W Babcock 90 Planner And Developer of Telescopes | By Anahad OConnor | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/in-first-encounter-democrats-hit-bush-over-jobs-and-iraq.html | In First Encounter Democrats Hit Bush Over Jobs and Iraq | By Adam Nagourney and Jodi Wilgoren | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/lag-of-power-data-may-be-a-blackout-key.html | Lag of Power Data May Be a Blackout Key | By Matthew L Wald | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/little-progress-made-on-drug-bill.html | Little Progress Made on Drug Bill | By Robert Pear | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/national-briefing-science-and-health-higher-emissions-of-heat-trapping-gases.html | National Briefing  Science And Health Higher Emissions Of HeatTrapping Gases | By Katie Zezima NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/national-briefing-south-arkansas-shift-in-obesity-study.html | National Briefing  South Arkansas Shift In Obesity Study | By Steve Barnes NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-05 | https://www.nytimes.com/2003/09/05/national-briefing-south-georgia-court-sides-with-attorney-general.html | National Briefing  South Georgia Court Sides With Attorney General | By Ariel Hart NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/national-briefing-washington-raise-for-house-members.html | National Briefing  Washington Raise For House Members | By Carl Hulse NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/shuttle-panel-s-head-says-current-craft-can-continue-flights.html | Shuttle Panels Head Says Current Craft Can Continue Flights | By Warren E Leary | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/stymied-by-democrats-in-senate-bush-court-pick-finally-gives-up.html | Stymied by Democrats in Senate Bush Court Pick Finally Gives Up | By Neil A Lewis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/us/us-does-not-plan-to-raise-alert-before-9-11-anniversary.html | US Does Not Plan to Raise Alert Before 911 Anniversary | By Philip Shenon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/world/abbas-seeks-a-show-of-support-but-defers-a-showdown.html | Abbas Seeks a Show of Support but Defers a Showdown | By James Bennet | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/world/in-us-web-pakistani-man-contacts-wife.html | In US Web Pakistani Man Contacts Wife | By David Rohde | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/world/paris-journal-the-end-of-chocolate-as-a-chocolatier-knows-it.html | Paris Journal The End of Chocolate as a Chocolatier Knows It | By John Tagliabue | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/world/serb-at-hague-pleads-guilty-to-brutalities.html | Serb at Hague Pleads Guilty To Brutalities | By Marlise Simons | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/world/the-struggle-for-iraq-allies-france-germany-differ-with-us-on-plan-for-iraq.html | THE STRUGGLE FOR IRAQ THE ALLIES France and Germany Differ With US on Plan for Iraq | By Richard Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/world/the-struggle-for-iraq-news-analysis-bush-foreign-policy-and-harsh-reality.html | THE STRUGGLE FOR IRAQ NEWS ANALYSIS Bush Foreign Policy and Harsh Reality | By Steven R Weisman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/world/the-struggle-for-iraq-the-british-blair-defends-iraq-war-despite-problems.html | THE STRUGGLE FOR IRAQ THE BRITISH Blair Defends Iraq War Despite Problems | By Warren Hoge | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/world/the-struggle-for-iraq-troop-levels-rumsfeld-eager-for-more-iraqis-to-keep-peace.html | THE STRUGGLE FOR IRAQ TROOP LEVELS Rumsfeld Eager For More Iraqis To Keep Peace | By Douglas Jehl and Dexter Filkins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/world/un-aide-says-afghan-drug-trade-pays-for-terrorist-attacks.html | UN Aide Says Afghan Drug Trade Pays for Terrorist Attacks | By Carlotta Gall | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/world/us-and-afghan-forces-complete-operation-to-root-out-pockets-of-taliban.html | US and Afghan Forces Complete Operation to Root Out Pockets of Taliban | By Carlotta Gall | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/world/us-said-to-shift-approach-in-talks-with-north-korea.html | US SAID TO SHIFT APPROACH IN TALKS WITH NORTH KOREA | By David E Sanger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/world/world-briefing-asia-japan-suspicious-ferry-returns.html | World Briefing  Asia Japan Suspicious Ferry Returns | By James Brooke NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/world/world-briefing-asia-philippines-military-on-alert.html | World Briefing  Asia Philippines Military On Alert | By Carlos H Conde NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/world/world-briefing-europe-european-parliament-supports-gay-marriage.html | World Briefing  Europe European Parliament Supports Gay Marriage | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/world/world-briefing-europe-germany-an-offensive-salute.html | World Briefing  Europe Germany An Offensive Salute | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-05 | https://www.nytimes.com/2003/09/05/world/world-briefing-europe-italy-a-new-definition-of-judges.html | World Briefing  Europe Italy A New Definition Of Judges | By Jason Horowitz NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-05 | https://www.nytimes.com/2003/09/05/world/world-briefing-middle-east-egypt-copts-condemn-gay-marriage.html | World Briefing  Middle East Egypt Copts Condemn Gay Marriage | By Abeer Allam NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/academic-industrial-complex.html | Academic Industrial Complex | By Felicia R Lee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/bridge-a-marriage-and-another-rare-experience.html | BRIDGE A Marriage and Another Rare Experience | By Alan Truscott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/dance-review-animals-and-angels-springing-to-life.html | DANCE REVIEW Animals and Angels Springing to Life | By Jennifer Dunning | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/is-trauma-being-trivialized.html | Is Trauma Being Trivialized | By Felicia R Lee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/music-review-violin-and-guitar-made-for-each-other.html | MUSIC REVIEW Violin and Guitar Made for Each Other | By Allan Kozinn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/susan-chilcott-40-leading-english-soprano.html | Susan Chilcott 40 Leading English Soprano | By Anthony Tommasini | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/television-review-at-ground-zero-eyes-on-the-future.html | TELEVISION REVIEW At Ground Zero Eyes on the Future | By Ned Martel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/television-review-pancho-villa-fights-for-glory-and-dw-griffith-for-money.html | TELEVISION REVIEW Pancho Villa Fights for Glory And DW Griffith for Money | By Virginia Heffernan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/tibor-varga-82-violinist-and-conductor.html | Tibor Varga 82 Violinist and Conductor | By Carla Baranauckas | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/william-roy-75-a-songwriter-and-music-director-in-cabaret.html | William Roy 75 a Songwriter And Music Director in Cabaret | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/books/not-moliere-ah-nothing-is-sacred.html | Not Moliere Ah Nothing Is Sacred | By Lila Azam Zanganeh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/business/3-big-board-seats-are-sold.html | 3 Big Board Seats Are Sold | By Dow Jones Ap | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/business/company-news-big-us-law-firm-acquires-carnelutti-of-italy.html | COMPANY NEWS BIG US LAW FIRM ACQUIRES CARNELUTTI OF ITALY | By Jonathan D Glater NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/business/defying-forecast-job-losses-mount-for-a-22nd-month.html | DEFYING FORECAST JOB LOSSES MOUNT FOR A 22ND MONTH | By Louis Uchitelle | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/business/drugstores-speak-out-with-success.html | Drugstores Speak Out With Success | By Joel Brinkley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/business/forging-links-to-natural-gas-from-abroad.html | Forging Links to Natural Gas From Abroad | By Simon Romero | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/business/h-erich-heinemann-71-writer-economist-and-critic-of-the-fed.html | H Erich Heinemann 71 Writer Economist and Critic of the Fed | By Jennifer Bayot | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/business/international-business-irish-drug-maker-resolves-accounting-issue.html | INTERNATIONAL BUSINESS Irish Drug Maker Resolves Accounting Issue | By Brian Lavery | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/business/jobs-report-leads-bush-to-defend-reliance-on-tax-cuts.html | Jobs Report Leads Bush to Defend Reliance on Tax Cuts | By Richard W Stevenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/business/senate-finance-committee-demands-tenet-documents.html | Senate Finance Committee Demands Tenet Documents | By Kurt Eichenwald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-06 | https://www.nytimes.com/2003/09/06/business/suits-on-silica-being-compared-to-asbestos-cases.html | Suits on Silica Being Compared To Asbestos Cases | By Jonathan D Glater | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/business/tax-fugitive-s-son-pleads-guilty-to-evasion-charges.html | Tax Fugitives Son Pleads Guilty to Evasion Charges | By David Cay Johnston | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/business/verizon-s-pact-seen-as-critical-to-its-industry.html | Verizons Pact Seen as Critical To Its Industry | By Laurie J Flynn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/business/world-business-briefing-americas-canada-jobless-rate-rises.html | World Business Briefing  Americas Canada Jobless Rate Rises | By Bernard Simon NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/business/world-business-briefing-asia-japan-cuts-at-electronics-maker.html | World Business Briefing  Asia Japan Cuts At Electronics Maker | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/business/world-business-briefing-asia-japan-nec-credit-downgraded.html | World Business Briefing  Asia Japan NEC Credit Downgraded | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/business/world-business-briefing-asia-south-korea-bank-investment.html | World Business Briefing  Asia South Korea Bank Investment | By Don Kirk NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/business/world-business-briefing-europe-euro-deficit-debate.html | World Business Briefing  Europe Euro Deficit Debate | By Paul Meller NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/movies/film-review-when-eating-sin-just-loses-its-fascinating-allure.html | FILM REVIEW When Eating Sin Just Loses Its Fascinating Allure | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/about-new-york-art-underfoot-and-the-angel-who-guards-it.html | About New York Art Underfoot And the Angel Who Guards It | By Dan Barry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/albany-releases-incomplete-list-of-substandard-schools.html | Albany Releases Incomplete List of Substandard Schools | By Jane Gross | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/bloomberg-aide-rejects-idea-of-governor-s-schools-panel.html | Bloomberg Aide Rejects Idea Of Governors Schools Panel | By Winnie Hu and Al Baker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/despite-hiring-freeze-pataki-protects-personal-appointees.html | Despite Hiring Freeze Pataki Protects Personal Appointees | By James C McKinley Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/for-malcolm-x-s-grandson-a-clouded-path.html | For Malcolm Xs Grandson a Clouded Path | By Michael Wilson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/guilty-plea-linked-to-mta-office-project.html | Guilty Plea Linked to MTA Office Project | By William Glaberson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/housing-complicates-boudin-s-release.html | Housing Complicates Boudins Release | By Lisa W Foderaro | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/inquiry-opens-into-effects-of-9-11-dust.html | Inquiry Opens Into Effects Of 911 Dust | By Kirk Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/little-but-language-in-common-mexicans-and-puerto-ricans-quarrel-in-east-harlem.html | Little but Language in Common Mexicans and Puerto Ricans Quarrel in East Harlem | By Alan Feuer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/mayor-says-cheney-is-appropriate-choice-for-9-11-ceremony.html | Mayor Says Cheney Is Appropriate Choice for 911 Ceremony | By Winnie Hu | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/mixed-reactions-in-new-jersey-as-water-rules-await-a-fix.html | Mixed Reactions in New Jersey as Water Rules Await a Fix | By Ronald Smothers | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/moe-biller-87-labor-chief-of-postal-workers-is-dead.html | Moe Biller 87 Labor Chief Of Postal Workers Is Dead | By Robert D McFadden | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/rapper-slain-in-queens-linked-to-label-in-inquiry.html | Rapper Slain in Queens Linked to Label in Inquiry | By Michael Brick and Corey Kilgannon | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/religion-journal-spiritual-issues-lead-many-to-the-net.html | Religion Journal Spiritual Issues Lead Many to the Net | By Mindy Sink | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/research-lab-falsified-tests-on-toxins-reports-say.html | Research Lab Falsified Tests On Toxins Reports Say | By Stacey Stowe | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/rowland-vows-to-shut-down-cross-sound-cable-that-helps-power-long-island.html | Rowland Vows to Shut Down CrossSound Cable That Helps Power Long Island | By Marc Santora | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/sailor-pleads-guilty-in-shipmate-s-fatal-fall-from-midtown-hotel.html | Sailor Pleads Guilty in Shipmates Fatal Fall From Midtown Hotel | By Susan Saulny | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/timing-of-school-closing-stirs-anger-on-long-island.html | Timing of School Closing Stirs Anger on Long Island | By Bruce Lambert | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/veterans-and-officials-oppose-hospital-cuts.html | Veterans and Officials Oppose Hospital Cuts | By Mike McIntire | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/a-way-but-no-will-when-it-comes-to-foster-care.html | A Way but No Will When It Comes To Foster Care | By Theresa Cameron | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/germ-warfare.html | Germ Warfare | By Howard Markel | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/no-free-ride-for-toddlers.html | No Free Ride For Toddlers | By William Crain | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/tennis-under-a-lid.html | Tennis Under a Lid | By John Clarke | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/baseball-glavine-s-wish-list-starts-with-millwood-at-the-top.html | BASEBALL Glavines Wish List Starts With Millwood at the Top | By Rafael Hermoso | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/baseball-it-s-a-rare-laugher-in-the-bronx-for-boston.html | BASEBALL Its a Rare Laugher In the Bronx for Boston | By Jack Curry | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/baseball-yankees-east-perch-is-becoming-shakier.html | BASEBALL Yankees East Perch Is Becoming Shakier | By Tyler Kepner | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/baseball-yankees-may-give-henson-new-role.html | BASEBALL Yankees May Give Henson New Role | By Tyler Kepner | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/college-football-kickoff-today-s-top-matchups.html | College Football  Kickoff TODAYS TOP MATCHUPS | By Fred Bierman | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/college-football-seeking-return-prominence-zook-gators-encounter-difficult-test.html | COLLEGE FOOTBALL Seeking Return to Prominence Zook and Gators Encounter a Difficult Test | By Ray Glier | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/horse-racing-goal-for-mineshaft-is-to-stake-a-claim.html | HORSE RACING Goal for Mineshaft Is to Stake a Claim | By Bill Finley | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/pro-basketball-size-and-athleticism-lift-detroit-to-victory.html | PRO BASKETBALL Size and Athleticism Lift Detroit to Victory | By Brandon Lilly | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/pro-football-for-giants-finn-theres-s-no-place-like-home.html | PRO FOOTBALL For Giants Finn Theres No Place Like Home | By Lynn Zinser | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/pro-football-jets-offense-looked-familiar-but-not-in-a-good-way.html | PRO FOOTBALL Jets Offense Looked Familiar but Not in a Good Way | By Judy Battista | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/pro-football-success-in-early-season-heat-is-no-sweat-for-dolphins.html | PRO FOOTBALL Success in EarlySeason Heat Is No Sweat for Dolphins | By Charlie Nobles | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/pro-hockey-roundup-messier-signs-on-for-another-season.html | PRO HOCKEY ROUNDUP Messier Signs On For Another Season | By Jason Diamos | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/sports-of-the-times-agassi-made-some-of-his-own-luck.html | Sports Of The Times Agassi Made Some Of His Own Luck | By George Vecsey | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/sports-times-with-eyes-always-biggest-prize-yankees-have-problems-solve.html | Sports Of The Times With Eyes Always on Biggest Prize Yankees Have Problems to Solve | By William C Rhoden | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/tennis-best-rest-may-decide-who-is-best-man-at-the-open.html | TENNIS Best Rest May Decide Who Is Best Man at the Open | By Christopher Clarey | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/tennis-notebook-seeded-third-ferrero-still-plays-second-fiddle.html | TENNIS NOTEBOOK Seeded Third Ferrero Still Plays Second Fiddle | By Steve Popper | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/tennis-one-romp-one-dramatic-rally-two-belgians-in-the-final.html | TENNIS One Romp One Dramatic Rally Two Belgians in the Final | By Christopher Clarey | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/us/a-tax-increase-1.2-billion-alabamians-it-seems-say-no.html | A Tax Increase 12 Billion Alabamians It Seems Say No | By Jeffrey Gettleman | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/us/business-group-endorses-schwarzenegger.html | Business Group Endorses Schwarzenegger | By Katharine Q Seelye | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/us/charlotte-selver-102-guide-to-sensory-awareness.html | Charlotte Selver 102 Guide To Sensory Awareness | By Stuart Lavietes | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/us/gop-makes-clear-it-will-guide-energy-bill-conferees.html | GOP Makes Clear It Will Guide Energy Bill Conferees | By Carl Hulse | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/us/heres-the-rest-of-me-another-californian-says.html | Heres the Rest of Me Another Californian Says | By Charlie Leduff | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/us/in-same-case-dna-clears-convict-and-finds-suspect.html | In Same Case DNA Clears Convict and Finds Suspect | By James Dao | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/us/man-is-killed-in-ride-accident-at-disneyland.html | Man Is Killed in Ride Accident at Disneyland | By Nick Madigan | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/us/national-briefing-science-and-health-birth-control-pills-with-a-12-week-regimen.html | National Briefing  Science And Health Birth Control Pills With A 12Week Regimen | By Denise Grady NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/us/national-briefing-south-alabama-3-die-when-transmission-tower-crumples.html | National Briefing  South Alabama 3 Die When Transmission Tower Crumples | By Ariel Hart NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/us/national-briefing-south-alabama-water-board-employee-admits-theft.html | National Briefing  South Alabama Water Board Employee Admits Theft | By Ariel Hart NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/us/national-briefing-southwest-texas-boycott-is-futile-says-democrat-who-gave-in.html | National Briefing  Southwest Texas Boycott Is Futile Says Democrat Who Gave In | By Ralph Blumenthal NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-06 | https://www.nytimes.com/2003/09/06/national-briefing-west-california-state-fire-department-drops-chaplains.html | National Briefing  West California State Fire Department Drops Chaplains | By John M Broder NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/us/political-memo-prepared-for-arrows-dean-is-hit-only-by-kid-gloves.html | Political Memo Prepared for Arrows Dean Is Hit Only by Kid Gloves | By Jodi Wilgoren | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/us/program-to-help-youths-has-troubles-of-its-own.html | Program to Help Youths Has Troubles of Its Own | By Tim Weiner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/us/report-of-ecstasy-drug-s-great-risks-is-retracted.html | Report of Ecstasy Drugs Great Risks Is Retracted | By Donald G McNeil Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/abbas-set-to-quit-palestinians-say.html | ABBAS SET TO QUIT PALESTINIANS SAY | By James Bennet | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/crime-rattles-japanese-calm-attracting-politicians-notice.html | Crime Rattles Japanese Calm Attracting Politicians Notice | By Norimitsu Onishi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/hamas-leader-and-israeli-die-in-a-west-bank-shootout.html | Hamas Leader and Israeli Die in a West Bank Shootout | By Lizette Alvarez | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/iberian-ex-leader-stole-3-million-as-he-left-un-aide-says.html | Liberian ExLeader Stole 3 Million as He Left UN Aide Says | By Tim Weiner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/north-korean-standoff-poses-greatest-threat-carter-says.html | North Korean Standoff Poses Greatest Threat Carter Says | By James Brooke | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/protests-thwart-security-rules-in-hong-kong.html | Protests Thwart Security Rules In Hong Kong | By Keith Bradsher | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/struggle-for-iraq-congress-senior-house-democrat-urges-top-defense-hands-resign.html | THE STRUGGLE FOR IRAQ CONGRESS Senior House Democrat Urges Top Defense Hands to Resign | By David Firestone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/struggle-for-iraq-manhunt-searching-for-hussein-gi-s-kurds-iraqis-are-split.html | THE STRUGGLE FOR IRAQ MANHUNT Searching for Hussein GIs Kurds and Iraqis Are Split on Technique | By Dexter Filkins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/struggle-for-iraq-munitions-security-iraq-munitions-sites-vulnerable-us.html | THE STRUGGLE FOR IRAQ MUNITIONS Security at Iraq Munitions Sites Is Vulnerable US Officials Say | By Eric Schmitt With Lowell Bergman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/struggle-for-iraq-reconstruction-rumsfeld-iraq-tour-cites-remarkable-progress.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION Rumsfeld on Iraq Tour Cites Remarkable Progress | By Douglas Jehl | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/struggle-for-iraq-white-house-bush-broadcast-address-iraq-terror-tomorrow.html | THE STRUGGLE FOR IRAQ THE WHITE HOUSE Bush to Broadcast an Address On Iraq and Terror Tomorrow | By Richard W Stevenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/the-saturday-profile-an-english-housewife-minding-297-rooms.html | THE SATURDAY PROFILE An English Housewife Minding 297 Rooms | By Warren Hoge | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/the-struggle-for-iraq-another-son-of-iraqi-ex-diplomat-indicted.html | THE STRUGGLE FOR IRAQ Another Son of Iraqi ExDiplomat Indicted | By Benjamin Weiser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/the-struggle-for-iraq-diplomacy-envoys-urge-us-to-cede-more-power-to-un.html | THE STRUGGLE FOR IRAQ DIPLOMACY Envoys Urge US to Cede More Power to UN | By Felicity Barringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/world-briefing-americas-bermuda-hurricane-heads-ashore.html | World Briefing  Americas Bermuda Hurricane Heads Ashore | By Kirk Semple NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/world-briefing-americas-canada-more-fire-evacuations.html | World Briefing  Americas Canada More Fire Evacuations | By Colin Campbell NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/world-briefing-asia-nepal-hundreds-arrested-in-protests.html | World Briefing  Asia Nepal Hundreds Arrested In Protests | By Amy Waldman NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/world-briefing-europe-france-libya-compensation-deal-stalled.html | World Briefing  Europe France Libya Compensation Deal Stalled | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/world-briefing-europe-germany-president-will-not-run-again.html | World Briefing  Europe Germany President Will Not Run Again | By Victor Homola NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/world-briefing-europe-greece-blasts-at-athens-courthouse.html | World Briefing  Europe Greece Blasts At Athens Courthouse | By Anthee Carassava NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-06 | https://www.nytimes.com/2003/09/06/world/world-briefing-europe-spain-al-jazeera-reporter-arrested.html | World Briefing  Europe Spain Al Jazeera Reporter Arrested | By Dale Fuchs NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/coming-up-a-globalist-an-egotist-and-a-mystic-a-naked-and-nude-narcissist.html | Coming Up A Globalist An Egotist And a Mystic A Naked and Nude Narcissist | By Roberta Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/coming-up-a-globalist-an-egotist-and-a-mystic-joan-jonas-all-over-the-map.html | Coming Up A Globalist An Egotist And a Mystic Joan Jonas All Over the Map | By Michael Kimmelman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/coming-up-a-globalist-an-egotist-and-a-mystic-sister-gertrude-s-revelations.html | Coming Up A Globalist An Egotist And a Mystic Sister Gertrudes Revelations | By Holland Cotter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-classical-music-fall-s-one-man-french-invasion-celebrating-composer.html | THE NEW SEASONCLASSICAL MUSIC The Falls OneMan French Invasion Celebrating a Composer Messiaen And Rescuing a Composer Schulhoff | By Jeremy Eichler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-classical-music-fall-s-one-man-french-invasion-french-feast-with.html | THE NEW SEASONCLASSICAL MUSIC The Falls OneMan French Invasion A French Feast With Debussy as the Entree | By Bernard Holland | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-classical-music-fall-s-one-man-french-invasion-maybe-not-so-many.html | THE NEW SEASONCLASSICAL MUSIC The Falls OneMan French Invasion Maybe Not So Many Verdi Sopranos But Sopranos There Are Nonetheless | By Anne Midgette | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-classical-music-fall-s-one-man-french-invasion-pelleas-peter-strauss.html | THE NEW SEASONCLASSICAL MUSIC The Falls OneMan French Invasion Pellas and Peter And Strauss Frau | By Anthony Tommasini | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-classical-music-fall-s-one-man-french-invasion-sunday-frick-with-bach.html | THE NEW SEASONCLASSICAL MUSIC The Falls OneMan French Invasion Sunday in the Frick With a Bach Partita | By Allan Kozinn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-dance-repaying-debts-great-dance-glamorous-dunham-wizardly-nikolais.html | THE NEW SEASONDANCE Repaying Debts to Great Dance The Glamorous Dunham And the Wizardly Nikolais | By Jennifer Dunning | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-dance-repaying-debts-great-dance-merce-cunningham-recruits-radiohead.html | THE NEW SEASONDANCE Repaying Debts to Great Dance Merce Cunningham Recruits Radiohead and Sigur Ros | By Anna Kisselgoff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-dance-repaying-debts-great-dance-sleeping-beauty-maze-dancing-dorian.html | THE NEW SEASONDANCE Repaying Debts to Great Dance Sleeping Beauty in a Maze And a Dancing Dorian Gray | By Jack Anderson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-film-warning-matrix-spoilers-ahead-well-one-them-might-be-right.html | THE NEW SEASONFILM Warning Matrix Spoilers Ahead Well One of Them Might Be Right Anyway | By David Edelstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-music-rebounds-repertory-rascally-rhymes-for-new-york-rock-it-s.html | THE NEW SEASONMUSIC Rebounds Repertory and Rascally Rhymes For New York Rock Its the Morning After | By Jon Pareles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-music-rebounds-repertory-rascally-rhymes-girls-check-cristal-check.html | THE NEW SEASONMUSIC Rebounds Repertory and Rascally Rhymes Girls Check Cristal Check iPod Check | By Neil Strauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-music-rebounds-repertory-rascally-rhymes-producers-who-won-t-stay.html | THE NEW SEASONMUSIC Rebounds Repertory and Rascally Rhymes Producers Who Wont Stay in the Booth | By Kelefa Sanneh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-music-rebounds-repertory-rascally-rhymes-serious-jazz-band-rises-san.html | THE NEW SEASONMUSIC Rebounds Repertory and Rascally Rhymes A Serious Jazz Band Rises in San Francisco | By Ben Ratliff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-television-tv-season-bad-hair-bare-skin-old-fashioned-joy-just-making.html | THE NEW SEASONTELEVISION A TV Season of Bad Hair and Bare Skin The OldFashioned Joy Of Just Making It Up | By Virginia Heffernan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-television-tv-season-bad-hair-bare-skin-star-cross-d-lovers-home.html | THE NEW SEASONTELEVISION A TV Season of Bad Hair and Bare Skin StarCrossd Lovers In the Home of the Stars | By Alessandra Stanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-architecture-an-improvement-on-sydney-s-opera-house.html | THE NEW SEASONARCHITECTURE An Improvement on Sydneys Opera House | By Herbert Muschamp | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-architecture-judy-garland-reincarnated-and-clad-in-steel.html | THE NEW SEASONARCHITECTURE Judy Garland Reincarnated and Clad in Steel | By Herbert Muschamp | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-art-art-by-numbers-a-1000-foot-halo-and-jasper-johns.html | THE NEW SEASONART Art by Numbers A 1000Foot Halo and Jasper Johns | By Ken Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-art-everyone-has-an-ennial-now-it-s-photography-s-turn.html | THE NEW SEASONART Everyone Has an Ennial Now Its Photographys Turn | By Barbara Pollack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-artifacts-curule-legs-couture-and-caffeine.html | THE NEW SEASONARTIFACTS Curule Legs Couture and Caffeine | By Mitchell Owens | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-classical-music-where-s-the-party-carnegie-s-basement.html | THE NEW SEASONCLASSICAL MUSIC Wheres the Party Carnegies Basement | By Anthony Tommasini | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-dance-dancing-onstage-out-of-doors-even-in-a-dream.html | THE NEW SEASONDANCE Dancing Onstage Out of Doors Even in a Dream | By Jennifer Dunning | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-dance-wanted-suitable-post-for-european-superstar.html | THE NEW SEASONDANCE Wanted Suitable Post For European Superstar | By Alan Riding | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-film-a-romantic-comedy-by-woody-allen-you-d-never-know.html | THE NEW SEASONFILM A Romantic Comedy by Woody Allen Youd Never Know | By Dana Kennedy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-film-corns-and-cramps-altman-s-earthy-take-on-dance.html | THE NEW SEASONFILM Corns and Cramps Altmans Earthy Take on Dance | By Kristin Hohenadel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-film-how-hollywood-handled-the-story-of-an-irish-folk-hero.html | THE NEW SEASONFILM How Hollywood Handled the Story Of an Irish Folk Hero | By Stephanie Zacharek | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-film-the-dvds-crib-sheet-what-to-watch-on-disc.html | THE NEW SEASONFILM The DVDS Crib Sheet What to Watch on Disc | By Stephanie Zacharek | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-film-the-literature-crib-sheet-what-to-read-at-the-movies.html | THE NEW SEASONFILM THE LITERATURE Crib Sheet What to Read at the Movies | By Polly Shulman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-film-the-scene-stealers-crib-sheet-breakout-performances.html | THE NEW SEASONFILM THE SCENESTEALERS Crib Sheet Breakout Performances | By Karen Durbin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-film-what-s-my-motivation-mom-oh-it-must-be-my-anger-at-you.html | THE NEW SEASONFILM Whats My Motivation Mom Oh It Must Be My Anger at You | By Anita Gates | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-music-aretha-s-latest-screamo-s-newest-sinead-s-last.html | THE NEW SEASONMUSIC Arethas Latest Screamos Newest Sineads Last | By Ben Ratliff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-music-out-with-berlioz-in-with-ives.html | THE NEW SEASONMUSIC Out With Berlioz in With Ives | By James R Oestreich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-music-outkast-raps-odd-couple-gangsta-meets-granola.html | THE NEW SEASONMUSIC Outkast Raps Odd Couple Gangsta Meets Granola | By Lola Ogunnaike | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-television-a-modern-joan-of-arc-has-her-own-trials.html | THE NEW SEASONTELEVISION A Modern Joan of Arc Has Her Own Trials | By Michael Joseph Gross | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-television-hbo-joins-the-circus-pbs-has-the-blues.html | THE NEW SEASONTELEVISION HBO Joins the Circus PBS Has The Blues | By Bill Carter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/automobiles/around-the-block-a-trail-blazer-no-a-follower.html | AROUND THE BLOCK A Trail Blazer No a Follower | By Michelle Krebs | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/automobiles/behind-the-wheel-2004-chrysler-crossfire-find-the-mercedes-in-this-picture.html | BEHIND THE WHEEL2004 Chrysler Crossfire Find the Mercedes in This Picture | By Peter Passell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/a-soldier-first.html | A Soldier First | By Max Boot | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/birmingham-sunday.html | Birmingham Sunday | By Will Blythe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/books-in-brief-nonfiction-099155.html | BOOKS IN BRIEF NONFICTION | By Peggy Constantine | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/books-in-brief-nonfiction-099163.html | BOOKS IN BRIEF NONFICTION | By Ted Loos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/books-in-brief-nonfiction-099171.html | BOOKS IN BRIEF NONFICTION | By Richard Simon Chang | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/books-in-brief-nonfiction-099180.html | BOOKS IN BRIEF NONFICTION | By Diane Cole | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/books-in-brief-nonfiction-099198.html | BOOKS IN BRIEF NONFICTION | By Alida Becker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/books-in-brief-nonfiction-at-home-with-the-bombs.html | BOOKS IN BRIEF NONFICTION At Home With the Bombs | By D J R Bruckner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/corners-of-a-fallen-empire.html | Corners of a Fallen Empire | By William Taubman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/crime-084107.html | CRIME | By Marilyn Stasio | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/darkness-visible.html | Darkness Visible | By James Elkins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/east-enders.html | East Enders | By Michael Gorra | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/fatal-voyage.html | Fatal Voyage | By Richard Eder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/new-noteworthy-paperbacks-099368.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/the-color-of-water.html | The Color of Water | By Tim Hilton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/the-first-modern-actor.html | The First Modern Actor | By Benedict Nightingale | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/the-great-utah-mystery.html | The Great Utah Mystery | By David Haward Bain | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/the-last-word-the-great-books-workout.html | THE LAST WORD The Great Books Workout | By Laura Miller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/through-the-looking-glass.html | Through the Looking Glass | By Stacey DErasmo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/two-went-out-one-came-back.html | Two Went Out One Came Back | By Bruce Barcott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/unheavenly-days.html | Unheavenly Days | By R Scott Appleby | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/books/washington-square-murder.html | Washington Square Murder | By Kevin Baker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/at-lunch-with-kevin-r-daley-it-s-not-what-you-say-but-how-it-sounds.html | AT LUNCH WITH KEVIN R DALEY Its Not What You Say but How It Sounds | By Claudia H Deutsch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/business-chop-puree-liquefy-the-ideas-that-is.html | Business Chop Pure Liquefy The Ideas That Is | By Fara Warner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/business-in-computer-security-a-bigger-reason-to-squirm.html | Business In Computer Security a Bigger Reason to Squirm | By Brendan I Koerner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/business-people-a-quick-meeting-of-giants.html | Business People A Quick Meeting of Giants | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/business-people-ceo-s-want-privacy-too.html | Business People CEOs Want Privacy Too | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/business-people-courtroom-couture-stripes-are-optional-but-lose-the-tie.html | Business People Courtroom Couture Stripes Are Optional But Lose the Tie | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/business-people-latte-and-paintbrush-to-go.html | Business People Latte and Paintbrush to Go | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/business-people-raising-your-voice-above-the-engine-s-roar.html | Business People Raising Your Voice Above the Engines Roar | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/business-people-well-cars-have-cd-players.html | Business People Well Cars Have CD Players | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/databank-technology-stocks-keep-the-markets-happy.html | DataBank Technology Stocks Keep the Markets Happy | By Jonathan Fuerbringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/economic-view-debt-trouble-could-be-piling-up-overseas.html | ECONOMIC VIEW Debt Trouble Could Be Piling Up Overseas | By Edmund L Andrews | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/executive-life-lawyers-push-to-keep-the-office-at-bay.html | Executive Life Lawyers Push to Keep the Office at Bay | By Marci Alboher Nusbaum | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/executive-life-the-boss-demystifying-medicine.html | EXECUTIVE LIFE THE BOSS Demystifying Medicine | By Dr Herbert Pardes | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/investing-from-canada-new-roads-to-gold.html | Investing From Canada New Roads to Gold | By Bernard Simon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/investing-paper-industry-awaits-its-bounce.html | Investing Paper Industry Awaits Its Bounce | By John Kimelman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/love-money-when-a-windfall-frays-family-ties.html | LOVE  MONEY When a Windfall Frays Family Ties | By Ellyn Spragins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/market-insight-looking-beyond-vivendi-at-ge.html | MARKET INSIGHT Looking Beyond Vivendi At GE | By Kenneth N Gilpin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/market-watch-reform-knocks-will-funds-answer.html | MARKET WATCH Reform Knocks Will Funds Answer | By Patrick McGeehan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/on-the-contrary-look-underground-and-unemployment-is-low.html | ON THE CONTRARY Look Underground and Unemployment Is Low | By Daniel Akst | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/personal-business-diary-campus-eye-on-music-swapping.html | PERSONAL BUSINESS DIARY Campus Eye on Music Swapping | Compiled by Vivian Marino | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/personal-business-diary-few-gold-stars-in-the-workplace.html | PERSONAL BUSINESS DIARY Few Gold Stars In the Workplace | Compiled by Vivian Marino | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/portfolios-etc-pension-funds-weighing-the-risks-of-emerging-markets.html | PORTFOLIOS ETC Pension Funds Weighing the Risks of Emerging Markets | By Jonathan Fuerbringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/private-sector-the-accidental-entrepreneurs.html | Private Sector The Accidental Entrepreneurs | By Melinda Ligos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/selling-one-or-more-for-the-gipper.html | Selling One or More for the Gipper | By Danny Hakim | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/strategies-sometimes-market-timing-pinches.html | STRATEGIES Sometimes Market Timing Pinches | By Mark Hulbert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/business/warner-brothers-chamber-of-secrets.html | Warner Brothers Chamber of Secrets | By Laura M Holson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/jobs/home-front-grounded-and-fighting-for-her-benefits.html | HOME FRONT Grounded and Fighting for Her Benefits | By Terry Pristin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-design-modernism-for-grown-ups.html | EDITORS CHOICE DESIGN Modernism For GrownUps | By Pilar Viladas | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-divine-dining.html | EDITORS CHOICE Divine Dining | By Michael Boodro | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-entertaining-party-faithful.html | EDITORS CHOICE ENTERTAINING Party Faithful | By William Norwich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-food-bread-alert.html | EDITORS CHOICE FOOD Bread Alert | By Michael Boodro | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-garden-shed.html | EDITORS CHOICE Garden Shed | By Pilar Viladas | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-just-browsing.html | EDITORS CHOICE Just Browsing | By Mary Tannen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/how-to-reignite-the-culture-wars.html | How to Reignite the Culture Wars | By Jeffrey Rosen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/lives-balancing-act.html | LIVES Balancing Act | By Sherry Arria As Told To Liz Welch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/selling-your-sex-life.html | Selling Your Sex Life | By Adam Sternbergh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/the-futile-pursuit-of-happiness.html | The Futile Pursuit of Happiness | By Jon Gertner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/the-way-we-live-now-9-7-03-essay-another-tribe-without-a-state.html | THE WAY WE LIVE NOW 9703 ESSAY Another Tribe Without a State | By Orville Schell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/the-way-we-live-now-9-7-03-on-language-security-blankets.html | THE WAY WE LIVE NOW 9703 ON LANGUAGE Security Blankets | By Jack Rosenthal | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/the-way-we-live-now-9-7-03-public-building.html | THE WAY WE LIVE NOW 9703 Public Building | By James Traub | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/the-way-we-live-now-9-7-03-questions-for-jhumpa-lahiri-crossing-over.html | THE WAY WE LIVE NOW 9703 QUESTIONS FOR JHUMPA LAHIRI Crossing Over | By John Glassie | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/the-way-we-live-now-9-7-03-the-ethicist-nuclear-strategy.html | THE WAY WE LIVE NOW 9703 THE ETHICIST Nuclear Strategy | By Randy Cohen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/the-way-we-live-now-9-7-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 9703 What They Were Thinking | By Catherine Saint Louis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/the-way-we-live-now-9-7-03-diagnosis-hip-buttock-pain-difficulty-walking-normal-x.html | THE WAY WE LIVE NOW 9703 DIAGNOSIS  Hip and buttock pain  Difficulty walking  Normal Xrays | By Lisa Sanders Md | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/where-here-ends-and-there-begins.html | Where Here Ends and There Begins | By Verlyn Klinkenborg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/why-are-we-in-iraq-and-liberia-and-afghanistan.html | Why Are We In Iraq And Liberia And Afghanistan | By Michael Ignatieff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/new-season-film-middle-earth-dogville-columbine-killing-fields-all-sizes.html | THE NEW SEASONFILM From Middle Earth to Dogville to Columbine Killing Fields of All Sizes | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/new-season-film-middle-earth-dogville-columbine-lars-von-trier-s-america.html | THE NEW SEASONFILM From Middle Earth to Dogville to Columbine Lars von Triers America | By A O Scott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/new-season-film-middle-earth-dogville-columbine-lord-rings.html | THE NEW SEASONFILM From Middle Earth to Dogville to Columbine The Lord of the Rings | By Elvis Mitchell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/the-new-season-film-a-horrific-crime-that-was-seen-by-tens-of-millions.html | THE NEW SEASONFILM A Horrific Crime That Was Seen by Tens of Millions | By Larry Rohter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/the-new-season-film-and-now-tom-cruise-as-samurai-warrior.html | THE NEW SEASONFILM And Now Tom Cruise as  Samurai Warrior | By Stuart Klawans | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/the-new-season-film-hell-s-kitchen-is-still-there-but-where-s-frank-the-bum.html | THE NEW SEASONFILM Hells Kitchen Is Still There But Wheres Frank the Bum | By Stephan Talty | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/the-new-season-film-hippies-and-orphans-desperados-and-dummies.html | THE NEW SEASONFILM Hippies and Orphans Desperados and Dummies | By Dave Kehr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/the-new-season-film-john-holmes-s-boogie-life.html | THE NEW SEASONFILM John Holmess Boogie Life | By Dana Kennedy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/the-new-season-film-scarlett-johansson-indie-ingenue-and-expert-lolita.html | THE NEW SEASONFILM Scarlett Johansson Indie Ingnue And Expert Lolita | By Virginia Heffernan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/the-new-season-film-the-lost-cartoon-by-disney-and-dali-fellow-surrealists.html | THE NEW SEASONFILM The Lost Cartoon By Disney and Dal Fellow Surrealists | By John Canemaker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/the-new-season-film-the-man-who-would-just-as-soon-not-be-king.html | THE NEW SEASONFILM The Man Who Would Just as Soon Not Be King | By Sarah Lyall | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/a-lot-of-life-a-little-help.html | A Lot of Life a Little Help | By Carin Rubenstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/a-son-of-the-ultrawealthy-caught-up-in-the-pursuit-of-profit.html | A Son of the Ultrawealthy Caught Up in the Pursuit of Profit | This article was reported by Landon Thomas Jr Charles V Bagli and Leslie Eaton and Was Written By Ms Eaton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/a-symphony-in-search-of-a-new-jersey-sound.html | A Symphony in Search Of a New Jersey Sound | By Brian Wise | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/angry-calls-to-action-but-no-violence-at-million-youth-march-in-brooklyn.html | Angry Calls to Action but No Violence at Million Youth March in Brooklyn | By Corey Kilgannon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/art-reviews-folk-art-seascapes-and-musings-on-conflict.html | ART REVIEWS Folk Art Seascapes And Musings on Conflict | By D Dominick Lombardi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/back-to-the-home-planet-my-east-side-no-name-nabe.html | Back to the Home Planet My East Side NoName Nabe | By Robert Lipsyte | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/briefings-law-agreement-on-foster-care.html | BRIEFINGS LAW AGREEMENT ON FOSTER CARE | By Richard Lezin Jones | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/briefings-law-crackdown-on-guns-in-jersey-city.html | BRIEFINGS LAW CRACKDOWN ON GUNS IN JERSEY CITY | By Jonathan Miller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/briefings-road-and-rail-proof-of-identity-required.html | BRIEFINGS ROAD AND RAIL PROOF OF IDENTITY REQUIRED | By Karen Demasters | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/briefings-road-and-rail-school-bus-safety-inspections.html | BRIEFINGS ROAD AND RAIL SCHOOL BUS SAFETY INSPECTIONS | By Karen Demasters | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/by-the-way-one-man-one-boat.html | BY THE WAY One Man One Boat | By Christine Contillo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/chess-many-fans-but-no-name-for-this-sicilian-variation.html | CHESS Many Fans but No Name For This Sicilian Variation | By Robert Byrne | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/clinton-vows-to-block-epa-nominee-to-pressure-agency.html | Clinton Vows to Block EPA Nominee to Pressure Agency | By Winnie Hu | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/communities-a-place-to-blend-together.html | COMMUNITIES A Place To Blend Together | By Yilu Zhao | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/commuter-s-journal-riding-on-snooze-control-now-that-s-togetherness.html | COMMUTERS JOURNAL Riding on Snooze Control Now Thats Togetherness | By Jack Kadden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/commuter-s-memo-for-father-and-son-lessons-in-commuting.html | COMMUTERS MEMO For Father and Son Lessons in Commuting | By Jack Kadden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/conflict-on-cable-in-the-sound.html | Conflict on Cable in the Sound | By Patrick Healyand Christine Digrazia | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/coping-downtown-fine-feelings-fall-victim-to-the-banal.html | COPING Downtown Fine Feelings Fall Victim To the Banal | By Anemona Hartocollis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/county-lines-may-i-borrow-your-clippers-and-your-son-s-name.html | COUNTY LINES May I Borrow Your Clippers and Your Sons Name | By Marek Fuchs | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/cuttings-who-needs-a-cane-when-a-hoe-is-at-hand.html | CUTTINGS Who Needs a Cane When a Hoe Is at Hand | By Patricia A Taylor | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/dining-exploring-a-hearty-portuguese-cuisine.html | DINING Exploring a Hearty Portuguese Cuisine | By Stephanie Lyness | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/dining-out-gracious-dining-in-the-countryside.html | DINING OUT Gracious Dining in the Countryside | By Claudia Rowe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/dining-out-hamptons-cachet-in-montauk.html | DINING OUT Hamptons Cachet in Montauk | By Joanne Starkey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/dining-out-on-the-wild-side.html | DINING OUT On the Wild Side | By Karla Cook | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/education-a-few-wrinkles-in-the-new-dress-code.html | EDUCATION A Few Wrinkles In the New Dress Code | By Robert Strauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/environment-edging-closer-to-gassing-the-geese.html | ENVIRONMENT Edging Closer To Gassing the Geese | By George James | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/fire-officials-upset-at-end-of-a-program-for-survivors.html | Fire Officials Upset at End Of a Program For Survivors | By Alan Feuer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/footlights.html | FOOTLIGHTS | By Margalit Fox and George Robinson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/fyi-195740.html | FYI | | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/if-you-build-it-they-will-take-it-back.html | If You Build It They Will Take It Back | By Stewart Ain | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/if-you-have-a-ticket-and-a-wheelchair-what-next.html | If You Have a Ticket and a Wheelchair What Next | By Roberta Hershenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-brief-building-in-purchase-changes-hands.html | IN BRIEF Building in Purchase Changes Hands | Compiled by Elsa Brenner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-brief-calling-all-ramblers-2003-plans-available.html | IN BRIEF Calling All Ramblers 2003 Plans Available | Compiled by Elsa Brenner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-brief-high-tech-uprade-planned-for-lipa-transmission-grid.html | IN BRIEF HighTech Uprade Planned For LIPA Transmission Grid | By Stewart Ain | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-brief-historic-places-chronicled-in-a-book.html | IN BRIEF Historic Places Chronicled in a Book | Compiled by Elsa Brenner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-brief-ruling-halts-work-on-shinnecock-casino.html | IN BRIEF Ruling Halts Work On Shinnecock Casino | By Julia C Mead | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-brief-state-action-allows-nassau-to-regulate-taxi-industry.html | IN BRIEF State Action Allows Nassau To Regulate Taxi Industry | By Shelly Feuer Domash | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-business-a-business-trip-yes-says-spano-others-wonder.html | IN BUSINESS A Business Trip Yes Says Spano Others Wonder | By Marek Fuchs | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-essex-county-secession-gathers-momentum.html | In Essex County Secession Gathers Momentum | By Jeremy Pearce | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-hempstead-death-is-no-equalizer.html | In Hempstead Death Is No Equalizer | By Vivian S Toy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-person-trying-to-avoid-another-sept-11.html | IN PERSON Trying to Avoid Another Sept 11 | By Lewis Beale | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-suffolk-staggering-toward-november.html | In Suffolk Staggering Toward November | By Julia C Mead | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/jersey-history-could-have-gone-something-like-this.html | JERSEY History Could Have Gone Something Like This | By Neil Genzlinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/labor-day-parade-draws-small-crowd.html | Labor Day Parade Draws Small Crowd | By Leslie Kaufman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/li-work-for-1500-retainer-the-doctor-will-see-you-now.html | LIWORK For 1500 Retainer the Doctor Will See You Now | By Warren Strugatch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/long-island-journal-crafted-by-committee-a-house-to-vie-for.html | LONG ISLAND JOURNAL Crafted by Committee a House to Vie For | By Marcelle S Fischler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/long-island-vines-toasting-the-seasons.html | LONG ISLAND VINES Toasting The Seasons | By Howard G Goldberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/making-up-for-the-economic-doldrums.html | Making Up for the Economic Doldrums | By Jd Samuelson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/man-who-led-buffalo-for-16-years-now-seeks-council-seat.html | Man Who Led Buffalo for 16 Years Now Seeks Council Seat | By David Staba | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/manhattan-03.html | Manhattan 03 | By Jan Morris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/meeting-at-church-not-an-option-for-many-members-of-catholic-group.html | Meeting at Church Not an Option For Many Members Of Catholic Group | By Tim Townsend | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/music-you-won-t-hear-a-refrain-of-all-that-jazz.html | MUSIC You Wont Hear a Refrain of All That Jazz | By Allan Richter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-carroll-gardens-haven-for-battered-women-ends-up-eye-storm.html | NEIGHBORHOOD REPORT CARROLL GARDENS A Haven for Battered Women Ends Up in the Eye of a Storm | By Tara Bahrampour | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-fort-greene-using-more-than-prayer-provide-affordable.html | NEIGHBORHOOD REPORT FORT GREENE Using More Than Prayer To Provide Affordable Housing | By Erin Chan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-garment-district-for-fabled-fabric-merchant-slight.html | NEIGHBORHOOD REPORT GARMENT DISTRICT For a Fabled Fabric Merchant A Slight Adjustment in Location | By Tara Bahrampour | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-greenwich-village-citypeople-his-kind-of-town.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE  CITYPEOPLE His Kind of Town | By Steve Kurutz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-middle-village-scooters-zoom-in-serenity-zooms-away.html | NEIGHBORHOOD REPORT MIDDLE VILLAGE Scooters Zoom In Serenity Zooms Away | By Sarah Schmidt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-new-york-schools-school-buses-spew-some-children-wheeze.html | NEIGHBORHOOD REPORT NEW YORK SCHOOLS As the School Buses Spew Some Children Wheeze | By Tara Bahrampour | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-new-york-schools-the-long-view-from-the-boiler-room.html | NEIGHBORHOOD REPORT NEW YORK SCHOOLS The Long View from the Boiler Room | By Jim OGrady | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-prospect-heights-following-path-buddha-if-only-for-long.html | NEIGHBORHOOD REPORT PROSPECT HEIGHTS Following the Path of the Buddha If Only for a Long Weekend | By Rachel Dornhelm | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-sunnyside-names-have-been-changed-confuse-innocent.html | NEIGHBORHOOD REPORT SUNNYSIDE The Names Have Been Changed To Confuse the Innocent | By Jim OGrady | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-upper-east-side-clinic-s-walk-drug-trials-draw-questions.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Clinics WalkIn Drug Trials Draw Questions and Silence | By Steve Kurutz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/new-jersey-vines-for-those-hot-days-left-a-cool-white.html | NEW JERSEY VINES For Those Hot Days Left a Cool White | By Howard G Goldberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/new-york-observed-for-better-or-worse.html | NEW YORK OBSERVED For Better or Worse | By Ellen S Bakalian | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/on-politics-why-a-station-in-secaucus-with-so-many-costly-woes.html | ON POLITICS Why a Station in Secaucus With So Many Costly Woes | By David Kocieniewski | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/pataki-turns-again-to-mr-fixit.html | Pataki Turns Again to Mr Fixit | By Greg Winter and Al Baker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/politics-north-castle-challenger-hangs-on-to-ballot-spot.html | POLITICS North Castle Challenger Hangs On to Ballot Spot | By Christopher West Davis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/poll-shows-support-for-public-education.html | Poll Shows Support For Public Education | By Linda Saslow | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/rail-transfer-station-opens-to-high-hopes.html | Rail Transfer Station Opens to High Hopes | By Jonathan Miller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/recreation-atv-use-hits-bumpy-terrain.html | RECREATION ATV Use Hits Bumpy Terrain | By Nancy Haggerty | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/review-horses-once-called-this-house-home.html | REVIEW Horses Once Called This House Home | By Helen A Harrison | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/schools-start-but-mold-got-there-first.html | Schools Start but Mold Got There First | By Stacey Stowe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/she-sings-the-city-electric.html | She Sings the City Electric | By Joyce Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/skakel-lawyer-seeks-retrial-in-75-murder.html | Skakel Lawyer Seeks Retrial In 75 Murder | By Robert D McFadden and Alison Leigh Cowan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/soapbox-a-horror-in-amityville-and-beyond.html | SOAPBOX A Horror in Amityville and Beyond | By Claudia Gryvatz Copquin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/soapbox-her-kind-of-people.html | SOAPBOX Her Kind of People | By Karen Deaver | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/spinning-wheels-on-new-emissions-tests.html | Spinning Wheels On New Emissions Tests | By Jane Gordon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/still-making-music-together-despite-the-budget-cuts.html | Still Making Music Together Despite the Budget Cuts | By Brian Wise | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/the-guide-203823.html | THE GUIDE | By Eleanor Charles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/the-guide-204110.html | THE GUIDE | By Barbara Delatiner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/the-view-from-norwich-class-act-calling-on-alumni-to-back-a-cause.html | THE VIEWFrom Norwich Class Act Calling On Alumni to Back a Cause | By Gail Braccidiferro | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/theater-a-sense-of-optimism-in-the-state-s-theaters.html | THEATER A Sense of Optimism In the States Theaters | By Neil Genzlinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/theater-review-even-as-the-banks-fail-a-melody-bursts-forth.html | THEATER REVIEW Even as the Banks Fail A Melody Bursts Forth | By Alvin Klein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/three-killed-in-one-night-of-violence-around-city.html | Three Killed In One Night Of Violence Around City | By Michael Brick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/treasures-in-the-attic.html | Treasures in the Attic | By Benjamin Genocchio | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/two-years-later-alternatives-for-some-survivors-ground-zero-no-place-for-private.html | TWO YEARS LATER ALTERNATIVES For Some Survivors Ground Zero Is No Place for Private Day of Remembering | By Tina Kelley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/two-years-later-families-love-terror-and-the-chance-of-love-again.html | TWO YEARS LATER FAMILIES Love Terror and the Chance of Love Again | By Glenn Collins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/two-years-later-images-a-rare-view-of-sept-11-overlooked.html | TWO YEARS LATER IMAGES A Rare View Of Sept 11 Overlooked | By James Glanz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/uncertainty-lingers-over-air-pollution-in-days-after-9-11.html | Uncertainty Lingers Over Air Pollution in Days After 911 | By Kirk Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/united-by-the-sound-divided-by-a-cable.html | United by the Sound Divided by a Cable | By Patrick Healy and Christine Digrazia | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/up-front-worth-noting-lance-is-looking-longingly-at-the-senate-presidency.html | UP FRONT WORTH NOTING Lance Is Looking Longingly At the Senate Presidency | By John Sullivan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/up-front-worth-noting-no-retirement-home-in-the-poconos-for-rendell.html | UP FRONT WORTH NOTING No Retirement Home In the Poconos for Rendell | By Robert Strauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/up-front-worth-noting-those-aren-t-records-the-borgata-is-shattering.html | UP FRONT WORTH NOTING Those Arent Records The Borgata Is Shattering | By Robert Strauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/up-front-worth-noting-wearing-a-friend-s-heart-but-not-on-her-sleeve.html | UP FRONT WORTH NOTING Wearing a Friends Heart But Not on Her Sleeve | By George James | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/urban-studies-fantasizing-wednesday-is-secret-identity-day.html | URBAN STUDIESFANTASIZING Wednesday Is Secret Identity Day | By Dana Jennings | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/walls-ivy-tangled-with-pickets-students-begin-school-year-middle-labor-war-yale.html | Walls of Ivy Tangled With Pickets Students Begin School Year in the Middle of a Labor War at Yale | By Marc Santora | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/windsor-is-getting-set-to-roll-out-the-cannons.html | Windsor Is Getting Set To Roll Out the Cannons | By Carolyn Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/wine-under-20-tongue-twisters-and-delights.html | WINE UNDER 20 Tongue Twisters And Delights | By Howard G Goldberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/woman-s-long-full-life-ends-at-103-in-upper-east-side-fire.html | Womans Long Full Life Ends At 103 in Upper East Side Fire | By Thomas J Lueck | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/editorial-observer-back-when-skin-color-was-destiny-unless-you-passed-for-white.html | Editorial Observer Back When Skin Color Was Destiny Unless You Passed for White | By Brent Staples | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/from-swagger-to-stagger.html | From Swagger To Stagger | By Maureen Dowd | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/putting-the-american-in-american-muslim.html | Putting the American in American Muslim | By Muqtedar Khan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/the-good-of-a-bad-review.html | The Good Of a Bad Review | By Clive James | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/the-wailing-wall.html | The Wailing Wall | By Thomas L Friedman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/commercial-property-long-island-upscale-shopping-centers-without-usual-anchors.html | Commercial PropertyLong Island Upscale Shopping Centers Without Usual Anchors | By Carole Paquette | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/habitats-aboard-115-foot-symphony-chelsea-piers-for-megayacht-s-crew-life-simply.html | HabitatsAboard the 115Foot Symphony at Chelsea Piers For a Megayachts Crew Life Is Simply Swell | By Penelope Green | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/if-you-re-thinking-of-living-in-ramsey-nj-small-town-life-survives-the-pressures.html | If Youre Thinking of Living InRamsey NJ SmallTown Life Survives the Pressures | By Jerry Cheslow | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/in-the-region-connecticut-45-rentals-planned-for-neglected-area-in-norwich.html | In the RegionConnecticut 45 Rentals Planned for Neglected Area in Norwich | By Robert A Hamilton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/postings-historic-site-in-port-jefferson-a-conversion-of-shipyard-building.html | POSTINGS Historic Site in Port Jefferson A Conversion Of Shipyard Building | By Carole Paquette | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/streetscapes-readers-questions-house-and-garden-and-offices-with-a-penthouse.html | StreetscapesReaders Questions House and Garden and Offices With a Penthouse | By Christopher Gray | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/the-price-of-wow-keeps-on-rising.html | The Price of Wow Keeps On Rising | By Nadine Brozan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/your-home-converting-rental-buildings.html | YOUR HOME Converting Rental Buildings | By Jay Romano | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/around-the-majors-baker-is-doing-it-with-magic-as-cubs-front-office-applauds.html | AROUND THE MAJORS Baker Is Doing It With Magic as Cubs Front Office Applauds | By Jack Curry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/auto-racing-with-a-fracas-in-back-newman-is-the-winner.html | AUTO RACING With a Fracas in Back Newman Is the Winner | By Viv Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/backtalk-marriages-2-children-2-giants-season-tickets-0.html | BackTalk Marriages 2 Children 2 Giants Season Tickets 0 | By Bill Brink | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/backtalk-put-away-the-scrapbook-and-look.html | BackTalk Put Away The Scrapbook And Look | By Diana Nyad | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/baseball-as-phillies-win-again-bowa-tries-to-forge-triumph-out-of-tension.html | BASEBALL As Phillies Win Again Bowa Tries to Forge Triumph Out of Tension | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/baseball-cyclones-cannot-close-out-their-series.html | BASEBALL Cyclones Cannot Close Out Their Series | By Brandon Lilly | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/baseball-knucklers-punch-out-yankees-offense.html | BASEBALL Knucklers Punch Out Yankees Offense | By Bill Finley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/baseball-red-sox-footsteps-get-loud-in-the-bronx.html | BASEBALL Red Sox Footsteps Get Loud in the Bronx | By Steve Popper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/baseball-steinbrenner-pledges-support-of-coaches.html | BASEBALL Steinbrenner Pledges Support of Coaches | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/college-football-as-florida-wilts-miami-roars-back.html | COLLEGE FOOTBALL As Florida Wilts Miami Roars Back | By Joe Drape | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/college-football-oklahoma-adds-passing-to-its-list-of-strengths.html | COLLEGE FOOTBALL Oklahoma Adds Passing To Its List of Strengths | By Ray Glier | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/college-football-penn-state-can-t-find-solutions-against-boston-college.html | COLLEGE FOOTBALL Penn State Cant Find Solutions Against Boston College | By Dave Caldwell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/horse-racing-keenland-yearling-sale-to-open-amid-some-concerns.html | HORSE RACING Keenland Yearling Sale to Open Amid Some Concerns | By Joe Drape | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/horse-racing-mineshaft-atop-division-after-easy-woodward-victory.html | HORSE RACING Mineshaft Atop Division After Easy Woodward Victory | By Gerald Eskenazi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/nfl-matchups-week-1.html | NFL Matchups  Week 1 | By Damon Hack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/outdoors-revisiting-decades-with-a-pioneer.html | OUTDOORS Revisiting Decades With a Pioneer | By Pete Bodo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/pro-basketball-quintessential-bad-boy-is-now-a-leader-of-women.html | PRO BASKETBALL Quintessential Bad Boy Is Now a Leader of Women | By Mike Wise | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/pro-football-hybrid-and-innovator-titans-kearse-is-back.html | PRO FOOTBALL Hybrid and Innovator Titans Kearse Is Back | By Thomas George | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/pro-football-jets-inability-to-get-running-game-going-led-to-loss-in-opener.html | PRO FOOTBALL Jets Inability to Get Running Game Going Led to Loss in Opener | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/pro-football-the-giants-fassel-and-collins-symbiosis-skill-and-success.html | PRO FOOTBALL The Giants Fassel and Collins Symbiosis Skill and Success | By Lynn Zinser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/sports-of-the-times-precarious-predatory-preseason.html | Sports of The Times Precarious Predatory Preseason | By Dave Anderson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/sports-of-the-times-the-flesh-is-willing-but-only-for-so-far.html | Sports of The Times The Flesh Is Willing But Only for So Far | By Harvey Araton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/sports-times-no-she-s-not-christine-she-s-resilient-asterisk-less-champion.html | Sports of The Times No Shes Not Christine Shes a Resilient Asteriskless Champion | By Selena Roberts | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/tennis-french-open-champ-musters-strength-to-beat-rival-in-final.html | TENNIS French Open Champ Musters Strength to Beat Rival in Final | By Christopher Clarey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/tennis-mens-final-set-henin-hardenne-takes-a-title.html | TENNIS Mens Final Set HeninHardenne Takes a Title | By Christopher Clarey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/style/a-night-out-with-joe-pantoliano-a-goodfella-feels-good-at-a-blast-with-his-past.html | A NIGHT OUT WITH Joe Pantoliano A Goodfella Feels Good At a Blast With His Past | By Hilary De Vries | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/style/bedfellows-make-politics-strange.html | Bedfellows Make Politics Strange | By Warren St John | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/style/bote-a-catalonian-fantasy.html | BOTE A Catalonian Fantasy | By Julia Chaplin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/style/celebrating-a-stiletto-love-born-before-sex-and-the-city.html | Celebrating A Stiletto Love Born Before Sex and the City | By Cathy Horyn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | https://www.nytimes.com/2003/09/07/style/cranking-the-volume-to-11-just-like-their-heroes.html | Cranking the Volume to 11 Just Like Their Heroes | By Hugo Lindgren | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/style/good-company-in-room-55-val-kilmer-animates-the-exquisite-corpse.html | GOOD COMPANY In Room 55 Val Kilmer Animates the Exquisite Corpse | By Steve Garbarino | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/style/noticed-baby-s-latest-power-trip-sport-utility-strolling.html | NOTICED Babys Latest Power Trip Sport Utility Strolling | By David Hochman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/style/on-the-street-railbirds-of-a-feather.html | ON THE STREET Railbirds Of a Feather | By Bill Cunningham | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/style/possessed-sculpture-improved-by-a-martini.html | POSSESSED Sculpture Improved By a Martini | By David Colman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/style/pulse-all-in-one-and-one-for-all.html | PULSE All in One And One For All | By Ellen Tien | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/style/pulse-designer-bargains-secret-thrills.html | PULSE Designer Bargains Secret Thrills | By Ellen Tien | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/style/pulse-hottest-thing-on-wheels-no-wheels-required.html | PULSE Hottest Thing on Wheels No Wheels Required | By Lola Ogunnaike | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/style/pulse-what-i-m-wearing-now-the-teenage-film-star.html | PULSE WHAT IM WEARING NOW The Teenage Film Star | By Jennifer Tung | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/style/the-age-of-dissonance-it-s-my-soho-house-keep-out.html | THE AGE OF DISSONANCE Its My Soho House Keep Out | By Bob Morris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-vows-janis-ian-and-patricia-snyder.html | WEDDINGSCELEBRATIONS VOWS Janis Ian and Patricia Snyder | By Colin Campbell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/theater/new-season-theater-forecast-sunny-turning-sultry-song-dance-x-man-goody-goody.html | THE NEW SEASONTHEATER The Forecast Sunny Turning Sultry A SongandDance XMan And a GoodyGoody Witch | By Ben Brantley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/theater/the-new-season-theater-ashley-judd-and-jason-patric-a-cat-and-a-man-in-pajamas.html | THE NEW SEASONTHEATER Ashley Judd and Jason Patric A Cat and a Man in Pajamas | By Bruce Weber | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/theater/the-new-season-theater-broadway-has-a-new-heavy-hitter.html | THE NEW SEASONTHEATER Broadway Has a New Heavy Hitter | By Jesse McKinley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/theater/the-new-season-theater-killer-plants-karma-chameleons-and-9-1-2-shakespeares.html | THE NEW SEASONTHEATER Killer Plants Karma Chameleons and 9 12 Shakespeares | By Bruce Weber | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/a-lustrous-landmark-restored-to-life.html | A Lustrous Landmark Restored to Life | By Allison Hoover Bartlett | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/a-town-square-for-jungle-beasts.html | A Town Square for Jungle Beasts | By Connie Rogers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/cyber-scout-reds-and-yellows-on-the-screen-and-on-the-trees.html | CYBER SCOUT Reds and Yellows On the Screen And on the Trees | By Bob Tedeschi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/migratory-behavior-on-a-safari.html | Migratory Behavior On a Safari | By Nancy R Newhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/multifaceted-memories.html | Multifaceted Memories | By Laura Shaine Cunningham | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/practical-traveler-discount-flying-enters-new-era.html | PRACTICAL TRAVELER Discount Flying Enters New Era | By Barry Estabrook | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/q-and-a-153672.html | Q and A | By Florence Stickney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/travel-advisory-a-bonus-near-boathouse-row-in-philadelphia.html | TRAVEL ADVISORY A Bonus Near Boathouse Row in Philadelphia | By John Brannon Albright | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/travel-advisory-autumn-cruises-to-view-foliage.html | TRAVEL ADVISORY Autumn Cruises To View Foliage | By Vernon Kidd | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/travel-advisory-correspondent-s-report-security-is-tightening-all-over-moscow.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Security Is Tightening All Over Moscow | By Steven Lee Myers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/travel-advisory-tracking-sunspots-docking-shuttles.html | TRAVEL ADVISORY Tracking Sunspots Docking Shuttles | By Eric P Nash | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/travel-advisory-web-site-assists-gay-travelers.html | TRAVEL ADVISORY Web Site Assists Gay Travelers | By Bob Tedeschi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/what-s-doing-in-new-york.html | WHATS DOING IN New York | By Robin Pogrebin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/tv/cover-story-of-mythic-proportions.html | COVER STORY Of Mythic Proportions | By Ted Loos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/tv/for-young-viewers-father-and-son-as-father-and-son.html | FOR YOUNG VIEWERS Father and Son As Father and Son | By Kathryn Shattuck | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/us/aiming-at-pornography-to-hit-music-piracy.html | Aiming at Pornography to Hit Music Piracy | By Saul Hansell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/us/california-recall-race-produces-boom-times-for-candidate-handlers.html | California Recall Race Produces Boom Times for Candidate Handlers | By Katharine Q Seelye | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/us/fatal-crash-charges-threaten-political-career.html | Fatal Crash Charges Threaten Political Career | By Monica Davey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/us/in-an-appearance-with-davis-dean-denounces-recall-effort.html | In an Appearance With Davis Dean Denounces Recall Effort | By Adam Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/us/in-new-army-all-soldiers-will-be-fighters.html | In New Army All Soldiers Will Be Fighters | By Eric Schmitt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/us/msgr-robert-p-hupp-88-reformer-of-boys-town-dies.html | Msgr Robert P Hupp 88 Reformer of Boys Town Dies | By Douglas Martin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/us/nasa-plan-lists-changes-to-resume-shuttle-flights.html | NASA Plan Lists Changes To Resume Shuttle Flights | By Warren E Leary | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/us/political-memo-democrats-split-on-pushing-the-personal-or-the-political.html | Political Memo Democrats Split on Pushing The Personal or the Political | By Adam Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/us/political-points.html | Political Points | By Michael Janofsky | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/us/veteran-deal-makers-hopeful-on-energy-bill.html | Veteran Deal Makers Hopeful on Energy Bill | By Carl Hulse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/ideas-trends-class-wars-britain-s-upper-crust-still-soldiers-on.html | Ideas  Trends Class Wars Britains Upper Crust Still Soldiers On | By Alan Cowell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/ideas-trends-realpolitik-how-much-does-liberia-matter.html | Ideas  Trends Realpolitik How Much Does Liberia Matter | By Tim Weiner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | https://www.nytimes.com/2003/09/07/weekin review/page-two-aug-31-sept-6-nbc-vivendi-deal-an-empire-reborn.html | Page Two Aug 31Sept 6 NBCVivendi Deal An Empire Reborn | By Evan I Schwartz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/weekin review/page-two-aug-31-sept-6-politics-of-the-poor.html | Page Two Aug 31Sept 6 POLITICS OF THE POOR | By Lynette Clemetson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/weekin review/page-two-aug-31-sept-6-the-ultimate-bar-code-imagine-the-possibilities.html | Page Two Aug 31Sept 6 The Ultimate Bar Code Imagine the Possibilities | By Jonathan D Glater | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/weekin review/page-two-aug-31-sept-6-the-week-ahead-and-again.html | Page Two Aug 31Sept 6  The Week Ahead AND AGAIN | By Adam Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/weekin review/page-two-aug-31-sept-6-the-week-ahead-bush-speaks.html | Page Two Aug 31Sept 6  The Week Ahead BUSH SPEAKS | By Richard W Stevenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/weekin review/page-two-aug-31-sept-6-the-week-ahead-overtime-on-extra-pay.html | Page Two Aug 31Sept 6  The Week Ahead OVERTIME ON EXTRA PAY | By Carl Hulse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/weekin review/page-two-aug-31-sept-6-the-week-ahead-sharon-stone-s-return.html | Page Two Aug 31Sept 6  The Week Ahead SHARON STONES RETURN | By Kari Haskell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/weekin review/page-two-aug-31-sept-6-the-week-ahead-star-s-swan-song.html | Page Two Aug 31Sept 6  The Week Ahead STARS SWAN SONG | By Mike Freeman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/weekin review/the-world-30-years-later-a-coup-s-scars-have-been-masked.html | The World 30 Years Later a Coups Scars Have Been Masked | By Larry Rohter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/weekin review/the-world-a-bedeviled-occupation-for-a-bleak-horizon-rose-tinted-glasses.html | The World A Bedeviled Occupation For a Bleak Horizon RoseTinted Glasses | By Dexter Filkins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/weekin review/the-world-dealing-with-death-confronting-grief-not-burying-it.html | The World Dealing With Death Confronting Grief Not Burying It | By Ari L Goldman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/weekin review/the-world-film-studies-what-does-the-pentagon-see-in-battle-of-algiers.html | The World Film Studies What Does the Pentagon See in Battle of Algiers | By Michael T Kaufman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/weekin review/the-world-for-the-japanese-connoisseur-cheap-trick-rules.html | The World For the Japanese Connoisseur Cheap Trick Rules | By Ken Belson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/weekin review/the-world-mid-course-calculations-bush-bets-that-the-world-will-help-him-in-iraq.html | The World MidCourse Calculations Bush Bets That the World Will Help Him in Iraq | By David E Sanger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/weekin review/the-world-who-won-9-11-03.html | The World Who Won 91103 | By Elisabeth Bumiller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/weekin review/word-for-word-quality-control-presidential-wannabes-please-present-your.html | Word for WordQuality Control Presidential Wannabes Please Present Your Perspicacity | By Tom Zeller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/world/chile-s-leader-presses-rights-issues-softly-but-successfully.html | Chiles Leader Presses Rights Issues Softly but Successfully | By Larry Rohter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/world/f or-many-chinese-america-s-allure-is-fading.html | For Many Chinese Americas Allure Is Fading | By David W Chen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/world/i ndonesians-answer-critics-of-trial-verdict.html | Indonesians Answer Critics Of Trial Verdict | By Raymond Bonner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | https://www.nytimes.com/2003/09/07/world/mideast-turmoil-leadership-abbas-steps-down-dealing-big-blow-us-peace-plan.html | THE MIDEAST TURMOIL THE LEADERSHIP ABBAS STEPS DOWN DEALING BIG BLOW TO US PEACE PLAN | By James Bennet | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/world/struggle-for-iraq-foreign-ministry-bathrooms-spies-new-man-charge-seeks-remake.html | THE STRUGGLE FOR IRAQ THE FOREIGN MINISTRY From Bathrooms to Spies a New Man in Charge Seeks to Remake a Symbol of the Old Iraq | By Neil MacFarquhar | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/world/swazi-king-encounters-stormy-weather.html | Swazi King Encounters Stormy Weather | By Michael Wines | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/world/the-bond-between-india-and-israel-grows.html | The Bond Between India and Israel Grows | By Amy Waldman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/world/the-mideast-turmoil-the-militants-hamas-placed-on-terror-list-by-europeans.html | THE MIDEAST TURMOIL THE MILITANTS Hamas Placed On Terror List By Europeans | By Frank Bruni | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/world/the-mideast-turmoil-the-palestinians-vows-of-revenge-after-an-israeli-attack.html | THE MIDEAST TURMOIL THE PALESTINIANS Vows of Revenge After an Israeli Attack | By Lizette Alvarez | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/world/the-mideast-turmoil-white-house-the-us-option-staying-the-course.html | THE MIDEAST TURMOIL WHITE HOUSE The US Option Staying the Course | By Steven R Weisman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-07 | https://www.nytimes.com/2003/09/07/world/the-struggle-for-iraq-resistance-iraq-bombings-pose-a-mystery-us-must-solve.html | THE STRUGGLE FOR IRAQ RESISTANCE Iraq Bombings Pose a Mystery US Must Solve | By Eric Schmitt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/arts/bridge-a-victory-a-grumble-and-the-game-was-changed-forever.html | BRIDGE A Victory a Grumble and the Game Was Changed Forever | By Alan Truscott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/arts/dance-review-chinese-banquet-of-folk-and-abstraction.html | DANCE REVIEW Chinese Banquet of Folk and Abstraction | By Anna Kisselgoff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/arts/judith-arango-75-design-expert-who-favored-the-functional.html | Judith Arango 75 Design Expert Who Favored the Functional | By Stuart Lavietes | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/arts/latino-tv-embraces-reality-shows.html | Latino TV Embraces Reality Shows | By Mireya Navarro | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/arts/marilyn-e-marlow-75-agent-for-writers-of-children-s-books.html | Marilyn E Marlow 75 Agent For Writers of Childrens Books | By Eden Ross Lipson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/arts/musicians-gather-in-homage-to-allende.html | Musicians Gather In Homage To Allende | By Larry Rohter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/arts/terry-frost-87-british-painter-known-for-energetic-abstraction.html | Terry Frost 87 British Painter Known for Energetic Abstraction | By Ken Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/arts/web-site-goes-online-to-find-nazi-looted-art.html | Web Site Goes Online To Find NaziLooted Art | By Elizabeth Olson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/books/books-of-the-times-the-flavors-of-a-new-land-can-leave-a-bitter-taste.html | BOOKS OF THE TIMES The Flavors of a New Land Can Leave a Bitter Taste | By Janet Maslin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/books/love-notes-drenched-in-moonlight-hints-of-future-novels-in-letters-to-fitzgerald.html | Love Notes Drenched In Moonlight Hints of Future Novels In Letters to Fitzgerald | By Dinitia Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/business/columbia-business-school-dean-for-14-years-will-resign.html | Columbia Business School Dean for 14 Years Will Resign | By Jonathan D Glater | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/business/day-in-court-for-bid-to-end-worldcom-s-bankruptcy.html | Day in Court For Bid to End WorldComs Bankruptcy | By Barnaby J Feder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| 2003-09-08 | https://www.nytimes.com/2003/09/08/business/e-commerce-report-growing-concern-about-fraud-pushing-online-world-into-action.html | EConmerce Report Growing concern about fraud is pushing the online world into action The task looms large though | By Bob Tedeschi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/business/intel-says-it-is-ready-to-sell-2-new-chips-in-titanium-line.html | Intel Says It Is Ready to Sell 2 New Chips in Itanium Line | By Laurie J Flynn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/business/market-place-kodak-no-longer-able-to-depend-moment-trying-sell-more-products.html | Market Place Kodak no longer able to depend on the moment is trying to sell more products to businesses | By Claudia H Deutsch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/business/media-a-growing-aol-europe-now-sets-example-for-us.html | MEDIA A Growing AOL Europe Now Sets Example for US | By David D Kirkpatrick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/business/media-media-grow-but-they-can-t-hide.html | MEDIA Media Grow but They Cant Hide | By David D Kirkpatrick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/business/media-sony-is-selling-convergence-but-will-europe-buy-it.html | MEDIA Sony Is Selling Convergence but Will Europe Buy It | By Mark Landler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/business/most-wanted-drilling-down-music-digital-downloads-decline.html | MOST WANTED DRILLING DOWNMUSIC Digital Downloads Decline | By Kathleen OBrien | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/business/technology-criticism-arises-over-the-way-calling-plans-advertise-rates.html | TECHNOLOGY Criticism Arises Over the Way Calling Plans Advertise Rates | By Matt Richtel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/business/technology-sorting-through-bundled-telephone-calling-plans.html | TECHNOLOGY Sorting Through Bundled Telephone Calling Plans | By Laurie J Flynn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/business/technology-with-politeness-easing-the-pain-of-e-mail-mishaps.html | TECHNOLOGY With Politeness Easing the Pain Of EMail Mishaps | By Alan Krauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/business/the-media-business-advertising-addenda-cotton-inc-reviews-account-ogilvy-has.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cotton Inc Reviews Account Ogilvy Has | By David Carr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/business/the-media-business-advertising-addenda-grey-executive-decides-to-stay.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Executive Decides to Stay | By David Carr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/business/the-media-business-advertising-addenda-people-213721.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By David Carr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/business/the-media-business-advertising-to-sell-the-ads-eager-magazines-write-the-copy.html | THE MEDIA BUSINESS ADVERTISING To Sell the Ads Eager Magazines Write the Copy | By David Carr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/movies/critic-s-notebook-at-a-festival-for-films-the-feeling-is-musical.html | CRITICS NOTEBOOK At a Festival for Films The Feeling Is Musical | By Elvis Mitchell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/movies/opera-review-austerity-takes-weekend-off-taipei-troupe-puts-emphasis-acrobatics.html | OPERA REVIEW Austerity Takes the Weekend Off as a Taipei Troupe Puts Emphasis on Acrobatics | By James R Oestreich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/asian-americans-face-cultural-barrier-to-counseling.html | AsianAmericans Face Cultural Barrier to Counseling | By Erin Chan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/back-to-class-with-chaos-beyond-usual.html | Back to Class With Chaos Beyond Usual | By David M Herszenhorn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/bronx-man-faces-charges-in-shooting-of-police-captain.html | Bronx Man Faces Charges in Shooting of Police Captain | By Thomas J Lueck | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/challengers-in-many-city-council-races-are-as-familiar-as-the-incumbents.html | Challengers in Many City Council Races Are as Familiar as the Incumbents | By Jonathan P Hicks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/city-floating-voter-registration-law-council-finds.html | City Floating Voter Registration Law Council Finds | By Michael Cooper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/city-is-told-to-abandon-its-doomed-tactics-of-encouraging-growth.html | City Is Told to Abandon Its Doomed Tactics of Encouraging Growth | By Janny Scott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/in-yonkers-7-mayoral-candidates-jostle-for-votes.html | In Yonkers 7 Mayoral Candidates Jostle for Votes | By Lydia Polgreen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/jury-duty-prepare-for-rejection-though-many-are-called-few-ever-deliberate.html | Jury Duty Prepare for Rejection Though Many Are Called Few Ever Deliberate | By Susan Saulny | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/man-beat-friend-then-killed-her-when-she-told-police-say.html | Man Beat Friend Then Killed Her When She Told Police Say | By Shaila K Dewan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/metro-briefing-new-jersey-union-teacher-charged-with-sending-obscene-e-mail.html | Metro Briefing  New Jersey Union Teacher Charged With Sending Obscene EMail Messages | By Lydia Polgreen NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/metro-briefing-new-york-brookville-faculty-to-strike-at-liu-campus.html | Metro Briefing  New York Brookville Faculty To Strike At LIU Campus | By Stacy Albin NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/metro-briefing-new-york-manhattan-rented-boat-sinks-but-passengers-survive.html | Metro Briefing  New York Manhattan Rented Boat Sinks But Passengers Survive | By Shaila Dewan NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/metro-briefing-new-york-manhattan-seven-shot-in-harlem.html | Metro Briefing  New York Manhattan Seven Shot In Harlem | By Howard O Stier NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/metropolitan-diary-209210.html | Metropolitan Diary | By Joe Rogers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/political-memo-for-schumer-a-war-chest-that-reflects-wall-street.html | Political Memo For Schumer A War Chest That Reflects Wall Street | By Raymond Hernandez | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/sanford-solender-a-leader-of-jewish-charities-is-dead-at-89.html | Sanford Solender a Leader of Jewish Charities Is Dead at 89 | By Eric Pace | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/two-years-later-public-opinion-9-11-still-strains-new-york-psyche.html | TWO YEARS LATER PUBLIC OPINION 911 STILL STRAINS NEW YORK PSYCHE | By N R Kleinfield and Marjorie Connelly | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/two-years-later-the-money-downtown-grants-found-to-favor-investment-field.html | TWO YEARS LATER THE MONEY Downtown Grants Found To Favor Investment Field | By Edward Wyatt and Joseph P Fried | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/a-time-for-renewal.html | A Time for Renewal | By Christy Ferer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/clouds-in-silicon-valley.html | Clouds In Silicon Valley | By Bob Herbert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/the-case-for-partisanship.html | The Case for Partisanship | By John Mollenkopf | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/the-failuremongers.html | The Failuremongers | By William Safire | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/baseball-phils-rally-past-mets-who-say-bye-to-vet.html | BASEBALL Phils Rally Past Mets Who Say Bye to Vet | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/baseball-red-sox-find-2-of-3-is-not-end-of-world.html | BASEBALL Red Sox Find 2 of 3 Is Not End Of World | By Jack Curry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/baseball-the-big-w-s-williams-and-wells-spark-yanks.html | BASEBALL The Big Ws Williams And Wells Spark Yanks | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/inside-college-football-miami-and-notre-dame-hold-true-to-form.html | INSIDE COLLEGE FOOTBALL Miami and Notre Dame Hold True to Form | By Joe Drape | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/minor-league-baseball-cyclones-advance-in-league-playoffs.html | MINOR LEAGUE BASEBALL Cyclones Advance in League Playoffs | By GLORIA RODRGUEZ | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/pro-football-adams-and-retooled-bills-hit-on-all-cylinders.html | PRO FOOTBALL Adams and Retooled Bills Hit on All Cylinders | By Jim Kelley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/pro-football-dolphins-learn-their-lesson-the-hard-way.html | PRO FOOTBALL Dolphins Learn Their Lesson The Hard Way | By Charlie Nobles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/pro-football-the-giants-defensive-line-batters-the-rams.html | PRO FOOTBALL The Giants Defensive Line Batters the Rams | By Lynn Zinser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/pro-football-the-ravens-start-a-rookie-to-the-steelers-delight.html | PRO FOOTBALL The Ravens Start a Rookie to the Steelers Delight | By Thomas George | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/pro-football-warner-s-rough-day-includes-concussion.html | PRO FOOTBALL Warners Rough Day Includes Concussion | By Damon Hack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/sports-of-the-times-a-brash-young-american-comes-of-age-and-cries.html | Sports of The Times A Brash Young American Comes of Age and Cries | By George Vecsey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/sports-of-the-times-the-players-make-the-world-go-round.html | Sports of The Times The Players Make the World Go Round | By William C Rhoden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/sports-times-bitter-taste-san-francisco-may-make-giants-better-team.html | Sports of The Times Bitter Taste From San Francisco May Make Giants a Better Team | By Dave Anderson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/tennis-american-guard-changes-and-roddick-arrives-as-open-champ.html | TENNIS American Guard Changes and Roddick Arrives as Open Champ | By Christopher Clarey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/us/a-presidential-contender-rules-out-a-senate-race.html | A Presidential Contender Rules Out a Senate Race | By Randal C Archibold | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/us/ashcroft-s-tour-rallies-supporters-and-detractors.html | Ashcrofts Tour Rallies Supporters and Detractors | By Eric Lichtblau | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/us/ben-holt-jr-89-engineer-who-designed-power-plants.html | Ben Holt Jr 89 Engineer Who Designed Power Plants | By Shelly Freierman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/us/clout-shifts-with-the-change-in-campaign-finance-rules.html | Clout Shifts With the Change In Campaign Finance Rules | By Neil A Lewis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/us/ethnic-issues-in-california-recall-play-out-at-latino-parade.html | Ethnic Issues in California Recall Play Out at Latino Parade | By Charlie Leduff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/us/hip-grapefruit-growers-bet-on-a-makeover.html | Hip Grapefruit Growers Bet on a Makeover | By Abby Goodnough | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/us/older-workers-are-thriving-despite-recent-hard-times.html | Older Workers Are Thriving Despite Recent Hard Times | By Louis Uchitelle | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-08 | https://www.nytimes.com/2003/09/08/us/robert-kallman-81-scientist-researched-radiation-of-cancers.html | Robert Kallman 81 Scientist Researched Radiation of Cancers | By Anahad OConnor | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/us/safety-problem-at-nuclear-plants-is-cited.html | Safety Problem at Nuclear Plants Is Cited | By Matthew L Wald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/us/white-house-letter-filmmaker-leans-right-oval-office-swings-open.html | White House Letter Filmmaker Leans Right Oval Office Swings Open | By Elisabeth Bumiller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/world/an-indonesian-leader-wins-attention-for-her-clean-politics.html | An Indonesian Leader Wins Attention for Her Clean Politics | By Jane Perlez | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/world/arafat-nominates-a-replacement-for-the-palestinian-prime-minister.html | Arafat Nominates a Replacement For the Palestinian Prime Minister | By James Bennet | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/world/as-the-wto-comes-to-town-cancun-braces-for-protesters.html | As the WTO Comes to Town Cancn Braces For Protesters | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/world/bush-administration-warns-israel-not-to-expel-arafat.html | Bush Administration Warns Israel Not to Expel Arafat | By Steven R Weisman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/world/cars-seized-after-iran-s-revolt-find-home-and-showroom.html | Cars Seized After Irans Revolt Find Home and Showroom | By Nazila Fathi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/world/ex-generals-and-others-protest-peru-report-on-rebel-conflict.html | ExGenerals and Others Protest Peru Report on Rebel Conflict | By Juan Forero | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/world/italy-short-of-dousing-is-dowsing.html | Italy Short Of Dousing Is Dowsing | By Jason Horowitz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/world/mauritania-coup-trial.html | Mauritania Coup Trial | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/world/paris-may-end-a-holiday-to-improve-care-of-aged.html | Paris May End A Holiday To Improve Care of Aged | By Elaine Sciolino | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/world/ramdevra-journal-shoes-and-religious-ire-fall-away-at-a-saint-s-feet.html | Ramdevra Journal Shoes and Religious Ire Fall Away at a Saints Feet | By Amy Waldman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/world/rights-groups-criticize-egypt-s-change-in-court-system.html | Rights Groups Criticize Egypts Change in Court System | By Abeer Allam | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/world/struggle-for-iraq-entrepreneurship-iraqi-businessman-sees-war-ravaged-country.html | THE STRUGGLE FOR IRAQ ENTREPRENEURSHIP Iraqi Businessman Sees WarRavaged Country as a Potential Tourist Attraction | By Robert F Worth | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/world/struggle-for-iraq-president-bush-seeks-87-billion-un-aid-for-war-effort.html | THE STRUGGLE FOR IRAQ THE PRESIDENT Bush Seeks 87 Billion and UN Aid for War Effort | By Elisabeth Bumiller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/world/struggle-for-iraq-two-battlegrounds-afghan-front-heats-up-rumsfeld-urges.html | THE STRUGGLE FOR IRAQ TWO BATTLEGROUNDS Afghan Front Heats Up and Rumsfeld Urges Patience | By Douglas Jehl | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-08 | https://www.nytimes.com/2003/09/08/world/the-struggle-for-iraq-news-analysis-grim-news-about-iraq.html | THE STRUGGLE FOR IRAQ NEWS ANALYSIS Grim News About Iraq | By David E Sanger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/cabaret-review-a-series-of-melodious-marriages.html | CABARET REVIEW A Series of Melodious Marriages | By Anthony Tommasini | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/critic-s-choice-new-cd-s-from-funk-to-true-art-music.html | CRITICS CHOICENew CDs From Funk to True Art Music | By Ben Ratliff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/director-to-leave-art-institute-of-chicago.html | Director To Leave Art Institute of Chicago | By Stephen Kinzer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/gisele-mackenzie-76-singer-and-star-of-your-hit-parade.html | Gisele MacKenzie 76 Singer And Star Of Your Hit Parade | By Campbell Robertson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/jumping-continents-in-the-name-of-opera.html | Jumping Continents In The Name Of Opera | By Jane Perlez | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/music-review-fluttering-rat-a-tats-to-celebrate-a-birthday.html | MUSIC REVIEW Fluttering Ratatats to Celebrate a Birthday | By Ben Ratliff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/rock-review-no-words-no-songs-just-emotions.html | ROCK REVIEW No Words No Songs Just Emotions | By Kelefa Sanneh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/television-review-check-in-get-a-free-civics-lesson.html | TELEVISION REVIEW Check In Get a Free Civics Lesson | By Alessandra Stanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/warren-zevon-wry-singer-and-songwriter-dies-at-56.html | Warren Zevon Wry Singer And Songwriter Dies at 56 | By Jon Pareles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/books/books-of-the-times-at-a-childhood-home-on-a-mission-of-retrieval.html | BOOKS OF THE TIMES At a Childhood Home On a Mission of Retrieval | By Michiko Kakutani | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/business/2-giants-make-separate-deals-for-drugs.html | 2 Giants Make Separate Deals for Drugs | By Andrew Pollack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/business/business-travel-hotels-are-tilting-toward-luxury-to-lure-convention-business.html | BUSINESS TRAVEL Hotels Are Tilting Toward Luxury to Lure Convention Business | By Joe Sharkey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/business/business-travel-on-the-ground-in-providence-a-mecca-for-tourism-and-the-arts.html | BUSINESS TRAVEL ON THE GROUND In Providence A Mecca For Tourism And the Arts | By Julie Flaherty | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/business/business-travel-on-the-road-flying-less-and-enjoying-it-more.html | BUSINESS TRAVEL ON THE ROAD Flying Less and Enjoying It More | By Joe Sharkey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/business/cellphone-companies-agree-to-set-of-consumer-guidelines.html | Cellphone Companies Agree to Set of Consumer Guidelines | By Laurie J Flynn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/business/cola-wars-take-cold-slushy-turn-pepsi-becomes-latest-addition-7-eleven-slurpee.html | Cola Wars Take a Cold Slushy Turn Pepsi Becomes the Latest Addition to the 7Eleven Slurpee Parade | By Sherri Day | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/business/company-news-american-healthways-to-buy-statusone-for-65-million.html | COMPANY NEWS AMERICAN HEALTHWAYS TO BUY STATUSONE FOR 65 MILLION | By Dow Jones Ap | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/business/confidentiality-at-treasury-seen-as-issue-in-insider-case.html | Confidentiality At Treasury Seen as Issue In Insider Case | By Jonathan Fuerbringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/business/daimlerchrysler-is-planning-mercedes-production-in-china.html | DaimlerChrysler Is Planning Mercedes Production in China | By Keith Bradsher | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/business/energy-project-vs-environmentalists-in-peru.html | Energy Project vs Environmentalists in Peru | By Juan Forero | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/business/firm-wins-grant-to-develop-oral-drug-to-prevent-smallpox.html | Firm Wins Grant to Develop Oral Drug to Prevent Smallpox | By Andrew Pollack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/business/france-to-continue-bailouts-despite-criticism-by-europe.html | France to Continue Bailouts Despite Criticism by Europe | By Paul Meller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-09 | https://www.nytimes.com/2003/09/09/busines s/jury-orders-cibc-to-pay-52-million-to-investors.html | Jury Orders CIBC to Pay 52 Million To Investors | By Floyd Norris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/busines s/media-business-advertising-addenda-thomasville-furniture-moves-duties-martin.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thomasville Furniture Moves Duties to Martin | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/busines s/media-business-advertising-competition-intensifies-people-magazine-reasserts.html | THE MEDIA BUSINESS ADVERTISING As the competition intensifies People magazine reasserts itself and its leadership in the market | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/busines s/technology-worldcom-hearing-starts-then-stops-for-more-talks.html | TECHNOLOGY WorldCom Hearing Starts Then Stops for More Talks | By Jonathan D Glater | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/busines s/the-markets-market-place-investigation-of-some-funds-is-opportunity-for-others.html | THE MARKETS Market Place Investigation Of Some Funds Is Opportunity For Others | By Riva D Atlas | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/busines s/the-media-business-advertising-addenda-accounts-225045.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/busines s/the-media-business-advertising-addenda-people-225053.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/busines s/the-media-business-advertising-addenda-t-rowe-price-joins-clients-leaving-bates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA T Rowe Price Joins Clients Leaving Bates | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/busines s/the-price-of-music-news-analysis-fighting-the-idea-that-all-the-internet-is-free.html | THE PRICE OF MUSIC NEWS ANALYSIS Fighting the Idea That All the Internet is Free | By Steve Lohr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/busines s/the-price-of-music-the-industry-executives-can-see-problems-beyond-file-sharing.html | THE PRICE OF MUSIC THE INDUSTRY Executives Can See Problems Beyond File Sharing | By Neil Strauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/busines s/the-price-of-music-the-overview-261-lawsuits-filed-on-music-sharing.html | THE PRICE OF MUSIC THE OVERVIEW 261 LAWSUITS FILED ON MUSIC SHARING | By Amy Harmon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/busines s/world-business-briefing-asia-japan-fire-cuts-steel-output.html | World Business Briefing  Asia Japan Fire Cuts Steel Output | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/busines s/world-business-briefing-asia-south-korea-funds-for-tourism-company.html | World Business Briefing  Asia South Korea Funds For Tourism Company | By Don Kirk NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/busines s/world-business-briefing-middle-east-oil-needs-for-iraq.html | World Business Briefing  Middle East Oil Needs For Iraq | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/health/ behavior-when-the-mind-tortures-the-body-with-illnesses-unseen.html | BEHAVIOR When the Mind Tortures the Body With Illnesses Unseen | By Richard A Friedman Md | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/health/ books-on-health-sometimes-the-labels-lie.html | BOOKS ON HEALTH Sometimes the Labels Lie | By Donald G McNeil Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/health/ calculating-the-toll-of-trauma.html | Calculating The Toll Of Trauma | By Erica Goode | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/health/ conversation-with-katharine-phillips-muting-obsessions-over-perceived-flaws.html | A CONVERSATION WITH KATHARINE PHILLIPS Muting the Obsessions Over Perceived Flaws | By Nancy Wartik | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/health/ personal-health-back-in-the-saddle-confident-and-diaperless.html | PERSONAL HEALTH Back in the Saddle Confident and Diaperless | By Jane E Brody | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-09 | https://www.nytimes.com/2003/09/09/health/vital-signs-evaluation-getting-personal-with-alcohol.html | VITAL SIGNS EVALUATION Getting Personal With Alcohol | By John ONeil | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/health/vital-signs-hazards-outbreak-on-the-concert-circuit.html | VITAL SIGNS HAZARDS Outbreak on the Concert Circuit | By John ONeil | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/health/vital-signs-patterns-disturbing-the-nighttime-peace.html | VITAL SIGNS PATTERNS Disturbing the Nighttime Peace | By John ONeil | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/health/vital-sign-treatments-fewer-antibiotics-prescribed.html | VITAL SIGNS TREATMENTS Fewer Antibiotics Prescribed | By John ONeil | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/health/with-advances-in-biopsies-less-can-mean-more.html | With Advances in Biopsies Less Can Mean More | By Laurie Tarkan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/movies/star-s-real-life-upstages-his-films-tab-hunter-looks-back-sadness-success-ahead.html | A Stars Real Life Upstages His Films Tab Hunter Looks Back on Sadness and Success and Ahead to a Book | By Bernard Weinraub | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/14-year-old-is-charged-with-murder.html | 14YearOld Is Charged With Murder | By Shaila K Dewan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/a-theory-of-the-moxley-killing-was-delayed-a-kennedy-says.html | A Theory of the Moxley Killing Was Delayed a Kennedy Says | By Alison Leigh Cowan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/an-update-at-last-a-clean-street-if-not-a-clean-slate.html | AN UPDATE At Last a Clean Street if Not a Clean Slate | By Anthony Depalma | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/anthrax-note-not-a-threat-judge-rules.html | Anthrax Note Not a Threat Judge Rules | By Benjamin Weiser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/arrests-made-in-si-attack-on-black-and-hispanic-group.html | Arrests Made in SI Attack On Black and Hispanic Group | By Andy Newman and Jonathan Miller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/boldface-names-224227.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/first-day-of-school-brings-smiles-tears-and-a-surprise-no-disaster.html | First Day of School Brings Smiles Tears and a Surprise No Disaster | By David M Herszenhorn and Elissa Gootman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/front-row-armani-walks-the-style-walk.html | Front Row Armani Walks the Style Walk | By Ruth La Ferla | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/front-row-minis-catch-on.html | Front Row Minis Catch On | By Ginia Bellafante | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/investors-offer-200-million-for-power-line.html | Investors Offer 200 Million For Power Line | By Kirk Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/irvington-ex-mayor-is-sentenced-to-a-year-in-witness-tampering.html | Irvington ExMayor Is Sentenced To a Year in Witness Tampering | By Ronald Smothers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/mayor-gains-boost-in-poll-but-is-facing-wide-disapproval.html | Mayor Gains Boost In Poll but Is Facing Wide Disapproval | By Michael Cooper and Marjorie Connelly | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/metro-briefing-new-jersey-camden-alcohol-test-debated.html | Metro Briefing  New Jersey Camden Alcohol Test Debated | By Jessica Bruder NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/metro-briefing-new-york-brooklyn-college-president-to-retire.html | Metro Briefing  New York Brooklyn College President To Retire | By Karen W Arenson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/metro-briefing-new-york-brooklyn-man-arrested-in-stabbing-death.html | Metro Briefing  New York Brooklyn Man Arrested In Stabbing Death | By Shaila K Dewan NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/metro-briefing-new-york-manhattan-car-dealer-pleads-guilty.html | Metro Briefing  New York Manhattan Car Dealer Pleads Guilty | By Susan Saulny NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/metro-briefing-new-york-manhattan-challenge-for-union-president.html | Metro Briefing  New York Manhattan Challenge For Union President | By Steven Greenhouse NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/metro-briefing-new-york-manhattan-man-charged-in-officer-s-shooting.html | Metro Briefing  New York Manhattan Man Charged In Officers Shooting | By Shaila K Dewan NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/metro-briefing-new-york-queens-man-sentenced-for-biting-officer-s-ear.html | Metro Briefing  New York Queens Man Sentenced For Biting Officers Ear | By Stacy Albin NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/nyc-sticks-stones-and-words-meet-the-357.html | NYC Sticks Stones And Words Meet the 357 | By Clyde Haberman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/protests-mar-opening-of-expanded-harvey-milk-school.html | Protests Mar Opening of Expanded Harvey Milk School | By Katherine Zoepf | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/public-lives-worried-about-a-foreign-policy-of-going-it-alone.html | PUBLIC LIVES Worried About a Foreign Policy of Going It Alone | By Chris Hedges | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/quirky-runway-hits-signal-a-mood-swing.html | Quirky Runway Hits Signal a Mood Swing | By Ruth La Ferla | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/senator-clinton-says-no-to-04-but-playfulness-hints-at-yes.html | Senator Clinton Says No to 04 but Playfulness Hints at Yes | By Jim Dwyer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/some-feel-pinch-others-squeeze-tight-times-elderly-neighbors-travel-different.html | Some Feel Pinch Others a Squeeze In Tight Times Elderly Neighbors Travel Different Paths | By Anthony Depalma | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/surgeons-prepare-to-separate-conjoined-twins.html | Surgeons Prepare to Separate Conjoined Twins | By Denise Grady | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/how-teachers-can-stop-cheaters.html | How Teachers Can Stop Cheaters | By Mark Edmundson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/other-people-s-sacrifice.html | Other Peoples Sacrifice | By Paul Krugman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/whatever-it-takes.html | Whatever It Takes | By David Brooks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/science/a-battle-for-turf-where-threatened-grizzlies-still-roam.html | A Battle for Turf Where Threatened Grizzlies Still Roam | By Jim Robbins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/science/deep-sea-on-big-screen.html | Deep Sea on Big Screen | By William J Broad | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/science/deep-under-the-sea-boiling-founts-of-life-itself.html | Deep Under the Sea Boiling Founts of Life Itself | By William J Broad | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/science/essay-a-measurement-whose-time-has-come.html | ESSAY A Measurement Whose Time Has Come | By Amir D Aczel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/science/forensic-botanists-find-the-lethal-weapon-of-a-killer-weed.html | Forensic Botanists Find the Lethal Weapon of a Killer Weed | By Carol Kaesuk Yoon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-09 | https://www.nytimes.com/2003/09/09/science/outbreak-that-wasnt-a-sars-false-alarm.html | Outbreak That Wasnt A SARS False Alarm | By Lawrence K Altman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/science/q-a-215007.html | Q  A | By C Claiborne Ray | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/science/scientist-work-kurt-amplatz-79-pioneer-heart-devices-not-about-to-quit-tinkering.html | SCIENTIST AT WORK KURT AMPLATZ At 79 a Pioneer of Heart Devices Is Not About to Quit Tinkering | By Jane E Brody | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/baseball-despite-bonds-s-loss-the-show-goes-on.html | BASEBALL Despite Bondss Loss the Show Goes On | By Michael Arkush | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/baseball-for-struggling-yankee-hitters-it-s-bat-day.html | BASEBALL For Struggling Yankee Hitters Its Bat Day | By Bill Finley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/baseball-mckeon-has-marlins-in-rare-playoff-run.html | BASEBALL McKeon Has Marlins In Rare Playoff Run | By Steve Popper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/baseball-yankees-notebook-slumping-giambi-comes-alive.html | BASEBALL YANKEES NOTEBOOK Slumping Giambi Comes Alive | By Bill Finley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/football-dolphins-don-t-plan-to-overhaul.html | FOOTBALL Dolphins Dont Plan To Overhaul | By Charlie Nobles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/football-the-jets-want-to-squeeze-more-plays-out-of-their-offense.html | FOOTBALL The Jets Want to Squeeze More Plays Out of Their Offense | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/hockey-leetch-out-indefinitely-with-reinjured-ankle.html | HOCKEY Leetch Out Indefinitely With Reinjured Ankle | By Jason Diamos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/pro-football-bucs-look-super-in-rematch-with-eagles.html | PRO FOOTBALL Bucs Look Super in Rematch With Eagles | By Thomas George | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/pro-football-for-giants-mitchell-a-role-reversal.html | PRO FOOTBALL For Giants Mitchell a Role Reversal | By Lynn Zinser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/pro-football-giants-reject-stadium-mediator.html | PRO FOOTBALL Giants Reject Stadium Mediator | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/soccer-notebook-metrostars-coach-is-a-mathis-backer.html | SOCCER NOTEBOOK MetroStars Coach Is a Mathis Backer | By Jack Bell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/sports-of-the-times-yankees-last-chance-to-gird-for-october.html | Sports of The Times Yankees Last Chance To Gird for October | By Harvey Araton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/tennis-from-center-court-to-center-stage-for-a-day.html | TENNIS From Center Court to Center Stage for a Day | By Christopher Clarey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/tv-sports-limbaugh-thrives-as-an-outsider-while-talking-football.html | TV SPORTS Limbaugh Thrives as an Outsider While Talking Football | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/theater/proposing-a-national-theater-downtown.html | Proposing A National Theater Downtown | By Robin Pogrebin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/2-men-sought-in-bomb-death-after-robbery.html | 2 Men Sought In Bomb Death After Robbery | By James Dao | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/a-macho-candidate-for-governor-and-his-achilles-heel-women.html | A Macho Candidate for Governor and His Achilles Heel Women | By Katharine Q Seelye With John M Broder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/bush-defends-financing-for-schools.html | Bush Defends Financing For Schools | By David E Sanger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/candidate-s-choice-adds-to-democrats-challenge.html | Candidates Choice Adds To Democrats Challenge | By Michael Janofsky | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/columbia-university-ends-its-association-with-biosphere-2.html | Columbia University Ends Its Association With Biosphere 2 | By Karen W Arenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/fewer-people-on-medicare-are-dropped-by-hmos.html | Fewer People On Medicare Are Dropped By HMOs | By Robert Pear | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/foundations-win-a-point-on-charities.html | Foundations Win A Point On Charities | By Stephanie Strom | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/in-california-davis-and-schwarzenegger-split-the-pronunciation-vote.html | In California Davis and Schwarzenegger Split the Pronunciation Vote | By Charlie Leduff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/indiana-governor-rushed-into-surgery-after-stroke.html | Indiana Governor Rushed Into Surgery After Stroke | By Monica Davey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/james-rachels-ethicist-62-ignited-euthanasia-debate.html | James Rachels Ethicist 62 Ignited Euthanasia Debate | By Anahad OConnor | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/nasa-says-it-won-t-rush-shuttle-back-to-space.html | NASA Says It Wont Rush Shuttle Back to Space | By John Schwartz With Warren E Leary | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/national-briefing-new-england-massachusetts-london-calling.html | National Briefing  New England Massachusetts London Calling | By Katie Zezima NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/national-briefing-rockies-colorado-congressman-won-t-run-again.html | National Briefing  Rockies Colorado Congressman Wont Run Again | By Mindy Sink NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/poor-workers-finding-modest-housing-unaffordable-study-says.html | Poor Workers Finding Modest Housing Unaffordable Study Says | By Lynette Clemetson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/presidential-hopefuls-courting-huge-union-for-endorsement.html | Presidential Hopefuls Courting Huge Union for Endorsement | By Randal C Archibold | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/supreme-court-arguments-justices-hear-vigorous-attacks-new-campaign-finance-law.html | THE SUPREME COURT ARGUMENTS Justices Hear Vigorous Attacks On New Campaign Finance Law | By Linda Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/the-supreme-court-the-scene-as-justices-listen-insiders-watch-for-clues.html | THE SUPREME COURT THE SCENE As Justices Listen Insiders Watch for Clues | By Robin Toner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-9-11-tactics-official-says-qaeda-recruited-saudi-hijackers.html | TWO YEARS LATER 911 TACTICS Official Says Qaeda Recruited Saudi Hijackers to Strain Ties | By David Johnston | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-borders-new-passport-rules-fight-terrorism-are-put-off-for-year.html | TWO YEARS LATER THE BORDERS New Passport Rules to Fight Terrorism Are Put Off for a Year | By Philip Shenon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-ceremony-vial-blood-laid-rest-fire-dept-salutes-its-last.html | TWO YEARS LATER CEREMONY Vial of Blood Is Laid to Rest As Fire Dept Salutes Its Last | By Paul von Zielbauer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-counterfeit-documents-fake-licenses-are-still-seen-easy-obtain.html | TWO YEARS LATER COUNTERFEIT DOCUMENTS Fake Licenses Are Still Seen as Easy to Obtain | By Jennifer 8 Lee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-detainees-plans-for-terror-inquiries-still-fall-short-report.html | TWO YEARS LATER THE DETAINEES Plans for Terror Inquiries Still Fall Short Report Says | By Eric Lichtblau | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-following-up-amid-enduring-tears-survivors-working-hard-turn.html | TWO YEARS LATER FOLLOWING UP Amid the Enduring Tears Survivors Working Hard to turn a Page | By Leslie Eaton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-following-up-living-ground-zero-tiring-neighborhood-sideshow.html | TWO YEARS LATER FOLLOWING UP Living at Ground Zero and Tiring of the Neighborhood Sideshow | By Randal C Archibold | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-following-up-moving-on-from-park-slope-to-staten-island.html | TWO YEARS LATER FOLLOWING UP Moving On From Park Slope to Staten Island | By Michelle ODonnell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-following-up-trying-to-shed-the-numbness-in-middletown.html | TWO YEARS LATER FOLLOWING UP Trying to Shed The Numbness In Middletown | By Andrew Jacobs | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-the-mood-despite-feeling-threatened-few-bother-with-preparations.html | TWO YEARS LATER THE MOOD Despite Feeling Threatened Few Bother With Preparations | By Andrea Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/world/annan-wants-security-council-to-grow-to-better-reflect-world.html | Annan Wants Security Council To Grow to Better Reflect World | By Felicity Barringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/world/arafat-s-choice-sets-conditions-for-acceptance.html | Arafats Choice Sets Conditions For Acceptance | By James Bennet | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/world/man-in-the-news-a-veteran-of-exile-life.html | Man in the News A Veteran Of Exile Life | By Greg Myre | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/world/muslim-lycee-opens-in-secular-france-raising-eyebrows.html | Muslim Lyce Opens in Secular France Raising Eyebrows | By Elaine Sciolino | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/world/nizhny-novgorod-journal-men-marry-with-and-without-a-church-blessing.html | Nizhny Novgorod Journal Men Marry With and Without a Church Blessing | By Seth Mydans | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/world/north-korea-birthday-party-in-japan-illustrates-strains.html | North Korea Birthday Party In Japan Illustrates Strains | By James Brooke | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/world/struggle-for-iraq-capitol-hill-bush-likely-get-money-he-sought-lawmakers-agree.html | THE STRUGGLE FOR IRAQ CAPITOL HILL BUSH LIKELY TO GET MONEY HE SOUGHT LAWMAKERS AGREE | By David Firestone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/world/struggle-for-iraq-mood-iraq-bush-s-speech-sampling-public-pulse-finds-varying.html | THE STRUGGLE FOR IRAQ THE MOOD On Iraq and Bushs Speech a Sampling of the Public Pulse Finds Varying Beats | By David M Halbfinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/world/struggle-for-iraq-pentagon-chief-troubles-iraq-dim-rumsfeld-s-star-but-he-fights.html | THE STRUGGLE FOR IRAQ PENTAGON CHIEF Troubles in Iraq Dim Rumsfelds Star but He Fights Back | By Eric Schmitt and Douglas Jehl | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/world/struggle-for-iraq-us-budget-78-bush-s-postwar-spending-plan-for-military.html | THE STRUGGLE FOR IRAQ US BUDGET 78 of Bushs Postwar Spending Plan Is for Military | By Richard W Stevenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/world/the-struggle-for-iraq-reaction-europe-hears-bushs-call-for-help-without-scorn.html | THE STRUGGLE FOR IRAQ REACTION Europe Hears Bushs Call For Help Without Scorn | By Elaine Sciolino | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/world/the-struggle-for-iraq-the-past-planning-a-museum-to-tell-iraq-s-story.html | THE STRUGGLE FOR IRAQ THE PAST Planning a Museum to Tell Iraqs Story | By Robert F Worth | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/world/western-farmers-fear-third-world-challenge-to-subsidies.html | Western Farmers Fear ThirdWorld Challenge to Subsidies | By Elizabeth Becker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/world/world-briefing-asia-afghanistan-taliban-attacks.html | World Briefing  Asia Afghanistan Taliban Attacks | By Carlotta Gall NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-09 | https://www.nytimes.com/2003/09/09/world/world-briefing-asia-singapore-suspected-sars-case.html | World Briefing  Asia Singapore Suspected Sars Case | By Keith Bradsher NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://www.nytimes.com/2003/09/09/world/world-briefing-middle-east-jordan-honor-killings-law-blocked.html | World Briefing  Middle East Jordan Honor Killings Law Blocked | By Abeer Allam NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/arts/a-long-wait-on-fame-s-doorstep.html | A Long Wait on Fames Doorstep | By Hugo Lindgren | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/arts/arts-briefing-berlin-sex-and-opera.html | ARTS BRIEFING BERLIN SEX AND OPERA | By Kirsten Grieshaber | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/arts/arts-briefing-mr-redford-goes-to-washington.html | ARTS BRIEFING MR REDFORD GOES TO WASHINGTON | By Elizabeth Olson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/arts/country-music-review-keepin-the-nation-strong-the-gals-quiet.html | COUNTRY MUSIC REVIEW Keepin the Nation Strong the Gals Quiet | By Ben Ratliff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/arts/designing-dance-as-art-installation.html | Designing Dance As Art Installation | By Nora Fitzgerald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/arts/music-review-dvorak-in-spirit-revisits-new-york.html | MUSIC REVIEW Dvorak In Spirit Revisits New York | By Jeremy Eichler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/arts/pipes-are-gone-but-organ-resounds-its-organ-damaged-9-11-trinity-church-tries.html | The Pipes Are Gone but the Organ Resounds Its Organ Damaged on 911 Trinity Church Tries High Technologys Authentic Wheezes | By James R Oestreich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/arts/television-review-a-hero-for-today-the-s-super-techie.html | TELEVISION REVIEW A Hero For Today Hes Super Techie | By Virginia Heffernan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/arts/warren-kremer-82-who-drew-richie-rich.html | Warren Kremer 82 Who Drew Richie Rich | By Eric P Nash | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/books/books-of-the-times-healing-humanity-on-his-own-terms.html | BOOKS OF THE TIMES Healing Humanity on His Own Terms | By Patricia Cohen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/4-big-canadian-banks-split-jobs-of-chairman-and-chief.html | 4 Big Canadian Banks Split Jobs of Chairman and Chief | By Bernard Simon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/argentina-defaults-on-3-billion-imf-debt.html | Argentina Defaults on 3 Billion IMF Debt | By Tony Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/central-bank-in-south-africa-is-expected-to-cut-key-rate.html | Central Bank in South Africa Is Expected to Cut Key Rate | By Nicole Itano | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/commercial-real-estate-landlords-and-tenants-wrestle-with-wiring.html | COMMERCIAL REAL ESTATE Landlords and Tenants Wrestle with Wiring | By Terry Pristin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/commercial-real-estate-regional-market-manhattan-wrangling-over-cleanup-90.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Manhattan Wrangling Over a Cleanup at 90 Church Street | By Josh Barbanel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/daimlerchrysler-struggles-to-turn-corner-troubling-economic-signs-for-giant.html | DaimlerChrysler Struggles To Turn the Corner Troubling Economic Signs for Giant Automaker | By Mark Landler With Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/employees-paying-ever-bigger-share-for-health-care.html | EMPLOYEES PAYING EVERBIGGER SHARE FOR HEALTH CARE | By Milt Freudenheim | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/grasso-giving-up-48-million-in-benefits.html | Grasso Giving Up 48 Million in Benefits | By Floyd Norris and Landon Thomas Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/house-blocks-treasury-work-on-pensions.html | House Blocks Treasury Work On Pensions | By Mary Williams Walsh | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/instant-messaging-pact-reached.html | Instant Messaging Pact Reached | By David D Kirkpatrick | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/italy-loses-ruling-on-modified-food.html | Italy Loses Ruling on Modified Food | By Paul Meller | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/market-place-sec-penalizes-schering-plough-over-a-fair-disclosure-violation.html | Market Place SEC Penalizes ScheringPlough Over a Fair Disclosure Violation | By Floyd Norris | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/martha-stewart-magazine-drops-her-calendar.html | Martha Stewart Magazine Drops Her Calendar | By Constance L Hays | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/media-business-advertising-alcohol-industry-pitching-products-young-audiences.html | THE MEDIA BUSINESS ADVERTISING Is the alcohol industry pitching products to young audiences Congress hears two views | By Nat Ives | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/merck-and-partner-form-alliance-to-develop-drugs-based-on-rna.html | Merck and Partner Form Alliance to Develop Drugs Based on RNA | By Andrew Pollack | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/nokia-says-it-expects-flat-sales-of-handsets.html | Nokia Says It Expects Flat Sales Of Handsets | By Alan Cowell | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/panel-proposes-safety-changes-for-pickups-and-suv-s.html | Panel Proposes Safety Changes For Pickups And SUVs | By Danny Hakim | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/technology/new-parent-to-child-chat-do-you-download-music.html | TECHNOLOGY New ParenttoChild Chat Do You Download Music | By Amy Harmon | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/technology/sun-microsystems-co-founder-and-chief-scientist-resigns.html | TECHNOLOGY Sun Microsystems CoFounder and Chief Scientist Resigns | By Steve Lohr | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/us-moves-to-halt-import-of-drugs-from-canada.html | US Moves to Halt Import Of Drugs From Canada | By Gardiner Harris | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing  Asia Japan Machinery Orders Fall | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/world-business-briefing-asia-japan-stocks-surge.html | World Business Briefing  Asia Japan Stocks Surge | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/world-business-briefing-asia-singapore-sars-alarms-investors.html | World Business Briefing  Asia Singapore SARS Alarms Investors | By Wayne Arnold NYT | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/world-business-briefing-asia-south-korea-debt-relief.html | World Business Briefing  Asia South Korea Debt Relief | By Don Kirk NYT | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/world-business-briefing-asia-south-korea-hanaro-stake-raised.html | World Business Briefing  Asia South Korea Hanaro Stake Raised | By Don Kirk NYT | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/world-business-briefing-australia-air-alliance-rejected.html | World Business Briefing  Australia Air Alliance Rejected | By John Shaw NYT | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/world-business-briefing-europe-britain-marketer-s-profit-falls.html | World Business Briefing  Europe Britain Marketers Profit Falls | By Heather Timmons NYT | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/world-business-briefing-europe-italy-business-confidence-rises.html | World Business Briefing  Europe Italy Business Confidence Rises | By Eric Sylvers NYT | TX 5-874-213 | 2003-11-21 TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-10 | https://www.nytimes.com/2003/09/10/business/worldcom-agrees-on-deal-to-satisfy-more-creditors.html | WorldCom Agrees On Deal to Satisfy More Creditors | By Jonathan D Glater | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/25-and-under-meeting-low-expectations-happily.html | 25 AND UNDER Meeting Low Expectations Happily | By Eric Asimov | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/a-restaurant-in-mourning-keeps-its-sights-on-its-stars.html | A Restaurant in Mourning Keeps Its Sights on Its Stars | By Steven Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/asian-journey-snacker-s-paradise-devouring-singapore-s-endless-supper.html | ASIAN JOURNEY Snackers Paradise Devouring Singapores Endless Supper | By R W Apple Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/food-stuff-a-venerable-bakery-gets-a-makeover-as-a-cafe.html | FOOD STUFF A Venerable Bakery Gets a Makeover as a Cafe | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/food-stuff-and-a-prize-in-the-package-jack.html | FOOD STUFF And a Prize in the Package Jack | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/food-stuff-color-me-orange-and-purple-red-etc.html | FOOD STUFF Color Me Orange And Purple Red etc | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/food-stuff-fresh-salsas-dance-to-hot-and-cool-tune.html | FOOD STUFF Fresh Salsas Dance To Hot and Cool Tune | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/from-short-order-to-tall-order-for-ducasse-s-new-protege.html | From Short Order to Tall Order For Ducasses New Protg | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/restaurants-it-s-mexico-in-chelsea-cue-the-iguanas.html | RESTAURANTS Its Mexico in Chelsea Cue the Iguanas | By William Grimes | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/temptation-delicious-deception-to-go-with-wine.html | TEMPTATION Delicious Deception to Go With Wine | By Melissa Clark | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/the-chef-rebecca-charles-waiter-there-s-a-vegetable-in-my-soup.html | THE CHEF REBECCA CHARLES Waiter Theres a Vegetable in My Soup | By Matt Lee and Ted Lee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/the-minimalist-deliverance-from-the-cob.html | THE MINIMALIST Deliverance From the Cob | By Mark Bittman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/wine-talk-400-bottles-s-too-high-try-its-18-cousin.html | WINE TALK 400 Bottles Too High Try Its 18 Cousin | By Frank J Prial | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/movies/film-review-river-days-no-cares-no-clothes-but-sigh-no-more.html | FILM REVIEW River Days No Cares No Clothes but Sigh No More | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/movies/leni-riefenstahl-101-dies-film-innovator-tied-to-hitler.html | Leni Riefenstahl 101 Dies Film Innovator Tied to Hitler | By Alan Riding | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/10-named-in-attack-on-group-in-si-park.html | 10 Named in Attack on Group in SI Park | By Michael Wilson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/4-found-dead-inside-a-home-in-queens.html | 4 Found Dead Inside a Home in Queens | By Tina Kelley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/a-new-bid-to-get-off-new-jersey-s-death-row.html | A New Bid to Get Off New Jerseys Death Row | By David Kocieniewski | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/about-new-york-for-one-9-11-family-five-waves-of-grief.html | About New York For One 911 Family Five Waves of Grief | By Dan Barry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/after-a-death-a-family-is-left-wondering.html | After a Death a Family Is Left Wondering | By Michael Wilson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/all-council-incumbents-win-their-primary-races-despite-many-challenges.html | All Council Incumbents Win Their Primary Races Despite Many Challenges | By Jonathan P Hicks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/boldface-names-240010.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/council-chief-gives-support-others-can-hum-to.html | Council Chief Gives Support Others Can Hum To | By Winnie Hu | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/courts-and-patrols-approved-as-way-to-volleyball-peace.html | Courts and Patrols Approved As Way to Volleyball Peace | By Patrick Healy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/cultural-center-in-brooklyn-will-bear-name-of-slain-councilman.html | Cultural Center in Brooklyn Will Bear Name of Slain Councilman | By Michael Brick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/farm-country-campus-goes-online-full-time.html | FarmCountry Campus Goes Online Full Time | By Katherine Zoepf | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/fire-destroys-older-portion-of-white-plains-synagogue.html | Fire Destroys Older Portion Of White Plains Synagogue | By Marek Fuchs | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/hacker-ran-up-300000-bill-at-the-times-the-fbi-says.html | Hacker Ran Up 300000 Bill At The Times The FBI Says | By Benjamin Weiser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/hay-fever-is-delayed-not-diluted.html | Hay Fever Is Delayed Not Diluted | By Robert Hanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/iranian-s-6-year-journey-to-celebrate-democracy.html | Iranians 6Year Journey to Celebrate Democracy | By Alan Feuer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/legislator-appears-winner-democratic-race-for-suffolk-county-executive-pulling.html | Legislator Appears Winner in Democratic Race for Suffolk County Executive Pulling Ahead in Yonkers | By Lydia Polgreen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/legislator-appears-winner-democratic-race-for-suffolk-county-executive-victory.html | Legislator Appears Winner in Democratic Race for Suffolk County Executive Victory Claim in Bridgeport | By Marc Santora | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/legislator-appears-winner-in-democratic-race-for-suffolk-county-executive.html | Legislator Appears Winner in Democratic Race for Suffolk County Executive | By Bruce Lambert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/mayoral-flaws-and-chances.html | Mayoral Flaws and Chances | By Michael Cooper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/metro-briefing-connecticut-hartford-study-on-underground-cable.html | Metro Briefing Connecticut Hartford Study On Underground Cable | By Stacy Albin NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/metro-briefing-new-jersey-carlstadt-adding-express-e-zpass-lanes.html | Metro Briefing New Jersey Carlstadt Adding Express EZPass Lanes | By Ronald Smothers NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/metro-briefing-new-york-brooklyn-charges-in-credit-card-scheme.html | Metro Briefing New York Brooklyn Charges In Credit Card Scheme | By William Glaberson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/metro-briefing-new-york-brooklyn-indicted-judge-loses-challenge.html | Metro Briefing  New York Brooklyn Indicted Judge Loses Challenge | By Andy Newman NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/metro-briefing-new-york-manhattan-12-year-old-robbery-suspect.html | Metro Briefing  New York Manhattan 12YearOld Robbery Suspect | By Tina Kelley NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/metro-briefing-new-york-manhattan-bail-denied-in-smuggling-case.html | Metro Briefing  New York Manhattan Bail Denied In Smuggling Case | By Susan Saulny NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/metro-briefing-new-york-salamanca-vote-on-indian-casino.html | Metro Briefing  New York Salamanca Vote On Indian Casino | By Iver Peterson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/new-jersey-set-to-seek-damages-to-pay-for-reversing-effects-of-pollution.html | New Jersey Set to Seek Damages to Pay for Reversing Effects of Pollution | By Ken Stier | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/on-education-no-child-left-behind-law-leaves-no-room-for-some.html | ON EDUCATION No Child Left Behind Law Leaves No Room for Some | By Michael Winerip | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/potential-witness-in-moxley-case-denies-knowing-who-killed-girl.html | Potential Witness in Moxley Case Denies Knowing Who Killed Girl | By Alison Leigh Cowan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/public-lives-a-broadway-baby-without-a-minute-to-spare.html | PUBLIC LIVES A Broadway Baby Without A Minute to Spare | By Robin Finn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/the-overhead-just-a-scaffold-for-citys-repairmen-shop-may-be-the-sidewalk.html | The Overhead Just a Scaffold For Citys Repairmen Shop May Be the Sidewalk | By Joseph Berger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/what-will-it-be-new-york-city-for-166-million-make-it-snapple.html | What Will It Be New York City For 166 Million Make It Snapple | By David M Herszenhorn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/s/baudelaires-bird.html | Baudelaires Bird | By William Safire | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/casting-a-cold-eye-on-arctic-oil.html | Casting a Cold Eye on Arctic Oil | By Nicholas D Kristof | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/finding-the-face-of-terror-in-data.html | Finding The Face Of Terror In Data | By John M Poindexter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/baseball-the-mets-lend-a-hand-to-another-contender.html | BASEBALL The Mets Lend a Hand To Another Contender | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/baseball-yankees-are-not-at-best-but-still-beat-the-worst.html | BASEBALL Yankees Are Not at Best but Still Beat the Worst | By Bill Finley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/baseball-yankees-notebook-torre-hopes-a-one-game-pause-will-refresh-giambi.html | BASEBALL YANKEES NOTEBOOK Torre Hopes a OneGame Pause Will Refresh Giambi | By Bill Finley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/college-football-clarett-faces-a-charge-and-may-transfer.html | COLLEGE FOOTBALL Clarett Faces A Charge And May Transfer | By Joe Drape and Mike Freeman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/college-football-wake-forest-evolving-into-an-acc-power.html | COLLEGE FOOTBALL Wake Forest Evolving Into an ACC Power | By Viv Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/football-bucs-add-some-beef-to-offense.html | FOOTBALL Bucs Add Some Beef To Offense | By Thomas George | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/football-giants-green-linemen-manage-to-clear-a-path.html | FOOTBALL Giants Green Linemen Manage to Clear a Path | By Lynn Zinser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/football-jets-need-defense-to-hold-the-line-against-miami.html | FOOTBALL Jets Need Defense to Hold the Line Against Miami | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/hockey-cautious-optimism-on-leetch.html | HOCKEY Cautious Optimism on Leetch | By Jason Diamos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/soccer-two-rookies-lead-metrostars-over-chinese-national-team.html | SOCCER Two Rookies Lead MetroStars Over Chinese National Team | By Alex Yannis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/sports-briefing-sports-broadcasting-a-voice-of-the-mets-ready-to-step-aside.html | SPORTS BRIEFING SPORTS BROADCASTING A Voice of the Mets Ready to Step Aside | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/sports-of-the-times-suspend-stars-unless-a-game-is-at-stake.html | Sports of The Times Suspend Stars Unless a Game Is at Stake | By Selena Roberts | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/sports-of-the-times-tigers-are-nearing-a-dubious-distinction.html | Sports of The Times Tigers Are Nearing a Dubious Distinction | By Ira Berkow | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/tv-sports-the-decline-and-fall-of-sports-ratings.html | TV SPORTS The Decline and Fall of Sports Ratings | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/theater/theater-review-those-beggars-and-thieves-are-on-the-loose.html | THEATER REVIEW Those Beggars And Thieves Are on the Loose | By Neil Genzlinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/theater/theater-review-with-animals-masks-five-folk-tales-arabs-jews-have-common.html | THEATER REVIEW With Animals and Masks Five Folk Tales Arabs and Jews Have in Common | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/us/a-cue-for-action.html | A Cue for Action | By Laurie Goodstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/us/alabama-voters-crush-tax-plan-sought-by-governor.html | Alabama Voters Crush Tax Plan Sought by Governor | By David M Halbfinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/us/at-debate-democrats-clash-over-mideast.html | At Debate Democrats Clash Over Mideast | By Adam Nagourney and Jodi Wilgoren | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/us/california-governor-s-race-loses-another-major-name.html | California Governors Race Loses Another Major Name | By Katharine Q Seelye and John M Broder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/us/charles-e-bennett-dies-at-92-put-in-god-we-trust-on-bills.html | Charles E Bennett Dies at 92 Put In God We Trust on Bills | By John Files | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/us/church-in-boston-to-pay-85-million-in-abuse-lawsuits.html | CHURCH IN BOSTON TO PAY 85 MILLION IN ABUSE LAWSUITS | By Fox Butterfield | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/us/congressional-committee-agrees-on-drug-benefits.html | Congressional Committee Agrees on Drug Benefits | By Robert Pear | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/us/for-bush-a-day-for-education-and-fund-raisers.html | For Bush a Day for Education and FundRaisers | By Elisabeth Bumiller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/us/national-briefing-health-and-science-grant-to-fight-dengue.html | National Briefing  Health And Science Grant To Fight Dengue | By Stephanie Strom NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/us/physicist-for-nuclear-age.html | Physicist for Nuclear Age | By Walter Sullivan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/us/times-names-first-editor-for-standards.html | Times Names First Editor For Standards | By Jacques Steinberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/us/two-years-later-islamic-ally-questions-grow-pakistan-s-commitment-fight-taliban.html | TWO YEARS LATER ISLAMIC ALLY Questions Grow on Pakistans Commitment to Fight Taliban | By David Rohde | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/us/two-years-later-lawsuits-judge-s-ruling-opens-door-for-more-families-sue.html | TWO YEARS LATER LAWSUITS Judges Ruling Opens Door For More Families to Sue Airlines and Port Authority | By Diana B Henriques and Susan Saulny | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-10 | https://www.nytimes.com/2003/09/10/us/two-years-later-patriot-act-terror-lesson-fading-for-some-aschcroft-says.html | TWO YEARS LATER PATRIOT ACT Terror Lesson Fading for Some Aschcroft Says in Manhattan | By Mike McIntire | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/us/two-years-later-the-91st-floor-the-line-between-life-and-death-still-indelible.html | TWO YEARS LATER THE 91ST FLOOR The Line Between Life and Death Still Indelible | By Michael Luo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/us/two-years-later-white-house-memo-high-profile-9-11-02-shifts-low-9-11-03.html | TWO YEARS LATER WHITE HOUSE MEMO High Profile of 91102 Shifts to Low on 91103 | By David E Sanger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/us/us-diet-proposals-reflect-nation-s-lack-of-fitness.html | US Diet Proposals Reflect Nations Lack of Fitness | By Marian Burros | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/us/washington-talk-seeking-the-words-that-will-win-back-the-house.html | Washington Talk Seeking the Words That Will Win Back the House | By Sheryl Gay Stolberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/world/africans-burden-west-s-farm-subsidies.html | Africans Burden Wests Farm Subsidies | By Marc Lacey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/world/in-2-bombings-arab-attackers-kill-13-in-israel.html | In 2 Bombings Arab Attackers Kill 13 in Israel | By James Bennet and Greg Myre | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/world/letter-from-the-americas-chile-s-wound-30-years-later-is-still-inflamed.html | LETTER FROM THE AMERICAS Chiles Wound 30 Years Later Is Still Inflamed | By Larry Rohter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/world/singapore-reports-a-sars-case-at-odds-with-who-definition.html | Singapore Reports a SARS Case at Odds With WHO Definition | By Jane Perlez | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/world/struggle-for-iraq-congress-democrats-demanding-answers-bush-his-plans-for-iraq.html | THE STRUGGLE FOR IRAQ CONGRESS Democrats Demanding Answers From Bush on His Plans for Iraq | By David Firestone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/world/struggle-for-iraq-iraq-s-wealth-popular-idea-give-oil-money-people-rather-than.html | THE STRUGGLE FOR IRAQ IRAQS WEALTH A Popular Idea Give Oil Money to the People Rather Than the Despots | By John Tierney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/world/struggle-for-iraq-military-forces-strained-iraq-mission-congress-told.html | THE STRUGGLE FOR IRAQ THE MILITARY Forces Strained In Iraq Mission Congress Is Told | By Eric Schmitt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/world/struggle-for-iraq-money-war-budget-request-more-realistic-but-still-uncertain.html | THE STRUGGLE FOR IRAQ THE MONEY War Budget Request More Realistic but Still Uncertain | By Richard W Stevenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/world/the-struggle-for-iraq-illness-smoking-tied-to-pneumonia-cases-in-war-zones.html | THE STRUGGLE FOR IRAQ ILLNESS Smoking Tied to Pneumonia Cases in War Zones | By Lawrence K Altman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/world/the-struggle-for-iraq-iraqi-takes-seat-at-arab-league.html | THE STRUGGLE FOR IRAQ Iraqi Takes Seat at Arab League | By Abeer Allam | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/world/the-struggle-for-iraq-the-un-europeans-offer-plan-to-speed-rule-by-iraqis.html | THE STRUGGLE FOR IRAQ THE UN Europeans Offer Plan To Speed Rule by Iraqis | By Felicity Barringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/world/un-council-postpones-vote-on-libya-penalties.html | UN Council Postpones Vote on Libya Penalties | By Felicity Barringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/world/us-plans-more-sea-exercises-on-halting-illegal-arms-trade.html | US Plans More Sea Exercises On Halting Illegal Arms Trade | By Steven R Weisman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/world/world-briefing-asia-north-korea-birthday-parade.html | World Briefing Asia North Korea Birthday Parade | By James Brooke NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/world/world-briefing-asia-thailand-capital-punishment-change.html | World Briefing Asia Thailand Capital Punishment Change | By Raymond Bonner NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-10 | https://www.nytimes.com/2003/09/10/world/world-briefing-australia-insect-thought-extinct-begins-to-breed.html | World Briefing  Australia Insect Thought Extinct Begins To Breed | By Scott Veale NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/world/world-briefing-europe-russia-israeli-rabbi-visits.html | World Briefing  Europe Russia Israeli Rabbi Visits | By Sophia Kishkovsky NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/world/world-briefing-europe-spain-basques-to-challenge-party-ban.html | World Briefing  Europe Spain Basques To Challenge Party Ban | By Dale Fuchs NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-10 | https://www.nytimes.com/2003/09/10/world/world-briefing-middle-east-saudi-arabia-parents-urged-to-report-missing-sons.html | World Briefing  Middle East Saudi Arabia Parents Urged To Report Missing Sons | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/arts/american-life-mixed-media-bearden-honored-with-national-gallery-retrospective.html | An American Life in Mixed Media Bearden Is Honored With a National Gallery Retrospective | By Felicia R Lee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/arts/bridge-playing-on-till-the-cards-come-home.html | BRIDGE Playing On Till the Cards Come Home | By Alan Truscott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/arts/c-h-sisson-89-british-poet-a-loyal-civil-servant-by-day.html | C H Sisson 89 British Poet A Loyal Civil Servant by Day | By Paul Lewis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/arts/city-opera-review-hearts-stranded-on-an-isle-by-a-sorceress-s-wiles.html | CITY OPERA REVIEW Hearts Stranded on an Isle By a Sorceress Wiles | By Anthony Tommasini | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/arts/critic-s-notebook-for-some-the-first-notes-are-sung-at-zankel-hall.html | CRITICS NOTEBOOK For Some the First Notes Are Sung at Zankel Hall | By Anthony Tommasini | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/arts/critic-s-notebook-one-vision-a-hill-of-green-at-ground-zero.html | Critics Notebook One Vision A Hill of Green at Ground Zero | By Herbert Muschamp | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/arts/rock-review-for-andrew-party-time-seems-to-be-all-the-time.html | ROCK REVIEW For Andrew Party Time Seems to Be All the Time | By Kelefa Sanneh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/arts/television-review-coiffures-make-the-dude-he-s-downwardly-mobile.html | TELEVISION REVIEW Coiffures Make the Dude Hes Downwardly Mobile | By Alessandra Stanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/arts/television-review-just-like-your-neighbors-if-you-live-in-a-sitcom.html | TELEVISION REVIEW Just Like Your Neighbors if You Live in a Sitcom | By Virginia Heffernan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/books/books-of-the-times-ostrich-feathers-amid-spanish-moss.html | BOOKS OF THE TIMES Ostrich Feathers Amid Spanish Moss | By Janet Maslin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/argentina-reaches-deal-on-3-year-aid-package.html | Argentina Reaches Deal On 3Year Aid Package | By Tony Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/bond-sales-a-lifeblood-for-italians-face-problems.html | Bond Sales A Lifeblood For Italians Face Problems | By Eric Sylvers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/case-that-crawled-through-courts-returns-to-go.html | Case That Crawled Through Courts Returns to Go | By Joseph B Treaster | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/company-news-finnish-company-sells-its-tractor-division-to-agco.html | COMPANY NEWS FINNISH COMPANY SELLS ITS TRACTOR DIVISION TO AGCO | By Heather Timmons NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/drug-panel-rejects-pleas-to-curb-sales-of-a-widely-abused-painkiller.html | Drug Panel Rejects Pleas to Curb Sales of a Widely Abused Painkiller | By Gardiner Harris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/economic-scene-when-it-comes-books-internet-selling-has-not-led-uniformly-low.html | Economic Scene When it comes to books Internet selling has not led to uniformly low prices | By Virginia Postrel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/former-enron-treasurer-enters-guilty-plea.html | Former Enron Treasurer Enters Guilty Plea | By Kurt Eichenwald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/gas-project-in-peru-gets-crucial-loan.html | Gas Project In Peru Gets Crucial Loan | By Juan Forero | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/hollywood-publisher-seeks-bankruptcy-after-losing-suit.html | Hollywood Publisher Seeks Bankruptcy After Losing Suit | By David D Kirkpatrick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/japan-s-economy-grows-at-3.9-pace.html | Japans Economy Grows at 39 Pace | By Ken Belson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/market-place-a-summer-uptick-for-the-airlines-but-then-what.html | Market Place A Summer Uptick For the Airlines But Then What | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/media-business-advertising-spots-for-hummer-hybrid-prius-opposites-road.html | THE MEDIA BUSINESS ADVERTISING Spots for the Hummer and the hybrid Prius opposites on the road | By Danny Hakim | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/merrill-media-team-moves-to-first-boston.html | Merrill Media Team Moves to First Boston | By Andrew Ross Sorkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/mexican-cellphone-provider-expanding-in-latin-america.html | Mexican Cellphone Provider Expanding in Latin America | By John Moody | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/mixed-data-leave-doubts-on-cancer-drug.html | Mixed Data Leave Doubts on Cancer Drug | By Andrew Pollack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/new-accounts-of-meetings-at-big-board-on-chief-s-pay.html | New Accounts Of Meetings At Big Board On Chiefs Pay | By Landon Thomas Jr and Floyd Norris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/new-agency-proposed-to-oversee-freddie-mac-and-fannie-mae.html | New Agency Proposed to Oversee Freddie Mac and Fannie Mae | By Stephen Labaton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/3com-will-cut-1000-jobs-and-close-its-last-plant.html | TECHNOLOGY 3Com Will Cut 1000 Jobs And Close Its Last Plant | By Laurie J Flynn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/technology-briefing-internet-music-industry-sued-over-amnesty.html | Technology Briefing  Internet Music Industry Sued Over Amnesty | By Cnet | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/the-media-business-advertising-addenda-accounts-253928.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Danny Hakim | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/the-media-business-advertising-addenda-hotjobs-ends-ties-to-creative-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HotJobs Ends Ties To Creative Agency | By Danny Hakim | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/the-media-business-advertising-addenda-magazine-ad-pages-declined-in-august.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Declined in August | By Danny Hakim | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/the-media-business-advertising-addenda-newspaper-group-fills-2-senior-posts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Newspaper Group Fills 2 Senior Posts | By Danny Hakim | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/the-media-business-advertising-addenda-operating-officer-is-leaving-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Operating Officer Is Leaving Burnett | By Danny Hakim | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/the-media-business-primedia-may-put-new-york-magazine-on-the-block.html | THE MEDIA BUSINESS Primedia May Put New York Magazine on the Block | By David Carr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/troubled-healthsouth-faces-medicare-fraud-investigation.html | Troubled HealthSouth Faces Medicare Fraud Investigation | By Milt Freudenheim | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/world-business-briefing-asia-indonesia-tobacco-profit-falls.html | World Business Briefing  Asia IndonesiaTobacco Profit Falls | By Wayne Arnold NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/world-business-briefing-asia-south-korea-liquor-executive-arrested.html | World Business Briefing  Asia South Korea Liquor Executive Arrested | By Don Kirk NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/world-business-briefing-europe-britain-blackout-explained.html | World Business Briefing  Europe Britain Blackout Explained | By Heather Timmons NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/world-business-briefing-europe-britain-debenhams-bid-extended.html | World Business Briefing  Europe Britain Debenhams Bid Extended | By Heather Timmons NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/world-business-briefing-europe-germany-exports-increase.html | World Business Briefing  Europe Germany Exports Increase | By Petra Kappl NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/world-business-briefing-europe-the-netherlands-pay-package-protest.html | World Business Briefing  Europe The Netherlands Pay Package Protest | By Gregory Crouch NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/business/world-business-briefing-europe-the-netherlands-slim-gain-at-heineken.html | World Business Briefing  Europe The Netherlands Slim Gain At Heineken | By Gregory Crouch NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/a-tv-everyman-makes-his-debut.html | A TV Everyman Makes His Debut | By William L Hamilton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/currents-appliances-tumbling-baking-and-shaking-with-a-multitasking-machine.html | CURRENTS APPLIANCES Tumbling Baking and Shaking With a Multitasking Machine | By Craig Kellogg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/currents-architecture-gehry-stakes-claim-scotland-with-wavy-roofed-clubhouse.html | CURRENTS ARCHITECTURE Gehry Stakes a Claim in Scotland With a WavyRoofed Clubhouse | By Michael Killeen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/currents-crafts-american-indian-baskets-and-blankets-ask-a-question-what-is-art.html | CURRENTS CRAFTS American Indian Baskets and Blankets Ask a Question What Is Art | By Craig Kellogg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/currents-design-where-sculpture-meets-utility-a-place-to-hang-your-coat.html | CURRENTS DESIGN Where Sculpture Meets Utility A Place to Hang Your Coat | By Raul A Barreneche | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/currents-enamelware-colorful-handmade-miniatures-from-a-hobbyist-turned-master.html | CURRENTS ENAMELWARE Colorful Handmade Miniatures From a Hobbyist Turned Master | By Craig Kellogg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/currents-lighting-what-s-smaller-than-the-tate-and-hangs-from-the-ceiling.html | CURRENTS LIGHTING Whats Smaller Than the Tate and Hangs From the Ceiling | By Craig Kellogg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/design-dispatch-in-an-african-city-all-roads-lead-to-rome.html | Design Dispatch In an African City All Roads Lead to Rome | By Marc Lacey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/for-this-old-program-an-all-thumbs-host.html | For This Old Program An AllThumbs Host | By Hilary De Vries | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/furniture-to-go-with-the-flow.html | Furniture to Go With the Flow | By Elaine Louie | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/garden-notebook-you-want-a-nursery-here-s-a-reality-check.html | GARDEN NOTEBOOK You Want a Nursery Heres a Reality Check | By Ken Druse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/personal-shopper-a-world-of-pattern-to-spread-on-your-floors.html | PERSONAL SHOPPER A World of Pattern to Spread on Your Floors | By Marianne Rohrlich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/some-new-riffs-on-the-rollaway.html | Some New Riffs On the Rollaway | By Elaine Louie | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/true-or-false-con-ed-to-pay-for-blackout-food-spoilage.html | True or False Con Ed to Pay For Blackout Food Spoilage | By Fred A Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/movies/critic-s-notebook-a-star-in-toronto-promoting-without-pressure.html | CRITICS NOTEBOOK A Star in Toronto Promoting Without Pressure | By Elvis Mitchell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/40-of-city-schools-fail-to-meet-us-standards.html | 40 of City Schools Fail to Meet US Standards | By Elissa Gootman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/blood-on-the-street-and-it-s-chic-landmark-status-for-a-meatpacking-district.html | Blood on the Street and Its Chic Landmark Status for a Meatpacking District | By Michael Brick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/boldface-names-249289.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/challenger-in-queens-race-won-t-concede-to-councilman.html | Challenger In Queens Race Wont Concede To Councilman | By Jonathan P Hicks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/costs-mount-for-yale-and-union-as-strike-drags-on.html | Costs Mount for Yale and Union as Strike Drags On | By Steven Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/council-chief-backs-change-in-city-policy-on-immigrants.html | Council Chief Backs Change In City Policy on Immigrants | By Winnie Hu | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/court-session-set-today-on-rap-impresario-s-suit.html | Court Session Set Today On Rap Impresarios Suit | By Al Baker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/day-after-fire-a-synagogue-gets-help-and-makes-plans.html | Day After Fire a Synagogue Gets Help and Makes Plans | By Marek Fuchs | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/familiar-look-as-democrats-pick-state-court-candidates.html | Familiar Look as Democrats Pick State Court Candidates | By Leslie Eaton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/in-yonkers-deputy-mayor-faces-former-schools-chief.html | In Yonkers Deputy Mayor Faces Former Schools Chief | By Lydia Polgreen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/jail-error-freed-youth-suspect-in-boy-s-death.html | Jail Error Freed Youth Suspect In Boys Death | By Richard Lezin Jones and Ronald Smothers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/judge-rules-against-giuliani-plan-on-sex-shops.html | Judge Rules Against Giuliani Plan on Sex Shops | By Susan Saulny | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/m-konvitz-scholar-of-law-and-idealism-is-dead-at-95.html | M Konvitz Scholar of Law and Idealism Is Dead at 95 | By Douglas Martin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/mayor-invites-vice-president-to-skip-event-at-ground-zero.html | Mayor Invites Vice President To Skip Event At Ground Zero | By Mike McIntire | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/metro-briefing-connecticut-hartford-all-white-jury-challenged.html | Metro Briefing  Connecticut Hartford AllWhite Jury Challenged | By Stacey Stowe NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/metro-briefing-new-jersey-jersey-city-police-want-to-question-rapper.html | Metro Briefing  New Jersey Jersey City Police Want To Question Rapper | By Jonathan Miller NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/metro-briefing-new-jersey-newark-no-bail-sought-in-missile-case.html | Metro Briefing  New Jersey Newark No Bail Sought In Missile Case | By Richard Lezin Jones NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/metro-briefing-new-york-manhattan-free-rock-concert-in-central-park.html | Metro Briefing  New York Manhattan Free Rock Concert In Central Park | By Patrick Healy NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/metro-briefing-new-york-manhattan-second-arrest-in-police-shooting.html | Metro Briefing  New York Manhattan Second Arrest In Police Shooting | By Michael Wilson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/metro-briefing-new-york-manhattan-synagogue-wins-reprieve.html | Metro Briefing  New York Manhattan Synagogue Wins Reprieve | By Daniel J Wakin NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/metro-briefing-new-york-queens-two-more-west-nile-cases.html | Metro Briefing  New York Queens Two More West Nile Cases | By Faiza Akhtar NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/metro-briefing-new-york-westchester-court-allows-perp-walks.html | Metro Briefing  New York Westchester Court Allows Perp Walks | By Stacy Albin NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/national-parks-under-a-new-umbrella.html | National Parks Under a New Umbrella | By Joseph Berger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/political-memo-low-turnout-in-primaries-gives-mayor-ammunition.html | Political Memo Low Turnout In Primaries Gives Mayor Ammunition | By Michael Cooper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/prosecutors-ask-skakel-lawyers-for-new-data-on-1975-murder.html | Prosecutors Ask Skakel Lawyers For New Data on 1975 Murder | By Alison Leigh Cowan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/rethinking-a-hartford-museum-with-a-grand-past.html | Rethinking a Hartford Museum With a Grand Past | By Marc Santora | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/subpoenas-seek-records-from-suffolk-gop-chairman-s-office.html | Subpoenas Seek Records From Suffolk GOP Chairmans Office | By Patrick Healy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/suffolk-democrats-optimistic-about-this-year-s-election.html | Suffolk Democrats Optimistic About This Years Election | By Bruce Lambert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/two-suits-filed-over-police-no-knock-raids-at-wrong-homes.html | Two Suits Filed Over Police NoKnock Raids at Wrong Homes | By William Glaberson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/two-years-later-marathoners-toiling-in-their-own-ways-in-the-wreckage-of-one-day.html | TWO YEARS LATER MARATHONERS Toiling in Their Own Ways In the Wreckage of One Day | By Michael Slackman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/youngest-victim-died-first-in-killing-of-queens-family.html | Youngest Victim Died First In Killing of Queens Family | By Robert F Worth | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/breaking-death-s-grip.html | Breaking Deaths Grip | By Thomas L Friedman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/two-years-later-a-thousand-years-ago.html | Two Years Later a Thousand Years Ago | By Robert Wright | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/we-re-not-happy-campers.html | Were Not Happy Campers | By Maureen Dowd | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/baseball-brooklyn-native-helps-beat-the-cyclones.html | BASEBALL Brooklyn Native Helps Beat the Cyclones | By Brandon Lilly | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/baseball-notebook-heredia-showing-his-worth-to-yanks.html | BASEBALL NOTEBOOK Heredia Showing His Worth To Yanks | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/baseball-sluggish-mets-maintain-they-havent-given-up.html | BASEBALL Sluggish Mets Maintain They Havent Given Up | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/baseball-tigers-offer-yanks-relief-comic-and-otherwise.html | BASEBALL Tigers Offer Yanks Relief Comic and Otherwise | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/boxing-de-la-hoya-and-mosley-at-a-crossroads.html | BOXING De La Hoya and Mosley at a Crossroads | By Clifton Brown | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/football-buckeyes-suspend-clarett-for-year.html | FOOTBALL Buckeyes Suspend Clarett For Year | By Mike Freeman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/football-two-traditions-square-off-on-saturday.html | FOOTBALL Two Traditions Square Off on Saturday | By Joe Lapointe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/hockey-a-day-after-nieuwendyk-goes-the-devils-sign-larionov-42.html | HOCKEY A Day After Nieuwendyk Goes The Devils Sign Larionov 42 | By Jim Cerny | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/pro-basketball-notebook-cassell-pledges-to-energize-sprewell.html | PRO BASKETBALL NOTEBOOK Cassell Pledges to Energize Sprewell | By Chris Broussard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/pro-football-bates-fills-jets-needs-on-special-teams.html | PRO FOOTBALL Bates Fills Jets Needs On Special Teams | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/pro-football-cowboys-new-tight-end-will-feel-right-at-home.html | PRO FOOTBALL Cowboys New Tight End Will Feel Right at Home | By Lynn Zinser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/pro-football-dolphins-wont-consider-possibility-of-an-0-2-start.html | PRO FOOTBALL Dolphins Wont Consider Possibility of an 02 Start | By Charlie Nobles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/pro-football-patriots-super-bowl-seems-like-long-ago.html | PRO FOOTBALL Patriots Super Bowl Seems Like Long Ago | By Pete Thamel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/sports-briefing-pro-basketball-collins-to-work-on-msg.html | SPORTS BRIEFING PRO BASKETBALL Collins to Work on MSG | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/sports-times-families-victims-sept-11-find-they-have-friend-fassel.html | Sports of The Times Families of the Victims of Sept 11 Find They Have a Friend in Fassel | By Dave Anderson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/dear-campaign-diary-seizing-the-day-online.html | Dear Campaign Diary Seizing the Day Online | By Michael Falcone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/digital-dealmakers-meet-in-the-middle.html | Digital Dealmakers Meet in the Middle | By Ken Belson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/election-race-first-check-out-this-bike.html | Election Race First Check Out This Bike | By Noah Shachtman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/from-the-torch-to-the-toes-digital-insurance.html | From the Torch To the Toes Digital Insurance | By Fred A Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/getting-more-from-a-pc-s-spare-time.html | Getting More From a PCs Spare Time | By Joan Oleck | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/how-it-works-within-a-lilliputian-player-a-hefty-archive-that-travels.html | HOW IT WORKS Within a Lilliputian Player a Hefty Archive That Travels | By Jd Biersdorfer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/news-watch-displays-show-off-those-snapshots-hear-and-read-them-too.html | NEWS WATCH DISPLAYS Show Off Those Snapshots Hear and Read Them Too | By Ian Austen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/news-watch-fireworks-at-central-park-s-coronation-11000-chips-in-waiting.html | NEWS WATCH FIREWORKS At Central Parks Coronation 11000 ChipsinWaiting | By Matthew Mirapaul | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/news-watch-phones-snap-a-photo-and-ship-it-without-hanging-up.html | NEWS WATCH PHONES Snap a Photo And Ship It Without Hanging Up | By Jd Biersdorfer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/news-watch-storage-a-speedy-drive-that-can-slip-into-your-pocket.html | NEWS WATCH STORAGE A Speedy Drive That Can Slip Into Your Pocket | By Jd Biersdorfer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/online-shopper-on-the-scent-of-natural-remedies.html | ONLINE SHOPPER On the Scent of Natural Remedies | By Michelle Slatalla | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/q-a-stop-automatic-help.html | QA Stop Automatic Help | By Jd Biersdorfer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/state-of-the-art-cellphones-that-reach-alter-egos.html | STATE OF THE ART Cellphones That Reach Alter Egos | By David Pogue | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/watch-peripherals-with-its-reinvented-wheel-mouse-scampers-side-margins.html | NEWS WATCH PERIPHERALS With Its Reinvented Wheel a Mouse Scampers to the Side Margins | By Michel Marriott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/what-s-next-beyond-voice-recognition-to-a-computer-that-reads-lips.html | WHATS NEXT Beyond Voice Recognition to a Computer That Reads Lips | By Anne Eisenberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/us/bill-on-changes-in-welfare-advances-to-full-senate.html | Bill on Changes in Welfare Advances to Full Senate | By Robert Pear | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/us/deal-reflects-archbishop-and-his-franciscan-roots.html | Deal Reflects Archbishop and His Franciscan Roots | By Fox Butterfield | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/us/dean-asks-general-to-join-him-in-primaries-aides-say.html | Dean Asks General to Join Him in Primaries Aides Say | By Jodi Wilgoren | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/us/edward-teller-a-fierce-architect-of-the-hydrogen-bomb-is-dead-at-95.html | Edward Teller a Fierce Architect of the Hydrogen Bomb Is Dead at 95 | By William J Broad and Walter Sullivan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/us/house-panel-wary-on-plan-for-shuttle.html | House Panel Wary on Plan For Shuttle | By Warren E Leary | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/us/huge-union-decides-to-endorse-no-one-now.html | Huge Union Decides to Endorse No One Now | By Rachel L Swarns | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/us/leader-suggests-democrats-may-forgo-public-financing.html | Leader Suggests Democrats May Forgo Public Financing | By Glen Justice | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/us/national-briefing-mid-atlantic-maryland-baltimore-mayor-wins-primary.html | National Briefing  MidAtlantic Maryland Baltimore Mayor Wins Primary | By Gary Gately NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/us/national-briefing-midwest-indiana-lieutenant-governor-takes-charge.html | National Briefing  Midwest Indiana Lieutenant Governor Takes Charge | By Jo Napolitano NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/us/national-briefing-religion-bishops-turn-to-constitution-to-bar-gay-marriage.html | National Briefing  Religion Bishops Turn To Constitution To Bar Gay Marriage | By Laurie Goodstein NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/us/national-briefing-south-alabama-accountant-sentenced-in-tax-fraud.html | National Briefing  South Alabama Accountant Sentenced In Tax Fraud | By Ariel Hart NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-11 | https://www.nytimes.com/2003/09/11/national-briefing-south-alabama-army-linked-to-environmental-violations.html | National Briefing  South Alabama Army Linked To Environmental Violations | By Ariel Hart NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/national-briefing-washington-warning-on-terror-trial.html | National Briefing  Washington Warning On Terror Trial | By Philip Shenon NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/national-briefing-washington-white-house-meeting-for-dalai-lama.html | National Briefing  Washington White House Meeting For Dalai Lama | By Richard W Stevenson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/political-memo-bushs-speech-offers-focus-for-democrats-attacks.html | Political Memo Bushs Speech Offers Focus for Democrats Attacks | By Robin Toner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/quayle-back-in-the-capitol-for-good-set-in-stone.html | Quayle Back In The Capitol For Good Set in Stone | By Elisabeth Bumiller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/senate-democrats-with-republican-help-block-administrations-new-overtime-rules.html | Senate Democrats With Republican Help Block Administrations New Overtime Rules | By Sheryl Gay Stolberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/some-house-democrats-fault-dean-on-mideast.html | Some House Democrats Fault Dean on Mideast | By Michael Janofsky | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/survey-finds-slight-rise-in-jews-intermarrying.html | Survey Finds Slight Rise In Jews Intermarrying | By Laurie Goodstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/trailing-in-california-but-hollywood-s-pick.html | Trailing in California But Hollywoods Pick | By Bernard Weinraub | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/two-years-later-air-quality-study-says-ground-zero-soot-lingered.html | TWO YEARS LATER AIR QUALITY Study Says Ground Zero Soot Lingered | By Kirk Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/two-years-later-air-travel-slip-shoes-long-waits-airline-passengers-are-still.html | TWO YEARS LATER AIR TRAVEL SlipOn Shoes Long Waits Airline Passengers Are Still Adjusting | By Kate Zernike | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/two-years-later-jobs-tourists-and-nail-biters-taking-the-city-s-pulse-after-9-11.html | TWO YEARS LATER Jobs Tourists and NailBiters Taking the Citys Pulse After 911 | By Eric Lipton and Mike McIntire | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/two-years-later-lawsuits-families-of-victims-file-to-meet-a-legal-deadline.html | TWO YEARS LATER LAWSUITS Families of Victims File to Meet a Legal Deadline | By Benjamin Weiser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/two-years-later-the-context-counterterror-proposals-are-a-hard-sell.html | TWO YEARS LATER THE CONTEXT Counterterror Proposals Are a Hard Sell | By Eric Lichtblau | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/two-years-later-the-president-president-urging-wider-us-powers-in-terrorism-law.html | TWO YEARS LATER THE PRESIDENT PRESIDENT URGING WIDER US POWERS IN TERRORISM LAW | By David E Sanger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/with-tax-plan-rejected-alabama-braces-for-cuts.html | With Tax Plan Rejected Alabama Braces for Cuts | By David M Halbfinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/world/a-healer-of-terror-victims-becomes-one.html | A Healer of Terror Victims Becomes One | By Greg Myre | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/world/bomb-in-kurds-area-aimed-at-americans-kills-iraqi.html | Bomb in Kurds Area Aimed at Americans Kills Iraqi | By John Tierney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/world/indonesia-sentences-defiant-islamic-militant-death-for-bali-nightclub-bombing.html | Indonesia Sentences Defiant Islamic Militant to Death for the Bali Nightclub Bombing | By Jane Perlez | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/world/limpopo-national-park-journal-refuge-for-the-wild-with-no-land-mines-please.html | Limpopo National Park Journal Refuge for the Wild With No Land Mines Please | By Sharon Lafraniere | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| 2003-09-11 | https://www.nytimes.com/2003/09/11/world/mideast-violence-threatens-quartet-plan.html | Mideast Violence Threatens Quartet Plan | By Steven R Weisman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/world/poorer-nations-plead-farmers-case-at-trade-talks.html | Poorer Nations Plead Farmers Case at Trade Talks | By Elizabeth Becker and Ginger Thompson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/world/qurei-accepts-palestinian-premier-post.html | Qurei Accepts Palestinian Premier Post | By James Bennet | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/world/rumsfeld-says-more-gi-s-would-not-help-us-in-iraq.html | Rumsfeld Says More GIs Would Not Help US in Iraq | By Eric Schmitt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/world/swedish-foreign-minister-wounded-in-knife-attack-while-shopping.html | Swedish Foreign Minister Wounded in Knife Attack While Shopping | By Alan Cowell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/world/two-years-later-qaeda-leaders-bin-laden-is-seen-with-aide-on-tape.html | TWO YEARS LATER QAEDA LEADERS BIN LADEN IS SEEN WITH AIDE ON TAPE | By James Risen and David Johnston | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/world/two-years-later-world-opinion-foreign-views-of-us-darken-after-sept-11.html | TWO YEARS LATER WORLD OPINION Foreign Views Of US Darken After Sept 11 | By Richard Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/world/world-briefing-asia-india-ban-on-prenatal-scans-ordered-enforced.html | World Briefing  Asia India Ban On Prenatal Scans Ordered Enforced | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/world/world-briefing-europe-britain-russian-tycoon-receives-asylum.html | World Briefing  Europe Britain Russian Tycoon Receives Asylum | By Sophia Kishkovsky NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/world/world-briefing-europe-france-need-a-nose-cone.html | World Briefing  Europe France Need a Nose Cone | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://www.nytimes.com/2003/09/11/world/world-briefing-europe-it-just-rained-a-lot.html | World Briefing  Europe It Just Rained a Lot | By Andrew C Revkin NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/a-monument-to-survival-casts-its-resolve-in-stone.html | A Monument to Survival Casts Its Resolve in Stone | By David W Dunlap | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/antiques-a-passion-for-blue-and-white.html | ANTIQUES A Passion For Blue And White | By Wendy Moonan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-in-review-a-design-now-contemporary-design-in-austria.html | ART IN REVIEW A Design Now Contemporary Design in Austria | By Ken Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-in-review-ellen-berkenblit.html | ART IN REVIEW Ellen Berkenblit | By Michael Kimmelman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-in-review-john-opper.html | ART IN REVIEW John Opper | By Michael Kimmelman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-in-review-judy-pfaff-neither-here-nor-there.html | ART IN REVIEW Judy Pfaff  Neither Here Nor There | By Roberta Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-in-review-playing-with-a-loaded-gun-contemporary-art-in-pakistan.html | ART IN REVIEW Playing With a Loaded Gun  Contemporary Art in Pakistan | By Holland Cotter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-in-review-reagan-louie-orientalia-sex-in-asia.html | ART IN REVIEW Reagan Louie  Orientalia Sex in Asia | By Ken Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-in-review-realism-revisited-the-florence-academy-of-art.html | ART IN REVIEW Realism Revisited  The Florence Academy of Art | By Ken Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-in-review-rita-mcbride-vehicles-and-vessels.html | ART IN REVIEW Rita McBride  Vehicles and Vessels | By Ken Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-in-review-the-paper-sculpture-show.html | ART IN REVIEW The Paper Sculpture Show | By Holland Cotter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-review-a-collector-s-eye-look-at-north-american-indian-art.html | ART REVIEW A CollectorsEye Look at North American Indian Art | By Roberta Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-review-redefinitions-of-drawing-go-to-the-wall-and-off-it.html | ART REVIEW Redefinitions of Drawing Go to the Wall and Off It | By Ken Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-review-wry-faith-that-s-a-bit-slapstick.html | ART REVIEW Wry Faith Thats a Bit Slapstick | By Michael Kimmelman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/photography-review-when-the-i-is-the-subject-and-it-s-always-changing.html | PHOTOGRAPHY REVIEW When the I Is the Subject And Its Always Changing | By Holland Cotter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/books/books-of-the-times-when-a-receding-tide-leaves-lives-behind.html | BOOKS OF THE TIMES When a Receding Tide Leaves Lives Behind | By Richard Eder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/argentine-deal-is-likely-to-be-one-of-a-kind.html | Argentine Deal Is Likely to Be One of a Kind | By Tony Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/bank-of-america-executive-is-said-to-have-departed.html | Bank of America Executive Is Said to Have Departed | By Riva D Atlas | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/big-3-and-union-said-to-be-near-one-deal-for-all.html | Big 3 and Union Said to Be Near One Deal for All | By Danny Hakim | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/big-hopes-for-filling-china-s-garages.html | Big Hopes for Filling Chinas Garages | By Mark Landler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/company-news-plan-approved-for-natural-gas-terminal-in-louisiana.html | COMPANY NEWS PLAN APPROVED FOR NATURAL GAS TERMINAL IN LOUISIANA | By Simon Romero NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/firstenergy-cites-more-errors-this-time-on-financial-data.html | FirstEnergy Cites More Errors This Time on Financial Data | By Floyd Norris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/foreigners-may-not-have-liked-the-war-but-they-financed-it.html | Foreigners May Not Have Liked the War but They Financed It | By Floyd Norris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/galen-and-barr-make-deal-on-drug-rights-and-patents.html | Galen and Barr Make Deal on Drug Rights and Patents | By Brian Lavery | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/hsbc-gets-approval-to-acquire-polish-bank.html | HSBC Gets Approval To Acquire Polish Bank | By Heather Timmons | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/insurer-agrees-to-pay-penalty-in-fraud-case.html | Insurer Agrees To Pay Penalty In Fraud Case | By Joseph B Treaster | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/judge-rules-against-simon-in-mall-suit.html | Judge Rules Against Simon in Mall Suit | By Terry Pristin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/media-business-advertising-celebrities-line-up-criticize-bush-aclu-campaign.html | THE MEDIA BUSINESS ADVERTISING Celebrities line up to criticize Bush in ACLU campaign | By Nat Ives | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/new-treasury-rule-taxes-some-insurance-policies.html | New Treasury Rule Taxes Some Insurance Policies | By Joseph B Treaster | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/senate-debates-repeal-of-fcc-media-ownership-rules.html | Senate Debates Repeal of FCC Media Ownership Rules | By Stephen Labaton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/sizing-up-snapple-s-drink-deal-with-new-york-city.html | Sizing Up Snapples Drink Deal With New York City | By Sherri Day | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/the-media-business-advertising-addenda-ads-for-children-focus-of-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ads for Children Focus of Agency | By Nat Ives | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/the-media-business-advertising-addenda-agencies-acquired-in-separate-deals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Acquired In Separate Deals | By Nat Ives | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/the-media-business-advertising-addenda-verizon-and-wb-join-for-promotion.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Verizon and WB Join for Promotion | By Nat Ives | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/the-media-business-sparring-seattle-papers-can-t-even-agree-to-break-up.html | THE MEDIA BUSINESS Sparring Seattle Papers Cant Even Agree to Break Up | By Jacques Steinberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/this-defender-s-role-is-an-unusual-one.html | This Defenders Role Is an Unusual One | By Landon Thomas Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/world-business-briefing-asia-japan-mutual-funds-closing.html | World Business Briefing  Asia Japan Mutual Funds Closing | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/business/world-business-briefing-europe-britain-contractor-cuts-loss.html | World Business Briefing  Europe Britain Contractor Cuts Loss | By Heather Timmons NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/a-three-ring-house-of-music-willing-and-able-to-surprise.html | A ThreeRing House of Music Willing and Able to Surprise | By Allan Kozinn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/architecture-review-zankel-hall-carnegie-s-buried-treasure.html | ARCHITECTURE REVIEW Zankel Hall Carnegies Buried Treasure | By Herbert Muschamp | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/dance-review-a-multilevel-partnership-is-celebrated.html | DANCE REVIEW A Multilevel Partnership Is Celebrated | By Anna Kisselgoff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-in-review-dummy.html | FILM IN REVIEW Dummy | By Dave Kehr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-in-review-forbidden-photographs-the-life-and-work-of-charles-gatewood.html | FILM IN REVIEW Forbidden Photographs The Life and Work of Charles Gatewood | By Dave Kehr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-in-review-luster.html | FILM IN REVIEW Luster | By Dave Kehr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-in-review-so-close.html | FILM IN REVIEW So Close | By Elvis Mitchell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-in-review-warrior-of-light.html | FILM IN REVIEW Warrior of Light | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-review-a-journey-from-mourning-to-moonlight.html | FILM REVIEW A Journey From Mourning to Moonlight | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-review-an-american-in-japan-making-a-connection.html | FILM REVIEW An American in Japan Making a Connection | By Elvis Mitchell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-review-discovering-fatherhood-on-the-way-to-a-swindle.html | FILM REVIEW Discovering Fatherhood On the Way to a Swindle | By A O Scott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-review-guitar-in-his-hand-revenge-in-his-heart.html | FILM REVIEW Guitar in His Hand Revenge in His Heart | By A O Scott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-review-something-s-rotten-out-in-the-woods.html | FILM REVIEW Somethings Rotten Out in the Woods | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-review-to-the-samurai-and-godzilla-with-love.html | FILM REVIEW To the Samurai and Godzilla With Love | By A O Scott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/home-video-idea-to-dvd-a-long-road.html | HOME VIDEO Idea to DVD A Long Road | By Peter M Nichols | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/jazz-review-the-refractions-of-coltrane.html | JAZZ REVIEW The Refractions of Coltrane | By Ben Ratliff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/music-review-stradivarius-adds-touch-to-orchestra.html | MUSIC REVIEW Stradivarius Adds Touch to Orchestra | By Anne Midgette | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/taking-the-children-missing-out-on-childhood-now-hoping-to-rent-one.html | TAKING THE CHILDREN Missing Out on Childhood Now Hoping to Rent One | By Peter M Nichols | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/television-review-dad-s-furious-sons-s-broke-and-the-grandson-s-cute.html | TELEVISION REVIEW Dads Furious Sons Broke And the Grandsons Cute | By Virginia Heffernan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/tv-weekend-carnies-dust-bowl-apocalypse.html | TV WEEKEND Carnies Dust Bowl Apocalypse | By Alessandra Stanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/boldface-names-265861.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/cleaning-up-bridgeport-from-the-top-on-down.html | Cleaning Up Bridgeport From the Top on Down | By Marc Santora | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/cuny-enrollment-increases-to-highest-level-since-1975.html | CUNY Enrollment Increases To Highest Level Since 1975 | By Karen W Arenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/define-paradox-a-leading-school-below-standard.html | Define Paradox A Leading School Below Standard | By Elissa Gootman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/football-players-on-li-face-abuse-accusations-in-hazing.html | Football Players on LI Face Abuse Accusations in Hazing | By Patrick Healy and Faiza Akhtar | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/hastings-on-hudson-journal-shopping-for-the-family-it-s-1000-miles-away.html | HastingsonHudson Journal Shopping for the Family Its 1000 Miles Away | By Lisa W Foderaro | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/immobile-homes-told-to-roll-renters-uprooted-by-sale-of-trailer-park-land.html | Immobile Homes Told to Roll Renters Uprooted by Sale of Trailer Park Land | By Lydia Polgreen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/in-feud-over-head-start-guards-are-posted-at-the-door.html | In Feud Over Head Start Guards Are Posted at the Door | By Leslie Kaufman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/inquiry-ordered-after-release-of-suspect-in-7-year-old-s-death.html | Inquiry Ordered After Release Of Suspect in 7YearOlds Death | By Richard Lezin Jones | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/metro-briefing-connecticut-hartford-court-urged-to-manage-agency.html | Metro Briefing Connecticut Hartford Court Urged To Manage Agency | By Stacey Stowe NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/metro-briefing-new-jersey-camden-plot-defendant-to-be-tried-as-adult.html | Metro Briefing  New Jersey Camden Plot Defendant To Be Tried As Adult | By Jessica Bruder NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/metro-briefing-new-jersey-newark-county-prosecutor-is-nominated.html | Metro Briefing  New Jersey Newark County Prosecutor Is Nominated | By Ronald Smothers NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/metro-briefing-new-york-manhattan-3-are-arrested-in-atm-thefts.html | Metro Briefing  New York Manhattan 3 Are Arrested In ATM Thefts | By Tina Kelley NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/metro-briefing-new-york-manhattan-downtown-building-owner-sues.html | Metro Briefing  New York Manhattan Downtown Building Owner Sues | By Edward Wyatt NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/metro-briefing-new-york-manhattan-thousands-enroll-in-9-11-study.html | Metro Briefing  New York Manhattan Thousands Enroll In 911 Study | By Kirk Johnson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/metro-briefing-new-york-manhattan-wrongful-death-suit-is-curtailed.html | Metro Briefing  New York Manhattan Wrongful Death Suit Is Curtailed | By Patrick Healy NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/not-exactly-dillinger-but-prolific.html | Not Exactly Dillinger But Prolific | By Michael Wilson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/nyc-these-too-were-lost-on-sept-11.html | NYC These Too Were Lost On Sept 11 | By Clyde Haberman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/players-bid-lotzee-goodbye-but-say-it-won-t-be-missed.html | Players Bid Lotzee Goodbye But Say It Wont Be Missed | By Jonathan Miller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/police-piece-together-theory-on-killing-of-four-in-queens.html | Police Piece Together Theory On Killing of Four in Queens | By Shaila K Dewan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/prosecutor-will-retry-man-freed-by-dna-in-li-rape-murder.html | Prosecutor Will Retry Man Freed by DNA in LI RapeMurder | By Bruce Lambert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/public-lives-trying-to-make-his-special-students-feel-ordinary.html | PUBLIC LIVES Trying to Make His Special Students Feel Ordinary | By Katherine Zoepf | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/residential-real-estate-secular-and-spiritual-under-one-roof.html | Residential Real Estate Secular and Spiritual Under One Roof | By Dennis Hevesi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/some-city-prisoners-to-get-special-smocks-to-thwart-suicide.html | Some City Prisoners to Get Special Smocks to Thwart Suicide | By Paul von Zielbauer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/striking-liu-faculty-members-agree-to-return-to-classrooms.html | Striking LIU Faculty Members Agree to Return to Classrooms | By Karen W Arenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/two-years-later-ceremonies-another-9-11-and-a-nation-mourns-again.html | TWO YEARS LATER CEREMONIES Another 911 And a Nation Mourns Again | By James Barron | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/two-years-later-the-day-a-silent-tearful-pause-before-life-roars-on.html | TWO YEARS LATER THE DAY A Silent Tearful Pause Before Life Roars On | By Janny Scott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/early-warnings.html | Early Warnings | By Bob Herbert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/editorial-observer-when-racial-discrimination-is-not-just-black-and-white.html | Editorial Observer When Racial Discrimination Is Not Just Black and White | By Brent Staples | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/exploiting-the-atrocity.html | Exploiting The Atrocity | By Paul Krugman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/the-cancun-delusion.html | The Cancn Delusion | By Michael Lind | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| 2003-09-12 | https://www.nytimes.com/2003/09/12/opinio n/tribes-of-chicago.html | Tribes of Chicago | By Marcia Froelke Coburn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/ baseball-a-sudden-bout-of-success.html | BASEBALL A Sudden Bout of Success | By Jack Curry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/ baseball-clemens-pays-tribute-as-yanks-sweep.html | BASEBALL Clemens Pays Tribute as Yanks Sweep | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/ baseball-for-mets-howe-a-losing-experience.html | BASEBALL For Mets Howe A Losing Experience | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/ college-football-rutgers-s-renovation-slow-but-steady.html | COLLEGE FOOTBALL Rutgers Renovation Slow but Steady | By Brandon Lilly | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/ hockey-rangers-receive-word-bure-unfit-to-play.html | HOCKEY Rangers Receive Word Bure Unfit to Play | By Jason Diamos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/i nside-the-nfl-tough-call-to-sit-or-to-play-after-a-head-injury.html | INSIDE THE NFL Tough Call To Sit or to Play After a Head Injury | By Damon Hack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/ pro-football-a-trimmer-mcglockton-gets-more-playing-time.html | PRO FOOTBALL A Trimmer McGlockton Gets More Playing Time | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/ pro-football-quarterback-auditions-for-a-show-of-his-own.html | PRO FOOTBALL Quarterback Auditions For a Show of His Own | By Ray Glier | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/ pro-football-shockey-willing-to-talk-but-not-about-parcells.html | PRO FOOTBALL Shockey Willing to Talk But Not About Parcells | By Steve Popper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/ sports-briefing-basketball-pistons-milicic-ready-to-sign.html | SPORTS BRIEFING BASKETBALL Pistons Milicic Ready to Sign | By Chris Broussard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/ sports-of-the-times-baseball-still-lingers-in-montreal-somehow.html | Sports Of The Times Baseball Still Lingers In Montreal Somehow | By George Vecsey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/ sports-of-the-times-nfl-and-nba-profit-on-collegians-backs.html | Sports Of The Times NFL and NBA Profit On Collegians Backs | By Harvey Araton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/ wrestling-wrestling-s-niche-is-growing.html | WRESTLING Wrestlings Niche Is Growing | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/theater/ family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/ day-trips-where-the-old-forest-roots-survive.html | DAY TRIPS Where the Old Forest Roots Survive | By John Motyka | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/ driving-traveling-abroad-export-the-car.html | DRIVING Traveling Abroad Export the Car | By Rich Beattie | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/ havens-a-spot-where-home-buyers-are-swayed-by-the-stomach.html | HAVENS A Spot Where Home Buyers Are Swayed By the Stomach | By Anne Glusker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/ havens-living-here-houses-with-orchards-start-canning-or-watch-the-deer-get-fat.html | HAVENS LIVING HERE Houses With Orchards Start Canning or Watch the Deer Get Fat | Interview by Bethany Lyttle | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/j ourneys-36-hours-camden-me.html | JOURNEYS 36 Hours  Camden Me | By David D Kirkpatrick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/j ourneys-making-up-for-a-lost-summer.html | JOURNEYS Making Up For A Lost Summer | By Corey Kilgannon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/ quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/rituals-stretching-out-the-porch-season.html | RITUALS Stretching Out the Porch Season | By Donna Liquori | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/shopping-list-scare-tactics.html | Shopping List  Scare Tactics | By Suzanne Hamlin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/us/columbia-debris-to-find-a-resting-place-at-the-space-center.html | Columbia Debris to Find a Resting Place at the Space Center | By Stefano S Coledan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/us/dean-learns-pitfalls-of-a-popular-hopeful.html | Dean Learns Pitfalls Of a Popular Hopeful | By Jodi Wilgoren | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/us/democrats-complain-of-exclusion-from-talks-on-energy-bill.html | Democrats Complain of Exclusion From Talks on Energy Bill | By Carl Hulse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/us/general-clark-works-on-tentative-plan-for-run.html | General Clark Works on Tentative Plan for Run | By Adam Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/us/hayden-journal-a-white-supremacist-s-last-grab-for-glory.html | Hayden Journal A White Supremacists Last Grab for Glory | By Sarah Kershaw | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/us/high-tuition-debts-and-low-pay-drain-public-interest-law.html | High Tuition Debts and Low Pay Drain Public Interest Law | By Jonathan D Glater | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/us/ill-scientist-may-be-evacuated-from-station-at-the-south-pole.html | Ill Scientist May Be Evacuated From Station at the South Pole | By Denise Grady | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/us/marie-foster-early-fighter-for-voting-rights-dies-at-85.html | Marie Foster Early Fighter For Voting Rights Dies at 85 | By Douglas Martin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/us/national-briefing-northwest-washington-housing-for-sex-offenders.html | National Briefing  Northwest Washington Housing For Sex Offenders | By Matthew Preusch NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/us/national-briefing-south-alabama-sentence-for-bogus-tax-refunds.html | National Briefing  South Alabama Sentence For Bogus Tax Refunds | By Ariel Hart NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/us/national-briefing-washington-court-says-cheney-must-provide-documents.html | National Briefing  Washington Court Says Cheney Must Provide Documents | By Katharine Q Seelye NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/us/national-briefing-washington-panel-sets-hearing-for-new-epa-chief.html | National Briefing  Washington Panel Sets Hearing For New EPA Chief | By Katharine Q Seelye NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/us/panel-unsure-when-nasa-can-return-shuttle-to-flight.html | Panel Unsure When NASA Can Return Shuttle to Flight | By John Schwartz With Warren E Leary | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/us/senate-doors-are-closed-to-a-tv-show.html | Senate Doors Are Closed To a TV Show | By Sheryl Gay Stolberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/us/state-senate-democrats-return-to-texas.html | State Senate Democrats Return to Texas | By Ralph Blumenthal | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/us/tax-cuts-split-the-democratic-presidential-field.html | Tax Cuts Split the Democratic Presidential Field | By David E Rosenbaum | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/us/two-years-later-afghanistan-taliban-officials-tell-plans-grind-down-americans.html | TWO YEARS LATER AFGHANISTAN Taliban Officials Tell of Plans to Grind Down the Americans | By David Rohde | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/us/two-years-later-air-travel-heavily-secured-airports-passengers-take-date-stride.html | TWO YEARS LATER AIR TRAVEL In Heavily Secured Airports Passengers Take Date in Stride | By Nick Madigan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/us/two-years-later-commemorations-in-public-and-in-private-a-nation-pays-tribute.html | TWO YEARS LATER COMMEMORATIONS In Public and in Private A Nation Pays Tribute | By Abby Goodnough | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-12 | https://www.nytimes.com/2003/12/us/two-years-later-the-capital-washington-remembers-a-sad-and-terrible-day.html | TWO YEARS LATER THE CAPITAL Washington Remembers a Sad and Terrible Day | By Elisabeth Bumiller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/12/us/two-years-later-the-children-one-more-chance-to-say-to-dad-i-love-you.html | TWO YEARS LATER THE CHILDREN One More Chance to Say to Dad I Love You | By Andrea Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/12/world/a-mean-scrum-on-playing-fields-of-south-africa.html | A Mean Scrum on Playing Fields of South Africa | By Michael Wines | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/12/world/african-nations-press-for-an-end-to-cotton-subsidies-in-the-west.html | African Nations Press for an End to Cotton Subsidies in the West | By Elizabeth Becker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/12/world/aide-steps-in-for-pope-at-an-airport-to-finish-a-garbled-speech-to-slovaks.html | Aide Steps In for Pope at an Airport to Finish a Garbled Speech to Slovaks | By Frank Bruni | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/12/world/anna-lindh-46-european-unity-backer.html | Anna Lindh 46 European Unity Backer | By Paul Lewis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/12/world/heat-wave-and-forest-fires-return-to-portugal.html | Heat Wave and Forest Fires Return to Portugal | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/12/world/iranian-envoy-blames-us-for-nation-s-reticence-on-nuclear-plans.html | Iranian Envoy Blames US for Nations Reticence on Nuclear Plans | By Felicity Barringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/12/world/israel-announces-official-decision-to-remove-arafat.html | ISRAEL ANNOUNCES OFFICIAL DECISION TO REMOVE ARAFAT | By James Bennet | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/12/world/libya-and-france-reach-agreement-on-victim-compensation.html | Libya and France Reach Agreement on Victim Compensation | By Craig S Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/12/world/morocco-bombing-trial.html | Morocco Bombing Trial | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/12/world/paris-journal-a-thin-blue-line-rolls-where-peugeots-roam.html | Paris Journal A Thin Blue Line Rolls Where Peugeots Roam | By Craig S Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/12/world/struggle-for-iraq-capital-baghdad-traffic-circle-microcosm-for-chaos.html | THE STRUGGLE FOR IRAQ THE CAPITAL A Baghdad Traffic Circle Is a Microcosm for Chaos | By John Tierney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/12/world/struggle-for-iraq-military-4-american-soldiers-are-wounded-2-battles-iraq.html | THE STRUGGLE FOR IRAQ THE MILITARY 4 American Soldiers Are Wounded in 2 Battles in Iraq | By Alex Berenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/12/world/struggle-for-iraq-with-third-division-returning-iraq-war-not-so-simple-for.html | THE STRUGGLE FOR IRAQ WITH THE THIRD DIVISION Returning From Iraq War Not So Simple for Soldiers | By Steven Lee Myers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/12/world/struggle-for-iraq-london-parliamentary-panel-faults-british-government-iraq.html | THE STRUGGLE FOR IRAQ LONDON Parliamentary Panel Faults British Government on Iraq but Clears It of Falsifying Intelligence | By Warren Hoge | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/12/world/sweden-s-foreign-minister-dies-of-wounds-from-attack.html | Swedens Foreign Minister Dies of Wounds From Attack | By Alan Cowell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/12/world/us-wary-of-steps-by-israelis-on-arafat.html | US Wary Of Steps By Israelis On Arafat | By Douglas Jehl | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/12/world/world-briefing-asia-bhutan-lesson-1-computer-is-logrig.html | World Briefing  Asia Bhutan Lesson 1 Computer Is Logrig | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/12/world/world-briefing-asia-china-response-to-us-on-military-budget.html | World Briefing  Asia China Response To US On Military Budget | By Joseph Kahn NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-12 | https://www.nytimes.com/2003/09/12/world/world-briefing-asia-kazakhstan-challenge-to-recovery-of-sturgeon.html | World Briefing  Asia Kazakhstan Challenge To Recovery Of Sturgeon | By Christopher Pala NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/world/world-briefing-europe-liechtenstein-monitoring-democracy.html | World Briefing  Europe Liechtenstein Monitoring Democracy | By Alison Langley NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-12 | https://www.nytimes.com/2003/09/12/world/world-briefing-middle-east-israel-date-of-old-testament-tunnel.html | World Briefing  Middle East Israel Date Of Old Testament Tunnel | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/arts/an-appreciation-the-line-cash-walked.html | AN APPRECIATION The Line Cash Walked | By Jon Pareles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/arts/bridge-funny-endings-department.html | BRIDGE Funny Endings Department | By Alan Truscott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/arts/john-ritter-54-the-odd-man-in-three-s-company-is-dead.html | John Ritter 54 the Odd Man In Threes Company Is Dead | By Douglas Martin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/arts/johnny-cash-country-music-bedrock-dies-at-71.html | Johnny Cash Country Music Bedrock Dies at 71 | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/arts/opera-review-thomson-and-stein-serve-up-shards-of-a-life.html | OPERA REVIEW Thomson and Stein Serve Up Shards of a Life | By Bernard Holland | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/arts/television-review-an-aspiring-rapper-son-gets-no-help-from-dad.html | TELEVISION REVIEW An Aspiring Rapper Son Gets No Help From Dad | By Virginia Heffernan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/books/shelf-life-pondering-the-clanging-noise-of-victorian-hubbub.html | SHELF LIFE Pondering the Clanging Noise of Victorian Hubbub | By Edward Rothstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/books/soft-voice-urges-europe-to-carry-a-bigger-stick.html | Soft Voice Urges Europe to Carry A Bigger Stick | By Alan Riding | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/books/the-latest-obscenity-has-seven-letters.html | The Latest Obscenity Has Seven Letters | By Alexander Stille | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/business/abc-mourning-star-of-series-that-was-key-to-its-lineup.html | ABC Mourning Star of Series That Was Key To Its Lineup | By Bill Carter and Jim Rutenberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/business/as-factory-jobs-disappear-ohio-town-has-few-options.html | As Factory Jobs Disappear Ohio Town Has Few Options | By Steven Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/business/cargill-challenges-pork-giant-with-rival-bid-for-farmland-foods.html | Cargill Challenges Pork Giant With Rival Bid for Farmland Foods | By David Barboza | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/business/international-business-2-international-giants-aluminum-agree-4.5-billion.html | INTERNATIONAL BUSINESS 2 International Giants in Aluminum Agree to Merge in a 45 Billion Deal | By John Tagliabue | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/business/international-business-bush-seeks-21-billion-more-for-iraqi-oil-industry.html | INTERNATIONAL BUSINESS Bush Seeks 21 Billion More for Iraqi Oil Industry | By Neela Banerjee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/business/international-business-second-suitor-offers-to-buy-british-chain.html | INTERNATIONAL BUSINESS Second Suitor Offers to Buy British Chain | By Heather Timmons | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/business/microsoft-says-it-is-planning-to-double-its-dividend.html | Microsoft Says It Is Planning To Double Its Dividend | By Steve Lohr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/business/rapid-growth-seen-for-us-economy.html | Rapid Growth Seen For US Economy | By Edmund L Andrews | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/business/reporter-s-notebook-utility-engineers-take-their-collective-pulse.html | Reporters Notebook Utility Engineers Take Their Collective Pulse | By Barnaby J Feder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-13 | https://www.nytimes.com/2003/09/13/business/revenue-in-key-line-falls-and-oracle-s-shares-slide.html | Revenue in Key Line Falls And Oracles Shares Slide | By Barnaby J Feder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/business/world-business-briefing-asia-japan-brewers-outlook-improves.html | World Business Briefing  Asia Japan Brewers Outlook Improves | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/business/world-business-briefing-asia-japan-improved-economic-outlook.html | World Business Briefing  Asia Japan Improved Economic Outlook | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/business/world-business-briefing-asia-japan-monetary-policy-unchanged.html | World Business Briefing  Asia Japan Monetary Policy Unchanged | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/business/world-business-briefing-europe-france-luxury-profits-rise.html | World Business Briefing  Europe France Luxury Profits Rise | By Ariane Bernard NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/business/world-business-briefing-europe-germany-partnership-talks.html | World Business Briefing  Europe Germany Partnership Talks | By Petra Kappl NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/business/world-business-briefing-europe-norway-oil-contract-investigation.html | World Business Briefing  Europe Norway Oil Contract Investigation | By Heather Timmons NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/business/world-business-briefing-europe-the-netherlands-air-alliance-talks.html | World Business Briefing  Europe The Netherlands Air Alliance Talks | By Gregory Crouch NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/business/world-business-briefing-europe-the-netherlands-chip-profit-forecast.html | World Business Briefing  Europe The Netherlands Chip Profit Forecast | By Gregory Crouch NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/movies/documentaries-with-a-cuban-beat.html | Documentaries With a Cuban Beat | By Nancy Ramsey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/a-311-caller-who-knows-how-potholes-are-fixed.html | A 311 Caller Who Knows How Potholes Are Fixed | By Michael Wilson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/art-galleries-as-a-brooklyn-bridge.html | Art Galleries as a Brooklyn Bridge | By Michael Brick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/attack-by-deer-leaves-zoo-employee-injured.html | Attack by Deer Leaves Zoo Employee Injured | By Robert Hanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/classrooms-are-bulging-teachers-union-says.html | Classrooms Are Bulging Teachers Union Says | By David M Herszenhorn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/computer-use-limited-for-accused-hacker-free-on-bond.html | Computer Use Limited for Accused Hacker Free on Bond | By Benjamin Weiser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/differing-views-are-voiced-by-city-on-gun-lawsuits.html | Differing Views Are Voiced By City on Gun Lawsuits | By Mike McIntire | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/ground-zero-history-look-up-and-trade-center-s-story-is-readable-again.html | GROUND ZERO HISTORY Look Up and Trade Centers Story Is Readable Again | By Glenn Collins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/ground-zero-names-after-some-slips-quick-thinking-makes-sure-no-one-forgotten.html | GROUND ZERO THE NAMES After Some Slips Quick Thinking Makes Sure No One Is Forgotten | By Paul von Zielbauer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/ground-zero-the-site-ground-zero-plan-seems-to-circle-back.html | GROUND ZERO THE SITE Ground Zero Plan Seems to Circle Back | By Edward Wyatt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/in-the-council-leader-treads-delicate-line-on-lead-paint.html | In the Council Leader Treads Delicate Line On Lead Paint | By Winnie Hu | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/mayor-s-survey-is-asking-how-did-we-do-in-blackout.html | Mayors Survey Is Asking How Did We Do in Blackout | By Ian Urbina | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/ruling-voids-spending-caps-in-new-jersey-s-primary-races.html | Ruling Voids Spending Caps In New Jerseys Primary Races | By David Kocieniewski | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/surgeons-meet-conjoined-twins-one-quiet-the-other-with-a-grin.html | Surgeons Meet Conjoined Twins One Quiet the Other With a Grin | By Denise Grady | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/nyregion/to-help-learning-city-offers-free-breakfast-to-all-pupils.html | To Help Learning City Offers Free Breakfast to All Pupils | By Elissa Gootman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/a-lesson-for-baghdad.html | A Lesson for Baghdad | By Brennon Jones | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/baked-alaska-on-the-menu.html | Baked Alaska on The Menu | By Nicholas D Kristof | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/bred-for-power.html | Bred For Power | By David Brooks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/moliere-corneille-rumsfeld.html | Moliere Corneille Rumsfeld | By Daniel Mendelsohn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/opinion/the-perfect-army-for-iraq-nato.html | The Perfect Army for Iraq NATO | By Robert E Hunter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/baseball-giambi-s-awakening-carries-yanks.html | BASEBALL Giambis Awakening Carries Yanks | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/baseball-mets-defend-beefing-up-cyclones-for-playoffs.html | BASEBALL Mets Defend Beefing Up Cyclones for Playoffs | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/boxing-de-la-hoya-puts-career-in-balance-against-mosley.html | BOXING De La Hoya Puts Career In Balance Against Mosley | By Clifton Brown | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/college-football-a-comeback-like-no-other.html | COLLEGE FOOTBALL A Comeback Like No Other | By Michael Arkush | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/college-football-kickoff-todays-s-top-matchups.html | College Football  Kickoff TODAYS TOP MATCHUPS | By Fred Bierman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/college-football-willingham-stares-down-the-scrutiny.html | COLLEGE FOOTBALL Willingham Stares Down the Scrutiny | By Joe Lapointe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/hockey-as-training-camp-opens-the-rangers-are-hoping-to-reverse-a-trend.html | HOCKEY As Training Camp Opens the Rangers Are Hoping to Reverse a Trend | By Jason Diamos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/hockey-devils-everyone-s-target-after-a-cup-victory.html | HOCKEY DEVILS Everyones Target After a Cup Victory | By Jim Cerny | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/hockey-islanders-new-coach-makes-his-points-quietly.html | HOCKEY ISLANDERS New Coach Makes His Points Quietly | By Dave Caldwell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/pro-football-jets-abraham-may-have-a-sidekick-in-ellis.html | PRO FOOTBALL Jets Abraham May Have a Sidekick in Ellis | By Steve Popper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/pro-football-the-giants-view-the-inactive-list-as-an-opportunity.html | PRO FOOTBALL The Giants View The Inactive List As an Opportunity | By Lynn Zinser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/sports-of-the-times-buckeyes-would-gain-by-giving-up-title.html | Sports of The Times Buckeyes Would Gain by Giving Up Title | By William C Rhoden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-13 | https://www.nytimes.com/2003/09/13/sports/wrestling-us-men-and-women-finding-early-success.html | WRESTLING US Men and Women Finding Early Success | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/us/as-recall-vote-nears-animosity-between-2-onetime-allies-grows.html | As Recall Vote Nears Animosity Between 2 Onetime Allies Grows | By John M Broder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/us/beliefs-stating-case-for-why-vatican-ought-consider-exit-plan-for-old-infirm.html | Beliefs Stating the case for why the Vatican ought to consider an exit plan for old and infirm popes | By Peter Steinfels | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/us/democrats-find-some-traction-on-capitol-hill.html | Democrats Find Some Traction On Capitol Hill | By Sheryl Gay Stolberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/us/gephardt-attacks-dean-on-2-social-programs.html | Gephardt Attacks Dean on 2 Social Programs | By Rachel L Swarns | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/us/gop-dealing-with-split-over-2-top-contenders.html | GOP Dealing With Split Over 2 Top Contenders | By Charlie Leduff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/us/high-alerts-for-terror-get-harder-to-impose.html | High Alerts For Terror Get Harder To Impose | By Philip Shenon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/us/national-briefing-midwest-missouri-woman-charged-in-bank-robbery.html | National Briefing  Midwest Missouri Woman Charged In Bank Robbery | By Jo Napolitano NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/us/national-briefing-science-and-health-second-illness-at-south-pole.html | National Briefing  Science And Health Second Illness At South Pole | By Denise Grady NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/us/national-briefing-south-mississippi-oil-rig-collapses.html | National Briefing  South Mississippi Oil Rig Collapses | By Ariel Hart NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/us/new-psat-minus-writing-test-will-be-introduced-in-fall-04.html | New PSAT Minus Writing Test Will Be Introduced in Fall 04 | By Tamar Lewin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/us/nike-move-ends-case-over-firms-free-speech.html | Nike Move Ends Case Over Firms Free Speech | By Adam Liptak | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/us/overseers-missed-big-picture-as-failures-led-to-blackout.html | Overseers Missed Big Picture As Failures Led to Blackout | This article was reported and written by Eric Lipton Richard PrezPea and Matthew L Wald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/us/patients-in-florida-lining-up-for-all-that-medicare-covers.html | Patients in Florida Lining Up For All That Medicare Covers | By Gina Kolata | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/us/yells-replace-yawns-in-a-texas-ballot-ritual.html | Yells Replace Yawns In a Texas Ballot Ritual | By Ralph Blumenthal | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/world/bush-travels-to-georgia-to-welcome-home-troops-from-iraq.html | Bush Travels to Georgia to Welcome Home Troops From Iraq | By Richard W Stevenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/world/cia-says-bin-laden-tape-is-likely-authentic.html | CIA Says bin Laden Tape Is Likely Authentic | By David Johnston | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/world/hark-voices-from-the-street-are-heard-in-the-trade-talks.html | Hark Voices From the Street Are Heard in the Trade Talks | By Elizabeth Becker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/world/israel-rejects-wide-criticism-of-its-threat-to-exile-arafat.html | Israel Rejects Wide Criticism of Its Threat to Exile Arafat | By Greg Myre | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/world/pan-am-103-s-bereaved-watch-un-lift-libya-sanctions.html | Pan Am 103s Bereaved Watch UN Lift Libya Sanctions | By Felicity Barringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-13 | https://www.nytimes.com/2003/09/13/world/shutdown-of-nuclear-complex-deepens-north-korean-mystery.html | Shutdown of Nuclear Complex Deepens North Korean Mystery | By Douglas Jehl | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/world/six-neo-nazis-are-arrested-in-bomb-plot-against-jews.html | Six NeoNazis Are Arrested In Bomb Plot Against Jews | By Richard Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/world/swedish-police-may-have-video-of-foreign-minister-s-killer.html | Swedish Police May Have Video of Foreign Ministers Killer | By Alan Cowell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/world/the-saturday-profile-peace-and-reason-amid-chaos-a-balm-for-pain.html | THE SATURDAY PROFILE Peace and Reason Amid Chaos a Balm for Pain | By Tim Weiner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/world/us-french-rift-reopened-as-powell-arrives-for-talks.html | USFrench Rift Reopened As Powell Arrives for Talks | By Steven R Weisman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/world/us-soldiers-kill-8-iraqi-policemen-townspeople-say.html | US SOLDIERS KILL 8 IRAQI POLICEMEN TOWNSPEOPLE SAY | By Alex Berenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/world/venezuela-council-rejects-petition-to-recall-chavez.html | Venezuela Council Rejects Petition to Recall Chvez | By Juan Forero | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/world/world-briefing-americas-brazil-asylum-offer-to-condemned-nigerian.html | World Briefing  Americas Brazil Asylum Offer To Condemned Nigerian | By Tony Smith NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/world/world-briefing-asia-india-judge-criticizes-riot-trial.html | World Briefing  Asia India Judge Criticizes Riot Trial | By David Rohde NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/world/world-briefing-asia-japan-marine-sentenced-in-rape.html | World Briefing  Asia Japan Marine Sentenced In Rape | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/world/world-briefing-europe-britain-bbc-chief-called-to-kelly-inquiry.html | World Briefing  Europe Britain BBC Chief Called To Kelly Inquiry | By Warren Hoge NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/world/world-briefing-europe-france-more-money-for-hospitals.html | World Briefing  Europe France More Money For Hospitals | By Craig S Smith NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/world/world-briefing-europe-spain-judge-reopens-qaeda-case.html | World Briefing  Europe Spain Judge Reopens Qaeda Case | By Dale Fuchs NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-13 | https://www.nytimes.com/2003/09/13/world/world-briefing-europe-women-lagging-in-parliaments.html | World Briefing  Europe Women Lagging In Parliaments | By Lizette Alvarez NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/art-architecture-finding-mapplethorpe-s-inner-cindy-sherman.html | ARTARCHITECTURE Finding Mapplethorpes Inner Cindy Sherman | By Amei Wallach | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/art-architecture-public-art-both-violent-and-gorgeous.html | ARTARCHITECTURE Public Art Both Violent and Gorgeous | By Holland Cotter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/art-architecture-stones-full-of-life-and-memory.html | ARTARCHITECTURE Stones Full of Life and Memory | By Jason Edward Kaufman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/music-david-bowie-returns-to-earth-loudly.html | MUSIC David Bowie Returns To Earth Loudly | By Mim Udovitch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/music-high-notes-the-popular-tunes-of-paris-circa-1200.html | MUSIC HIGH NOTES The Popular Tunes Of Paris Circa 1200 | By James R Oestreich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/music-if-music-be-the-foil-of-food-i-ll-pass.html | MUSIC If Music Be the Foil Of Food Ill Pass | By Bernard Holland | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/music-playlist-drunken-nightclubs-remixed.html | MUSIC PLAYLIST Drunken Nightclubs Remixed | By Kelefa Sanneh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/music-rasputin-from-top-to-bottom.html | MUSIC Rasputin From Top to Bottom | By Matthew Gurewitsch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/music-romantics-of-the-road-the-next-generation.html | MUSIC Romantics Of the Road The Next Generation | By Jon Pareles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/arts/television-the-miramax-of-the-emmys.html | TELEVISION The Miramax of the Emmys | By Bill Carter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/top-gun-vs-total-recall.html | Top Gun Vs Total Recall | By Frank Rich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/automobiles/behind-the-wheel-infiniti-m45-more-than-meets-the-eye.html | BEHIND THE WHEELINFINITI M45 More Than Meets the Eye | By Peter Passell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/automobiles/frankfurt-show-mood-is-upbeat.html | Frankfurt Show Mood Is Upbeat | By Richard Feast | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/a-season-in-hell.html | A Season in Hell | By Abraham Verghese | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/books-in-brief-fiction-poetry-182605.html | BOOKS IN BRIEF FICTION  POETRY | By Hugo Lindgren | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/books-in-brief-fiction-poetry-182613.html | BOOKS IN BRIEF FICTION  POETRY | By Emily Gordon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/books-in-brief-fiction-poetry-182621.html | BOOKS IN BRIEF FICTION  POETRY | By J T Barbarese | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/books-in-brief-fiction-poetry-182630.html | BOOKS IN BRIEF FICTION  POETRY | By Scott Sutherland | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/books-in-brief-fiction-poetry-182648.html | BOOKS IN BRIEF FICTION  POETRY | By Megan Harlan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/books-in-brief-fiction-poetry-first-love-illustrated.html | BOOKS IN BRIEF FICTION  POETRY First Love Illustrated | By Ken Tucker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/clearing-a-space-in-the-mind.html | Clearing a Space in the Mind | By James Wood | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/control-yourself.html | Control Yourself | By Eric Weinberger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/dislocations.html | Dislocations | By Jennifer Schuessler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/for-richer-for-poorer.html | For Richer For Poorer | By Bruce Bawer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/from-wind-to-vapor.html | From Wind to Vapor | By Sarah Ferrell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/he-was-no-charles-laughton.html | He Was No Charles Laughton | By Verlyn Klinkenborg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/inside-alice-s-brain.html | Inside Alices Brain | By Jacqueline Carey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/mary-mathilda-s-murderous-monologue.html | MaryMathildas Murderous Monologue | By Ihsan Taylor | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/neuman-s-own.html | Neumans Own | By Maud Lavin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/new-noteworthy-paperbacks-182702.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/outside-the-tastee-freeze.html | Outside the Tastee Freeze | By Virginia Heffernan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/the-gatekeepers.html | The Gatekeepers | By Richard A Shweder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/the-legal-theory-of-no-legal-theory.html | The Legal Theory of No Legal Theory | By Alan Ryan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/books/when-we-dead-awaken.html | When We Dead Awaken | By Bruce Barcott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business-a-tech-company-wins-big-in-the-war-on-terror.html | Business A Tech Company Wins Big in the War on Terror | By Amy Kover | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business-from-a-texas-trump-plans-that-amaze-or-annoy.html | Business From a Texas Trump Plans That Amaze or Annoy | By Kate Murphy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business-people-dont-disturb-the-boss-hes-cruisin-on-a-harley.html | Business People Dont Disturb the Boss Hes Cruisin on a Harley | By Melinda Ligos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business-people-keeping-a-top-dog-away-from-the-leash-at-the-ritz-carlton.html | Business People Keeping a Top Dog Away From the Leash At the RitzCarlton | By Melinda Ligos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business-people-she-s-not-a-surfer-but-he-is.html | Business People Shes Not a Surfer but He Is | By Melinda Ligos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business-people-sports-then-and-now.html | Business People Sports Then and Now | By Melinda Ligos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business-people-world-war-ii-ace-for-a-day.html | Business People World War II Ace for a Day | By Melinda Ligos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/databank-a-week-of-worry-sends-the-market-lower.html | DataBank A Week of Worry Sends the Market Lower | By Kenneth N Gilpin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business-economic-view-good-economy-bad-job-market-huh.html | ECONOMIC VIEW Good Economy Bad Job Market Huh | By Louis Uchitelle | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business-executive-life-at-yale-a-case-study-too-close-to-home.html | Executive Life At Yale a Case Study Too Close to Home | By Stacey Stowe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business-executive-life-the-boss-crucial-coaching.html | Executive Life THE BOSS Crucial Coaching | By Michael J Critelli | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business-investing-annual-reports-make-heavier-reading-for-investors.html | Investing Annual Reports Make Heavier Reading for Investors | By Michelle Leder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business-investing-here-come-the-dividends-but-dont-cheer-yet.html | Investing Here Come the Dividends But Dont Cheer Yet | By Tim Gray | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business-investing-some-age-can-help-closed-end-funds.html | Investing Some Age Can Help ClosedEnd Funds | By John Kimelman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business-investing-with-carl-domino-northern-large-cap-value-fund.html | INVESTING WITH Carl Domino Northern Large Cap Value Fund | By Carole Gould | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business-market-insight-a-climb-in-premiums-bodes-well-for-insurers.html | MARKET INSIGHT A Climb In Premiums Bodes Well For Insurers | By Kenneth N Gilpin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business-market-watch-greed-is-still-good-at-some-companies.html | MARKET WATCH Greed Is Still Good At Some Companies | By Gretchen Morgenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business-my-job-of-stops-and-starts-and-problems-solved.html | MY JOB Of Stops and Starts And Problems Solved | By Peter Panko | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business/off-the-shelf-putting-the-corporation-in-the-dock.html | OFF THE SHELF Putting the Corporation in the Dock | By Diana B Henriques | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business/personal-business-boxing-weekend-las-vegas-only-businesses-are-sure-bet.html | Personal Business On a Boxing Weekend in Las Vegas Only Businesses Are a Sure Bet | By Julie Dunn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business/personal-business-the-unemployed-lose-more-than-a-paycheck.html | Personal Business The Unemployed Lose More Than a Paycheck | By Karen Alexander | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business/private-sector-part-host-part-boss-part-friend.html | Private Sector Part Host Part Boss Part Friend | By Tanya Mohn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business/seniority-victims-of-the-heat-victims-of-isolation.html | SENIORITY Victims of the Heat Victims of Isolation | By Fred Brock | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business/theyre-just-a-bunch-of-regular-media-moguls.html | Theyre Just a Bunch of Regular Media Moguls | By Andrew Ross Sorkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business/what-they-re-reading.html | WHAT THEY'RE READING | COMPILED BY Kathleen OBrien | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/business/who-s-watching-your-fund-manager.html | Whos Watching Your Fund Manager | By Gretchen Morgenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/jobs/lifes-work-hoping-to-ace-algebra-the-second-time.html | LIFES WORK Hoping to Ace Algebra the Second Time | By Lisa Belkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/jobs/pregnant-workers-filing-more-complaints-of-bias.html | Pregnant Workers Filing More Complaints of Bias | By Eve Tahmincioglu | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/a-floating-home-in-the-florida-keys.html | A FLoating Home In The Florida Keys | By Peter W Fong | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/appearances-the-school-of-hard-candy.html | APPEARANCES The School of Hard Candy | By Ss Fair | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/arbus-reconsidered.html | Arbus Reconsidered | By Arthur Lubow | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/catalonia.html | Catalonia | By Francine Prose | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/celebration-bangkok.html | CELEBRATION Bangkok | By Sara Wheeler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/food-northern-exposure.html | FOOD Northern Exposure | By Jonathan Reynolds | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/in-northern-wales-long-memories.html | In Northern Wales Long Memories | By Susan Richards Shreve | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/is-buddhism-good-for-your-health.html | Is Buddhism Good for Your Health | By Stephen S Hall | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/lives-father-in-exile.html | LIVES Father in Exile | By Rodney Ellis As Told To Liz Welch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/on-the-verge-fanning-island-where.html | ON THE VERGE Fanning Island Where | By Aaron Elkins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/one-of-a-kind-london-national-gallery-watch-your-step.html | ONE OF A KIND LONDON National Gallery Watch Your Step | By Benedict Nightingale | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/one-street-at-a-time-madison-avenue.html | ONE STREET AT A TIME Madison Avenue | By Anita Gates | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/portfolio-unveiled.html | PORTFOLIO Unveiled | By Arthur Lubow | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/style-the-calvinist-ethic.html | STYLE The Calvinist Ethic | By Cathy Horyn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-baltic-republics.html | The Baltic Republics | By Bill Keller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-hardest-stuff.html | The Hardest Stuff | By Pat Jordan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-list-houston-an-insider-s-address-book.html | THE LIST Houston An Insiders Address Book | By Catharine Reynolds | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-tax-cut-con.html | The TaxCut Con | By Paul Krugman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-way-we-live-now-9-14-03-domains-dog-friendly-maine-lodge.html | THE WAY WE LIVE NOW 91403 DOMAINS DogFriendly Maine Lodge | By Amy Barrett | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-way-we-live-now-9-14-03-half-full-or-half.html | THE WAY WE LIVE NOW 91403 HalfFull or HalfEmpty | By Walter Kirn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-way-we-live-now-9-14-03-on-language-fancifying.html | THE WAY WE LIVE NOW 91403 ON LANGUAGE Fancifying | By Jerelle Kraus | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-way-we-live-now-9-14-03-questions-for-laurie-whaley-fashion-bible.html | THE WAY WE LIVE NOW 91403 QUESTIONS FOR LAURIE WHALEY Fashion Bible | By Deborah Solomon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-way-we-live-now-9-14-03-the-ethicist-car-abuse.html | THE WAY WE LIVE NOW 91403 THE ETHICIST Car Abuse | By Randy Cohen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/magazine/the-way-we-live-now-9-14-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 91403 What They Were Thinking | By Catherine Saint Louis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/movies/film-a-co-production-of-sinatra-and-jfk.html | FILM A CoProduction Of Sinatra and JFK | By J Hoberman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/movies/film-a-schoolroom-where-life-is-the-curriculum.html | FILM A Schoolroom Where Life Is the Curriculum | By Leslie Camhi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/movies/film-murray-s-art-of-losing.html | FILM Murrays Art of Losing | By A O Scott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/a-110000-square-foot-hole-in-patchogue.html | A 110000SquareFoot Hole in Patchogue | By Faiza Akhtar | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/a-normal-teenager-lives-the-new-normal.html | A Normal Teenager Lives the New Normal | By Alice Kenny | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/art-review-landscapes-that-push-the-boundaries.html | ART REVIEW Landscapes That Push The Boundaries | By Benjamin Genocchio | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/bless-this-house.html | Bless This House | By Margo Nash | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/blown-away.html | Blown Away | By Tom Clavin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/books-nickels-and-dimes-built-this-mansion.html | BOOKS Nickels and Dimes Built This Mansion | By Nc Maisak | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/brooklyn-party-leader-s-assets-soar-and-inquiry-takes-note.html | Brooklyn Party Leaders Assets Soar and Inquiry Takes Note | By Kevin Flynn and Clifford J Levy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/by-the-way-constructive-crotchetiness.html | BY THE WAY Constructive Crotchetiness | By Tammy La Gorce | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/cheese-where-potatoes-grew.html | Cheese Where Potatoes Grew | By Peter Boody | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/chess-bologan-refuses-to-tiptoe-around-a-thorny-gambit.html | CHESS Bologan Refuses to Tiptoe Around a Thorny Gambit | By Robert Byrne | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/city-lore-the-ansel-adams-of-new-york-s-bridges.html | CITY LORE The Ansel Adams of New Yorks Bridges | By Jim Rasenberger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/communities-two-neighbors-find-common-destination.html | COMMUNITIES Two Neighbors Find Common Destination | By Wendy Ginsberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/coping-the-cards-that-put-students-in-their-place.html | COPING The Cards That Put Students in Their Place | By Anemona Hartocollis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/cuttings-a-perennial-defined-by-what-it-s-not.html | CUTTINGS A Perennial Defined by What Its Not | By Elisabeth Ginsburg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/dining-a-new-spot-in-cos-cob-merges-cuisines.html | DINING A New Spot in Cos Cob Merges Cuisines | By Patricia Brooks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/dining-out-f-is-for-fusion.html | DINING OUT F Is for Fusion | By David Corcoran | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/dining-out-for-serious-food-in-sayville.html | DINING OUT For Serious Food in Sayville | By Joanne Starkey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/dining-out-stylish-spot-on-yonkers-new-waterfront.html | DINING OUT Stylish Spot on Yonkers New Waterfront | By Mh Reed | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/everybody-needs-a-friend.html | Everybody Needs a Friend | By Jane Gordon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/faith-that-reaches-out.html | Faith That Reaches Out | By Kate Stone Lombardi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/for-liquor-stores-no-rest-on-sunday.html | For Liquor Stores No Rest on Sunday | By Allan Richter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/for-widower-no-answers-on-4-killings-in-queens.html | For Widower No Answers On 4 Killings In Queens | By Corey Kilgannon and Oren Yaniv | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/fyi-279129.html | FYI | By Margalit Fox and George Robinson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/homegrown.html | Homegrown | By Carin Rubenstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/in-catskills-town-big-city-s-influence.html | In Catskills Town Big Citys Influence | By Claudia Rowe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/in-it-for-the-long-haul.html | In It for the Long Haul | By Christine Digrazia | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/in-person-his-inner-child-comes-out-to-play.html | IN PERSON His Inner Child Comes Out to Play | By Debra Nussbaum | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/in-their-own-wright.html | In Their Own Wright | By Fred A Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/its-a-lot-like-mayberry.html | Its a Lot Like Mayberry | By Dick Ahles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/jersey-a-father-s-life-remarkable-and-haunting.html | JERSEY A Fathers Life Remarkable and Haunting | By Fran Schumer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/labor-leaders-arrested-at-rally-for-yale-strikers.html | Labor Leaders Arrested At Rally for Yale Strikers | By Steven Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/left-behind-more-than-memories.html | Left Behind More Than Memories | By Christine Digrazia | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/li-work-it-was-northrop-grumman-s-party-all-the-way.html | LIWORK It Was Northrop Grummans Party All the Way | By Warren Strugatch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/little-house-on-a-prairie.html | Little House On a Prairie | By Cj Hughes | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/living-the-wright-way.html | Living the Wright Way | By Fred A Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/long-island-journal-post-waldbaum-s-a-rival-to-rodeo-drive.html | LONG ISLAND JOURNAL PostWaldbaums a Rival to Rodeo Drive | By Marcelle S Fischler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/long-island-vines-as-french-as-the-seine.html | LONG ISLAND VINES As French As the Seine | By Howardggoldberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/man-is-shot-to-death-after-a-fraternity-party.html | Man Is Shot to Death After a Fraternity Party | By Alan Feuer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/music-the-philharmonic-struggles-in-uncertain-times.html | MUSIC The Philharmonic Struggles in Uncertain Times | By Brian Wise | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/nassau-911-callers-are-being-put-on-hold.html | Nassau 911 Callers Are Being Put on Hold | By Shelly Feuer Domash | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/neighborhood-report-bellerose-manor-tale-pride-zip-codes-one-digit-makes-all.html | NEIGHBORHOOD REPORT BELLEROSE MANOR In a Tale of Pride and ZIP Codes One Digit Makes All the Difference | By Erin Chan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/neighborhood-report-flushing-in-search-of-lotus-roots-and-free-parking-too.html | NEIGHBORHOOD REPORT FLUSHING In Search of Lotus Roots And Free Parking Too | By Tina Wang | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/neighborhood-report-new-york-parks-city-trees-not-appreciate-rain-forest.html | NEIGHBORHOOD REPORT NEW YORK PARKS City Trees Do Not Appreciate The Rain Forest Approach | By Steve Kurutz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/neighborhood-report-new-york-style-preppie-accessories-and-a-fashion-crime.html | NEIGHBORHOOD REPORT NEW YORK STYLE Preppie Accessories And a Fashion Crime | By Steve Kurutz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/neighborhood-report-new-york-up-close-churchgoers-want-meters-honor-sabbath-too.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Churchgoers Want Meters to Honor the Sabbath Too | By Tara Bahrampour | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/neighborhood-report-new-york-up-close-theres-a-still-chill-new-york-for-arab.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Theres Still a Chill in New York For ArabAmericans Poll Says | By Marjorie Connelly | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/neighborhood-report-northern-manhattan-neighborhood-river-seeks-waterfront-view.html | NEIGHBORHOOD REPORT NORTHERN MANHATTAN A Neighborhood on the River Seeks a Waterfront View | By Seth Kugel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/neighborhood-report-south-brooklyn-state-patches-up-road-that-residents-want.html | NEIGHBORHOOD REPORT SOUTH BROOKLYN The State Patches Up a Road That Residents Want to Ditch | By Tara Bahrampour | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/neighborhood-report-urban-studies-stalking-where-the-rare-things-are.html | NEIGHBORHOOD REPORT URBAN STUDIESSTALKING Where the Rare Things Are | By Tina Kelley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/now-be-a-good-little-guest-and-slip-off-your-shoes.html | Now Be a Good Little Guest And Slip Off Your Shoes | By Francine Parnes | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/on-politics-the-second-tunnel-get-used-to-hearing-that.html | ON POLITICS The Second Tunnel Get Used to Hearing That | By Iver Peterson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/on-the-heights-a-chill-wind-begins-to-blow.html | On the Heights A Chill Wind Begins to Blow | By Denny Lee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/politics-well-connected.html | POLITICS WellConnected | By Terry Golway | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/possessed.html | Possessed | By Christine Digrazia | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/putting-down-new-roots.html | Putting Down New Roots | By Jane Gordon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/quick-bite-wyckoff-eat-your-vegetables-or-theirs.html | QUICK BITEWyckoff Eat Your Vegetables Or Theirs | By Christine Contillo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/recalling-the-heyday-of-trentons-cigar-industry.html | Recalling the Heyday Of Trentons Cigar Industry | By Margo Nash | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/scooters-zoom-rattle-gain-in-un-popularity.html | Scooters Zoom Rattle Gain in UnPopularity | By Jonathan Miller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/soapbox-hey-what-happened-to-my-rebate.html | SOAPBOX Hey What Happened to My Rebate | By Jon Shure | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/soapbox-the-wind-scary-the-water-deadly.html | SOAPBOX The Wind Scary The Water Deadly | By Fran Lauda | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/some-wall-street-jobs-are-now-on-main-street.html | Some Wall Street Jobs Are Now on Main Street | By Patrick McGeehan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/summer-s-a-memory-and-fall-is-frenetic.html | Summers a Memory And Fall Is Frenetic | By Susan Warner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/television-review-inside-washington-politics-turned-inside-out.html | TELEVISION REVIEW Inside Washington Politics Turned Inside Out | By Alessandra Stanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/that-pesky-lump-in-glen-cove-s-gravy.html | That Pesky Lump in Glen Coves Gravy | By David Everitt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/the-backseat-home-with-all-the-comforts-and-clutter.html | The Backseat Home With all the Comforts and Clutter | By Claudia Rowe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/the-give-and-take-of-good-intentions.html | The Give and Take Of Good Intentions | By Merri Rosenberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/the-guide-290050.html | THE GUIDE | By Barbara Delatiner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/the-guide-290149.html | THE GUIDE | By Eleanor Charles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/the-old-south-fork-not-to-be-forgotten.html | The Old South Fork Not to Be Forgotten | By Peter C Beller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/theater-review-when-the-professor-met-the-flower-girl.html | THEATER REVIEW When the Professor Met the Flower Girl | By Naomi Siegel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/up-front-worth-noting-kelly-came-for-her-father-but-he-had-to-leave.html | UP FRONT WORTH NOTING Kelly Came for Her Father But He Had to Leave | By Robert Strauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/up-front-worth-noting-nets-and-devils-gone-stifle-that-yawn.html | UP FRONT WORTH NOTING Nets and Devils Gone Stifle That Yawn | By Robert Strauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/up-front-worth-noting-the-big-screen-comes-to-haddonfield.html | UP FRONT WORTH NOTING The Big Screen Comes to Haddonfield | By Robert Strauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/urban-tactics-street-smart.html | URBAN TACTICS Street Smart | By Jim OGrady | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/us-says-some-9-11-aid-for-downtown-businesses-went-to-swindlers.html | US Says Some 911 Aid for Downtown Businesses Went to Swindlers | By Joseph P Fried | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/using-gavel-strike-terror-victims-families-turn-lawsuits-for-justice-answers.html | Using the Gavel to Strike at Terror Victims Families Turn to Lawsuits for Justice and Answers | By William Glaberson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/west-end-groove.html | West End Groove | By Stacey Stowe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/who-needs-gingerbread.html | Who Needs Gingerbread | By Alan Bisbort | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/nyregion/wine-under-20-adding-life-to-the-spice.html | WINE UNDER 20 Adding Life To the Spice | By Howard G Goldberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/everyman-with-a-voice.html | Everyman With a Voice | By Peter Guralnick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/gunsmoke-and-mirrors.html | Gunsmoke And Mirrors | By Maureen Dowd | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/one-wall-one-man-one-vote.html | One Wall One Man One Vote | By Thomas L Friedman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/the-martyr-complex.html | The Martyr Complex | By Eden Naby and Richard N Frye | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/opinion/to-the-reader.html | To the Reader | By Thomas Feyer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/habitats-galleria-57th-st-between-park-lexington-aves-roofs-paris-roofs-new-york.html | HabitatsThe Galleria 57th St Between Park and Lexington Aves From the Roofs of Paris To the Roofs of New York | By Penelope Green | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/if-you-re-thinking-of-living-in-warwick-wide-open-spaces-and-funky-flair.html | If Youre Thinking of Living InWarwick Wide Open Spaces and Funky Flair | By Julia Lawlor | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/in-the-region-connecticut-in-built-up-greenwich-subdividing-by-nibbling.html | In the RegionConnecticut In BuiltUp Greenwich Subdividing by Nibbling | By Eleanor Charles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/in-the-region-new-jersey-converting-old-supermarkets-for-other-uses.html | In the RegionNew Jersey Converting Old Supermarkets for Other Uses | By Antoinette Martin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/in-the-region-westchester-a-3-decade-march-at-heritage-hills.html | In the RegionWestchester A 3Decade March At Heritage Hills | By Elsa Brenner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/office-rentals-tepid-but-sales-stay-hot.html | Office Rentals Tepid but Sales Stay Hot | By John Holusha | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/realestate/postings-865-seat-skirball-center-open-la-guardia-place-for-performing-arts-nyu.html | POSTINGS 865Seat Skirball Center to Open on La Guardia Place for Performing Arts at NYU a New Stage Is Set to Begin | By David W Dunlap | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| 2003-09-14 | https://www.nytimes.com/2003/09/14/realest ate/streetscapes-mulliken-moeller-architects-upper-west-side-designs-brick-terra.html | StreetscapesMulliken  Moeller Architects Upper West Side Designs in Brick and Terra Cotta | By Christopher Gray | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/realest ate/your-home-controlling-apartments-heat-costs.html | YOUR HOME Controlling Apartments Heat Costs | By Jay Romano | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/ around-majors-if-it-s-september-it-must-be-time-speculate-about-torre-s-future.html | AROUND THE MAJORS If Its September It Must Be Time to Speculate About Torres Future | By Jack Curry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/ auto-racing-italy-s-formula-one-drivers-can-t-compete-with-ferrari.html | AUTO RACING Italys Fomula One Drivers Cant Compete With Ferrari | By Brad Spurgeon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/ baseball-mets-break-from-routine-and-win.html | BASEBALL Mets Break From Routine And Win | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/ baseball-sierra-takes-advantage-with-big-day-at-plate.html | BASEBALL Sierra Takes Advantage With Big Day at Plate | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/ boxing-mosley-defeats-de-la-hoya-perhaps-ending-his-career.html | BOXING Mosley Defeats De La Hoya Perhaps Ending His Career | By Clifton Brown | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/ college-football-another-blowout-pads-usc-winning-streak.html | COLLEGE FOOTBALL Another Blowout Pads USC Winning Streak | By Michael Arkush | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/ college-football-big-house-party-features-records-and-a-romp.html | COLLEGE FOOTBALL Big House Party Features Records and a Romp | By Joe Lapointe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/ college-football-boston-college-not-just-another-visitor.html | COLLEGE FOOTBALL Boston College Not Just Another Visitor | By Steve Popper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/ college-football-buckeyes-win-air-show-that-s-settled-on-ground.html | COLLEGE FOOTBALL Buckeyes Win Air Show Thats Settled On Ground | By Pete Thamel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/ college-football-pitt-s-rutherford-does-talking-on-the-field.html | COLLEGE FOOTBALL Pitts Rutherford Does Talking on the Field | By Dave Caldwell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/ college-football-rutgers-hangs-on-despite-rally-by-army.html | COLLEGE FOOTBALL Rutgers Hangs On Despite Rally by Army | By Jack Cavanaugh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/ hockey-young-ranger-has-already-made-quite-an-impact.html | HOCKEY Young Ranger Has Already Made Quite An Impact | By Jason Diamos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/ nfl-matchups-week-2-specialists-are-doing-their-jobs-in-a-snap.html | NFL Matchups  Week 2 Specialists Are Doing Their Jobs in a Snap | By Lynn Zinser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/ nfl-matchups-week-2.html | NFL Matchups  Week 2 | By Thomas George | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/ outdoors-the-bittersweet-elegies-of-autumn.html | OUTDOORS The Bittersweet Elegies of Autumn | By Ernest Schwiebert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/ pro-basketball-bickering-over-the-european-exchange-rate.html | PRO BASKETBALL Bickering Over the European Exchange Rate | By Chris Broussard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/ pro-football-jets-running-a-reverse-on-their-offensive-scheme.html | PRO FOOTBALL Jets Running a Reverse on Their Offensive Scheme | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/ pro-football-parcells-still-has-fire-patience-we-ll-see.html | PRO FOOTBALL Parcells Still Has Fire Patience Well See | By Damon Hack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/soccer-isolated-north-koreans-carry-big-hopes-to-the-us.html | SOCCER Isolated North Koreans Carry Big Hopes to the US | By Jere Longman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/soccer-with-a-lot-to-play-for-the-metrostars-show-little.html | SOCCER With a Lot to Play for the MetroStars Show Little | By Alex Yannis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/sports-of-the-times-the-native-returns-to-the-meadowlands.html | Sports Of The Times The Native Returns To the Meadowlands | By Dave Anderson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/tv-sports-only-red-sox-fans-can-explain-pain.html | TV SPORTS Only Red Sox Fans Can Explain Pain | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/sports/wrestling-the-united-states-women-are-undefeated-at-worlds.html | WRESTLING The United States Women Are Undefeated at Worlds | By Bill Finley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/style/a-night-out-with-tommy-stinson-a-rock-legend-24-years.html | A NIGHT OUT WITH  Tommy Stinson A Rock Legend 24 Years | By Hugo Lindgren | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/style/beyond-file-sharing-a-nation-of-copiers.html | Beyond FileSharing A Nation of Copiers | By John Leland | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/style/fashion-week-is-fashion-still-cool.html | FASHION WEEK Is Fashion Still Cool | By Guy Trebay | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/style/fashion-week-review-in-mizrahiland-at-target-stores-a-lines-and-suede.html | FASHION WEEKREVIEW In Mizrahiland At Target Stores ALines and Suede | By Ginia Bellafante | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/style/fashion-week-samples-check-models-check-moxie-check-checkbook-check.html | FASHION WEEK Samples Check Models Check Moxie Check Checkbook Check | By Vanessa Grigoriadis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/style/good-company-a-finnish-end-to-a-grayish-summer.html | GOOD COMPANY A Finnish End To a Grayish Summer | By David Colman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/style/on-the-street-the-battle-of-the-bag.html | ON THE STREET The Battle of the Bag | By Bill Cunningham | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/style/possessed-beige-beloved-and-sadly-silent.html | POSSESSED Beige Beloved and Sadly Silent | By David Colman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/style/pulse-sweater-weather.html | PULSE Sweater Weather | By Ellen Tien | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/style/real-bodies-bare-all-on-the-big-screen.html | Real Bodies Bare All on the Big Screen | By Linda Lee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/style/shaken-and-stirred-an-east-coast-lubricant.html | SHAKEN AND STIRRED An East Coast Lubricant | By William L Hamilton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/style/weddings-celebrations-vows-laura-butti-and-bruce-mason.html | WEDDINGSCELEBRATIONS VOWS Laura Butti and Bruce Mason | By Lois Smith Brady | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/technology/online-shopper-on-the-scent-of-natural-remedies.html | ONLINE SHOPPER On the Scent of Natural Remedies | By Michelle Slatalla | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/theater/theater-little-shop-hairsprays-s-ancestor-and-now-its-neighbor.html | THEATER Little Shop Hairsprays Ancestor And Now Its Neighbor | By Jesse McKinley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/theater/theater-nilo-cruz-s-anna-karenina-lights-the-cubans-cigars.html | THEATER Nilo Cruzs Anna Karenina Lights the Cubans Cigars | By Mel Gussow | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/choice-tables-in-london-four-asian-stars.html | CHOICE TABLES In London Four Asian Stars | By Mark Bittman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/floating-above-barcelona.html | Floating Above Barcelona | By David Hochman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/growing-grapes-and-culture-in-romania.html | Growing Grapes And Culture In Romania | By Nahma Sandrow | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/old-cities-full-of-life-berlin.html | OLD CITIES FULL OF LIFE Berlin | By Richard Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/old-cities-full-of-life-london.html | OLD CITIES FULL OF LIFE London | By Sarah Lyall | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/old-cities-full-of-life-moscow.html | OLD CITIES FULL OF LIFE Moscow | By Steven Lee Myers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/old-cities-full-of-life-paris.html | OLD CITIES FULL OF LIFE Paris | By Elaine Sciolino | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/old-cities-full-of-life-prague.html | OLD CITIES FULL OF LIFE Prague | BY Ian Fisher | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/old-cities-full-of-life-rome.html | OLD CITIES FULL OF LIFE Rome | By Frank Bruni | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/practicaltraveler-box-office-for-europe.html | PRACTICALTRAVELER Box Office For Europe | By Susan Stellin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/q-and-a-240966.html | Q and A | By Ray Cormier | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/struggling-up-an-unfamiliar-holy-path.html | Struggling Up An Unfamiliar Holy Path | By Abigail Zuger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/travel-advisory-correspondent-s-report-eurostar-picks-up-speed-stem-ticket.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Eurostar Picks Up Speed To Stem Ticket Decline | By Alan Cowell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/travel-advisory-life-on-the-mississippi-depicted-in-dubuque.html | TRAVEL ADVISORY Life on the Mississippi Depicted in Dubuque | By Katherine House | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/travel-advisory-national-archives-building-to-reopen-its-doors.html | TRAVEL ADVISORY National Archives Building to Reopen Its Doors | By Luba Vangelova | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/what-s-doing-in-madrid.html | WHATS DOING IN Madrid | By Emma Daly | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/travel/yankee-leave-home.html | Yankee Leave Home | By Alan Cowell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/tv/cover-story-hes-got-the-whole-web-in-his-head.html | COVER STORY Hes Got the Whole Web in His Head | By Bill Carter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/tv/for-young-viewers-reading-between-the-lions.html | FOR YOUNG VIEWERS Reading Between the Lions | By Kathryn Shattuck | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/us/baseball-heaven-meets-baseball-hell-in-chicago-city-of-wait-till-next-year-uh-oh.html | Baseball Heaven Meets Baseball Hell in Chicago City of Wait Till Next Year UhOh | By Monica Davey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/us/baseball-heaven-meets-baseball-hell-in-chicago-city-of-wait-till-next-year-yesss.html | Baseball Heaven Meets Baseball Hell in Chicago City of Wait Till Next Year Yesss | By Monica Davey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/us/california-democrats-support-davis-and-also-his-no-2.html | California Democrats Support Davis and Also His No 2 | By Dean E Murphy and John M Broder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/us/christopher-reeve-gets-lasker-public-service-award-3-win-for-medical-research.html | Christopher Reeve Gets Lasker Public Service Award 3 Win for Medical Research | By Lawrence K Altman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/us/clinton-aims-barbs-at-bush-at-gathering-for-hopefuls.html | Clinton Aims Barbs at Bush At Gathering For Hopefuls | By Adam Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | https://www.nytimes.com/2003/09/14/us/dizzying-dive-to-red-ink-poses-stark-choices-for-washington.html | Dizzying Dive to Red Ink Poses Stark Choices for Washington | By David Firestone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/us/file-sharing-battle-leaves-musicians-caught-in-middle.html | FileSharing Battle Leaves Musicians Caught in Middle | By Neil Strauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/us/gov-frank-l-o-bannon-73-dies-had-a-folksy-touch.html | Gov Frank L OBannon 73 Dies Had a Folksy Touch | By James Barron | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/us/hard-times-are-plaguing-flight-schools-in-florida.html | Hard Times Are Plaguing Flight Schools in Florida | By Abby Goodnough | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/us/indiana-governor-s-death-leaves-ally-in-command.html | Indiana Governors Death Leaves Ally in Command | By Monica Davey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/us/market-chief-holds-firm-in-storm-over-pay.html | Market Chief Holds Firm in Storm Over Pay | By Patrick McGeehan and Landon Thomas Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/us/music-scene-in-nashville-is-in-mourning-over-the-man-in-black.html | Music Scene in Nashville Is in Mourning Over the Man in Black | By Peter T Kilborn With Marta Aldrich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/us/political-memo-democrats-in-congress-ponder-dean.html | Political Memo Democrats in Congress Ponder Dean | By Robin Toner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/us/political-points.html | Political Points | By Michael Janofsky | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/us/two-years-later-domestic-security-despite-assurances-bush-s-antiterror-plan.html | TWO YEARS LATER DOMESTIC SECURITY Despite Assurances Bushs Antiterror Plan Is Rekindling Concern | By Eric Lichtblau | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/us/you-re-the-new-governor-enjoy-sacramento.html | Youre the New Governor Enjoy Sacramento | By Dean E Murphy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/us/yukio-okutsu-81-soldier-who-led-attack-on-germans.html | Yukio Okutsu 81 Soldier Who Led Attack on Germans | By Richard Goldstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/ideas-trends-even-on-wall-street-it-seems-the-fine-print-goes-unread.html | Ideas Trends Even on Wall Street It Seems the Fine Print Goes Unread | By Floyd Norris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/ideas-trends-psychological-scars-placing-a-price-tag-on-sexual-abuse-by-priests.html | Ideas  Trends Psychological Scars Placing a Price Tag on Sexual Abuse by Priests | By Jonathan D Glater | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/ideas-trends-sharing-society-age-internet-whatever-will-be-will-be-free.html | Ideas  Trends The Sharing Society In the Age of the Internet Whatever Will Be Will Be Free | By Steve Lohr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/ideas-trends-the-music-industry-reveals-its-carrots-and-sticks.html | Ideas  Trends The Music Industry Reveals Its Carrots and Sticks | By Adam Liptak | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/page-two-sept-7-13-mideast-back-again.html | Page Two Sept 713 MIDEAST BACK AGAIN | By James Bennet | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/page-two-sept-7-13-take-pity-on-the-clueless-parent-or-whatever.html | Page Two Sept 713 Take Pity on the Clueless Parent Or Whatever | By Dave Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/page-two-sept-7-13-words-as-tactics-in-war-on-terror.html | Page Two Sept 713 Words as Tactics In War on Terror | By Eric Lichtblau | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/weekinreview/the-nation-in-california-white-men-are-the-silent-plurality.html | The Nation In California White Men Are the Silent Plurality | By Peter Schrag | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-14 | https://www.nytimes.com/2003/09/14/weekin review/the-nation-language-lobby-the-lost-vocabulary-of-disinterested-politics.html | The Nation Language Lobby The Lost Vocabulary of Disinterested Politics | By Geoffrey Nunberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/weekin review/the-week-ahead-edwards-on-deck.html | The Week Ahead EDWARDS ON DECK | By Adam Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/weekin review/the-week-ahead-nuclear-arms-debate.html | The Week Ahead NUCLEAR ARMS DEBATE | By Carl Hulse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/weekin review/the-week-ahead-the-fashion-agenda.html | The Week Ahead THE FASHION AGENDA | By Kari Haskell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/weekin review/the-week-ahead-the-king-and-bush.html | The Week Ahead THE KING AND BUSH | By Richard W Stevenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/weekin review/the-week-ahead-whoopee-for-whoopi.html | The Week Ahead WHOOPEE FOR WHOOPI | By Jim Rutenberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/weekin review/the-world-inside-laos-rare-glimpses-of-forgotten-rebels.html | The World Inside Laos Rare Glimpses of Forgotten Rebels | By Thierry Falise | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/weekin review/the-world-over-there-trying-to-figure-out-when-to-say-its-over.html | The World Over There Trying to Figure Out When to Say Its Over | By David E Sanger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/weekin review/the-world-why-america-still-cant-t-find-osama-bin-laden.html | The World Why America Still Cant Find Osama bin Laden | By David Rohde | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/weekin review/word-for-word-khrushchev-unplugged-middle-east-cuba-fine-art-political bluster.html | Word for WordKhrushchev Unplugged From the Middle East to Cuba The Fine Art of Political Bluster | By Timothy Naftali | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/world/ a-frail-pope-meets-slovak-twins-in-an-anti-abortion-gesture.html | A Frail Pope Meets Slovak Twins in an AntiAbortion Gesture | By Frank Bruni | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/world/ arafat-says-israelis-are-trying-to-end-palestinian-self-rule.html | Arafat Says Israelis Are Trying to End Palestinian Self-Rule | By James Bennet | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/world/ burmese-defy-us-demands-for-release-of-activist.html | Burmese Defy US Demands For Release Of Activist | By Raymond Bonner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/world/ canadian-indians-challenge-fish-farms-in-court.html | Canadian Indians Challenge Fish Farms in Court | By Clifford Krauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/world/f or-swedes-vote-on-euro-is-also-about-independence.html | For Swedes Vote on Euro Is Also About Independence | By Alan Cowell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/world/ political-novice-challenges-mayor-in-buenos-aires-election.html | Political Novice Challenges Mayor in Buenos Aires Election | By Larry Rohter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/world/ proposal-at-wto-meeting-rejects-changes-in-subsidies.html | Proposal at WTO Meeting Rejects Changes in Subsidies | By Elizabeth Becker and Ginger Thompson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/world/s mall-town-on-west-bank-stands-as-an-epitaph-to-dashed-dreams.html | Small Town on West Bank Stands As an Epitaph to Dashed Dreams | By James Bennet | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/world/s truggle-for-iraq-diplomacy-talks-un-fail-break-impasse-iraq-self-rule.html | THE STRUGGLE FOR IRAQ DIPLOMACY TALKS BY UN FAIL TO BREAK IMPASSE ON IRAQ SELFRULE | By Steven R Weisman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-14 | https://www.nytimes.com/2003/09/14/world/struggle-for-iraq-falluja-funeral-for-iraqi-police-officers-draws-angry-crowd.html | THE STRUGGLE FOR IRAQ FALLUJA Funeral for Iraqi Police Officers Draws an Angry Crowd | By Alex Berenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/world/struggle-for-iraq-occupiers-some-poland-have-concerns-about-nation-s-expanding.html | THE STRUGGLE FOR IRAQ THE OCCUPIERS Some in Poland Have Concerns About Nations Expanding Role as a US Ally | By Ian Fisher | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/world/two-years-later-the-arab-connection-saudis-promising-action-on-terror.html | TWO YEARS LATER THE ARAB CONNECTION SAUDIS PROMISING ACTION ON TERROR | By Don van Natta Jr With Timothy L OBrien | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-14 | https://www.nytimes.com/2003/09/14/world/zimbabwe-police-close-down-nations-s-largest-daily-paper.html | Zimbabwe Police Close Down Nations Largest Daily Paper | By Sharon Lafraniere | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/arts/bridge-lead-those-strong-trumps.html | BRIDGE Lead Those Strong Trumps | By Alan Truscott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/arts/city-opera-review-lucia-in-that-condition-who-would-have-killed-whom.html | CITY OPERA REVIEW Lucia in That Condition Who Would Have Killed Whom | By Anthony Tommasini | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/arts/following-a-trend-downtown-looks-to-the-arts.html | Following a Trend Downtown Looks to the Arts | By Julie Salamon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/arts/jazz-review-opening-weekend-zankel-hall-mashing-genres-pity-drums.html | JAZZ REVIEW OPENING WEEKEND AT ZANKEL HALL A Mashing Of Genres And Pity The Drums | By Ben Ratliff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/arts/jules-engel-94-animator-known-for-fantasia-scenes.html | Jules Engel 94 Animator Known for Fantasia Scenes | By Eric Nash | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/arts/music-review-opening-weekend-zankel-hall-trash-cans-stage-subway-underfoot.html | MUSIC REVIEW OPENING WEEKEND AT ZANKEL HALL Trash Cans On the Stage A Subway Underfoot | By Anthony Tommasini | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/arts/storied-singer-has-her-carnegie-debut-at-83.html | Storied Singer Has Her Carnegie Debut at 83 | By Mireya Navarro | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/arts/television-review-a-rap-diva-a-painful-divorce-cue-the-laugh-track.html | TELEVISION REVIEW A Rap Diva A Painful Divorce Cue the Laugh Track | By Alessandra Stanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/arts/the-barnes-takes-steps-to-move-to-philadelphia.html | The Barnes Takes Steps To Move to Philadelphia | By Carol Vogel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/books/a-literary-award-for-stephen-king.html | A Literary Award For Stephen King | By David D Kirkpatrick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/books/books-of-the-times-teachers-tell-it-candidly-keeping-inspiration-at-bay.html | BOOKS OF THE TIMES Teachers Tell It Candidly Keeping Inspiration at Bay | By Janet Maslin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/books/new-material-girl-madonna-a-mama-starts-writing-books-for-children.html | New Material Girl Madonna a Mama Starts Writing Books for Children | By Jesse McKinley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/absolut-teams-with-squire-for-reprint.html | Absolut Teams With Esquire for Reprint | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/crackdown-on-copyright-abuse-may-send-music-traders-into-software-underground.html | Crackdown on Copyright Abuse May Send Music Traders Into Software Underground | By Saul Hansell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/e-commerce-report-depending-outcome-court-challenges-online-wine-sellers-could.html | ECommerce Report Depending on the outcome of court challenges online wine sellers could find their market expanding | By Bob Tedeschi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/france-telecom-is-fined.html | France Tlcom Is Fined | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/is-legal-action-against-file-swappers-good-business.html | Is Legal Action Against File Swappers Good Business | By John Schwartz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/media-at-house-of-comics-a-writer-s-champion.html | MEDIA At House of Comics a Writers Champion | By Dana Jennings | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/media-business-advertising-ad-buyers-cold-tv-season-but-still-plan-spend-big.html | THE MEDIA BUSINESS ADVERTISING Ad Buyers Cold To TV Season But Still Plan To Spend Big | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/media-hollywood-reporter-s-new-ads-poke-fun-at-readers.html | MEDIA Hollywood Reporters New Ads Poke Fun at Readers | By Jacques Steinberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/mediatalk-2-are-out-in-shake-up-at-consumer-reports.html | MediaTalk 2 Are Out in ShakeUp at Consumer Reports | By David Carr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/mediatalk-fighting-song-piracy-the-willie-wonka-way.html | MediaTalk Fighting Song Piracy the Willie Wonka Way | By Chris Nelson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/mediatalk-marketing-joins-fashion-in-odd-couples.html | MediaTalk Marketing Joins Fashion in Odd Couples | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/microsoft-and-motorola-said-to-be-in-cellphone-venture.html | Microsoft and Motorola Said to Be in Cellphone Venture | By Jennifer L Schenker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/most-wanted-drilling-down-web-sites-civics-online.html | MOST WANTED DRILLING DOWNWEB SITES Civics Online | By Rebecca Fairley Raney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/new-economy-stay-viable-record-companies-should-make-all-their-music-available.html | New Economy To stay viable record companies should make all their music available online some experts say | By Don Tapscott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/patents-implanting-hair-is-tedious-exacting-work-the-perfect-work-for-a-robot.html | Patents Implanting hair is tedious exacting work the perfect work for a robot | By Teresa Riordan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/profits-in-missed-exits-on-information-highway.html | Profits in Missed Exits on Information Highway | By Elizabeth Olson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/sec-chief-plays-down-clash-with-state-attorneys-general.html | SEC Chief Plays Down Clash With State Attorneys General | By Riva D Atlas | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/sun-plans-licensing-strategy-to-ease-sales-and-upgrades.html | Sun Plans Licensing Strategy To Ease Sales and Upgrades | By Laurie J Flynn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/technology-his-idealism-burns-strong-in-theory.html | TECHNOLOGY His Idealism Burns Strong In Theory | By Lisa Napoli | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/the-media-business-advertising-addenda-drinking-at-colleges-is-focus-of-study.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Drinking at Colleges Is Focus of Study | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/business/with-no-knockouts-nbc-s-champ-faces-jabs.html | With No Knockouts NBC's Champ Faces Jabs | By Bill Carter and Jim Rutenberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/a-day-of-quiet-remembrance-at-ground-zero.html | A Day of Quiet Remembrance at Ground Zero | By Michael Slackman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/cell-tower-plan-trips-up-sale-of-nuns-land.html | CellTower Plan Trips Up Sale Of Nuns Land | By Alison Leigh Cowan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/city-to-track-why-students-leave-school.html | City to Track Why Students Leave School | By Tamar Lewin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/crash-throws-a-police-horse-it-gets-right-up.html | Crash Throws A Police Horse It Gets Right Up | By Shaila K Dewan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/death-in-underground-frat-s-hazing-ritual-shakes-a-suny-campus.html | Death in Underground Frats Hazing Ritual Shakes a SUNY Campus | By Lisa W Foderaro | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/fashion-diary-tell-us-doctor-what-is-it-about-models.html | FASHION DIARY Tell Us Doctor What Is It About Models | By Guy Trebay | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/metro-briefing-new-york-manhattan-schumer-seeks-bigger-outlays-for-security.html | Metro Briefing  New York Manhattan Schumer Seeks Bigger Outlays For Security | By Patrick Healy NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/metropolitan-diary-293857.html | Metropolitan Diary | By Joe Rogers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/museum-stands-clear-of-time-s-closing-doors.html | Museum Stands Clear of Times Closing Doors | By Andrea Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/national-gop-discovers-pataki-to-be-a-formidable-rainmaker.html | National GOP Discovers Pataki To Be a Formidable Rainmaker | By Raymond Hernandez | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/reservoir-has-famous-name-but-introductions-are-in-order.html | Reservoir Has Famous Name but Introductions Are in Order | By Elliott Rebhun | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/review-fashion-in-warm-up-acts-kinky-meets-loopy.html | ReviewFashion In WarmUp Acts Kinky Meets Loopy | By Ginia Bellafante | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/review-fashion-soft-silhouettes-trump-tough-chic.html | ReviewFashion Soft Silhouettes Trump Tough Chic | By Cathy Horyn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/the-tenant-vs-the-rabbi-accusations-follow-an-eviction-notice-on-east-38th.html | The Tenant vs the Rabbi Accusations Follow an Eviction Notice on East 38th | By Daniel J Wakin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/nyregion/village-club-may-face-swan-song-over-rent.html | Village Club May Face Swan Song Over Rent | By Jim Dwyer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/editorial-observer-buying-high-priced-upgrade-political-back-scratching-circuit.html | Editorial Observer Buying a HighPriced Upgrade on the Political BackScratching Circuit | By Adam Cohen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/ibm-families-ask-why.html | IBM Families Ask Why | By Bob Herbert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/india-s-muslim-time-bomb.html | Indias Muslim Time Bomb | By Pankaj Mishra | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/opinion/of-tex-and-jinx.html | Of Tex and Jinx | By William Safire | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/auto-racing-schumacher-sets-record.html | AUTO RACING Schumacher Sets Record | By Brad Spurgeon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/baseball-milestones-for-glavines-for-better-and-worse.html | BASEBALL Milestones for Glavines For Better and Worse | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/baseball-yanks-lose-and-then-the-hijinks-begin.html | BASEBALL Yanks Lose And Then The Hijinks Begin | By Steve Popper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/boxing-decision-for-mosley-leaves-decisions-for-de-la-hoya.html | BOXING Decision for Mosley Leaves Decisions for De La Hoya | By Clifton Brown | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/college-football-clarett-reportedly-seeks-rule-change-on-draft.html | COLLEGE FOOTBALL Clarett Reportedly Seeks Rule Change on Draft | By Mike Freeman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/football-offensive-line-may-be-shuffled-by-fassel.html | FOOTBALL Offensive Line May Be Shuffled By Fassel | By Lynn Zinser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/inside-college-football-bcs-and-non-bcs-teams-not-so-different.html | INSIDE COLLEGE FOOTBALL BCS and NonBCS Teams Not So Different | By Joe Drape | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/nfl-week-2-denver-wins-but-loses-two-players.html | NFL Week 2 Denver Wins But Loses Two Players | By Larry Bortstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/pro-football-eagles-and-fans-seek-answers-after-mcnabb-misfires-again.html | PRO FOOTBALL Eagles and Fans Seek Answers After McNabb Misfires Again | By Damon Hack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/pro-football-martin-left-behind-as-jets-go-to-the-air.html | PRO FOOTBALL Martin Left Behind as Jets Go to the Air | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/pro-football-miami-s-williams-takes-matters-onto-his-hands.html | PRO FOOTBALL Miamis Williams Takes Matters Into His Hands | By Gerald Eskenazi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/pro-football-panthers-obstruct-the-bucs-path-to-victory.html | PRO FOOTBALL Panthers Obstruct the Bucs Path to Victory | By Charlie Nobles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/pro-football-the-chiefs-start-slowly-and-then-pour-it-on.html | PRO FOOTBALL The Chiefs Start Slowly And Then Pour It On | By Thomas George | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/pro-football-the-jets-sputter-on-offense-sound-familiar.html | PRO FOOTBALL The Jets Sputter on Offense Sound Familiar | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/sports-briefing-equestrian-royal-kaliber-beats-field-again.html | SPORTS BRIEFING EQUESTRIAN Royal Kaliber Beats Field Again | By Alex Orr Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/sports-briefing-hockey-islanders-have-an-x-factor.html | SPORTS BRIEFING HOCKEY Islanders Have an XFactor | By Dave Caldwell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/sports-of-the-times-no-one-to-stop-run-and-nowhere-to-hide.html | Sports of The Times No One to Stop Run And Nowhere to Hide | By William C Rhoden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/triathlon-no-water-but-plenty-of-fog-for-athletes.html | TRIATHLON No Water But Plenty Of Fog For Athletes | By Vincent M Mallozzi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/sports/wrestling-for-the-us-women-a-gold-is-hard-to-come-by.html | WRESTLING For the US Women a Gold Is Hard to Come By | By Bill Finley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/us/across-the-us-concern-grows-about-the-course-of-war-in-iraq.html | Across the US Concern Grows About the Course of War in Iraq | By Adam Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/us/clinton-a-davis-ally-tries-to-provide-boost.html | Clinton A Davis Ally Tries to Provide Boost | By John M Broder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/us/east-coast-warily-waits-as-forecasters-warn-of-dangerous-storm.html | East Coast Warily Waits as Forecasters Warn of Dangerous Storm | By Patrick Healy and Andrew C Revkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-15 | https://www.nytimes.com/2003/09/15/us/frank-l-o-bannon-73-governor-of-indiana-dies.html | Frank L OBannon 73 Governor of Indiana Dies | By James Barron | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/us/malpractice-suits-capped-at-750000-in-texas-vote.html | Malpractice Suits Capped At 750000 In Texas Vote | By Ralph Blumenthal | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/us/reporter-s-notebook-the-ex-extemporaneous-howard-dean.html | Reporters Notebook The Exextemporaneous Howard Dean | By Jodi Wilgoren | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/us/study-of-elite-colleges-finds-athletes-are-isolated-from-classmates.html | Study of Elite Colleges Finds Athletes Are Isolated From Classmates | By Karen W Arenson | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/us/tennis-stars-sister-is-killed-in-shooting.html | Tennis Stars Sister Is Killed in Shooting | By Nick Madigan | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/us/the-struggle-for-iraq-citizen-soldiers-for-citizen-soldiers-an-unexpected-burden.html | THE STRUGGLE FOR IRAQ CITIZEN SOLDIERS For Citizen Soldiers an Unexpected Burden | By Sarah Kershaw | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/us/union-in-deal-with-chrysler-talks-with-2-makers-continue.html | Union in Deal With Chrysler Talks With 2 Makers Continue | By Danny Hakim | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/us/white-house-letter-a-spokesman-son-a-tell-all-dad-a-mum-mom.html | White House Letter A Spokesman Son a TellAll Dad a Mum Mom | By Elisabeth Bumiller | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/world/a-scramble-in-bangkok-for-a-10-million-reward.html | A Scramble in Bangkok For a 10 Million Reward | By Raymond Bonner | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/world/ailing-pope-back-from-slovakia-raising-doubts-on-future-travel.html | Ailing Pope Back From Slovakia Raising Doubts on Future Travel | By Frank Bruni | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/world/colombia-plans-to-ease-penalties-for-right-wing-death-squads.html | Colombia Plans to Ease Penalties for RightWing Death Squads | By Juan Forero | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/world/in-a-referendum-swedes-resoundingly-reject-the-euro.html | In a Referendum Swedes Resoundingly Reject the Euro | By Alan Cowell | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/world/japans-premier-looks-strong-for-party-vote.html | Japans Premier Looks Strong for Party Vote | By Norimitsu Onishi | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/world/london-journal-disillusionment-over-the-thames.html | London Journal Disillusionment Over the Thames | By Sarah Lyall | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/world/poorer-countries-pull-out-of-talks-over-world-trade.html | POORER COUNTRIES PULL OUT OF TALKS OVER WORLD TRADE | By Elizabeth Becker | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/world/sharon-aide-says-israel-is-considering-killing-arafat.html | Sharon Aide Says Israel Is Considering Killing Arafat | By Greg Myre | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/world/the-struggle-for-iraq-interviews-bush-aides-on-tv-to-defend-iraq-policy.html | THE STRUGGLE FOR IRAQ INTERVIEWS Bush Aides on TV to Defend Iraq Policy | By Thom Shanker | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/world/the-struggle-for-iraq-tactics-army-pushes-human-and-high-tech-spying.html | THE STRUGGLE FOR IRAQ TACTICS Army Pushes Human and HighTech Spying | By Thom Shanker | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/world/the-struggle-for-iraq-the-administration-powell-cautious-on-iraq-timetable.html | THE STRUGGLE FOR IRAQ THE ADMINISTRATION POWELL CAUTIOUS ON IRAQ TIMETABLE | By Steven R Weisman | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-15 | https://www.nytimes.com/2003/09/15/world/trying-to-reshape-tibet-china-sends-in-the-masses.html | Trying to Reshape Tibet China Sends In the Masses | By Jim Yardley | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-16 | https://www.nytimes.com/2003/09/16/arts/a-tribute-to-the-legacy-of-johnny-cash-in-word-and-song.html | A Tribute to the Legacy of Johnny Cash in Word and Song | By Phil Sweetland | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/arts/arts-groups-vie-for-a-home-at-ground-zero.html | Arts Groups Vie for a Home at Ground Zero | By Robin Pogrebin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/arts/critic-s-choice-new-cd-s-two-soul-mates-souls-ablaze.html | Critics ChoiceNew CDs Two Soul Mates Souls Ablaze | By Neil Strauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/arts/dance-review-10-faces-of-lord-vishnu-and-other-indian-stories.html | DANCE REVIEW 10 Faces of Lord Vishnu And Other Indian Stories | By Jennifer Dunning | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/arts/dance-review-katherine-dunham-s-timeless-legacy-visible-in-youth-and-age.html | DANCE REVIEW Katherine Dunhams Timeless Legacy Visible in Youth and Age | By Anna Kisselgoff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/arts/television-review-the-perils-of-pleasant-or-spacey-on-talk-shows.html | TELEVISION REVIEW The Perils of Pleasant Or Spacey on Talk Shows | By Virginia Heffernan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/arts/zankell-hall-music-reviews-madrigal-meets-digital-as-voices-span-the-centuries.html | ZANKELL HALL MUSIC REVIEWS Madrigal Meets Digital as Voices Span the Centuries | By Anne Midgette | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/arts/zankell-hall-music-reviews-modernity-with-a-fuss-after-all-why-not.html | ZANKEL HALL MUSIC REVIEWS Modernity With a Fuss After All Why Not | By Allan Kozinn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/books/books-of-the-times-white-kid-in-a-black-world.html | BOOKS OF THE TIMES White Kid In a Black World | By Michiko Kakutani | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/books/untangling-the-knots-of-a-brooklyn-boyhood.html | Untangling the Knots Of a Brooklyn Boyhood | By Diane Cardwell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/business-travel-ground-mexico-city-old-city-seeking-its-place-new-era.html | BUSINESS TRAVEL ON THE GROUND Mexico City Old City Is Seeking Its Place In New Era | By Michael T Luongo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | BY Joe Sharkey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/business-travel-road-for-frequent-fliers-airline-upgrades-make-life-lot-easier.html | BUSINESS TRAVEL ON THE ROAD For Frequent Fliers Airline Upgrades Make Life a Lot Easier | By Joe Sharkey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/business-travel-small-town-usa-losing-air-service.html | BUSINESS TRAVEL Small Town USA Losing Air Service | By David Koeppel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/china-told-not-to-relax-yuan-limits.html | China Told Not to Relax Yuan Limits | By Keith Bradsher | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/company-that-cloned-sheep-to-sell-assets-and-shut-down.html | Company That Cloned Sheep To Sell Assets and Shut Down | By Heather Timmons | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/ex-managers-at-bank-may-face-charges.html | ExManagers at Bank May Face Charges | By Riva D Atlas | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/facing-huge-debt-large-farm-op-closing-down-farmland-industries-battled-major.html | Facing Huge Debt Large Farm Coop Is Closing Down Farmland Industries Battled Major Food Conglomerates | By David Barboza | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/general-manager-is-replaced-in-a-reorganization-at-cnn.html | General Manager Is Replaced In a Reorganization at CNN | By Jim Rutenberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/goodyear-s-union-approves-contract.html | Goodyears Union Approves Contract | By Steven Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/judge-hears-age-bias-suit-by-agents-at-allstate.html | Judge Hears AgeBias Suit By Agents At Allstate | By Joseph B Treaster | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/labor-pacts-reached-at-ford-and-chrysler.html | Labor Pacts Reached at Ford and Chrysler | By Danny Hakim With Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/lockheed-set-to-buy-titan-for-1.8-billion.html | Lockheed Set To Buy Titan For 18 Billion | By Jennifer Bayot | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/luring-customers-back-to-the-water.html | Luring Customers Back to the Water | By John Tagliabue | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/mcdonald-s-enlists-trainer-to-help-sell-its-new-meal.html | McDonalds Enlists Trainer To Help Sell Its New Meal | By Sherri Day | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/media-business-advertising-marketers-try-twists-theme-wacky-california-politics.html | THE MEDIA BUSINESS ADVERTISING Marketers try twists on theme of wacky California politics | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/oil-company-in-norway-under-cloud.html | Oil Company In Norway Under Cloud | By Walter Gibbs | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/sbc-won-t-name-names-in-file-sharing-cases.html | SBC Wont Name Names in FileSharing Cases | By Seth Schiesel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/senate-panel-expected-to-vote-on-bill-to-aid-pension-plans.html | Senate Panel Expected to Vote On Bill to Aid Pension Plans | By Mary Williams Walsh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/technology/sun-to-introduce-new-pricing-strategy-for-its-software.html | TECHNOLOGY Sun to Introduce New Pricing Strategy for Its Software | By Laurie J Flynn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/the-markets-market-place-grasso-s-fate-is-in-hands-of-undecided.html | THE MARKETS Market Place Grassos Fate Is in Hands Of Undecided | By Landon Thomas Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/the-media-business-advertising-addenda-forecast-of-spending-is-revised-upward.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Forecast of Spending is Revised Upward | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/the-media-business-advertising-addenda-people-311464.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/the-media-business-advertising-addenda-radio-ad-revenue-grew-3-in-july.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Ad Revenue Grew 3 in July | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/business/world-business-briefing-australia-wool-production-falling.html | World Business Briefing  Australia Wool Production Falling | By John Shaw NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/health/comfort-foods-switch-off-stress-scientists-find.html | Comfort Foods Switch Off Stress Scientists Find | By Sandra Blakeslee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/health/medical-history-s-oddballs-go-prime-time.html | Medical Historys Oddballs Go Prime Time | By Randi Hutter Epstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/health/personal-health-exercise-is-a-habit-here-s-why-to-pick-it-up.html | PERSONAL HEALTH Exercise Is a Habit Heres Why to Pick It Up | By Jane E Brody | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/health/public-atlas-of-the-brain-in-the-works.html | Public Atlas Of the Brain In the Works | By Anahad OConnor | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-16 | https://www.nytimes.com/2003/09/16/health/he-doctor-s-world-medical-teams-fight-outbreak-of-malaria-among-marines.html | THE DOCTORS WORLD Medical Teams Fight Outbreak of Malaria Among Marines | By Lawrence K Altman Md | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/health/vital-signs-adolescence-active-girls-play-it-safe.html | VITAL SIGNS ADOLESCENCE Active Girls Play It Safe | By Eric Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/health/vital-signs-at-risk-forgo-flu-and-attack-asthma.html | VITAL SIGNS AT RISK Forgo Flu and Attack Asthma | By Eric Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/health/vital-signs-patterns-smoking-made-easy-online.html | VITAL SIGNS PATTERNS Smoking Made Easy Online | By Eric Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/health/vital-signs-remedies-healthier-hips-with-diuretics.html | VITAL SIGNS REMEDIES Healthier Hips With Diuretics | By Eric Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/health/west-nile-virus-is-still-a-threat-as-fall-nears.html | West Nile Virus Is Still a Threat as Fall Nears | By Mindy Sink | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/movies/disco-legend-but-no-feathers.html | Disco Legend but No Feathers | By Lola Ogunnaike | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/movies/new-dvd-s-from-the-road-to-recovery-to-memory-lane.html | NEW DVDS From the Road to Recovery to Memory Lane | By Peter M Nichols | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/movies/remembering-hume-cronyn-vivacious-on-stage-and-off.html | Remembering Hume Cronyn Vivacious on Stage and Off | By Jesse McKinley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/after-22-years-in-robbery-case-former-radical-nears-freedom.html | After 22 Years in Robbery Case Former Radical Nears Freedom | By Lydia Polgreen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/boldface-names-307920.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/central-park-fireworks-scare-some-neighbors.html | Central Park Fireworks Scare Some Neighbors | By Tina Kelley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/council-seeking-notice-on-homeless-shelter-plans.html | Council Seeking Notice on Homeless Shelter Plans | By Mike McIntire | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/fashion-diary-an-unlikely-icon-for-a-corner-at-20.html | FASHION DIARY An Unlikely Icon For a Corner at 20 | By Guy Trebay | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/for-younger-music-fans-a-club-is-well-history.html | For Younger Music Fans A Club Is Well History | By Michael Slackman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/gen-howard-d-graves-64-led-west-point-and-texas-a-m.html | Gen Howard D Graves 64 Led West Point and Texas AM | By Eric Pace | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/indian-point-security-test-is-called-too-easy.html | Indian Point Security Test Is Called Too Easy | By Matthew L Wald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/metro-briefing-new-jersey-fort-lee-30-million-for-bridge-project.html | Metro Briefing  New Jersey Fort Lee 30 Million For Bridge Project | By Ronald Smothers NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/metro-briefing-new-jersey-trenton-fight-over-campaign-cash.html | Metro Briefing  New Jersey Trenton Fight Over Campaign Cash | By David Kocieniewski NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/metro-briefing-new-york-brooklyn-a-bank-robber-with-a-routine.html | Metro Briefing  New York Brooklyn A Bank Robber With a Routine | By Tina Kelley NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/metro-briefing-new-york-brooklyn-how-to-help-garbage-disappear.html | Metro Briefing  New York Brooklyn How To Help Garbage Disappear | By Michael Cooper NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/metro-briefing-new-york-brooklyn-three-students-hurt-in-shooting.html | Metro Briefing  New York Brooklyn Three Students Hurt In Shooting | By Colin Moynihan NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/metro-briefing-new-york-manhattan-defibrillator-distribution-expands.html | Metro Briefing  New York Manhattan Defibrillator Distribution Expands | By Shaila K Dewan NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/metro-briefing-new-york-manhattan-eavesdropping-evidence-left-intact.html | Metro Briefing  New York Manhattan Eavesdropping Evidence Left Intact | By Benjamin Weiser NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/metro-briefing-new-york-manhattan-for-stolen-metrocards-all-may-not-be-lost.html | Metro Briefing  New York Manhattan For Stolen Metrocards All May Not Be Lost | By Randy Kennedy NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/monsignor-said-to-be-barred-for-allegation-of-sex-abuse.html | Monsignor Said to Be Barred For Allegation of Sex Abuse | By Daniel J Wakin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/nassau-executive-offers-budget-with-no-new-taxes.html | Nassau Executive Offers Budget With No New Taxes | By Bruce Lambert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/nyc-the-spotlight-at-the-end-of-the-tunnel.html | NYC The Spotlight At the End Of the Tunnel | By Clyde Haberman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/prevention-is-new-focus-for-homeless.html | Prevention Is New Focus For Homeless | By Leslie Kaufman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/public-lives-a-man-who-came-to-a-y-and-took-it.html | PUBLIC LIVES A Man Who Came to a Y and Took It | By Robin Finn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/retail-operator-at-trade-center-is-pulling-out-of-the-deal.html | Retail Operator At Trade Center Is Pulling Out Of the Deal | By Charles V Bagli | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/review-fashion-sophisticated-and-evergreen.html | ReviewFashion Sophisticated And Evergreen | By Cathy Horyn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/reward-for-afghan-who-helped-us-root-out-the-taliban.html | Reward for Afghan Who Helped US Root Out the Taliban | By Stacy Albin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/scooters-long-a-nuisance-draw-anger-as-a-safety-risk.html | Scooters Long a Nuisance Draw Anger as a Safety Risk | By Andrea Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/southampton-blocks-petition-for-dunehampton-village.html | Southampton Blocks Petition for Dunehampton Village | By Patrick Healy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/teachers-barter-with-work-rules.html | TEACHERS BARTER WITH WORK RULES | By David M Herszenhorn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/tone-turns-divisive-in-discussion-of-race-in-attacks-on-si.html | Tone Turns Divisive In Discussion of Race In Attacks on SI | By Mike McIntire | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/tunnel-vision-putting-the-rank-in-subway-rankings.html | TUNNEL VISION Putting the Rank in Subway Rankings | By Randy Kennedy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/union-and-party-backing-helped-novice-win-in-bronx.html | Union and Party Backing Helped Novice Win in Bronx | By Jonathan P Hicks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/nyregion/when-books-break-the-bank-college-students-venture-beyond-the-campus-store.html | When Books Break the Bank College Students Venture Beyond the Campus Store | By Tamar Lewin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/crossing-the-border-without-losing-your-past.html | Crossing the Border Without Losing Your Past | By Oscar Casares | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/republicans-for-dean.html | Republicans for Dean | By David Brooks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/opinion/veiled-and-worried-in-baghdad.html | Veiled and Worried in Baghdad | By Lauren Sandler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/science/cases-when-a-doctor-stumbles-on-a-family-secret.html | CASES When a Doctor Stumbles on a Family Secret | By Barron H Lerner Md | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/science/many-miles-many-moons-a-galileo-album.html | Many Miles Many Moons A Galileo Album | By John Noble Wilford | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/science/music-of-the-heavens-turns-out-to-sound-a-lot-like-a-b-flat.html | Music of the Heavens Turns Out to Sound a Lot Like a B Flat | By Dennis Overbye | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/science/perfect-pitch-a-gift-of-note-for-just-a-few.html | Perfect Pitch A Gift of Note For Just a Few | By Nicholas Wade | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/science/peyote-s-hallucinations-spawn-real-life-academic-feud.html | Peyotes Hallucinations Spawn RealLife Academic Feud | By Simon Romero | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/science/q-a-273082.html | Q  A | By C Claiborne Ray | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/science/rebuilding-begins-for-observatory.html | Rebuilding Begins for Observatory | By John Shaw | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/science/survival-of-the-fattest-how-pets-got-so-big.html | Survival of the Fattest How Pets Got So Big | By James Gorman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/science/we-got-rhythm-the-mystery-is-how-and-why.html | We Got Rhythm the Mystery Is How and Why | By Nicholas Wade | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/2-investment-banks-asked-to-help-in-nets-sale.html | 2 Investment Banks Asked to Help in Nets Sale | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/aol-time-warner-is-set-to-sell-two-atlanta-teams.html | AOL Time Warner Is Set To Sell Two Atlanta Teams | By David D Kirkpatrick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/baseball-cubs-fan-on-mets-gets-look-at-wrigley.html | BASEBALL Cubs Fan On Mets Gets Look At Wrigley | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/baseball-soriano-attains-30-30-milestone.html | BASEBALL Soriano Attains 3030 Milestone | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/hockey-devils-youngsters-get-the-call.html | HOCKEY DEVILS Youngsters Get the Call | By Jim Cerny | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/hockey-islanders-godard-is-impressive.html | HOCKEY ISLANDERS Godard Is Impressive | By Dave Caldwell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/hockey-some-top-prospects-missing-in-rangers-intrasquad-game.html | HOCKEY Some Top Prospects Missing In Rangers Intrasquad Game | By Jason Diamos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/pro-football-dallas-ruins-giants-comeback-in-overtime.html | PRO FOOTBALL Dallas Ruins Giants Comeback in Overtime | By Lynn Zinser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/pro-football-jets-say-their-defense-tries-to-do-too-much.html | PRO FOOTBALL Jets Say Their Defense Tries to Do Too Much | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/pro-football-linemen-struggle-during-first-half.html | PRO FOOTBALL Linemen Struggle During First Half | By Bill Finley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/pro-football-nfl-analysis-young-cowboys-mature-quickly-in-the-spotlight.html | PRO FOOTBALL NFL Analysis Young Cowboys Mature Quickly In the Spotlight | By Damon Hack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/soccer-notebook-fire-thrives-with-new-coach.html | SOCCER NOTEBOOK Fire Thrives With New Coach | By Jack Bell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/soccer-women-s-soccer-league-folds-on-world-cup-s-eve.html | SOCCER Womens Soccer League Folds on World Cups Eve | By Jere Longman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/sports-of-the-times-an-open-secret-follow-the-cash.html | Sports of The Times An Open Secret Follow The Cash | By Selena Roberts | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/sports-of-the-times-great-sport-had-bad-bottom-line.html | Sports of The Times Great Sport Had Bad Bottom Line | By George Vecsey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/sports-of-the-times-it-was-like-old-home-week-for-parcells.html | Sports of The Times It Was Like Old Home Week for Parcells | By Dave Anderson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/sports/tv-sports-shows-blur-football-and-showbiz.html | TV SPORTS Shows Blur Football and Showbiz | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/us/as-hurricane-isabel-bears-down-disaster-plans-are-put-into-effect.html | As Hurricane Isabel Bears Down Disaster Plans Are Put Into Effect | By David M Halbfinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/us/ashcroft-mocks-librarians-and-others-who-oppose-parts-of-counterterrorism-law.html | Ashcroft Mocks Librarians and Others Who Oppose Parts of Counterterrorism Law | By Eric Lichtblau | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/us/bush-defends-new-environmental-rules.html | Bush Defends New Environmental Rules | By Rachel L Swarns | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/us/byron-v-pepitone-85-director-of-the-draft-in-a-turbulent-era.html | Byron V Pepitone 85 Director of the Draft in a Turbulent Era | By Douglas Martin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/us/california-recall-interpretation-delay-could-allow-recall-fever-time-cool.html | THE CALIFORNIA RECALL AN INTERPRETATION Delay Could Allow Recall Fever Time to Cool | By John M Broder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/us/california-recall-legal-context-bush-v-gore-outlives-its-limited-warranty-for.html | THE CALIFORNIA RECALL THE LEGAL CONTEXT Bush v Gore Outlives Its Limited Warranty For Use in California | By Adam Liptak | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/us/california-recall-california-s-vote-delayed-court-over-punch-cards.html | THE CALIFORNIA RECALL THE RECALL CALIFORNIAS VOTE DELAYED BY COURT OVER PUNCH CARDS | By Dean E Murphy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/us/illinois-considers-buying-drugs-in-canada.html | Illinois Considers Buying Drugs in Canada | By Monica Davey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/us/improved-forecasting-helps-hurricane-experts-see-five-days-into-storms-futures.html | Improved Forecasting Helps Hurricane Experts See Five Days Into Storms Futures | By Andrew C Revkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/us/live-or-digital-the-bugler-s-lips-are-sealed.html | Live or Digital The Buglers Lips Are Sealed | By James Dao | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/us/national-briefing-midwest-illinois-comptroller-running-for-senate.html | National Briefing  Midwest Illinois Comptroller Running For Senate | By Jo Napolitano NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/us/national-briefing-midwest-iowa-seeking-better-campaign-finance-reports.html | National Briefing  Midwest Iowa Seeking Better Campaign Finance Reports | By Jo Napolitano NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-16 | https://www.nytimes.com/2003/09/16/national-briefing-midwest-wisconsin-abuse-of-elderly-increases.html | National Briefing  Midwest Wisconsin Abuse Of Elderly Increases | By Jo Napolitano NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/provision-in-energy-bill-brings-unease-in-gop.html | Provision in Energy Bill Brings Unease in GOP | By Carl Hulse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/retirees-alarmed-at-threat-of-cuts-in-drug-benefits.html | RETIREES ALARMED AT THREAT OF CUTS IN DRUG BENEFITS | By Robert Pear | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/return-of-texas-democrats-sparks-celebration.html | Return of Texas Democrats Sparks Celebration | By Ralph Blumenthal | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/suspect-arrested-in-killing-of-tennis-champions-half-sister.html | Suspect Arrested in Killing of Tennis Champions Half Sister | By Nick Madigan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/us/the-california-recall-the-candidates-new-twist-brings-anger-from-right.html | THE CALIFORNIA RECALL THE CANDIDATES NEW TWIST BRINGS ANGER FROM RIGHT | By Charlie Leduff and Nick Madigan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/us/top-aide-in-kerry-campaign-announces-his-resignation.html | Top Aide in Kerry Campaign Announces His Resignation | By Michael Janofsky | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/us/us-officials-pull-questions-from-surveys-about-children.html | US Officials Pull Questions From Surveys About Children | By Diana Jean Schemo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/world/67-killed-and-23-hurt-in-fire-at-largest-prison-in-saudi-arabia.html | 67 Killed and 23 Hurt in Fire at Largest Prison in Saudi Arabia | By Don van Natta Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/world/administration-joins-outcry-against-china-trade-policies.html | Administration Joins Outcry Against China Trade Policies | By Edmund L Andrews | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/world/china-moves-troops-to-area-bordering-north-korea.html | China Moves Troops to Area Bordering North Korea | By Joseph Kahn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/world/coming-us-vote-figures-in-walkout-at-trade-talks.html | Coming US Vote Figures In Walkout at Trade Talks | By Elizabeth Becker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/world/farming-is-korean-s-life-and-he-ends-it-in-despair.html | Farming Is Koreans Life And He Ends It in Despair | By James Brooke | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/world/soldiers-search-for-8-taken-in-colombia.html | Soldiers Search For 8 Taken In Colombia | By Juan Forero | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/world/struggle-for-iraq-chemical-atrocity-powell-visit-honors-victims-hussein-attack.html | THE STRUGGLE FOR IRAQ CHEMICAL ATROCITY Powell Visit Honors Victims Of Hussein Attack on Kurds | By Steven R Weisman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/world/struggle-for-iraq-life-baghdad-open-war-over-iraqis-focus-crime-hunt-for-jobs.html | THE STRUGGLE FOR IRAQ LIFE IN BAGHDAD Open War Over Iraqis Focus On Crime and a Hunt for Jobs | By Neil MacFarquhar | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/world/struggle-for-iraq-london-british-spy-chief-stands-behind-disputed-iraq-dossier.html | THE STRUGGLE FOR IRAQ LONDON British Spy Chief Stands Behind Disputed Iraq Dossier at Inquiry | By Warren Hoge | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/world/the-struggle-for-iraq-senior-us-official-to-level-weapons-charges-against-syria.html | THE STRUGGLE FOR IRAQ Senior US Official to Level Weapons Charges Against Syria | By Judith Miller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/world/tokyo-journal-a-flashy-teenage-trend-capital-and-its-dark-side.html | Tokyo Journal A Flashy Teenage Trend Capital and Its Dark Side | By Norimitsu Onishi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/world/un-session-on-middle-east-turns-fractious.html | UN Session on Middle East Turns Fractious | By Felicity Barringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| 2003-09-16 | https://www.nytimes.com/2003/09/16/world/without-glue-of-euro-bond-may-dissolve.html | Without Glue of Euro Bond May Dissolve | By Alan Cowell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/world/world-briefing-americas-argentina-mayor-re-elected.html | World Briefing  Americas Argentina Mayor ReElected | By Larry Rohter NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/world/world-briefing-americas-canada-drug-users-center-opens.html | World Briefing  Americas Canada Drug Users Center Opens | By Clifford Krauss NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/world/world-briefing-asia-afghanistan-15-taliban-killed-us-says.html | World Briefing  Asia Afghanistan 15 Taliban Killed US Says | By Carlotta Gall NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/world/world-briefing-asia-china-self-immolation-attempt.html | World Briefing  Asia China SelfImmolation Attempt | By Joseph Kahn NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/world/world-briefing-asia-india-convictions-in-killing-of-missionary-family.html | World Briefing  Asia India Convictions In Killing Of Missionary Family | By Hari Kumar NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-16 | https://www.nytimes.com/2003/09/16/world/world-briefing-asia-north-korea-a-visit-from-the-south.html | World Briefing  Asia North Korea A Visit From The South | By Samuel Len NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/arts/a-biennale-that-puts-indonesia-on-the-map.html | A Biennale That Puts Indonesia On the Map | By Jane Perlez | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/arts/bolshoi-decides-it-s-over-before-fat-lady-dances.html | Bolshoi Decides Its Over Before Fat Lady Dances | By Sophia Kishkovsky | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/arts/hip-hop-review-fierce-words-by-dmx-but-from-a-fretful-face.html | HIPHOP REVIEW Fierce Words by DMX But From a Fretful Face | By Kelefa Sanneh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/arts/music-review-new-work-in-new-hall-some-old-stuff-too.html | MUSIC REVIEW New Work In New Hall Some Old Stuff Too | By Allan Kozinn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/arts/online-games-grab-grim-reality.html | Online Games Grab Grim Reality | By Matthew Mirapaul | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/arts/opera-review-a-czarist-disaster-as-musical-challenge.html | OPERA REVIEW A Czarist Disaster As Musical Challenge | By Bernard Holland | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/arts/opera-review-butterfly-butterfly-an-american-flag-can-t-help-you.html | OPERA REVIEW Butterfly Butterfly An American Flag Cant Help You | By Jeremy Eichler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/arts/self-evident-truths-now-more-evident-national-archives-reopens-with-new-display.html | SelfEvident Truths Now More Evident National Archives Reopens With New Display of Historic Documents | By James Dao | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/arts/world-music-review-a-singer-who-shakes-a-valiant-fist-at-pain.html | WORLD MUSIC REVIEW A Singer Who Shakes A Valiant Fist at Pain | By Jon Pareles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/books/books-of-the-times-chasing-death-then-being-chased.html | BOOKS OF THE TIMES Chasing Death Then Being Chased | By John Laurence | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/brazil-pushes-for-south-american-trade-pact.html | Brazil Pushes for South American Trade Pact | By Juan Forero | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/chief-of-norway-oil-company-holds-job-but-faces-inquiry.html | Chief of Norway Oil Company Holds Job but Faces Inquiry | By Walter Gibbs | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/citigroup-chief-speeds-up-succession-plan.html | Citigroup Chief Speeds Up Succession Plan | By Andrew Ross Sorkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/commercial-real-estate-in-chicago-changing-of-the-guard-at-sears-tower.html | COMMERCIAL REAL ESTATE In Chicago Changing of the Guard at Sears Tower | By Terry Pristin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/commercial-real-estate-regional-market-queens-knitting-business-departs-leaves.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Queens Knitting Business Departs And Leaves Space Behind | By Sana Siwolop | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/ex-broker-charged-in-criminal-fraud-case.html | ExBroker Charged in Criminal Fraud Case | By Riva D Atlas | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/fcc-plan-to-ease-curbs-on-big-media-hits-senate-snag.html | FCC PLAN TO EASE CURBS ON BIG MEDIA HITS SENATE SNAG | By Stephen Labaton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/fed-leaves-short-term-rates-unchanged.html | Fed Leaves ShortTerm Rates Unchanged | By Edmund L Andrews | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/indonesia-vows-to-pursue-economic-plan.html | Indonesia Vows to Pursue Economic Plan | By Wayne Arnold | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/media-business-advertising-picking-new-leader-j-walter-thompson-pursuing-simple.html | THE MEDIA BUSINESS ADVERTISING In picking a new leader J Walter Thompson is pursuing a simple goal staying relevant | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/microsoft-s-setback-in-patent-case-ripples-through-world-wide-web.html | Microsofts Setback in Patent Case Ripples Through World Wide Web | By Steve Lohr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/officials-in-2-states-urge-big-board-chief-to-quit.html | Officials in 2 States Urge Big Board Chief to Quit | By Landon Thomas Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/record-labels-in-merger-talks-said-to-retreat.html | Record Labels In Merger Talks Said to Retreat | By Andrew Ross Sorkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/technology-briefing-hardware-intel-announces-new-technologies.html | Technology Briefing  Hardware Intel Announces New Technologies | By Laurie J Flynn NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/technology-in-court-verizon-challenges-music-industry-s-subpoenas.html | TECHNOLOGY In Court Verizon Challenges Music Industrys Subpoenas | By Amy Harmon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/tenet-healthcare-names-chief.html | Tenet Healthcare Names Chief | By Reed Abelson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/the-markets-market-place-morgan-stanley-fined-over-fund-sales-incentives.html | THE MARKETS Market Place Morgan Stanley Fined Over Fund Sales Incentives | By Gretchen Morgenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/the-media-business-abc-will-continue-series-that-starred-john-ritter.html | THE MEDIA BUSINESS ABC Will Continue Series That Starred John Ritter | By Bill Carter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/the-media-business-advertising-addenda-accounts-325856.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/the-media-business-advertising-addenda-borders-signs-up-crispin-porter.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Borders Signs Up Crispin Porter | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/the-media-business-advertising-addenda-coca-cola-decides-to-consolidate-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola Decides To Consolidate Work | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/to-thwart-fraud-irs-and-states-will-share-leads.html | To Thwart Fraud IRS and States Will Share Leads | By David Cay Johnston | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/toshiba-sees-larger-loss-in-first-half.html | Toshiba Sees Larger Loss In First Half | By Ken Belson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/tough-times-force-uaw-to-employ-new-strategy.html | Tough Times Force UAW To Employ New Strategy | By Danny Hakim | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/typhoon-hits-south-korea-economy.html | Typhoon Hits South Korea Economy | By James Brooke | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/world-business-briefing-asia-japan-banks-to-recover-tax.html | World Business Briefing  Asia Japan Banks To Recover Tax | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/world-business-briefing-asia-japan-minister-offers-resignation.html | World Business Briefing  Asia Japan Minister Offers Resignation | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/world-business-briefing-asia-japan-stock-plan-extended.html | World Business Briefing  Asia Japan Stock Plan Extended | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/world-business-briefing-australia-bid-for-power-plant.html | World Business Briefing  Australia Bid For Power Plant | By John Shaw NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/world-business-briefing-europe-britain-supermarket-profit-rises.html | World Business Briefing  Europe Britain Supermarket Profit Rises | By Heather Timmons NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/business/world-business-briefing-europe-germany-investor-confidence-rises.html | World Business Briefing  Europe Germany Investor Confidence Rises | By Mark Landler NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/25-and-under-when-there-s-only-one-of-a-chain.html | 25 AND UNDER When Theres Only One of a Chain | By Eric Asimov | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/at-long-last-real-barbecue-makes-a-stand-in-manhattan.html | At Long Last Real Barbecue Makes a Stand In Manhattan | By Julia Moskin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/at-my-table-it-isn-t-la-dolce-vita-but-it-s-pretty-close.html | AT MY TABLE It Isnt La Dolce Vita But Its Pretty Close | By Nigella Lawson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/beers-of-the-times-loving-stout-for-all-the-right-reasons.html | BEERS OF THE TIMES Loving Stout for All the Right Reasons | By Frank J Prial | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/food-stuff-a-little-pucker-from-new-zealand.html | FOOD STUFF A Little Pucker From New Zealand | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/food-stuff-a-sweet-combination-of-belgium-and-australia.html | FOOD STUFF A Sweet Combination of Belgium and Australia | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/food-stuff-grandmother-s-coconut-cake-is-a-layer-above.html | FOOD STUFF Grandmothers Coconut Cake Is a Layer Above | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/food-stuff-reinventing-the-whisk-presto-it-s-a-pancake.html | FOOD STUFF Reinventing the Whisk Presto Its a Pancake | By Denise Landis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/home-cooking-in-new-jersey-a-taste-of-the-andes.html | HOME COOKING In New Jersey a Taste of the Andes | By Joan Nathan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/pairings-a-strong-hearty-drink-deserves-a-strong-hearty-meal.html | PAIRINGS A Strong Hearty Drink Deserves a Strong Hearty Meal | By Amanda Hesser | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/restaurants-the-reality-with-the-reality-show-gone.html | RESTAURANTS The Reality With the Reality Show Gone | By William Grimes | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/taste-my-prosciutto-he-said-with-a-drawl.html | Taste My Prosciutto He Said With a Drawl | By Dana Bowen | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/the-minimalist-sweet-sour-switchable.html | THE MINIMALIST Sweet Sour Switchable | By Mark Bittman | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/dining/the-snapple-deal-how-sweet-it-is.html | The Snapple Deal How Sweet It Is | By Marian Burros | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/movies/at-the-movies-he-s-back-again-but-not-so-regal.html | AT THE MOVIES Hes Back Again But Not So Regal | By Dave Kehr | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/movies/critic-s-notebook-getting-personal-3-ways-at-toronto-festival.html | CRITICS NOTEBOOK Getting Personal 3 Ways at Toronto Festival | By Elvis Mitchell | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/about-new-york-bringing-us-the-head-of-dan-quayle.html | About New York Bringing Us The Head Of Dan Quayle | By Dan Barry | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/after-1920-blast-the-opposite-of-never-forget-no-memorials-wall-st-for-attack-that.html | After 1920 Blast The Opposite Of Never Forget No Memorials on Wall St For Attack That Killed 30 | By James Barron | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/boldface-names-322369.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/death-in-stormy-marriage-results-in-no-charges-filed.html | Death in Stormy Marriage Results in No Charges Filed | By Robert F Worth | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/fashion-diary-channeling-thurston-howell-iii.html | FASHION DIARY Channeling Thurston Howell III | By Guy Trebay | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/fatal-dog-attack-leads-to-inquiry-on-shelter.html | Fatal Dog Attack Leads to Inquiry on Shelter | By Jill P Capuzzo | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/graduation-study-suggests-that-some-states-sharply-understate-high-school.html | Graduation Study Suggests That Some States Sharply Understate High School Dropout Rates | By Diana Jean Schemo | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/in-gathering-storm-surf-meets-city.html | In Gathering Storm Surf Meets City | By Corey Kilgannon | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/judicial-politics-as-usual-in-brooklyn-and-nearly-a-brawl.html | Judicial Politics as Usual in Brooklyn and Nearly a Brawl | By Leslie Eaton and Kevin Flynn | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/li-may-lose-a-hospital-for-the-poor.html | LI May Lose A Hospital For the Poor | By Bruce Lambert | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-connecticut-hartford-holding-those-who-face-deportation.html | Metro Briefing  Connecticut Hartford Holding Those Who Face Deportation | By Stacey Stowe NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-connecticut-new-haven-city-seeks-police-costs-from-yale.html | Metro Briefing  Connecticut New Haven City Seeks Police Costs From Yale | By Stacey Stowe NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-new-jersey-somerville-williams-s-lawyers-weigh-issues.html | Metro Briefing  New Jersey Somerville Williamss Lawyers Weigh Issues | By Jonathan Miller NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-new-york-albany-judge-rules-against-interrogation-rule.html | Metro Briefing  New York Albany Judge Rules Against Interrogation Rule | By William K Rashbaum NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-new-york-bronx-muslim-girl-punched-in-face-boy-is-arrested.html | Metro Briefing  New York Bronx Muslim Girl Punched In Face Boy Is Arrested | By Shaila K Dewan NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-new-york-brooklyn-woman-killed-in-hit-and-run.html | Metro Briefing  New York Brooklyn Woman Killed In HitandRun | By Tina Kelley NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-new-york-manhattan-city-tourism-flat-in-2002.html | Metro Briefing  New York Manhattan City Tourism Flat In 2002 | By Winnie Hu NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-new-york-manhattan-escalator-death-ruled-a-homicide.html | Metro Briefing  New York Manhattan Escalator Death Ruled a Homicide | By Shaila K Dewan NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/metro-briefing-new-york-manhattan-slain-councilmans-mother-sues-city.html | Metro Briefing  New York Manhattan Slain Councilmans Mother Sues City | By Susan Saulny NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/new-federal-battle-over-disciplining-students.html | New Federal Battle Over Disciplining Students | By John ONeil | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/officers-may-be-disciplined-for-conduct-in-si-attack.html | Officers May Be Disciplined For Conduct In SI Attack | By William K Rashbaum | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/on-education-2-english-tests-speak-very-different-tongues.html | ON EDUCATION 2 English Tests Speak Very Different Tongues | By Michael Winerip | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/parent-groups-will-get-money-to-publicize-new-councils.html | Parent Groups Will Get Money To Publicize New Councils | By Elissa Gootman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/party-leader-in-suffolk-steps-down-citing-illness.html | Party Leader In Suffolk Steps Down Citing Illness | By Bruce Lambert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/planned-assault-on-republican-bastion-lands-mcgreevey-in-power-struggle.html | Planned Assault on Republican Bastion Lands McGreevey in Power Struggle | By David Kocieniewski | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/police-fatally-shoot-home-intruder-a-large-furry-4-legged-one.html | Police Fatally Shoot Home Intruder a Large Furry 4Legged One | By Robert Hanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/public-lives-in-the-treasurer-s-office-a-baseball-trove.html | PUBLIC LIVES In the Treasurers Office a Baseball Trove | By Chris Hedges | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/queens-man-sentenced-to-prison-claimed-fake-son-died-on-9-11.html | Queens Man Sentenced to Prison Claimed Fake Son Died on 911 | By Susan Saulny | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/researchers-on-stem-cells-are-making-do-and-hoping.html | Researchers on Stem Cells Are Making Do and Hoping | By Marc Santora | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/review-fashion-bypassing-lithe-youth-to-serve-middle-age.html | ReviewFashion Bypassing Lithe Youth To Serve Middle Age | By Ginia Bellafante | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/review-fashion-from-miguel-adrover-a-beautiful-mosaic.html | ReviewFashion From Miguel Adrover A Beautiful Mosaic | By Ginia Bellafante | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/review-fashion-this-american-moment.html | ReviewFashion This American Moment | By Cathy Horyn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/senate-approves-plan-to-clean-polluted-sites-ending-10-year-impasse.html | Senate Approves Plan to Clean Polluted Sites Ending 10Year Impasse | By Al Baker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/speech-spitzer-casts-himself-main-democratic-challenger-pataki-2006.html | In Speech Spitzer Casts Himself as the Main Democratic Challenger to Pataki in 2006 | By James C McKinley Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/that-club-on-ebay-the-farmer-knew-it-well.html | That Club on eBay The Farmer Knew It Well | By Michael Wilson | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/us-will-give-city-5-million-to-cut-air-pollution-by-ferries.html | US Will Give City 5 Million To Cut Air Pollution by Ferries | By Randy Kennedy | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/what-would-teachers-do-if-they-had-the-chance-this.html | What Would Teachers Do If They Had the Chance This | By Karen W Arenson | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/nyregion/woman-is-first-in-city-to-die-of-west-nile-this-year.html | Woman Is First in City to Die of West Nile This Year | By Thomas J Lueck | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/a-jewish-recount.html | A Jewish Recount | By J J Goldberg | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/the-senate-says-no.html | The Senate Says No | By William Safire | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/the-vote-must-go-on.html | The Vote Must Go On | By Bruce Ackerman | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/opinion/whale-on-the-table.html | Whale on the Table | By Nicholas D Kristof | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/baseball-after-surviving-twins-battle-to-keep-thriving.html | BASEBALL After Surviving Twins Battle to Keep Thriving | By Pat Borzi | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/baseball-forget-history-red-sox-feel-good.html | BASEBALL Forget History Red Sox Feel Good | By Pete Thamel | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/baseball-mets-sour-season-cant-anybody-here-play-spoiler.html | BASEBALL Mets Sour Season Cant Anybody Here Play Spoiler | By Rafael Hermoso | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/baseball-yanks-cruise-with-jeter-as-leader.html | BASEBALL Yanks Cruise With Jeter As Leader | By Tyler Kepner | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/football-a-small-chief-delivers-many-happy-returns.html | FOOTBALL A Small Chief Delivers Many Happy Returns | By Thomas George | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/football-younger-vick-faces-burden-from-bench.html | FOOTBALL Younger Vick Faces Burden From Bench | By Viv Bernstein | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/hockey-devils-rasmussen-fits-in.html | HOCKEY DEVILS Rasmussen Fits In | By Jim Cerney | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/hockey-islanders-yashin-tweaks-his-gear.html | HOCKEY ISLANDERS Yashin Tweaks His Gear | By Dave Caldwell | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/hockey-nedved-hlavac-kovalev-rangers-european-union.html | HOCKEY Nedved Hlavac Kovalev Rangers European Union | By Jason Diamos | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/pro-basketball-wnba-exceeded-its-high-expectations.html | PRO BASKETBALL WNBA Exceeded Its High Expectations | By Lena Williams | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/pro-football-explaining-himself-kicking-themselves.html | PRO FOOTBALL Explaining Himself Kicking Themselves | By Lynn Zinser | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/pro-football-jets-running-game-has-mysteriously-evaporated.html | PRO FOOTBALL Jets Running Game Has Mysteriously Evaporated | By Judy Battista | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/pro-football-shockey-beats-himself-up-after-the-beating-by-the-cowboys.html | PRO FOOTBALL Shockey Beats Himself Up After the Beating by the Cowboys | By Lynn Zinser | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/soccer-hurricane-isabel-could-drench-world-cup.html | SOCCER Hurricane Isabel Could Drench World Cup | By Jere Longman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/soccer-the-group-dynamics-of-the-women-s-world-cup.html | SOCCER The Group Dynamics of the Womens World Cup | By Jere Longman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/sports-briefing-boxing-mosley-s-lawyers-criticize-arum-and-de-la-hoya.html | SPORTS BRIEFING BOXING Mosleys Lawyers Criticize Arum and De La Hoya | By Geoffrey Gray | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/sports-briefing-marathon-kenyan-champion-ndereba-to-compete-in-new-york.html | SPORTS BRIEFING MARATHON Kenyan Champion Ndereba To Compete in New York | By Lena Williams | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/sports/sports-of-the-times-fassel-still-eclipsed-by-parcells-s-aura.html | Sports of The Times Fassel Still Eclipsed By Parcellss Aura | By Harvey Araton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/theater/critic-s-notebook-other-voices-other-lives-from-solo-conjurers.html | CRITIC'S NOTEBOOK Other Voices Other Lives From Solo Conjurers | By Bruce Weber | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/administration-creates-center-for-master-terror-watch-list.html | Administration Creates Center for Master Terror Watch List | By Eric Lichtblau | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/aides-to-general-say-he-will-enter-04-campaign.html | Aides to General Say He Will Enter 04 Campaign | By Katharine Q Seelye | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/amtrak-workers-plan-strike-to-protest-lack-of-financing.html | Amtrak Workers Plan Strike To Protest Lack of Financing | By Matthew L Wald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/an-older-bipolar-drug-is-linked-to-fewer-suicides-in-a-study.html | An Older Bipolar Drug Is Linked to Fewer Suicides in a Study | By Denise Grady | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/bush-links-pollution-measure-to-his-effort-to-create-jobs.html | Bush Links Pollution Measure To His Effort to Create Jobs | By Richard W Stevenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/california-recall-california-moves-to-appeal-delay-vote-recall.html | THE CALIFORNIA RECALL THE RECALL CALIFORNIA MOVES TO APPEAL DELAY OF VOTE ON RECALL | By Dean E Murphy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/edwards-formally-enters-race-for-president.html | Edwards Formally Enters Race For President | By Randal C Archibold | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/federal-workers-health-premiums-to-rise-less-than-others.html | Federal Workers Health Premiums to Rise Less Than Others | By Robert Pear | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/garner-ted-armstrong-evangelist-73-dies.html | Garner Ted Armstrong Evangelist 73 Dies | By Douglas Martin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/holocaust-insurance-effort-is-costing-more-than-it-wins.html | Holocaust Insurance Effort Is Costing More Than It Wins | By Joseph B Treaster | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/hurricane-isabel-shifts-down-gear-but-remains-a-threat.html | Hurricane Isabel Shifts Down Gear but Remains a Threat | By James Dao | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/many-california-employers-face-health-care-mandate.html | Many California Employers Face Health Care Mandate | By Milt Freudenheim | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/nasa-says-it-cant-meet-investigation-board-s-goals.html | NASA Says It Cant Meet Investigation Boards Goals | By Warren E Leary | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/national-briefing-south-georgia-suit-to-remove-ten-commandments.html | National Briefing  South Georgia Suit To Remove Ten Commandments | By Ariel Hart NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-17 | https://www.nytimes.com/2003/09/17/national-briefing-west-california-council-bans-erotic-dances.html | National Briefing  West California Council Bans Erotic Dances | By Braden Phillips NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/new-jersey-and-long-island-watch-wait-and-plan.html | New Jersey and Long Island Wait and Plan | By Iver Peterson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/riding-across-america-for-immigrant-workers.html | Riding Across America for Immigrant Workers | By Steven Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/the-california-recall-political-memo-recall-decision-roils-presidential-race-too.html | THE CALIFORNIA RECALL POLITICAL MEMO Recall Decision Roils Presidential Race Too | By Adam Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/the-california-recall-the-legal-context-from-a-court-a-most-unusual-request.html | THE CALIFORNIA RECALL THE LEGAL CONTEXT From a Court a Most Unusual Request | By Adam Liptak | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/the-dalai-lama-on-tour-an-exile-on-main-street.html | The Dalai Lama on Tour an Exile on Main Street | By Laurie Goodstein and Daniel J Wakin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/the-struggle-for-iraq-congress-democratic-hawk-urges-firing-of-bush-aides.html | THE STRUGGLE FOR IRAQ CONGRESS Democratic Hawk Urges Firing of Bush Aides | By David Firestone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/us/voters-in-seattle-where-coffee-is-king-reject-a-tax-on-espresso.html | Voters in Seattle Where Coffee is King Reject a Tax on Espresso | By Sarah Kershaw | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/abraham-fischler-78-trader-who-revived-a-diamond-mart.html | Abraham Fischler 78 Trader Who Revived a Diamond Mart | By Douglas Martin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/canadian-legislators-narrowly-reject-move-against-gay-unions.html | Canadian Legislators Narrowly Reject Move Against Gay Unions | By Clifford Krauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/flow-of-saudis-cash-to-hamas-is-scrutinized.html | Flow of Saudis Cash to Hamas Is Scrutinized | By Don van Natta Jr With Timothy L OBrien | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/letter-from-europe-sweden-s-brooding-dramas-and-deadly-puzzles.html | LETTER FROM EUROPE Swedens Brooding Dramas and Deadly Puzzles | By Alan Cowell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/palestinians-hint-at-a-cease-fire-but-israel-rejects-it.html | Palestinians Hint at a CeaseFire but Israel Rejects It | By Greg Myre | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/relentless-foe-of-the-amazon-jungle-soybeans.html | Relentless Foe of the Amazon Jungle Soybeans | By Larry Rohter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/the-struggle-for-iraq-occupation-foes-iraqis-bitterness-called-bigger-threat-than.html | THE STRUGGLE FOR IRAQ OCCUPATION FOES Iraqis Bitterness Is Called Bigger Threat Than Terror | By Douglas Jehl With David E Sanger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/the-struggle-for-iraq-three-european-leaders-will-meet-discuss-postwar-strategy.html | THE STRUGGLE FOR IRAQ Three European Leaders Will Meet to Discuss Postwar Strategy | By Richard Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/survey-shows-girls-pass-boys-in-education.html | Survey Shows Girls Pass Boys in Education | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/the-struggle-for-iraq-prisoners-6-held-in-iraq-by-us-claim-to-be-american.html | THE STRUGGLE FOR IRAQ PRISONERS 6 Held in Iraq By US Claim To Be American | By Ian Fisher | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/us-cutting-loan-guarantees-to-oppose-israeli-settlements.html | US Cutting Loan Guarantees To Oppose Israeli Settlements | By Richard W Stevenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/us-uses-its-veto-to-block-anti-israel-measure-in-un.html | US Uses Its Veto to Block AntiIsrael Measure in UN | By Felicity Barringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/women-called-mideast-s-untapped-resource.html | Women Called Mideasts Untapped Resource | By Elizabeth Olson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/world-briefing-africa-zimbabwe-newspaper-s-equipment-seized.html | World Briefing  Africa Zimbabwe Newspapers Equipment Seized | By Sharon Lafraniere NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/world-briefing-americas-argentina-dirty-war-figure-arrested.html | World Briefing  Americas Argentina Dirty War Figure Arrested | By Larry Rohter NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/world-briefing-americas-el-salvador-us-suit-in-archbishop-s-killing.html | World Briefing  Americas El Salvador US Suit In Archbishops Killing | By David Gonzalez NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/world-briefing-asia-japan-explosion-ends-hostage-siege.html | World Briefing  Asia Japan Explosion Ends Hostage Siege | By Norimitsu Onishi NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/world-briefing-asia-nepal-rebels-charged-with-murder.html | World Briefing  Asia Nepal Rebels Charged With Murder | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/world-briefing-asia-singapore-sars-patient-released.html | World Briefing  Asia Singapore SARS Patient Released | By Lawrence K Altman NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-17 | https://www.nytimes.com/2003/09/17/world/world-briefing-europe-britain-sabotage-of-illusionist-charged.html | World Briefing  Europe Britain Sabotage Of Illusionist Charged | By Sarah Lyall NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/arts/bridge-the-appropriate-admiration-for-a-winning-inference.html | BRIDGE The Appropriate Admiration For a Winning Inference | By Alan Truscott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/arts/house-approves-increase-in-insurance-for-museums.html | House Approves Increase In Insurance for Museums | By Carol Vogel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/arts/mccartney-finds-fans-back-in-the-ussr.html | McCartney Finds Fans Back in the USSR | By Bill Carter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/arts/music-review-how-classical-composers-defined-an-american-sound.html | MUSIC REVIEW How Classical Composers Defined an American Sound | By Bernard Holland | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/arts/rock-review-intense-singing-intense-fashion.html | ROCK REVIEW Intense Singing Intense Fashion | By Kelefa Sanneh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/arts/television-review-the-war-on-terrorism-without-the-wrangling.html | TELEVISION REVIEW The War on Terrorism Without the Wrangling | By Alessandra Stanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/arts/world-music-review-the-sound-of-senegal-tries-out-new-acoustics.html | WORLD MUSIC REVIEW The Sound of Senegal Tries Out New Acoustics | By Jon Pareles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/books/a-new-yorker-feast-from-books-to-bjork.html | A New Yorker Feast From Books to Bjork | By David Carr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/books/books-of-the-times-awfully-serious-genre-gets-a-little-playtime.html | BOOKS OF THE TIMES Awfully Serious Genre Gets a Little Playtime | By Janet Maslin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/business/after-deals-with-2-of-big-three-auto-union-still-talking-to-gm.html | After Deals With 2 of Big Three Auto Union Still Talking to GM | By Danny Hakim | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/business/after-heat-wave-europe-gives-nuclear-power-a-second-look.html | After Heat Wave Europe Gives Nuclear Power a Second Look | By Heather Timmons and Eric Pfanner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-18 | https://www.nytimes.com/2003/09/18/businesss/corporate-conduct-market-place-more-changes-in-store-for-the-big-board.html | CORPORATE CONDUCT MARKET PLACE More Changes in Store for the Big Board | By Floyd Norris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/businesss/corporate-conduct-spotlight-grasso-had-experience-with-anger-over-pay-corporate.html | CORPORATE CONDUCT THE SPOTLIGHT Grasso Had Experience With Anger Over Pay On a Corporate Board | By Reed Abelson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/businesss/corporate-conduct-the-overview-chairman-quits-stock-exchange-in-furor-over-pay.html | CORPORATE CONDUCT THE OVERVIEW CHAIRMAN QUITS STOCK EXCHANGE IN FUROR OVER PAY | By Gretchen Morgenson and Landon Thomas Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/businesss/dutch-grocer-tries-to-calm-furor-over-pay.html | Dutch Grocer Tries to Calm Furor Over Pay | By Gregory Crouch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/businesss/economic-scene-pick-one-jobless-rate-dropped-august-it-didn-t-we-don-t-know-333476.html | Article 333476  No Title | By Alan B Krueger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/businesss/france-gets-a-deadline-on-bailout.html | France Gets A Deadline On Bailout | By Paul Meller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/businesss/irs-asks-judge-to-order-firm-to-name-buyers-of-tax-shelters.html | IRS Asks Judge to Order Firm To Name Buyers of Tax Shelters | By David Cay Johnston | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/businesss/levitra-a-rival-with-ribald-ads-gains-on-viagra.html | Levitra a Rival With Ribald Ads Gains on Viagra | By Gardiner Harris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/businesss/merrill-reaches-deal-with-us-in-enron-affair.html | Merrill Reaches Deal With US In Enron Affair | By Kurt Eichenwald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/businesss/senate-panel-votes-to-give-pension-relief-to-companies.html | Senate Panel Votes to Give Pension Relief To Companies | By Mary Williams Walsh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/businesss/south-africa-s-wines-come-of-age.html | South Africa's Wines Come of Age | By Nicole Itano | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/businesss/technology-briefing-internet-house-backs-tax-ban.html | Technology Briefing  Internet House Backs Tax Ban | By John Files NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/businesss/technology-briefing-internet-search-service-from-ibm.html | Technology Briefing  Internet Search Service From IBM | By Steve Lohr NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/businesss/technology-disputes-erupt-over-service-for-poor-internet-typists.html | TECHNOLOGY Disputes Erupt Over Service For Poor Internet Typists | By Elizabeth Olson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/businesss/the-media-business-advertising-addenda-kfc-dismisses-bbdo-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA KFC Dismisses BBDO Worldwide | By Sherri Day | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/businesss/the-media-business-advertising-addenda-pbs-ad-by-fallon-picks-up-an-enemy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA PBS Ad by Fallon Picks Up an Enemy | By Sherri Day | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/businesss/the-media-business-advertising-rj-reynolds-to-quit-marketing-2-cigarette-brands.html | THE MEDIA BUSINESS ADVERTISING RJ Reynolds to Quit Marketing 2 Cigarette Brands | By Sherri Day | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/businesss/world-business-briefing-europe-britain-jobless-claims-fall.html | World Business Briefing  Europe Britain Jobless Claims Fall | By Heather Timmons NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/businesss/world-business-briefing-europe-ireland-aircraft-purchase.html | World Business Briefing  Europe Ireland Aircraft Purchase | By Brian Lavery NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-18 | https://www.nytimes.com/2003/09/18/business/world-business-briefing-europe-ireland-drug-maker-reverses-loss.html | World Business Briefing  Europe Ireland  Drug Maker Reverses Loss | By Brian Lavery NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/1000-prk-vu-dinner-and-wine-included.html | 1000 Prk Vu Dinner and Wine Included | By Christopher Mason | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/a-french-education-at-the-hardware-cafe.html | A French Education At the Hardware Cafe | By Deborah Baldwin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/currents-acoustics-at-a-college-campus-lowering-the-roar-in-koolhaas-style.html | CURRENTS ACOUSTICS At a College Campus Lowering the Roar in Koolhaas Style | By Elaine Louie | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/currents-auctions-from-an-earlier-era-designer-name-decorative-tiles.html | CURRENTS AUCTIONS From an Earlier Era DesignerName Decorative Tiles | By Elaine Louie | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/currents-books-pink-is-for-the-seashore-a-house-paint-primer.html | CURRENTS BOOKS Pink Is For the Seashore A HousePaint Primer | By Elaine Louie | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/currents-furniture-an-eames-sofa-in-a-multicolored-skin.html | CURRENTS FURNITURE An Eames Sofa In a Multicolored Skin | By Elaine Louie | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/currents-inventions-getting-up-getting-down-the-way-it-came-to-be.html | CURRENTS INVENTIONS Getting Up Getting Down The Way It Came to Be | By Elaine Louie | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/currents-restaurant-decor-warming-up-for-dinner-something-after-old-building.html | CURRENTS RESTAURANT DCOR Warming Up for Dinner and Something After in an Old Building | By Elaine Louie | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/currents-who-knew-the-prices-tumble-down-at-a-warehouse-sale.html | CURRENTS WHO KNEW The Prices Tumble Down At a Warehouse Sale | By Marianne Rohrlich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/how-much-is-that-view-in-the-window.html | How Much Is That View In the Window | By Andrea Truppin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/personal-shopper-decor-s-hard-edge-vanishes-behind-a-textured-veil.html | PERSONAL SHOPPER Doors Hard Edge Vanishes Behind a Textured Veil | By Marianne Rohrlich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/room-to-improve-feel-good-decorating-how-to-get-the-sensation.html | ROOM TO IMPROVE FeelGood Decorating How to Get the Sensation | By Marco Pasanella | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/turf-neighbors-think-outside-the-block.html | TURF Neighbors Think Outside the Block | By Motoko Rich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/garden/what-views-cost-across-the-us.html | What Views Cost Across the US | By Elaine Louie | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/2-brooklyn-politicians-concede-they-are-unlikely-pugilists.html | 2 Brooklyn Politicians Concede They Are Unlikely Pugilists | By Michael Brick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/a-design-rethought-with-judgment-deferred.html | A Design Rethought With Judgment Deferred | By Herbert Muschamp | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/after-allegations-of-abuse-a-football-season-is-canceled.html | After Allegations of Abuse A Football Season Is Canceled | By Patrick Healy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/at-95-a-hit-and-run-and-an-end-to-a-fiercely-independent-life.html | At 95 a HitandRun and an End to a Fiercely Independent Life | By Michael Luo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/blocks-world-trade-center-endures-read-the-signs.html | Blocks World Trade Center Endures Read the Signs | By David W Dunlap | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/boldface-names-337633.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/bus-carrying-the-handicapped-overturns-in-crash.html | Bus Carrying the Handicapped Overturns in Crash | By Tina Kelley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/city-hall-gauges-city-services-and-finds-them-not-bad.html | City Hall Gauges City Services and Finds Them Not Bad | By Michael Cooper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/concourse-gets-used-commerce-street-s-historic-character-clashes-with-modernity.html | Concourse Gets Used To Commerce Streets Historic Character Clashes With Modernity | By Joseph Berger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/cote-basque-a-society-temple-is-closing.html | Cte Basque a Society Temple Is Closing | By Joseph Berger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/court-upholds-city-bond-plan-but-sides-differ-on-sale-timing.html | Court Upholds City Bond Plan But Sides Differ On Sale Timing | By Al Baker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/david-robbins-61-unraveler-of-complex-math-equations.html | David Robbins 61 Unraveler Of Complex Math Equations | By Anahad OConnor | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/design-team-for-trade-center-reveals-a-revised-master-plan.html | Design Team for Trade Center Reveals a Revised Master Plan | By Edward Wyatt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/fashion-diary-her-face-launched-a-thousand-quips.html | FASHION DIARY Her Face Launched A Thousand Quips | By Guy Trebay | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/gates-charity-gives-51-million-to-city-to-start-67-schools.html | Gates Charity Gives 51 Million to City To Start 67 Schools | By David M Herszenhorn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/irish-are-told-by-giuliani-to-let-smokers-stay-indoors.html | Irish Are Told By Giuliani To Let Smokers Stay Indoors | By Brian Lavery | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/judge-restrains-rockefeller-center-in-dispute-with-rainbow-room-operators.html | Judge Restrains Rockefeller Center in Dispute With Rainbow Room Operators | By Susan Saulny | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/mayor-widens-privacy-rights-for-immigrants.html | Mayor Widens Privacy Rights For Immigrants | By Winnie Hu | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/metro-briefing-new-jersey-garfield-man-found-dead-in-window.html | Metro Briefing  New Jersey Garfield Man Found Dead In Window | By Stacy Albin NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/metro-briefing-new-york-bronx-suny-enrollment-sets-record.html | Metro Briefing  New York Bronx SUNY Enrollment Sets Record | By Karen W Arenson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/metro-briefing-new-york-brooklyn-boy-sexually-abused-in-park.html | Metro Briefing  New York Brooklyn Boy Sexually Abused In Park | By Tina Kelley NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/metro-briefing-new-york-brooklyn-man-sentenced-in-bribe-taking.html | Metro Briefing  New York Brooklyn Man Sentenced In BribeTaking | By William Glaberson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/metro-briefing-new-york-manhattan-class-size-measure-rejected.html | Metro Briefing  New York Manhattan ClassSize Measure Rejected | By Elissa Gootman NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/metro-briefing-new-york-mixed-news-on-infant-mortality.html | Metro Briefing  New York Mixed News On Infant Mortality | By Richard PrezPea NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/metro-briefing-new-york-west-babylon-pataki-to-sign-superfund-bill.html | Metro Briefing  New York West Babylon Pataki To Sign Superfund Bill | By Faiza Akhtar NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/most-new-jersey-high-schools-could-get-us-warning-letter.html | Most New Jersey High Schools Could Get US Warning Letter | By Maria Newman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/new-jersey-loses-millions-in-settlement-on-e-zpass.html | New Jersey Loses Millions In Settlement On EZPass | By Ronald Smothers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/new-york-region-expected-to-escape-brunt-of-isabel.html | New York Region Expected To Escape Brunt Of Isabel | By Iver Peterson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/new-york-seeks-vast-changes-in-its-purchasing-procedures.html | New York Seeks Vast Changes In Its Purchasing Procedures | By Mike McIntire | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/public-lives-adding-a-personal-touch-to-concerts-at-the-met.html | PUBLIC LIVES Adding a Personal Touch to Concerts at the Met | By James Barron | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/review-fashion-calvin-klein-s-successor-loosens-the-corset-laces.html | ReviewFashion Calvin Kleins Successor Loosens the Corset Laces | By Cathy Horyn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/us-inquiry-on-towers-looks-closer-at-response.html | US Inquiry On Towers Looks Closer At Response | By Eric Lipton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/nyregion/with-bouquet-and-a-wave-boudin-is-free-22-years-later.html | With Bouquet And A Wave Boudin Is Free 22 Years Later | By Lisa W Foderaro | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/a-chink-in-the-armor.html | A Chink in the Armor | By Andrew Kohut | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/colleges-caught-in-a-vise.html | Colleges Caught In a Vise | By Stanley Fish | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/editorial-observer-hurricanes-most-familiar-territory-paradises-are-routinely.html | Editorial Observer In Hurricanes Most Familiar Territory Paradises Are Routinely Lost | By Carolyn Curiel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/gray-in-the-pink.html | Gray in the Pink | By Maureen Dowd | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/opinion/our-war-with-france.html | Our War With France | By Thomas L Friedman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/baseball-eyes-on-sky-yanks-rush-through-a-defeat.html | BASEBALL Eyes on Sky Yanks Rush Through A Defeat | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/baseball-for-a-moment-steinbrenner-talks-of-retiring.html | BASEBALL For a Moment Steinbrenner Talks of Retiring | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/baseball-the-mets-do-their-part-to-help-a-contender.html | BASEBALL The Mets Do Their Part To Help a Contender | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/baseball-the-phillies-make-it-hard-on-themselves.html | BASEBALL The Phillies Make It Hard on Themselves | By Jack Curry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/baseball-white-sox-are-seeing-their-chances-fade.html | BASEBALL White Sox Are Seeing Their Chances Fade | By Pat Borzi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/colleges-brand-endorses-more-aid-to-athletes.html | COLLEGES Brand Endorses More Aid To Athletes | By Marcia Chambers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/football-jets-face-patriots-resurgent-defense.html | FOOTBALL Jets Face Patriots Resurgent Defense | By Pete Thamel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/football-life-in-the-big-bowls-shadows.html | FOOTBALL Life in the Big Bowls Shadows | By Joe Drape | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/hockey-czerkawski-thrilled-to-be-back-with-isles.html | HOCKEY Czerkawski Thrilled To Be Back With Isles | By Dave Caldwell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/horse-racing-independent-monitor-urged-for-nyra.html | HORSE RACING Independent Monitor Urged for NYRA | By Bill Finley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/pro-football-jets-diminutive-mickens-finally-gets-big-wish.html | PRO FOOTBALL Jets Diminutive Mickens Finally Gets Big Wish | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/pro-football-landlord-and-giants-continue-to-disagree.html | PRO FOOTBALL Landlord And Giants Continue To Disagree | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/pro-football-the-giants-look-back-and-decide-to-move-on.html | PRO FOOTBALL The Giants Look Back And Decide to Move On | By Steve Popper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/sports-briefing-cycling-saturn-to-end-sponsorship-deal.html | SPORTS BRIEFING CYCLING Saturn to End Sponsorship Deal | By Frank Litsky | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/sports-briefing-gymnastics-team-selected-for-tj-maxx-tour.html | SPORTS BRIEFING GYMNASTICS Team Selected for TJ Maxx Tour | By Frank Litsky | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/sports-briefing-pro-basketball-injury-sidelines-harrington-up-to-2-months.html | SPORTS BRIEFING PRO BASKETBALL Injury Sidelines Harrington Up to 2 Months | By Liz Robbins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/sports/sports-of-the-times-the-search-for-an-honest-coach-is-a-long-one.html | Sports of The Times The Search for an Honest Coach Is a Long One | By Selena Roberts | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/a-complaint-box-turns-frustration-into-fun.html | A Complaint Box Turns Frustration Into Fun | By Mark Walsh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/a-dissent-on-the-digital-divide.html | A Dissent on the Digital Divide | By Lisa Guernsey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/a-light-show-beyond-lasers.html | A Light Show Beyond Lasers | By Michel Marriott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/basics-a-jolt-of-caffeine-for-the-sluggish-pc.html | BASICS A Jolt of Caffeine For the Sluggish PC | By Howard Millman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/first-aid-for-a-creaky-mac-tricks-to-jog-the-memory.html | First Aid For a Creaky Mac Tricks to Jog the Memory | By Howard Millman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/game-theory-retooling-the-hero-without-forgetting-what-works.html | GAME THEORY Retooling the Hero Without Forgetting What Works | BY Charles Herold | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/if-walls-could-talk-streets-might-join-in.html | If Walls Could Talk Streets Might Join In | By Jessie Scanlon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/is-it-wrong-to-share-your-music-discuss.html | Is It Wrong to Share Your Music Discuss | By Katie Hafner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/napster-s-descendants-his-beyonce-her-beatles-a-primer-on-trading.html | Napsters Descendants His Beyonce Her Beatles A Primer on Trading | By Jd Biersdorfer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/news-watch-connections-for-the-gadget-packed-home-a-souped-up-cable-signal.html | NEWS WATCH CONNECTIONS For the GadgetPacked Home A SoupedUp Cable Signal | By Ivan Berger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/news-watch-entertainment-quickly-download-a-movie-then-watch-at-your-leisure.html | NEWS WATCH ENTERTAINMENT Quickly Download a Movie Then Watch at Your Leisure | By Michel Marriott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/news-watch-printers-a-copier-wears-2-hats-for-photos-and-documents.html | NEWS WATCH PRINTERS A Copier Wears 2 Hats For Photos and Documents | By Ian Austen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/news-watch-software-when-all-hope-seems-lost-the-disc-data-is-rescued.html | NEWS WATCH SOFTWARE When All Hope Seems Lost The Disc Data Is Rescued | By Jd Biersdorfer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/news-watch-video-a-dvd-recorder-to-settle-those-thursday-night-fights.html | NEWS WATCH VIDEO A DVD Recorder to Settle Those Thursday Night Fights | By Jd Biersdorfer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/online-shopper-for-the-kitchen-top-drawer-touches.html | ONLINE SHOPPER For the Kitchen TopDrawer Touches | BY Michelle Slatalla | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/q-a-system-seems-poky.html | QA System Seems Poky | By Jd Biersdorfer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/state-of-the-art-the-talking-e-mail-blues.html | STATE OF THE ART The Talking EMail Blues | By David Pogue | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/technology/what-s-next-a-sugar-cube-please-i-need-to-charge-my-cellphone.html | WHATS NEXT A Sugar Cube Please I Need to Charge My Cellphone | By Anne Eisenberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/theater/a-clown-changes-costume-and-presto-playwright.html | A Clown Changes Costume and Presto Playwright | By Mel Gussow | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/theater/a-long-shot-in-chicago-pays-off-for-melanie-griffith-last-laugh-is-sweet.html | A Long Shot In Chicago Pays Off For Melanie Griffith Last Laugh Is Sweet | By Robin Pogrebin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/theater/theater-in-review-another-story-of-symbolism-as-complex-as-one-two-three.html | THEATER IN REVIEW Another Story of Symbolism As Complex as One Two Three | By Anita Gates | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/theater/theater-in-review-immigrants-losses-and-anger-in-linked-coming-of-age-tales.html | THEATER IN REVIEW Immigrants Losses and Anger In Linked ComingofAge Tales | By D J R Bruckner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/100-million-is-committed-for-jetliner-security-plan.html | 100 Million Is Committed For Jetliner Security Plan | By Philip Shenon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/after-pinpoint-tracking-forecasting-turns-to-intensity.html | After Pinpoint Tracking Forecasting Turns to Intensity | By Andrew C Revkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/as-hurricane-approaches-many-in-north-carolina-dig-in.html | As Hurricane Approaches Many in North Carolina Dig In | By David M Halbfinger With James Dao | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/ashcroft-relents-on-data.html | Ashcroft Relents on Data | By Eric Lichtblau | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/baltimore-embraces-its-offbeat-child-hairspray.html | Baltimore Embraces Its Offbeat Child Hairspray | By Jesse McKinley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/bush-reports-no-evidence-of-hussein-tie-to-9-11.html | Bush Reports No Evidence of Hussein Tie to 911 | By David E Sanger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/candidates-ready-for-sprint-consider-options-if-race-becomes-a-marathon.html | Candidates Ready for Sprint Consider Options if Race Becomes a Marathon | By John M Broder and Charlie Leduff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/clark-makes-it-10-roiling-democratic-race.html | Clark Makes It 10 Roiling Democratic Race | By Adam Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/clar ks-timing-is-seen-as-a-handicap.html | Clarks Timing Is Seen as a Handicap | By David E Rosenbaum | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/con gress-advances-29.4-billion-plan-for-security- agency.html | Congress Advances 294 Billion Plan For Security Agency | By Carl Hulse | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/cou nterterror-aid-is-tied-up-by-the-states-mayors- assert.html | Counterterror Aid Is Tied Up by the States Mayors Assert | By Philip Shenon | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/dala i-lama-says-terror-may-need-a-violent- reply.html | Dalai Lama Says Terror May Need a Violent Reply | By Laurie Goodstein | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/don ald-dahlsten-69-biologist-whose-insects- fought-pests.html | Donald Dahlsten 69 Biologist Whose Insects Fought Pests | By Anahad OConnor | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/gen etic-basis-to-fairness-study-hints.html | Genetic Basis To Fairness Study Hints | By Nicholas Wade | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/hou se-conservatives-issue-a-make-or-break- medicare-list.html | House Conservatives Issue a MakeorBreak Medicare List | By Robert Pear | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/in- california-legal-moves-and-lap-dancing- too.html | In California Legal Moves And LapDancing Too | By Dean E Murphy | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/nati onal-briefing-midwest-illinois-challenge-to- blanket-clemency.html | National Briefing  Midwest Illinois Challenge To Blanket Clemency | By Pam Belluck NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/nati onal-briefing-rockies-colorado-about-that- aspen-housing.html | National Briefing  Rockies Colorado About That Aspen Housing | By Mindy Sink NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/nati onal-briefing-south-alabama-moses-on-the- move.html | National Briefing  South Alabama Moses On The Move | By Ariel Hart NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/nati onal-briefing-south-florida-removal-of- feeding-tube.html | National Briefing  South Florida Removal Of Feeding Tube | By Terry Aquayo NYT | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/reap pearing-in-court-sides-in-recall-ruling-press- their-cases-regarding-appeal.html | Reappearing in Court Sides in Recall Ruling Press Their Cases Regarding Appeal | By Adam Liptak | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/sena te-makes-a-curb-on-abortion-likely.html | Senate Makes a Curb on Abortion Likely | By Sheryl Gay Stolberg | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/shut tle-rule-cuts-window-for-flights.html | Shuttle Rule Cuts Window For Flights | By Warren E Leary | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/us/swe eney-to-seek-new-4-year-term-as-head-of-afl- cio.html | Sweeney to Seek New 4Year Term as Head of AFLCIO | By Steven Greenhouse | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/world/ alert-bay-journal-reclaiming-the-stolen-faces- of-their-forefathers.html | Alert Bay Journal Reclaiming the Stolen Faces of Their Forefathers | By Clifford Krauss | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/world/ bbc-journalist-admits-errors-in-a-report-on- iraq-intelligence.html | BBC Journalist Admits Errors in a Report on Iraq Intelligence | By Warren Hoge | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/world/ ex-leader-stole-100-million-from-liberia- records-show.html | ExLeader Stole 100 Million From Liberia Records Show | By Tim Weiner | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/world/r ussia-s-chechen-plan-pick-a-leader-and- leave.html | Russias Chechen Plan Pick a Leader and Leave | By Seth Mydans | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/world/s panish-judge-is-charging-bin-laden-and-9-in- 9-11-plot.html | Spanish Judge Is Charging Bin Laden and 9 in 911 Plot | By Dale Fuchs | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-18 | https://www.nytimes.com/2003/09/18/world/struggle-for-iraq-congress-afghanistan-iraq-tab-87-billion-submitted.html | THE STRUGGLE FOR IRAQ CONGRESS Afghanistan And Iraq Tab Of 87 Billion Is Submitted | By David Firestone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/world/struggle-for-iraq-outlook-rocky-path-for-bush-effort-remake-iraq-hits-roadblocks.html | THE STRUGGLE FOR IRAQ THE OUTLOOK Rocky Path for Bush Effort to Remake Iraq Hits Roadblocks | By Steven R Weisman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/world/struggle-for-iraq-reconstruction-us-is-speeding-up-plan-for-creating-new-iraqi-army.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION US IS SPEEDING UP PLAN FOR CREATING A NEW IRAQI ARMY | By Thom Shanker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/world/terror-verdict-due-today-for-a-frenchman-on-trial-in-morocco.html | Terror Verdict Due Today for a Frenchman on Trial in Morocco | By Elaine Sciolino | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/world/un-says-us-eradication-of-coca-in-colombia-is-working.html | UN Says US Eradication of Coca in Colombia Is Working | By Juan Forero | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/world/us-doubts-iraq-prisoners-claims-of-being-from-us-or-britain.html | US Doubts Iraq Prisoners Claims of Being From US or Britain | By Ian Fisher | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/world/world-briefing-africa-zimbabwe-protesters-arrested.html | World Briefing  Africa Zimbabwe Protesters Arrested | By Sharon Lafraniere NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/world/world-briefing-americas-colombia-rebels-deny-holding-tourists.html | World Briefing  Americas Colombia Rebels Deny Holding Tourists | By Juan Forero NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/world/world-briefing-americas-peru-imprisoned-new-yorker-seeks-marriage.html | World Briefing  Americas Peru Imprisoned New Yorker Seeks Marriage | By Juan Forero NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/world/world-briefing-europe-germany-ban-on-secret-kohl-files-lifted.html | World Briefing  Europe Germany Ban On Secret Kohl Files Lifted | By Kirsten Grieshaber NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/world/world-briefing-europe-the-hague-sentence-doubled.html | World Briefing  Europe The Hague Sentence Doubled | By Marlise Simons NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-18 | https://www.nytimes.com/2003/09/18/world/world-briefing-middle-east-libya-qaddafi-and-spanish-premier-meet.html | World Briefing  Middle East Libya Qaddafi And Spanish Premier Meet | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/antiques-opulence-is-power-for-a-romanov.html | ANTIQUES Opulence Is Power For a Romanov | By Wendy Moonan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-in-review-arno-rafael-minkkinen-body-land.html | ART IN REVIEW Arno Rafael Minkkinen  Body Land | By Roberta Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-in-review-bjorn-dahlem-coma-sculptor.html | ART IN REVIEW Bjorn Dahlem  Coma Sculptor | By Ken Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-in-review-chris-caccamise.html | ART IN REVIEW Chris Caccamise | By Roberta Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-in-review-ian-kiaer-endless-theater-project.html | ART IN REVIEW Ian Kiaer  Endless Theater Project | By Ken Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-in-review-james-welling-los-angeles.html | ART IN REVIEW James Welling  Los Angeles | By Ken Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-in-review-katy-grannan.html | ART IN REVIEW Katy Grannan | By Grace Glueck | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-in-review-lothar-osterburg-at-the-edge-of-the-real.html | ART IN REVIEW Lothar Osterburg  At the Edge of the Real | By Grace Glueck | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-in-review-meditation-for-the-hand.html | ART IN REVIEW Meditation for the Hand | By Holland Cotter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-in-review-philip-lorca-dicorcia-a-storybook-life.html | ART IN REVIEW PhilipLorca diCorcia  A Storybook Life | By Roberta Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-review-the-multicultural-identity-beneath-frida-kahlo-s-exoticism.html | ART REVIEW The Multicultural Identity Beneath Frida Kahlos Exoticism | By Grace Glueck | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/art-review-the-world-according-to-some-glorious-chinese-misfits.html | ART REVIEW The World According to Some Glorious Chinese Misfits | By Holland Cotter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/new-hall-for-meteorites-old-beyond-imagining.html | New Hall for Meteorites Old Beyond Imagining | By John Noble Wilford | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/arts/photography-review-the-gaze-turns-outward-and-sees-estrangement.html | PHOTOGRAPHY REVIEW The Gaze Turns Outward And Sees Estrangement | By Michael Kimmelman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/books/books-of-the-times-a-sojourn-at-a-french-inn-tests-a-meddler-s-mettle.html | BOOKS OF THE TIMES A Sojourn at a French Inn Tests a Meddlers Mettle | By Michiko Kakutani | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/books/so-it-is-written-books-are-memory.html | So It Is Written Books Are Memory | By Jonathan Rosen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/2-european-leaders-offer-plan-for-economic-growth.html | 2 European Leaders Offer Plan for Economic Growth | By Richard Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/a-proud-father-his-daughter-and-her-financial-baby.html | A Proud Father His Daughter and Her Financial Baby | By Riva D Atlas | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/after-enron-bankers-weigh-clients-motives.html | After Enron Bankers Weigh Clients Motives | By Kurt Eichenwald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/aol-time-warner-drops-the-aol.html | AOL Time Warner Drops the AOL | By Andrew Ross Sorkin and David D Kirkpatrick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/argentina-preparing-debt-plan.html | Argentina Preparing Debt Plan | By Tony Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/china-insistent-on-bolstering-currency.html | China Insistent on Bolstering Currency | By Keith Bradsher | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/company-news-avery-dennison-reduces-third-quarter-profit-forecast.html | COMPANY NEWS AVERY DENNISON REDUCES THIRDQUARTER PROFIT FORECAST | By Dow Jones Ap | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/company-news-burger-king-to-sell-low-fat-chicken-sandwiches.html | COMPANY NEWS BURGER KING TO SELL LOWFAT CHICKEN SANDWICHES | By Sherri Day NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/company-news-healthsouth-says-financial-review-will-take-more-time.html | COMPANY NEWS HEALTHSOUTH SAYS FINANCIAL REVIEW WILL TAKE MORE TIME | By Dow Jones Ap | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/corporate-conduct-directors-calls-grow-for-board-with-fewer-ties-wall-st.html | CORPORATE CONDUCT THE DIRECTORS Calls Grow for a Board With Fewer Ties to Wall St | By Jonathan Fuerbringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/corporate-conduct-the-candidates-a-list-long-on-candidates-and-no-thank-yous-s.html | CORPORATE CONDUCT THE CANDIDATES A List Long on Candidates and No Thank Yous | By Leslie Wayne | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/corporate-conduct-the-overview-stock-exchange-is-split-on-steps-after-grasso.html | CORPORATE CONDUCT THE OVERVIEW Stock Exchange Is Split on Steps After Grasso | By Landon Thomas Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/despite-suits-music-file-sharers-shrug-off-guilt-and-keep-sharing.html | Despite Suits Music File Sharers Shrug Off Guilt and Keep Sharing | By Amy Harmon With John Schwartz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/fire-the-directors-hire-mr-clean.html | Fire the Directors Hire Mr Clean | By Floyd Norris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/gm-accord-finishes-talks-for-uaw.html | GM Accord Finishes Talks For UAW | By Danny Hakim and Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/japan-s-economic-surge-is-giving-koizumi-a-lift.html | Japans Economic Surge Is Giving Koizumi a Lift | By Ken Belson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/media-business-advertising-independent-agency-arrives-new-york-using-public.html | THE MEDIA BUSINESS ADVERTISING An independent agency arrives in New York using public relations as a way to be introduced | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/michigan-senate-approves-change-in-takeover-laws.html | Michigan Senate Approves Change in Takeover Laws | By Andrew Ross Sorkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/ray-h-jordan-innovator-at-jc-penney-dies-at-98.html | Ray H Jordan Innovator At JC Penney Dies at 98 | By Barnaby J Feder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/republicans-split-on-break-for-exporters.html | Republicans Split on Break For Exporters | By Edmund L Andrews | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/technology-briefing-hardware-hewlett-packard-sales-plan.html | Technology Briefing  Hardware HewlettPackard Sales Plan | By Laurie J Flynn NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/technology-briefing-hardware-palm-loss-narrows.html | Technology Briefing  Hardware Palm Loss Narrows | By Laurie J Flynn NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/technology-briefing-internet-us-extends-domain-deal-with-icann.html | Technology Briefing  Internet US Extends Domain Deal With ICANN | By John Files NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/technology-briefing-networking-loss-widens-at-3com.html | Technology Briefing  Networking Loss Widens At 3Com | By Laurie J Flynn NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/technology-briefing-software-microsoft-expanding-board.html | Technology Briefing  Software Microsoft Expanding Board | By Cnet | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/the-media-business-advertising-addenda-tgi-friday-s-switches-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TGI Fridays Switches Agencies | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/us-and-oil-companies-back-revised-effort-on-disclosure.html | US and Oil Companies Back Revised Effort on Disclosure | By Jeff Gerth | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world-business-briefing-americas-brazil-interest-rate-cut.html | World Business Briefing  Americas Brazil Interest Rate Cut | By Tony Smith NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world-business-briefing-asia-brazil-airline-merger.html | World Business Briefing  Asia Brazil Airline Merger | By Tony Smith NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/world-business-briefing-asia-economic-growth-expected.html | World Business Briefing  Asia Economic Growth Expected | By Dow Jones | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/world-business-briefing-asia-hong-kong-balanced-budget-delayed.html | World Business Briefing  Asia Hong Kong Balanced Budget Delayed | By Keith Bradsher NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/world-business-briefing-asia-hong-kong-unemployment-drops.html | World Business Briefing  Asia Hong Kong Unemployment Drops | By Keith Bradsher NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/world-business-briefing-europe-britain-mine-stake-sale.html | World Business Briefing  Europe Britain Mine Stake Sale | By Heather Timmons NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/world-business-briefing-europe-france-advertising-loss.html | World Business Briefing  Europe France Advertising Loss | By Ariane Bernard NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/business/world-business-briefing-europe-germany-volkswagen-fine-upheld.html | World Business Briefing  Europe Germany Volkswagen Fine Upheld | By Paul Meller NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/critic-s-notebook-leading-a-charge-from-the-podium.html | CRITICS NOTEBOOK Leading a Charge From the Podium | By Anthony Tommasini | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-in-review-emerald-cowboy.html | FILM IN REVIEW Emerald Cowboy | By Dave Kehr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-in-review-mambo-italiano.html | FILM IN REVIEW Mambo Italiano | By Dave Kehr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-in-review-tibet-cry-of-the-snow-lion.html | FILM IN REVIEW Tibet Cry of the Snow Lion | By Dave Kehr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-in-review-underworld.html | FILM IN REVIEW Underworld | By Anita Gates | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-review-and-those-silly-folks-thought-the-city-wasn-t-safe.html | FILM REVIEW And Those Silly Folks Thought the City Wasnt Safe | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-review-he-s-like-a-walton-but-with-a-big-cat.html | FILM REVIEW Hes Like A Walton But With A Big Cat | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-review-life-is-just-a-video-game-with-very-high-stakes.html | FILM REVIEW Life Is Just a Video Game With Very High Stakes | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-review-six-characters-in-search-of-an-infant.html | FILM REVIEW Six Characters in Search of an Infant | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-review-the-power-of-music-salacious-to-sacred.html | FILM REVIEW The Power of Music Salacious to Sacred | By A O Scott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-review-woody-allen-as-life-coach.html | FILM REVIEW Woody Allen As Life Coach | By A O Scott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/film-review-young-afghan-refugees-who-just-keep-going.html | FILM REVIEW Young Afghan Refugees Who Just Keep Going | By A O Scott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/in-performance-dance-a-local-potluck-festival-served-up-in-many-courses.html | IN PERFORMANCE DANCE A Local Potluck Festival Served Up in Many Courses | By Jennifer Dunning | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/in-performance-dance-using-fragments-of-a-culture.html | IN PERFORMANCE DANCE Using Fragments of Images As a Mirror of a Culture | By Anna Kisselgoff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/jazz-review-cryptic-trio-welcoming-opposites.html | JAZZ REVIEW Cryptic Trio Welcoming Opposites | By Ben Ratliff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/in-performance-classical-music-meeting-homespun-some-rare-modern-songs.html | IN PERFORMANCE CLASSICAL MUSIC A Meeting of the Homespun And Some Rare Modern Songs | By Anne Midgette | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/rock-review-a-bit-of-the-no-wave-revival-visiting-from-the-west.html | ROCK REVIEW A Bit of the NoWave Revival Visiting From the West | By Kelefa Sanneh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/theater/theater-review-4-women-and-who-needs-any-men.html | THEATER REVIEW 4 Women And Who Needs Any Men | By Margo Jefferson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/theater-review-they-re-just-making-it-up-as-they-merrily-go-along.html | THEATER REVIEW Theyre Just Making It Up As They Merrily Go Along | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/movies/tv-weekend-playing-race-for-laughs.html | TV WEEKEND Playing Race For Laughs | By Virginia Heffernan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/another-connecticut-official-leaves-office-under-a-cloud.html | Another Connecticut Official Leaves Office Under a Cloud | By Marc Santora | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/bears-root-through-garbage-then-roil-politics.html | Bears Root Through Garbage Then Roil Politics | By Robert Hanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/boldface-names-350699.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/change-urged-to-diversify-pension-fund-in-new-jersey.html | Change Urged To Diversify Pension Fund In New Jersey | By David Kocieniewski | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/city-still-coveting-boston-s-convention.html | City Still Coveting Bostons Convention | By Michael Slackman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/families-call-for-release-of-9-11-materials.html | Families Call for Release of 911 Materials | By Eric Lipton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/fashion-diary-makers-of-illusion-meet-their-match.html | FASHION DIARY Makers of Illusion Meet Their Match | By Guy Trebay | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/fire-guts-hub-for-russians-in-brighton-beach.html | Fire Guts Hub for Russians in Brighton Beach | By Michael Brick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/giuliani-calls-bloomberg-to-clarify-his-remark-on-smoking-ban.html | Giuliani Calls Bloomberg to Clarify His Remark on Smoking Ban | By Winnie Hu | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/gm-plant-will-remain-open-until-2007-union-says.html | GM Plant Will Remain Open Until 2007 Union Says | By Ronald Smothers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/jewish-group-to-honor-friend-it-calls-flawed.html | Jewish Group to Honor Friend It Calls Flawed | By Daniel J Wakin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/metro-briefing-new-jersey-trenton-more-conrail-boyz-arrested.html | Metro Briefing  New Jersey Trenton More Conrail Boyz Arrested | By Stacy Albin NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/metro-briefing-new-york-brooklyn-beaten-woman-dies.html | Metro Briefing  New York Brooklyn Beaten Woman Dies | By Shaila K Dewan NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/metro-briefing-new-york-manhattan-prosecutor-named-to-bench.html | Metro Briefing  New York Manhattan Prosecutor Named To Bench | By Benjamin Weiser NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/metro-briefing-new-york-manhattan-rapper-meets-with-city-officials.html | Metro Briefing  New York Manhattan Rapper Meets With City Officials | By David M Herszenhorn NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/metro-briefing-new-york-manhattan-sanitation-worker-killed.html | Metro Briefing  New York Manhattan Sanitation Worker Killed | By Tina Kelley NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/metro-briefing-new-york-police-dept-settles-race-suit.html | Metro Briefing  New York Police Dept Settles Race Suit | By Tina Kelley NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/metro-briefing-new-york-queens-challenger-concedes-election.html | Metro Briefing  New York Queens Challenger Concedes Election | By Jonathan P Hicks NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/metro-briefing-new-york-white-plains-brothers-held-in-robbery-spree.html | Metro Briefing  New York White Plains Brothers Held In Robbery Spree | By Lisa W Foderaro NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/no-raises-without-concessions-bloomberg-tells-unions.html | No Raises Without Concessions Bloomberg Tells Unions | By Michael Cooper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyc-it-turns-out-you-can-be-too-rich.html | NYC It Turns Out You Can Be Too Rich | By Clyde Haberman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/officers-will-face-charges-for-handling-of-si-attack.html | Officers Will Face Charges For Handling of SI Attack | By William K Rashbaum | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/on-a-train-and-uninformed-survey-says-you-re-not-alone.html | On a Train and Uninformed Survey Says Youre Not Alone | By Randy Kennedy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/public-lives-at-the-bottom-line-holding-out-hope-for-a-lifeline.html | PUBLIC LIVES At the Bottom Line Holding Out Hope for a Lifeline | By Robin Finn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/residential-real-estate-264-apartments-in-2-projects-near-lincoln-center.html | Residential Real Estate 264 Apartments in 2 Projects Near Lincoln Center | By Rachelle Garbarine | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/review-fashion-odes-to-sophistication-and-sloppiness-too.html | ReviewFashion Odes to Sophistication and Sloppiness Too | By Ginia Bellafante | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/school-district-in-hazing-case-draws-anger-from-parents.html | School District In Hazing Case Draws Anger From Parents | By Patrick Healy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/small-bronx-high-school-now-a-model-for-others.html | Small Bronx High School Now a Model for Others | By Katherine Zoepf | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/staten-island-via-wisconsin-first-ferry-built-since-1986-set-be-christened.html | To Staten Island via Wisconsin First Ferry Built Since 1986 Is Set to Be Christened | By N R Kleinfield | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/suffolk-executive-proposes-tax-increases-in-some-towns.html | Suffolk Executive Proposes Tax Increases in Some Towns | By Bruce Lambert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/thanks-to-a-corporate-sponsor-the-post-will-be-free-for-a-day.html | Thanks to a Corporate Sponsor The Post Will Be Free for a Day | By Jacques Steinberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/the-hurricane-hits-new-jersey-shore-thousands-lose-power-in-the-south-of-state.html | THE HURRICANE HITS NEW JERSEY SHORE Thousands Lose Power in the South of State | By Iver Peterson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/trash-and-tax-talk-hidden-in-plain-sight.html | Trash and Tax Talk Hidden in Plain Sight | By Mike McIntire | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/nyregion/yale-in-deal-with-2-unions-ending-strike.html | Yale in Deal With 2 Unions Ending Strike | By Steven Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/dalai-lama-lite.html | Dalai Lama Lite | By Patrick French | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/editorial-observer-everything-is-not-always-so-beautiful-at-the-bolshoi-ballet.html | Editorial Observer Everything Is Not Always So Beautiful at the Bolshoi Ballet | By Eleanor Randolph | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/germany-will-share-the-burden-in-iraq.html | Germany Will Share The Burden In Iraq | By Gerhard Schrder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/opinion/snapping-to-attention.html | Snapping To Attention | By Bob Herbert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/baseball-angry-yanks-can-t-beat-orioles-or-elements.html | BASEBALL Angry Yanks Cant Beat Orioles or Elements | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/baseball-investing-in-ihome-pays-off-for-phillies.html | BASEBALL Investing in Ihome Pays Off for Phillies | By Bill Finley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/baseball-the-mets-beat-the-rain-the-expos-beat-the-mets.html | BASEBALL The Mets Beat The Rain The Expos Beat the Mets | By Steve Popper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/colleges-amputee-steps-back-on-field-for-san-jose-st.html | COLLEGES Amputee Steps Back on Field For San Jose St | By Joe Lapointe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/colleges-despite-rain-virginia-tech-has-an-easy-time.html | COLLEGES Despite Rain Virginia Tech Has an Easy Time | By Viv Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/inside-the-nfl-the-eagles-look-to-regroup-after-an-0-2-start.html | INSIDE THE NFL The Eagles Look to Regroup After an 02 Start | By Thomas George | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/pro-football-foundations-laid-in-nfl-off-season.html | PRO FOOTBALL Foundations Laid In NFL OffSeason | By Damon Hack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/pro-football-giants-dont-want-barber-running-scared.html | PRO FOOTBALL Giants Dont Want Barber Running Scared | By Lynn Zinser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/pro-football-jets-moss-finds-his-comfort-level.html | PRO FOOTBALL Jets Moss Finds His Comfort Level | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/soccer-us-has-mass-of-woman-in-front-line-for-world-cup.html | SOCCER US Has Mass of Woman In Front Line for World Cup | By Jere Longman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/sports-times-vanderbilt-should-consider-getting-this-cottage-industry.html | Sports of The Times Vanderbilt Should Consider Getting Out of This Cottage Industry | By George Vecsey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/sports/tv-sports-barkley-is-dunked-for-a-laugh.html | TV SPORTS Barkley Is Dunked for a Laugh | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/driving-bells-whistles-more-music-for-the-road.html | DRIVING BELLS  WHISTLES More Music For the Road | By Ivan Berger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/driving-lots-of-zoom-with-batteries.html | DRIVING Lots of Zoom With Batteries | By Chris Dixon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/driving-why-cars-go-from-strange-to-stylish.html | DRIVING Why Cars Go From Strange To Stylish | By George P Blumberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/havens-a-home-of-their-own.html | HAVENS A Home of Their Own | By Joyce Cohen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/havens-living-there-houses-with-wine-cellars-always-ready-for-the-weekend.html | HAVENS LIVING THERE Houses With Wine Cellars Always Ready for the Weekend | Interview by Seth Kugel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/havens-weekender-new-paltz-ny.html | HAVENS Weekender  New Paltz NY | By Bonnie Tsui | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/journeys-36-hours-pasadena-calif.html | JOURNEYS 36 Hours  Pasadena Calif | By Michelle Huneven | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/journeys-life-on-the-appalachian-trail-watching-the-pilgrims-go-by.html | JOURNEYS Life on the Appalachian Trail  Watching the Pilgrims Go By | By Woody Hochswender | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/rituals-every-year-a-family-trip-to-see-mickey.html | RITUALS Every Year a Family Trip to See Mickey | By Stephanie Rosenbloom | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/travel/shopping-list-literary-pursuits.html | Shopping List  Literary Pursuits | By Suzanne Hamlin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/us/as-judges-ponder-recall-decision-california-candidates-continue-stumping.html | As Judges Ponder Recall Decision California Candidates Continue Stumping | By John M Broder With Charlie Leduff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/us/candidate-joined-crowd-with-push-from-clintons.html | Candidate Joined Crowd With Push From Clintons | By Katharine Q Seelye | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/us/clark-says-he-would-have-voted-for-war.html | Clark Says He Would Have Voted for War | By Adam Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/us/firefighters-union-will-throw-support-to-kerry-officials-say.html | Firefighters Union Will Throw Support to Kerry Officials Say | By Steven Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/us/hurricane-hits-coping-floating-coffins-floating-antiques-last-minute-scrambles.html | THE HURRICANE HITS COPING Floating Coffins Floating Antiques and LastMinute Scrambles to Safety | By Abby Goodnough | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/us/low-calorie-diet-study-takes-scientists-aback.html | LowCalorieDiet Study Takes Scientists Aback | By Gina Kolata | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/us/measles-outbreak-intensifies-in-group-of-pacific-islands.html | Measles Outbreak Intensifies In Group of Pacific Islands | By Lawrence K Altman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/us/national-briefing-mid-atlantic-pennsylvania-a-no-to-common-law-marriages.html | National Briefing  MidAtlantic Pennsylvania A No To CommonLaw Marriages | By Adam Liptak NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/us/national-briefing-midwest-illinois-governor-steps-up-drug-campaign.html | National Briefing  Midwest Illinois Governor Steps Up Drug Campaign | By Jo Napolitano NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/us/national-briefing-midwest-illinois-prison-for-ex-lawmaker.html | National Briefing  Midwest Illinois Prison For ExLawmaker | By Jo Napolitano NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/us/national-briefing-new-england-massachusetts-inquiry-into-children-s-hospital.html | National Briefing  New England Massachusetts Inquiry Into Childrens Hospital | By Katie Zezima NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/us/national-briefing-south-alabama-settlement-for-inmate-s-death.html | National Briefing  South Alabama Settlement For Inmates Death | By Ariel Hart NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/us/testing-finds-blood-donors-are-carrying-nile-virus.html | Testing Finds Blood Donors Are Carrying Nile Virus | By Lawrence K Altman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/us/the-hurricane-hits-landfall-hurricane-hits-us-lashing-north-carolina.html | THE HURRICANE HITS LANDFALL Hurricane Hits US Lashing North Carolina | By David M Halbfinger and James Dao | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/us/the-hurricane-hits-the-capital-storm-knocks-but-no-one-is-home.html | THE HURRICANE HITS THE CAPITAL Storm Knocks but No One Is Home | By Sheryl Gay Stolberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/us/tourist-draw-for-sale-with-mystery-the-lure.html | Tourist Draw for Sale With Mystery the Lure | By Sarah Kershaw | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-19 | https://www.nytimes.com/2003/09/19/us/us-says-it-has-not-used-new-library-records-law.html | US Says It Has Not Used New Library Records Law | By Eric Lichtblau | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/bali-bomber-is-sentenced-to-life-term.html | Bali Bomber Is Sentenced To Life Term | By Jane Perlez | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/bush-admits-mideast-plan-is-stalled-and-blames-arafat.html | Bush Admits Mideast Plan Is Stalled and Blames Arafat | By Elisabeth Bumiller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/colombia-accepts-a-us-deal-on-exemptions-in-rights-cases.html | Colombia Accepts a US Deal on Exemptions in Rights Cases | By Juan Forero | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/distinctly-big-if-extinct-the-1500-pound-rodent.html | Distinctly Big if Extinct The 1500Pound Rodent | By James Gorman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/israelis-troops-hit-gaza-palestinian-forces-battle-hamas.html | Israeli Troops Hit Gaza Palestinian Forces Battle Hamas | By James Bennet | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/married-gay-canadian-couple-barred-from-us.html | Married Gay Canadian Couple Barred From US | By Clifford Krauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/henyang-journal-the-gi-s-were-japan-s-worker-slaves-believe-it.html | Shenyang Journal The GIs Were Japans Worker Slaves Believe It | By Jim Yardley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/truggle-for-iraq-casualties-3-gi-s-killed-ambush-guerrillas-near-tikrit.html | THE STRUGGLE FOR IRAQ CASUALTIES 3 GIs Killed In an Ambush By Guerrillas Near Tikrit | By Ian Fisher | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/truggle-for-iraq-diplomacy-us-working-isolate-france-un-council-iraq-approach.html | THE STRUGGLE FOR IRAQ DIPLOMACY US Is Working to Isolate France in UN Council on Iraq Approach | By Steven R Weisman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/truggle-for-iraq-interim-government-iraqi-factions-seek-take-over-security.html | THE STRUGGLE FOR IRAQ INTERIM GOVERNMENT Iraqi Factions Seek to Take Over Security Duties | By Patrick E Tyler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/he-struggle-for-iraq-kabul-us-treasury-chief-pledges-1.2-billion-in-afghan-aid.html | THE STRUGGLE FOR IRAQ KABUL US Treasury Chief Pledges 12 Billion in Afghan Aid | By Timothy L OBrien | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/he-struggle-for-iraq-the-next-phase-2-us-fronts-quick-wars-but-bloody-peace.html | THE STRUGGLE FOR IRAQ THE NEXT PHASE 2 US Fronts Quick Wars but Bloody Peace | By Amy Waldman and Dexter Filkins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/un-senses-it-must-change-fast-or-fade-away.html | UN Senses It Must Change Fast or Fade Away | By Felicity Barringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/world-briefing-africa-zimbabwe-banned-paper-allowed-to-reopen.html | World Briefing  Africa Zimbabwe Banned Paper Allowed To Reopen | By Michael Wines NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/world-briefing-asia-kashmir-14-islamic-militants-killed.html | World Briefing  Asia Kashmir 14 Islamic Militants Killed | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/world-briefing-asia-south-korea-us-presents-new-weapon.html | World Briefing  Asia South Korea US Presents New Weapon | By Samuel Len NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/world-briefing-europe-azerbaijan-putin-backs-young-leader.html | World Briefing  Europe Azerbaijan Putin Backs Young Leader | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/world-briefing-europe-france-ex-mayor-cleared-in-sadomasochism-case.html | World Briefing  Europe France ExMayor Cleared In Sadomasochism Case | By Craig S Smith NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/world-briefing-nato-dutch-official-likely-to-get-post.html | World Briefing  NATO Dutch Official Likely To Get Post | By Craig S Smith NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-19 | https://www.nytimes.com/2003/09/19/world/world-briefing-the-americas-brazil-making-anti-semitism-a-crime.html | World Briefing  The Americas Brazil Making AntiSemitism A Crime | By Larry Rohter NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/bridge-with-the-common-4-3-fit-play-can-be-complicated.html | BRIDGE With the Common 43 Fit Play Can Be Complicated | By Alan Truscott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/cameras-shoot-where-uzis-can-t.html | Cameras Shoot Where Uzis Cant | By Alexander Stille | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/dance-and-profit-who-gets-it.html | Dance and Profit Who Gets It | By Jennifer Dunning | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/jazz-review-marsalis-and-his-russian-counterpart.html | JAZZ REVIEW Marsalis and His Russian Counterpart | By Ben Ratliff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/music-review-a-pioneer-of-modernism-who-s-also-old-fashioned.html | MUSIC REVIEW A Pioneer of Modernism Whos Also OldFashioned | By Allan Kozinn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/music-review-celebrating-indefinable-eclecticism.html | MUSIC REVIEW Celebrating Indefinable Electicism | By Anne Midgette | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/philharmonic-review-the-glory-of-a-ruin-and-9-11.html | PHILHARMONIC REVIEW The Glory Of a Ruin And 911 | By Anthony Tommasini | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/pop-review-miami-stars-of-soul-pass-their-torch.html | POP REVIEW Miami Stars of Soul Pass Their Torch | By Jon Pareles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/pop-review-the-secret-ingredient-mariah-carey.html | POP REVIEW The Secret Ingredient Mariah Carey | By Kelefa Sanneh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/arts/rock-review-when-love-means-combat.html | ROCK REVIEW When Love Means Combat | By Kelefa Sanneh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/books/connections-pursuing-the-17th-century-origins-of-the-hacker-s-grail.html | CONNECTIONS Pursuing the 17thCentury Origins of the Hackers Grail | By Edward Rothstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/business/airline-gave-defense-firm-passenger-files.html | Airline Gave Defense Firm Passenger Files | By Philip Shenon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/business/big-board-panel-is-named-to-find-a-new-chairman.html | Big Board Panel Is Named to Find A New Chairman | By Landon Thomas Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/business/chief-decides-to-step-down-at-motorola.html | Chief Decides To Step Down At Motorola | By Leslie Wayne | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/business/in-glare-of-politics-bush-weighs-fate-of-tariffs-on-steel.html | In Glare of Politics Bush Weighs Fate Of Tariffs on Steel | By Elizabeth Becker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/business/international-business-airbus-aiming-at-us-military-market.html | INTERNATIONAL BUSINESS Airbus Aiming at US Military Market | By John Tagliabue | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/business/international-business-local-beer-only-at-oktoberfest-unless-it-s-belgian-course.html | INTERNATIONAL BUSINESS Local Beer Only at Oktoberfest Unless Its Belgian Of Course | By Mark Landler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/business/labor-adopts-new-strategy.html | Labor Adopts New Strategy | By Steven Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/business/rethinking-health-care-as-a-haven-for-investors.html | Rethinking Health Care as a Haven for Investors | By Reed Abelson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/business/world-business-briefing-australia-retailer-recovers.html | World Business Briefing  Australia Retailer Recovers | By John Shaw NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-20 | https://www.nytimes.com/2003/09/20/business/world-business-briefing-europe-the-netherlands-phone-shares-sold.html | World Business Briefing  Europe The Netherlands Phone Shares Sold | By Gregory Crouch NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/movies/film-review-a-plot-on-a-train-from-here-to-here.html | FILM REVIEW A Plot on a Train From Here to Here | By Dave Kehr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/14000-hazardous-swans-get-government-reprieve.html | 14000 Hazardous Swans Get Government Reprieve | By Stacey Stowe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/2-officers-suspended-for-handling-of-staten-island-bias-case.html | 2 Officers Suspended for Handling of Staten Island Bias Case | By William K Rashbaum | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/about-new-york-its-feast-and-famine-on-mulberry.html | About New York Its Feast And Famine On Mulberry | By Dan Barry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/arthur-kinoy-is-dead-at-82-lawyer-for-chicago-seven.html | Arthur Kinoy Is Dead at 82 Lawyer for Chicago Seven | By Paul Lewis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/city-creates-post-jail-plan-for-inmates.html | City Creates PostJail Plan For Inmates | By Paul von Zielbauer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/fire-marshals-losing-office-some-say-cuts-hurt-inquiries.html | Fire Marshals Losing Office Some Say Cuts Hurt Inquiries | By Michelle ODonnell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/for-heir-accused-of-killing-a-loyal-and-tough-ally.html | For Heir Accused of Killing a Loyal and Tough Ally | By Charles V Bagli | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/for-spring-lines-colors-and-retailers-return.html | For Spring Lines Colors and Retailers Return | By Tracie Rozhon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/former-correction-officer-dies-in-police-shooting-in-bronx.html | Former Correction Officer Dies In Police Shooting in Bronx | By Michael Wilson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/hundreds-of-marijuana-plants-seized-at-chinatown-apartment.html | Hundreds of Marijuana Plants Seized at Chinatown Apartment | By Michael Wilson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/isabels-fury-winds-down-after-all-of-the-talking-up.html | Isabels Fury Winds Down After All of the Talking Up | By Iver Peterson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/lawsuit-seeks-to-block-sale-of-gm-building.html | Lawsuit Seeks to Block Sale of GM Building | By Charles V Bagli | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/li-man-dies-after-shooting-and-stabbing.html | LI Man Dies After Shooting And Stabbing | By Tina Kelley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/looking-forward-to-reading-not-minding-books.html | Looking Forward to Reading Not Minding Books | By James Barron | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/mother-s-plan-to-sue-city-over-councilman-s-death-is-not-the-answer-mayor-says.html | Mothers Plan to Sue City Over Councilmans Death Is Not the Answer Mayor Says | By Mike McIntire | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/new-jersey-suspends-youth-home-admissions-after-a-beating.html | New Jersey Suspends Youth Home Admissions After a Beating | By Richard Lezin Jones | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/no-sugarcoating-from-mayor-leaving-a-labor-group-sour.html | No Sugarcoating From Mayor Leaving a Labor Group Sour | By Michael Luo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/of-spindles-and-spirituality-group-pursues-arts-and-crafts-with-unusual-fervor.html | Of Spindles and Spirituality Group Pursues Arts and Crafts With Unusual Fervor | By Tina Kelley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/pataki-plans-a-trip-west-to-help-republicans.html | Pataki Plans A Trip West To Help Republicans | By Lydia Polgreen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/price-of-labor-peace.html | Price of Labor Peace | By Steven Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/review-fashion-an-american-chorus-less-two-voices.html | ReviewFashion An American Chorus Less Two Voices | By Cathy Horyn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/storm-or-not-let-the-strutting-begin.html | Storm or Not Let the Strutting Begin | By Jason George | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/nyregion/theodore-kupferman-83-ex-congressman-and-judge.html | Theodore Kupferman 83 ExCongressman and Judge | By Tina Kelley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/an-ill-wind-from-factory-farms.html | An Ill Wind From Factory Farms | By Robert F Kennedy Jr and Eric Schaeffer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/killing-them-softly.html | Killing Them Softly | By Nicholas D Kristof | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/listening-to-the-wrong-iraqi.html | Listening to the Wrong Iraqi | By David L Phillips | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/opinion/looking-out-and-in.html | Looking Out And In | By David Brooks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/baseball-expos-reject-splitting-home-games-again-in-04.html | BASEBALL Expos Reject Splitting Home Games Again in 04 | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/baseball-yankees-notebook-storm-passes-annoyances-linger.html | BASEBALL YANKEES NOTEBOOK Storm Passes Annoyances Linger | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/baseball-yanks-gain-confidence-in-white.html | BASEBALL Yanks Gain Confidence in White | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/college-football-combustible-florida-state-has-started-its-climb-back.html | COLLEGE FOOTBALL Combustible Florida State Has Started Its Climb Back | By Ray Glier | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/college-football-for-amputee-return-to-game-is-not-total-hit.html | COLLEGE FOOTBALL For Amputee Return to Game Is Not Total Hit | By Joe Lapointe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/college-football-kickoff-today-s-top-matchups.html | College Football  Kickoff TODAYS TOP MATCHUPS | By Fred Bierman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/college-football-suspended-clarett-files-a-complaint.html | COLLEGE FOOTBALL Suspended Clarett Files a Complaint | By Mike Freeman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/football-coping-one-championship-at-a-time-at-columbine.html | FOOTBALL Coping One Championship At a Time at Columbine | By Ira Berkow | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/football-harvard-starts-linebacker-tradition.html | FOOTBALL Harvard Starts Linebacker Tradition | By Brandon Lilly | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/football-the-ivy-league-outlook.html | FOOTBALL The Ivy League Outlook | By Brandon Lilly | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/hockey-devils-struggle-in-philadelphia.html | HOCKEY Devils Struggle in Philadelphia | By Jim Cerny | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/pro-football-giants-third-receiver-has-been-a-near-miss.html | PRO FOOTBALL Giants Third Receiver Has Been a Near Miss | By Lynn Zinser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/pro-football-jets-focus-on-revival-rather-than-history.html | PRO FOOTBALL Jets Focus on Revival Rather Than History | By Gerald Eskenazi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/sports-of-the-times-example-of-patience-by-absent-england.html | Sports Of The Times Example of Patience by Absent England | By Harvey Araton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/sports-times-despite-tumult-king-says-jones-tyson-fight-could-be-reality.html | Sports Of The Times Despite the Tumult King Says a JonesTyson Fight Could Be a Reality | By William C Rhoden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/sports/tv-sports-murphy-and-kiner-reunited.html | TV Sports Murphy and Kiner Reunited | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/theater/theater-review-a-life-as-a-cheerleader-on-theater-s-fast-lane.html | THEATER REVIEW A Life as a Cheerleader On Theaters Fast Lane | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/theater/theater-review-ginsberg-and-his-mother-from-a-poem-to-a-play.html | THEATER REVIEW Ginsberg and His Mother From a Poem to a Play | By Margo Jefferson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/us/after-storm-capital-nation-s-seat-power-storm-s-impact-rules-day.html | AFTER THE STORM THE CAPITAL In the Nations Seat of Power Storms Impact Rules the Day | By Sheryl Gay Stolberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/us/after-storm-overview-storm-leaves-nearly-two-dozen-dead-millions-without-power.html | AFTER THE STORM THE OVERVIEW Storm Leaves Nearly Two Dozen Dead and Millions Without Power | By James Dao and Jennifer 8 Lee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/us/after-the-storm-the-scene-fickle-isabel-devastates-parts-of-hatteras.html | AFTER THE STORM THE SCENE Fickle Isabel Devastates Parts of Hatteras | By David M Halbfinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/us/capitol-dispute-threatens-to-shut-much-of-faa.html | Capitol Dispute Threatens To Shut Much of FAA | By Matthew L Wald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/us/clark-explains-statement-on-authorization-for-iraq-war.html | Clark Explains Statement on Authorization for Iraq War | By Jodi Wilgoren | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/us/court-will-revisit-decision-to-delay-vote-in-california.html | COURT WILL REVISIT DECISION TO DELAY VOTE IN CALIFORNIA | By Dean E Murphy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/us/experts-say-court-panel-is-less-likely-to-delay-vote.html | Experts Say Court Panel Is Less Likely To Delay Vote | By Adam Liptak | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/us/fund-raisers-greet-clark-warmly-but-not-all-purses-open.html | FundRaisers Greet Clark Warmly but Not All Purses Open | By Glen Justice | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/us/kerry-says-dean-is-imploding.html | Kerry Says Dean Is Imploding | By Michael Janofsky | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/us/law-schools-seek-to-regain-ability-to-bar-military-recruiters.html | Law Schools Seek to Regain Ability to Bar Military Recruiters | By Sam Dillon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/us/national-briefing-midwest-illinois-state-to-close-youth-home.html | National Briefing  Midwest Illinois State To Close Youth Home | By Jo Napolitano NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/us/national-briefing-south-florida-prisoners-want-dna-preserved.html | National Briefing  South Florida Prisoners Want DNA Preserved | By Adam Liptak NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/us/religion-journal-for-synagogues-time-for-the-rarely-faithful.html | Religion Journal For Synagogues Time For the Rarely Faithful | By Francine Parnes | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/us/students-shall-not-download-yeah-sure.html | Students Shall Not Download Yeah Sure | By Kate Zernike | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/world/clinton-on-a-visit-to-kosovo-warns-against-getting-even.html | Clinton on a Visit to Kosovo Warns Against Getting Even | By Nicholas Wood | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-20 | https://www.nytimes.com/2003/09/20/world/french-minister-threatens-to-expel-extremist-muslims.html | French Minister Threatens To Expel Extremist Muslims | By Elaine Sciolino | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/world/iran-cleric-suggests-nation-quit-nuclear-nonproliferation-treaty.html | Iran Cleric Suggests Nation Quit Nuclear Nonproliferation Treaty | By Nazila Fathi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/world/israelis-to-go-to-us-to-discuss-barrier-rift.html | Israelis to Go to US to Discuss Barrier Rift | By Alan Cowell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/world/japanese-election-exposes-rents-in-party-fabric.html | Japanese Election Exposes Rents in Party Fabric | By Norimitsu Onishi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/world/labor-loses-parliament-seat-vote-seen-as-a-rebuff-to-blair.html | Labor Loses Parliament Seat Vote Seen as a Rebuff to Blair | By Warren Hoge | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/world/qaeda-operative-said-to-give-cia-inside-information.html | Qaeda Operative Said to Give CIA Inside Information | By Raymond Bonner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/world/struggle-for-iraq-baghdad-former-iraqi-defense-minister-turns-himself-american.html | THE STRUGGLE FOR IRAQ BAGHDAD Former Iraqi Defense Minister Turns Himself In to American General | By Ian Fisher | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/world/struggle-for-iraq-united-nations-us-struggling-make-new-iraq-resolution-matter.html | THE STRUGGLE FOR IRAQ UNITED NATIONS US Is Struggling to Make New Iraq Resolution Matter | By Felicity Barringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/world/the-saturday-profile-a-german-voyager-s-bold-vision-for-tibet-s-blind.html | THE SATURDAY PROFILE A German Voyagers Bold Vision for Tibets Blind | By Jim Yardley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/world/the-struggle-for-iraq-protection-in-iraq-demand-makes-security-growth-industry.html | THE STRUGGLE FOR IRAQ PROTECTION In Iraq Demand Makes Security Growth Industry | By John Tierney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/world/un-assembly-calls-for-israel-to-drop-threat-against-arafat.html | UN Assembly Calls for Israel To Drop Threat Against Arafat | By Felicity Barringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/world/world-briefing-africa-zimbabwe-police-keep-paper-from-publishing.html | World Briefing Africa Zimbabwe Police Keep Paper From Publishing | By Sharon Lafraniere NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/world/world-briefing-antarctica-a-bigger-ozone-hole.html | World Briefing  Antarctica A Bigger Ozone Hole | By Andrew C Revkin NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/world/world-briefing-asia-india-official-cleared-in-razing-of-mosque.html | World Briefing  Asia India Official Cleared In Razing Of Mosque | By Amy Waldman NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/world/world-briefing-europe-britain-eviction-notice-for-lord-archer.html | World Briefing  Europe Britain Eviction Notice For Lord Archer | By Warren Hoge NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/world/world-briefing-europe-freer-trade-for-ex-soviet-republics.html | World Briefing  Europe Freer Trade For ExSoviet Republics | By Steven Lee Myers NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/world/world-briefing-europe-the-netherlands-army-sites-to-close.html | World Briefing  Europe The Netherlands Army Sites To Close | By Gregory Crouch NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-20 | https://www.nytimes.com/2003/09/20/world/world-briefing-united-nations-force-for-liberia-approved.html | World Briefing  United Nations Force For Liberia Approved | By Daniel B Schneider NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/art-dreamlike-visions-of-brutalized-nature.html | ART Dreamlike Visions of Brutalized Nature | By Deborah Weisgall | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/art-ingress-s-nude-may-be-lost-but-her-afterimage-lingers.html | ART Ingress Nude May Be Lost But Her Afterimage Lingers | By Vicki Goldberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/keeping-ancient-egypt-up-to-the-minute.html | ART Keeping Ancient Egypt Up to The Minute | By Miles Unger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/machines-that-speak-volumes.html | ART Machines That Speak Volumes | By Ted Loos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/the-modern-s-other-renovation.html | ART The Moderns Other Renovation | By Andrew Blum | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/the-secret-love-affair-behind-the-lyric-suite.html | ART The Secret Love Affair Behind the Lyric Suite | By David Schiff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/this-week-a-curator-who-wears-the-art.html | ART THIS WEEK A Curator Who Wears The Art | By Meghan Dailey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/dance-this-week-a-new-partner-joins-the-family-business.html | DANCE THIS WEEK A New Partner Joins The Family Business | By Valerie Gladstone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/dance-this-week-finally-dancing-to-his-own-dreams.html | DANCE THIS WEEK Finally Dancing to His Own Dreams | By Jennifer Dunning | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/music-high-notes-trying-to-embrace-a-maestro-who-eludes-every-grasp.html | MUSIC HIGH NOTES Trying to Embrace a Maestro Who Eludes Every Grasp | By James R Oestreich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/music-playlist-getting-it-to-the-street-just-a-little-too-quickly.html | MUSIC PLAYLIST Getting It to the Street Just a Little Too Quickly | By Neil Strauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/music-repatriating-a-faust-with-a-french-accent.html | MUSIC Repatriating a Faust With a French Accent | By Bernard Holland | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/music-video-seeing-gould-s-alchemy-up-close.html | MUSIC VIDEO Seeing Goulds Alchemy Up Close | By Allan Kozinn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/music-when-rap-sounds-anything-but-urban.html | MUSIC When Rap Sounds Anything but Urban | By Jon Caramanica | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/recordings-adding-niceties-to-street-smarts.html | RECORDINGS Adding Niceties to Street Smarts | By Anthony Tommasini | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/television-is-it-a-happy-birthday-for-the-blues.html | TELEVISION Is It a Happy Birthday for the Blues | By Jon Pareles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/arts/television-reruns-did-cosby-do-better-in-college.html | TELEVISION RERUNS Did Cosby Do Better in College | By Emily Nussbaum | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/automobiles/around-the-block-for-infiniti-g35-luxury-begins-with-nissan-s-z-car-platform.html | AROUND THE BLOCK For Infiniti G35 Luxury Begins With Nissans ZCar Platform | By Michelle Krebs | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/automobiles/car-radio-that-never-fades.html | Car Radio That Never Fades | By Barnaby J Feder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/a-real-nice-clambecque.html | A Real Nice Clambecque | By David Nasaw | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/allegories-in-suburbia.html | Allegories in Suburbia | By David Orr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/bereaved-by-history.html | Bereaved by History | By Dorothy Gallagher | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/books-in-brief-nonfiction-269905.html | BOOKS IN BRIEF NONFICTION | By Roxana Popescu | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/books-in-brief-nonfiction-269913.html | BOOKS IN BRIEF NONFICTION | By Laura Ciolkowski | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/books-in-brief-nonfiction-269921.html | BOOKS IN BRIEF NONFICTION | By Rene Tursi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/books-in-brief-nonfiction-269930.html | BOOKS IN BRIEF NONFICTION | By Karla Jay | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/books-in-brief-nonfiction-269948.html | BOOKS IN BRIEF NONFICTION | By Eric P Nash | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/books-in-brief-nonfiction-deadly-charge-at-the-kmart.html | BOOKS IN BRIEF NONFICTION Deadly Charge at the Kmart | By Frederick Kaufman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/children-s-books-270210.html | Childrens Books | By Dann Barry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/children-s-books-270229.html | Childrens Books | By Stephanie Deutsch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/children-s-books-270237.html | Childrens Books | By Sandy MacDonald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/children-s-books-270644.html | Childrens Books | By Adam Liptak | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/children-s-books-lonely-guys.html | Childrens Books Lonely Guys | By Bruno Navasky | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/crime-269549.html | CRIME | By Marilyn Stasio | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/fantasy-island.html | Fantasy Island | By Michael Gorra | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/fellers-and-sawyers.html | Fellers and Sawyers | By Robert Wilson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/forms-of-attention.html | Forms of Attention | By James Shapiro | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/his-mother-s-ghost.html | His Mothers Ghost | By Ariel Dorfman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/new-noteworthy-paperbacks-269778.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/not-in-iowa-anymore.html | Not in Iowa Anymore | By Richard Eder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/organization-man.html | Organization Man | By David Greenberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/processing-death.html | Processing Death | By Robert Sullivan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/quick-henry-the-flit.html | Quick Henry the Flit | By Derek Bickerton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/remember-when.html | Remember When | By Charles Taylor | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/talk-dirty-to-me.html | Talk Dirty to Me | By Daphne Merkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/the-books-of-daniel.html | The Books of Daniel | By Robert D Kaplan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/the-last-word-will-this-be-on-the-test.html | The Last Word Will This Be on the Test | By Laura Miller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/the-lion-king.html | The Lion King | By Peter Gay | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/the-puritan-dilemma.html | The Puritan Dilemma | By Caleb Crain | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/the-ransom-of-battle-ax.html | The Ransom of BattleAx | By Ben Macintyre | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/three-sisters.html | Three Sisters | By Emily Barton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/trouble-in-tula-springs.html | Trouble in Tula Springs | By Patricia T OConner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| 2003-09-21 | https://www.nytimes.com/2003/09/21/books/when-dylan-met-mingus.html | When Dylan Met Mingus | By A O Scott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/business/bulletin-board-more-bumps-in-the-road-to-retirement.html | BULLETIN BOARD More Bumps in the Road to Retirement | By Hubert B Herring | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/business/business-coming-soon-to-a-theater-near-you-the-moviemercial.html | Business Coming Soon to a Theater Near You The Moviemercial | By Evelyn Nussenbaum | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/business/business-housing-from-a-box-acquires-a-new-fan.html | Business Housing From a Box Acquires a New Fan | By Jane Tanner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/business/business-people-a-blast-from-the-past.html | Business People A Blast From the Past | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/business/business-people-couture-update-3-deals-3-looks-for-uaw-s-chief.html | Business People Couture Update 3 Deals 3 Looks For UAWs Chief | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/business/business-people-mixing-with-the-masses-and-other-fashion-doings.html | Business People Mixing With the Masses And Other Fashion Doings | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/business/business-people-next-a-family-book-tour.html | Business People Next A Family Book Tour | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/business/business-people-piano-man-pitches-japan-i-ll-have-mine-on-the-rocks.html | Business People Piano Man Pitches Japan Ill Have Mine on the Rocks | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/business/databank-stocks-rise-along-with-company-earnings.html | DataBank Stocks Rise Along With Company Earnings | By Jonathan Fuerbringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/business/economic-view-china-s-strange-hybrid-economy.html | ECONOMIC VIEW Chinas Strange Hybrid Economy | By Keith Bradsher | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/business/executive-life-finding-freedom-in-the-corporate-life.html | Executive Life Finding Freedom In the Corporate Life | By Patricia R Olsen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/business/executive-life-the-boss-foreign-from-the-start.html | EXECUTIVE LIFE THE BOSS Foreign From the Start | By Philip Shearer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/business/forget-botox-anti-aging-pills-may-be-next.html | Forget Botox AntiAging Pills May Be Next | By Andrew Pollack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/business/hunting-for-a-sitcom-hit-among-the-misses.html | Hunting for a Sitcom Hit Among the Misses | By Jim Rutenberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/business/investing-as-interest-rates-climb-must-bank-stocks-fall.html | Investing As Interest Rates Climb Must Bank Stocks Fall | By Conrad De Aenlle | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/business/investing-with-david-l-king-putnam-new-value-fund.html | INVESTING WITH David L King Putnam New Value Fund | By Carole Gould | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/business/market-insight-prospecting-for-nuggets-in-tobacco-stocks.html | MARKET INSIGHT Prospecting For Nuggets In Tobacco Stocks | By Kenneth N Gilpin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/business/market-watch-as-scandals-still-flare-small-victories-for-investors.html | MARKET WATCH As Scandals Still Flare Small Victories for Investors | By Gretchen Morgenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/business/money-medicine-uncertainty-inside-emergency-rooms.html | MONEY  MEDICINE Uncertainty Inside Emergency Rooms | By Michelle Andrews | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-21 | https://www.nytimes.com/2003/09/21/busines s/personal-business-credit-card-rewards-turn-from-nouns-to-verbs.html | Personal Business Credit Card Rewards Turn From Nouns to Verbs | By Jennifer Bayot | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/busines s/playing-the-bounces-in-natural-gas-costs.html | Playing the Bounces In NaturalGas Costs | By J Alex Tarquinio | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/busines s/portfolios-etc-counting-the-ways-to-count-corporate-earnings.html | PORTFOLIOS ETC Counting the Ways to Count Corporate Earnings | By Jonathan Fuerbringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/busines s/preludes-gambling-on-good-health.html | PRELUDES Gambling on Good Health | By Abby Ellin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/busines s/private-sector-sweet-taste-of-start-up-success.html | PRIVATE SECTOR Sweet Taste of StartUp Success | By Patricia R Olsen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/busines s/quick-what-s-the-boss-making.html | Quick Whats The Boss Making | By Patrick McGeehan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/busines s/talking-money-with-alec-baldwin-living-paycheck-to-paycheck-all-of-them-big.html | TALKING MONEY WITH Alec Baldwin Living Paycheck to Paycheck All of Them Big | By Geraldine Fabrikant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/busines s/the-right-thing-the-golden-rule-in-a-gray-area-called-business.html | THE RIGHT THING The Golden Rule in a Gray Area Called Business | By Jeffrey L Seglin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/jobs/ho me-front-in-the-market-for-a-new-job-start-packing.html | HOME FRONT In the Market for a New Job Start Packing | By Leslie Eaton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazi ne/blues-brother.html | Blues Brother | By Sharifa RhodesPitts | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazi ne/born-to-be-mild.html | Born To Be Mild | By Alexandra Marshall | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazi ne/displaced-places.html | Displaced Places | By David Rieff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazi ne/flying-high.html | Flying High | By Steve Kurutz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazi ne/food-clam-and-eggs.html | FOOD Clam and Eggs | By Jason Epstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazi ne/footnotes-228036.html | FOOTNOTES | By Jonathan S Paul | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazi ne/goal-oriented.html | Goal Oriented | By Horacio Silva | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazi ne/jakes-progress.html | Jakes Progress | By David A Keeps | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazi ne/law-order-law-order-law-order-law-order.html | Law Order Law Order Law Order Law Order | By Charles McGrath | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazi ne/lives-longing-to-belong.html | LIVES Longing to Belong | By Saira Shah | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazi ne/next-stop-shangri-la.html | Next Stop ShangriLa | By Nicholas Kahn and Richard Selesnick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazi ne/on-the-road.html | On the Road | By Robert E Bryan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazi ne/over-the-store.html | Over The Store | By William Norwich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazi ne/road-rage.html | Road Rage | By Jonathan S Paul | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazi ne/straight-eye-for-the-queer-guy.html | Straight Eye For The Queer Guy | By John Bartlett | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazi ne/style-laundry-lust.html | STYLE Laundry Lust | By Pilar Viladas | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/the-way-we-live-now-9-21-03-idea-lab-testing-handicaps.html | THE WAY WE LIVE NOW 92103 IDEA LAB Testing Handicaps | By Michael Brub | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/the-way-we-live-now-9-21-03-on-language-resistentialism.html | THE WAY WE LIVE NOW 92103 ON LANGUAGE Resistentialism | By Charles Harrington Elster | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/the-way-we-live-now-9-21-03-questions-for-michael-powell-king-of-all-media.html | THE WAY WE LIVE NOW 92103 QUESTIONS FOR MICHAEL POWELL King of All Media | By Noam Scheiber | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/the-way-we-live-now-9-21-03-the-ethicist-take-this-job.html | THE WAY WE LIVE NOW 92103 THE ETHICIST Take This Job | By Randy Cohen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/the-way-we-live-now-9-21-03-turn-on-tune-in-download.html | THE WAY WE LIVE NOW 92103 Turn On Tune In Download | By Rob Walker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/the-way-we-live-now-9-21-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 92103 What They Were Thinking | By Catherine Saint Louis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/torch-song.html | Torch Song | By Ben Widdicombe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/waiting-for-spielberg.html | Waiting For Spielberg | By Matthew Rose | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/waiting-for-the-messiah-of-eastern-parkway.html | Waiting for the Messiah of Eastern Parkway | By Jonathan Mahler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/way-we-live-now-9-21-03-diagnosis-morbid-obesity-difficulty-breathing-drowsiness.html | THE WAY WE LIVE NOW 92103 DIAGNOSIS Morbid Obesity Difficulty Breathing Drowsiness | By Lisa Sanders Md | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/magazine/why-isnt-he-just-the-cutest-brand-image-enhancer-you-ve-ever-seen.html | Why Isnt He Just the Cutest BrandImage Enhancer Youve Ever Seen | By Margaret Talbot | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/movies/film-against-all-odds-disney-family-fare-for-parents-too.html | FILM Against All Odds Disney Family Fare for Parents Too | By Elvis Mitchell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/movies/film-the-other-half-of-hedwig-is-film-s-hottest-composer.html | FILM The Other Half of Hedwig Is Films Hottest Composer | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/movies/film-this-week-saying-don-t-ask-don-t-tell-in-hebrew.html | FILM THIS WEEK Saying Dont Ask Dont Tell in Hebrew | By Leslie Camhi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/movies/the-greatest-story-ever-sold.html | The Greatest Story Ever Sold | By Frank Rich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/a-giant-trade-in-small-indulgences.html | A Giant Trade in Small Indulgences | By Glenn Collins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/after-all-the-books-turning-to-the-adventure-of-a-musical.html | After All the Books Turning to the Adventure of a Musical | By Tanya Mohn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/an-ugly-sofa-but-it-s-her-love-seat.html | An Ugly Sofa but Its Her Love Seat | By Jim OGrady | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/art-review-an-ethereal-world-explored-breath-by-breath.html | ART REVIEW An Ethereal World Explored Breath by Breath | By Benjamin Genocchio | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/art-review-he-had-a-love-affair-with-american-art.html | ART REVIEW He Had a Love Affair With American Art | By Benjamin Genocchio | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/art-review-loving-the-landscape-that-we-call-home.html | ART REVIEW Loving the Landscape That We Call Home | By Helen A Harrison | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/assault-trial-divides-ground-zero-workers.html | Assault Trial Divides Ground Zero Workers | By Corey Kilgannon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/chappaqua-journal-even-a-9-11-memorial-meets-not-in-my-backyard.html | Chappaqua Journal Even a 911 Memorial Meets Not in My Backyard | By Debra West | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/chess-building-pressure-slowly-then-moving-in-for-the-kill.html | CHESS Building Pressure Slowly Then Moving In for the Kill | By Robert Byrne | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/companies-prepare-for-new-state-taxes.html | Companies Prepare for New State Taxes | By Harlan J Levy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/compiling-the-autobiography-of-narrow-lane.html | Compiling the Autobiography of Narrow Lane | By Mary Cummings | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/coping-after-a-soggy-season-a-green-consolation.html | COPING After a Soggy Season a Green Consolation | By Anemona Hartocollis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/county-lines-unleashing-creativity-at-the-waterfront.html | COUNTY LINES Unleashing Creativity at the Waterfront | By Marek Fuchs | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/cuttings-trees-trapped-in-burlap-die-a-slow-death.html | CUTTINGS Trees Trapped in Burlap Die a Slow Death | By Henry Homeyer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/dining-at-a-new-spot-tapas-with-a-twist.html | DINING At a New Spot Tapas With a Twist | By Stephanie Lyness | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/dining-out-a-folksy-backdrop-for-hearty-fare.html | DINING OUT A Folksy Backdrop for Hearty Fare | By Alice Gabriel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/dining-out-from-an-old-house-a-new-restaurant.html | DINING OUT From an Old House a New Restaurant | By Karla Cook | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/dining-where-the-ingredients-are-the-island-s-bounty.html | Dining Where the Ingredients Are the Islands Bounty | By Joanne Starkey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/equally-at-home-on-land-and-sea.html | Equally at Home On Land and Sea | By Julia C Mead | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/finding-a-home-away-from-home.html | Finding a Home Away From Home | By Marge Perry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/for-yale-students-city-is-their-oyster.html | For Yale Students City Is Their Oyster | By Avi Salzman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/from-ruin-to-restoration-stone-walls-shored-up.html | From Ruin to Restoration Stone Walls Shored Up | By Marc Ferris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/from-teaneck-to-the-west-bank-a-tale-of-2-emigrants.html | From Teaneck to the West Bank a Tale of 2 Emigrants | By Joel Rubin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/fyi-369322.html | FYI | By George Robinson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/giant-elephants-and-lumberjacks-can-be-neighborly.html | Giant Elephants and Lumberjacks Can Be Neighborly | By Jill P Capuzzo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/heard-along-the-hudson.html | Heard Along the Hudson | By Susan Warner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/hospital-cuts-ties-to-st-agnes.html | Hospital Cuts Ties to St Agnes | By Yilu Zhao | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/in-a-house-that-wright-built.html | In a House That Wright Built | By Fred A Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/in-business-a-corner-transformed-and-jobs-created.html | IN BUSINESS A Corner Transformed and Jobs Created | By Carin Rubenstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/in-business-deadline-extended-in-payment-of-courthouse-overruns.html | IN BUSINESS Deadline Extended in Payment Of Courthouse Overruns | By Yilu Zhao | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/in-business-legislators-offer-proposal-to-clean-up-reservoir.html | IN BUSINESS Legislators Offer Proposal To Clean Up Reservoir | By Alice Kenny | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/in-business-with-more-hungry-a-campaign-for-help.html | IN BUSINESS With More Hungry A Campaign for Help | By Merri Rosenberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/in-the-schools-following-paper-trail-of-the-backpack-mail.html | IN THE SCHOOLS Following Paper Trail Of the Backpack Mail | By Merri Rosenberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/it-s-all-about-him-but-musically.html | Its All About Him but Musically | By Alvin Klein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/it-s-still-house-calls-and-paw-holding.html | Its Still House Calls and Paw Holding | By Barbara Whitaker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/john-lowenthal-78-professor-who-made-film-on-hiss-trials.html | John Lowenthal 78 Professor Who Made Film on Hiss Trials | By Stuart Lavietes | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/labor-strife-goes-to-college.html | Labor Strife Goes to College | By Jane Gordon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/latte-on-the-hudson.html | Latte On the Hudson | By Patricia Volk | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/mayor-says-bias-crimes-down-in-staten-island.html | Mayor Says Bias Crimes Down in Staten Island | By Alan Feuer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/mezuzas-are-welcome-signs-of-a-tradition-preserved.html | Mezuzas Are Welcome Signs of a Tradition Preserved | By Margo Nash | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/neighborhood-report-brooklyn-it-s-not-quite-cinema-paradiso-film-series-cemetery.html | NEIGHBORHOOD REPORT BROOKLYN Its Not Quite Cinema Paradiso At a Film Series In a Cemetery | By Tara Bahrampour | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/neighborhood-report-chelsea-does-nightspot-waiting-represent-public-interest.html | NEIGHBORHOOD REPORT CHELSEA Does a NightspotinWaiting Represent Public Interest | By Erin Chan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/neighborhood-report-chinatown-little-italy-hangout-for-courtroom-crowd-succumbs.html | NEIGHBORHOOD REPORT CHINATOWNLITTLE ITALY Hangout for the Courtroom Crowd Succumbs to Economic Laws | By Steve Kurutz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/neighborhood-report-city-seasons-druid-alert.html | NEIGHBORHOOD REPORT CITY SEASONS Druid Alert | By Patrick di Justo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/neighborhood-report-lower-east-side-new-masses-old-murals.html | NEIGHBORHOOD REPORT LOWER EAST SIDE New Masses Old Murals | By Ian Mount | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/neighborhood-report-new-york-up-close-where-corner-tobacconists-sell-where-corner-tobacconists-sell-sidewalk.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Where Corner Tobacconists Sell From the Sidewalk | By Denny Lee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/neighborhood-report-prospect-park-fewer-patrols-more-fear.html | NEIGHBORHOOD REPORT PROSPECT PARK Fewer Patrols More Fear | By Tara Bahrampour | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/neighborhood-report-soho-a-modest-touch-of-green-makes-vendors-see-red.html | NEIGHBORHOOD REPORT SOHO A Modest Touch of Green Makes Vendors See Red | By Denny Lee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/neighborhood-report-upper-west-side-site-old-olympia-neighbors-learn-it-s-end.html | NEIGHBORHOOD REPORT UPPER WEST SIDE At the Site of the Old Olympia Neighbors Learn Its The End | By Denny Lee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/new-york-heard-and-don-t-worry-about-the-tip.html | NEW YORK HEARD And Dont Worry About the Tip | By Vivian Gornick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/norma-storch-is-dead-at-81-subject-of-tv-documentary.html | Norma Storch Is Dead at 81 Subject of TV Documentary | By Douglas Martin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/now-be-a-good-little-guest-and-slip-off-your-shoes.html | Now Be a Good Little Guest And Slip Off Your Shoes | By Francine Parnes | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/olmsted-look-goes-beyond-central-park.html | Olmsted Look Goes Beyond Central Park | By Elisabeth Ginsburg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/one-killed-and-three-wounded-in-shooting-at-queens-nightclub.html | One Killed and Three Wounded In Shooting at Queens Nightclub | By Michael Wilson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/political-memo-the-whiff-of-corruption-persists-in-connecticut.html | Political Memo The Whiff of Corruption Persists in Connecticut | By Marc Santora | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/prosecutors-seek-fewer-executions-signaling-new-wariness.html | Prosecutors Seek Fewer Executions Signaling New Wariness | By William Glaberson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/redecorating-by-dumpster.html | Redecorating by Dumpster | By Paula Ganzi Licata | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/remembering-the-great-hurricane-of-38.html | Remembering the Great Hurricane of 38 | By Dick Ahles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/soapbox-toward-a-simpler-less-anxious-life.html | SOAPBOX Toward a Simpler Less Anxious Life | By Maria Calidonna | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/stamford-horse-farm-put-on-market.html | Stamford Horse Farm Put on Market | By Alison Leigh Cowan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/state-gives-museum-5-million.html | State Gives Museum 5 Million | By Stacey Stowe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/telltale-towns.html | Telltale Towns | By Robert Strauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/the-guide-376825.html | THE GUIDE | By Eleanor Charles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/the-talk-of-the-town-is-online.html | The Talk of the Town Is Online | By Susan Warner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/the-view-from-cheshire-something-funny-is-going-on-at-the-museum.html | THE VIEWFrom Cheshire Something Funny Is Going On at the Museum | By Chris King | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/theater-review-a-story-about-the-search-for-spies.html | THEATER REVIEW A Story About the Search for Spies | By Naomi Siegel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/theater-review-another-chance-for-a-different-phantom.html | THEATER REVIEW Another Chance for a Different Phantom | By Alvin Klein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/theater-review-fats-wallers-melodies-open-paper-mill-s-season.html | THEATER REVIEW Fats Wallers Melodies Open Paper Mill Season | By Neil Genzlinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/theater-review-love-and-math-a-perfect-equation.html | THEATER REVIEW Love and Math A Perfect Equation | By Alvin Klein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/theodore-r-kupferman-83-ex-congressman-and-judge.html | Theodore R Kupferman 83 ExCongressman and Judge | By Tina Kelley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/urban-studies-exploring-midtown-reconnaissance.html | URBAN STUDIESEXPLORING Midtown Reconnaissance | By Michael Wilson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/urban-tactics-brisket-and-identity.html | URBAN TACTICS Brisket and Identity | By Marjorie Ingall | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/wedded-to-parenthood-but-single.html | Wedded to Parenthood but Single | By Debra West | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/what-gets-parked-in-the-garage.html | What Gets Parked in the Garage | By Marcelle S Fischler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/when-a-truck-is-home.html | When a Truck Is Home | By John Rather | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/where-hospitality-is-always-on-the-menu.html | Where Hospitality Is Always on the Menu | By Richard J Scholem | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/where-the-law-s-arm-is-longer.html | Where the Laws Arm Is Longer | By Julia C Mead | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/whos-afraid-this-little-fellow-west-nile-still-here-but-furor-anxiety-have.html | Whos Afraid of This Little Fellow West Nile Is Still Here but the Furor and Anxiety Have Ebbed | BY RICHARD PREZPEA | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/nyregion/wine-under-20-first-class-every-day.html | WINE UNDER 20 First Class Every Day | By Howard G Goldberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/boots-on-the-ground-family-back-home.html | Boots on the Ground Family Back Home | By Mark L Kimmey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/editorial-observer-what-the-monkeys-can-teach-humans-about-making-america-fairer.html | Editorial Observer What the Monkeys Can Teach Humans About Making America Fairer | By Adam Cohen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/labors-of-hercules.html | Labors Of Hercules | By Maureen Dowd | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/one-resignation-is-not-enough.html | One Resignation Is Not Enough | By Muriel Siebert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/opinion/worried-optimism-on-iraq.html | Worried Optimism On Iraq | By Thomas L Friedman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/commercial-property-lower-manhattan-underused-office-towers-are-becoming.html | Commercial PropertyLower Manhattan Underused Office Towers Are Becoming Apartments | By John Holusha | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/habitats-gramercy-park-weekend-home-via-the-elevator.html | HabitatsGramercy Park Weekend Home Via the Elevator | By Penelope Green | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/if-youre-thinking-living-bedford-stuyvesant-brownstones-tree-lined-block.html | If Youre Thinking of Living InBedfordStuyvesant Brownstones by the TreeLined Block | By Aaron Donovan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/in-the-region-connecticut-commercial-developers-start-to-discover-east-lyme.html | In the RegionConnecticut Commercial Developers Start to Discover East Lyme | By Robert A Hamilton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/in-the-region-long-island-assessing-the-effects-of-housing-moratoriums.html | In the RegionLong Island Assessing the Effects of Housing Moratoriums | By Carole Paquette | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/in-the-region-new-jersey-home-builder-sets-a-fast-pace-in-pursuit-of-growth.html | In the RegionNew Jersey Home Builder Sets a Fast Pace in Pursuit of Growth | By Antoinette Martin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/postings-center-for-jewish-history-chelsea-doubling-building-s-height-add.html | POSTINGS Center for Jewish History in Chelsea Doubling Buildings Height To Add Storage Space | By Edwin McDowell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/space-age-garages-that-save-space.html | SpaceAge Garages That Save Space | By Antoinette Martin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/streetscapes-sutton-place-sutton-place-south-one-sutton-place-north-prestigious.html | StreetscapesSutton Place Sutton Place South and One Sutton Place North A Prestigious Enclave With a Name in Question | By Christopher Gray | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/realestate/your-home-when-time-is-a-factor-in-a-sale.html | YOUR HOME When Time Is a Factor In a Sale | By Jay Romano | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/around-majors-athletics-winning-with-formula-that-minimizes-first-two-months.html | AROUND THE MAJORS Athletics Winning With a Formula That Minimizes the First Two Months | By Jack Curry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/backtalk-playoffs-even-a-purist-could-love.html | BackTalk Playoffs Even a Purist Could Love | By Bob Costas | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/backtalk-the-legacy-of-don-weiss-the-sculptor-of-the-super-bowl.html | BackTalk The Legacy of Don Weiss the Sculptor of the Super Bowl | By Dave Anderson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/baseball-despite-their-distractions-the-expos-top-the-mets.html | BASEBALL Despite Their Distractions the Expos Top the Mets | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/baseball-loss-shrinks-the-athletics-margin-for-error.html | BASEBALL Loss Shrinks the Athletics Margin for Error | By Joe Lapointe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/baseball-pettitte-s-20th-victory-clinches-playoff-berth.html | BASEBALL Pettittes 20th Victory Clinches Playoff Berth | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/college-football-columbia-rallies-but-loses-once-again.html | COLLEGE FOOTBALL Columbia Rallies but Loses Once Again | By Brandon Lilly | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/college-football-lsu-cleans-up-attack-to-topple-the-bulldogs.html | COLLEGE FOOTBALL LSU Cleans Up Attack To Topple the Bulldogs | By Joe Drape | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/college-football-miami-rolls-in-farewell-to-boston.html | COLLEGE FOOTBALL Miami Rolls In Farewell To Boston | By Pete Thamel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/college-football-seminoles-rix-surpasses-expectations.html | COLLEGE FOOTBALL Seminoles Rix Surpasses Expectations | By Ray Glier | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/college-football-stunning-catch-tips-the-balance-to-tennessee.html | COLLEGE FOOTBALL Stunning Catch Tips the Balance To Tennessee | By Charlie Nobles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/nfl-matchups-week-3.html | NFL Matchups  Week 3 | By Damon Hack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/pro-basketball-inside-the-nba-mourning-eyes-healthy-return.html | PRO BASKETBALL INSIDE THE NBA Mourning Eyes Healthy Return | By Chris Broussard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/pro-football-bushel-of-ifs-and-maybes-as-jets-survey-0-2-season.html | PRO FOOTBALL Bushel of Ifs and Maybes As Jets Survey 02 Season | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/pro-football-shuffle-on-offensive-line-leaves-giants-dizzy.html | PRO FOOTBALL Shuffle on Offensive Line Leaves Giants Dizzy | By Lynn Zinser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/pro-football-skillful-and-now-stunning-lewis-runs-into-history.html | PRO FOOTBALL Skillful and Now Stunning Lewis Runs Into History | By Thomas George | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/soccer-scurry-returns-to-world-cup-in-peak-form.html | SOCCER Scurry Returns To World Cup In Peak Form | By Jere Longman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/soccer-wolyniec-s-overtime-goal-gives-metrostars-victory.html | SOCCER Wolyniecs Overtime Goal Gives MetroStars Victory | By Alex Yannis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/sports-of-the-times-keeping-it-positive-williamss-survive.html | Sports Of The Times Keeping It Positive Williamss Survive | By Selena Roberts | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/sports/sports-times-their-league-gone-americans-take-aim-women-s-world-cup.html | Sports of The Times Their League Gone Americans Take Aim at the Womens World Cup | By George Vecsey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/style/a-night-out-with-marg-helgenberger-the-links-of-stardom.html | A NIGHT OUT WITH  Marg Helgenberger The Links of Stardom | By Hilary De Vries | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/style/bote-haiti-meets-the-runway.html | BOTE Haiti Meets the Runway | By Julia Chaplin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/style/books-of-style-beyond-shoe-leather.html | BOOKS OF STYLE Beyond Shoe Leather | By Penelope Green | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/style/books-of-style-everywhere-aesthetics.html | BOOKS OF STYLE Everywhere Aesthetics | By Penelope Green | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/style/field-notes-how-to-say-i-m-backing-out.html | FIELD NOTES How to Say Im Backing Out | By Shannon Donnelly | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/style/go-play-with-your-arnold.html | Go Play With Your Arnold | By Jeff Stryker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/style/nobles-in-coaches-blood-on-the-street.html | Nobles in Coaches Blood on the Street | By Christopher Mason | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/style/on-the-street-inside-and-out.html | ON THE STREET Inside and Out | By Bill Cunningham | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/style/possessed-a-knight-in-leather-armor.html | POSSESSED A Knight In Leather Armor | By David Colman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/style/pulse-a-guide-the-well-upholstered-leg.html | PULSE A GUIDE The WellUpholstered Leg | By Stephanie Huszar | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/style/pulse-coin-collector.html | PULSE Coin Collector | By Ellen Tien | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/style/pulse-unruffled-with-flourishes.html | PULSE Unruffled With Flourishes | By Ellen Tien | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/style/pulse-what-i-m-wearing-now-the-spa-owner.html | PULSE WHAT IM WEARING NOW The Spa Owner | By Jennifer Tung | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/style/the-age-of-dissonance-so-do-you-like-my-hat.html | THE AGE OF DISSONANCE So Do You Like My Hat | By Bob Morris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/style/the-king-of-kink-made-naughty-fashionable.html | The King of Kink Made Naughty Fashionable | By Sarah Mower | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/style/tumbling-from-the-hip-hop-heights.html | Tumbling From the HipHop Heights | By Lola Ogunnaike | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/style/view-can-t-miss-the-sag-at-the-bottom-line.html | VIEW Cant Miss the Sag at the Bottom Line | By Michael Brick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/style/weddings-celebrations-vows-alicia-hall-and-jason-moran.html | WEDDINGSCELEBRATIONS VOWS Alicia Hall and Jason Moran | By Kathryn Shattuck | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/style/what-else-was-lost-in-translation.html | What Else Was Lost In Translation | By Motoko Rich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/theater/theater-how-much-is-that-evita-in-the-window.html | THEATER How Much Is That Evita In the Window | By Jesse Green | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-21 | https://www.nytimes.com/2003/09/21/theater/theater-please-pass-the-salt-and-the-terrorism.html | THEATER Please Pass the Salt and the Terrorism | By Jesse McKinley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/road-trip-back-to-the-50-s.html | A Road Trip Back to the 50s | By Joseph Siano | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/constellations-ceiling-chicago-encounters-with-aliens-under-adler-s-1930-s-dome.html | Constellations on the Ceiling Chicago Encounters with aliens under the Adlers 1930s dome | By Jodi Wilgoren | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/constellations-ceiling-new-york-sky-deprived-city-hayden-celestial-buffet.html | Constellations on the Ceiling New York In a skydeprived city the Hayden is a celestial buffet | By John Noble Wilford | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/constellations-ceiling-oakland-chabot-technology-puts-twinkle-stars.html | Constellations on the Ceiling Oakland At the Chabot technology puts the twinkle in the stars | By John Markoff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/drawn-to-the-lightning.html | Drawn to the Lightning | By Cornelia Dean | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/frugal-traveler-on-the-big-island-hilo-is-the-perfect-rainy-day-place.html | FRUGAL TRAVELER On the Big Island Hilo Is the Perfect RainyDay Place | By Daisann McLane | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/practical-traveler-airlines-sold-on-selling-food.html | PRACTICAL TRAVELER Airlines Sold On Selling Food | By Barry Estabrook | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/q-a-326113.html | Q A | By Susan Catto | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/starry-starry-nights.html | Starry Starry Nights | By Terese Svoboda | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/travel-advisory-athens-picks-up-the-pace-for-olympics.html | TRAVEL ADVISORY Athens Picks Up the Pace for Olympics | By Sherry Marker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/travel-advisory-checking-on-the-safety-of-pets-on-planes.html | TRAVEL ADVISORY Checking on the Safety Of Pets on Planes | By Susan Stellin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/travel-advisory-correspondent-s-report-3-airlines-find-room-for-first-class.html | TRAVEL ADVISORY CORRESPONDENTS REPORT 3 Airlines Find Room For FirstClass Seating | By David Cay Johnston | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/travel-advisory-voting-with-fingers-campers-book-online.html | TRAVEL ADVISORY Voting With Fingers Campers Book Online | By Bob Tedeschi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/travel/what-s-doing-in-northern-vermont.html | WHATS DOING IN Northern Vermont | By Marian Burros | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/tv/cover-story-the-actors-play-agents-who-have-to-be-actors.html | COVER STORY The Actors Play Agents Who Have to Be Actors | By Hal Hinson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/tv/for-young-viewers-the-first-duck-in-space-that-is-so-daffy.html | FOR YOUNG VIEWERS The First Duck in Space That Is So Daffy | By George Gene Gustines | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/us/army-cleric-who-ministered-to-detainees-is-arrested.html | Army Cleric Who Ministered to Detainees Is Arrested | By Eric Lichtblau | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/us/belmont-journal-what-if-they-held-an-election-and-no-one-ran.html | Belmont Journal What if They Held an Election and No One Ran | By Michael Falcone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/us/blackout-shifts-transplant-and-2-lives-change-course.html | Blackout Shifts Transplant And 2 Lives Change Course | By Denise Grady | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | https://www.nytimes.com/2003/09/21/us/clark-s-military-record-offers-campaign-clues.html | Clarks Military Record Offers Campaign Clues | By Katharine Q Seelye and Eric Schmitt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/us/examiner-s-murder-case-becomes-a-tangled-tale.html | Examiners Murder Case Becomes a Tangled Tale | By Adam Liptak | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/us/in-string-of-corporate-troubles-critics-focus-on-boards-failings.html | In String of Corporate Troubles Critics Focus on Boards Failings | By Kurt Eichenwald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/us/letter-from-indianapolis-with-respect-a-state-pauses-even-its-politicians.html | LETTER FROM INDIANAPOLIS With Respect a State Pauses Even Its Politicians | By Monica Davey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/us/millions-lack-power-after-storm-and-some-may-face-a-long-wait.html | Millions Lack Power After Storm And Some May Face a Long Wait | By Jennifer 8 Lee With James Dao | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/us/old-anchor-or-clue-to-washington-irving-story.html | Old Anchor or Clue to Washington Irving Story | By Matthew Preusch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/us/political-points.html | Political Points | By Michael Janofsky | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/us/twists-and-turns-of-recall-have-voters-feeling-fatigue.html | Twists and Turns of Recall Have Voters Feeling Fatigue | By Dean E Murphy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/us/university-votes-to-support-art-collection-s-move-into-philadelphia.html | University Votes to Support Art Collections Move Into Philadelphia | By Carol Vogel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/gods-and-heroes-sure-bonds-is-no-mays-but-mays-wouldn-t-be-mays-today.html | Gods and Heroes Sure Bonds Is No Mays But Mays Wouldnt Be Mays Today | By Allen Barra | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/ideas-trends-flex-those-nerves-may-your-days-be-long-and-stressful.html | Ideas  Trends Flex Those Nerves May Your Days Be Long and Stressful | By Gina Kolata | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/ideas-trends-hitler-at-home-on-the-internet.html | Ideas  Trends Hitler at Home On the Internet | By Tom Zeller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/ideas-trends-play-fair-your-life-may-depend-on-it.html | Ideas  Trends Play Fair Your Life May Depend on It | By Nicholas Wade | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/nation-looking-for-no-2-if-youre-baffled-presidential-race-consider-this.html | The Nation Looking Out for No 2 If Youre Baffled by the Presidential Race Consider This | By Adam Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/page-two-sept-14-20-fashion-freedom-and-foreign-policy.html | Page Two Sept 1420 Fashion Freedom and Foreign Policy | By Cathy Horyn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/page-two-sept-14-20-iraq-help-offered.html | Page Two Sept 1420 IRAQ HELP OFFERED | By Patrick E Tyler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/page-two-sept-14-20-pay-the-heroes-but-how-much.html | Page Two Sept 1420 Pay the Heroes But How Much | By Andrew Ross Sorkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-nation-golden-rules-as-california-goes-so-goes-the-country.html | The Nation Golden Rules As California Goes So Goes the Country | By Todd S Purdum | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-nation-hearts-or-minds-the-fight-for-the-democratic-party.html | The Nation Hearts or Minds The Fight for the Democratic Party | By Robin Toner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-nation-the-deficit-disappeared-but-that-was-then.html | The Nation The Deficit Disappeared but That Was Then | By David E Rosenbaum | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-nation-the-problem-isn-t-the-punch-cards-it-s-the-people.html | The Nation The Problem Isnt the Punchcards Its the People | By John M Broder | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-week-ahead-bush-at-the-un.html | The Week Ahead BUSH AT THE UN | By David E Sanger | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-week-ahead-nbc-rolls-the-dice.html | The Week Ahead NBC ROLLS THE DICE | By Jim Rutenberg | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-week-ahead-the-focus-on-clark.html | The Week Ahead THE FOCUS ON CLARK | By Adam Nagourney | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-week-ahead-the-friday-burial.html | The Week Ahead THE FRIDAY BURIAL | By Lynette Clemetson | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-world-europe-s-money-talks-but-rich-nations-don-t-listen.html | The World Europes Money Talks but Rich Nations Dont Listen | By Mark Landler | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-world-israel-s-case-against-yasir-arafat.html | The World Israels Case Against Yasir Arafat | By Greg Myre | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/weekinreview/the-world-wanted-a-short-list-of-100000-terrorists.html | The World Wanted A Short List Of 100000 Terrorists | By Eric Lichtblau | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/world/at-memorial-in-bosnia-clinton-helps-mourn-7000.html | At Memorial In Bosnia Clinton Helps Mourn 7000 | By Lizette Alvarez | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/world/clinging-to-conservatism-in-the-land-of-lederhosen.html | Clinging to Conservatism In the Land of Lederhosen | By Mark Landler | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/world/divorce-in-south-korea-striking-a-new-attitude.html | Divorce in South Korea Striking a New Attitude | By Norimitsu Onishi | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/world/group-of-7-s-economic-officials-urge-reopening-of-trade-talks.html | Group of 7s Economic Officials Urge Reopening of Trade Talks | By Timothy L OBrien | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/world/housing-plan-for-top-aides-in-afghanistan-draws-rebuke.html | Housing Plan For Top Aides In Afghanistan Draws Rebuke | By Carlotta Gall | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/world/indonesia-bans-foreign-aid-workers-from-embattled-province.html | Indonesia Bans Foreign Aid Workers From Embattled Province | By Jane Perlez | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/world/romania-survives-but-it-falls-behind-in-europe.html | Romania Survives but It Falls Behind in Europe | By Richard Bernstein | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/world/the-struggle-for-iraq-economy-iraq-offering-laws-to-spur-investment-abroad.html | THE STRUGGLE FOR IRAQ THE ECONOMY Iraq Offering Laws to Spur Investment From Abroad | By Timothy L OBrien | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/world/the-struggle-for-iraq-security-attackers-wound-iraqi-official-baghdad-raid.html | THE STRUGGLE FOR IRAQ SECURITY ATTACKERS WOUND AN IRAQI OFFICIAL IN A BAGHDAD RAID | By Patrick E Tyler | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/world/the-struggle-for-iraq-europe-3-leaders-views-on-iraq-not-quite-unified.html | THE STRUGGLE FOR IRAQ EUROPE 3 Leaders Views on Iraq Not Quite Unified | By Richard Bernstein With Steven Lee Myers | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/world/the-struggle-for-iraq-security-force-iraqis-new-army-gets-slow-start.html | THE STRUGGLE FOR IRAQ SECURITY FORCE IRAQIS NEW ARMY GETS SLOW START | By Alex Berenson | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/world/the-struggle-for-iraq-white-house-memo-a-change-of-tone-pitfalls-emerge-in-iraq.html | THE STRUGGLE FOR IRAQ WHITE HOUSE MEMO A Change of Tone Pitfalls Emerge in Iraq | By Richard W Stevenson | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-21 | https://www.nytimes.com/2003/09/21/world/with-a-big-victory-japanese-premier-gains-momentum.html | With a Big Victory Japanese Premier Gains Momentum | By Norimitsu Onishi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-21 | https://www.nytimes.com/2003/09/21/world/zimbabwe-silences-newspaper-critical-of-president.html | Zimbabwe Silences Newspaper Critical of President | By Sharon Lafraniere | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/a-tribute-to-gregory-hines-with-tears-and-soft-shoe.html | A Tribute to Gregory Hines With Tears and SoftShoe | By Ben Sisario | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/bessies-honor-and-inspire-performance.html | Bessies Honor and Inspire Performance | By Jennifer Dunning | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/breakthrough-four-peat-raymond-west-wing-are-cited-best-shows-emmys.html | A Breakthrough and a FourPeat Raymond and West Wing Are Cited as Best Shows at the Emmys | By Bernard Weinraub | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/bridge-dreams-may-be-in-the-cards.html | BRIDGE Dreams May Be in the Cards | By Alan Truscott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/critic-s-choice-new-cd-s-going-solo-or-maybe-not.html | CRITICS CHOICENew CDs Going Solo or Maybe Not | By Kelefa Sanneh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/marshall-jamison-85-producer-of-that-was-the-week-that-was.html | Marshall Jamison 85 Producer of That Was the Week That Was | By Don R Hecker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/music-review-a-crowd-ventures-uptown-for-downtown-innovation.html | MUSIC REVIEW A Crowd Ventures Uptown For Downtown Innovation | By Anthony Tommasini | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/pop-review-reaping-the-myriad-whims-and-quirks-of-aretha-franklin.html | POP REVIEW Reaping the Myriad Whims and Quirks of Aretha Franklin | By Jon Pareles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/red-carpet-as-couture-sales-pitch.html | Red Carpet as Couture Sales Pitch | By Guy Trebay | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/television-review-arriving-in-las-vegas-with-the-casino-crew.html | TELEVISION REVIEW Arriving in Las Vegas With the Casino Crew | By Alessandra Stanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/television-review-swinging-bachelor-s-peril-beware-of-geek-bearing-kid.html | TELEVISION REVIEW Swinging Bachelors Peril Beware of Geek Bearing Kid | By Virginia Heffernan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/the-tv-watch-and-word-was-given-unto-the-networks.html | THE TV WATCH And Word Was Given Unto the Networks | By Alessandra Stanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/arts/world-music-review-a-couscous-of-cultures-simmered-for-centuries-in-morocco.html | WORLD MUSIC REVIEW A Couscous of Cultures Simmered for Centuries in Morocco | By Anne Midgette | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/books/arts-briefing-europe-harry-potter-on-the-street.html | ARTS BRIEFING EUROPE HARRY POTTER ON THE STREET | By Kirsten Grieshaber | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/books/books-of-the-times-dead-men-tell-no-tales-have-these-won-t-shut-up.html | BOOKS OF THE TIMES Dead Men Tell No Tales Ha These Wont Shut Up | By Janet Maslin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/business/call-centers-in-survival-mode-in-face-of-do-not-call-rules.html | Call Centers in Survival Mode In Face of DoNotCall Rules | By Matt Richtel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/business/e-commerce-report-comparison-shopping-sites-try-to-broaden-the-customer-base.html | ECommerce Report Comparison shopping sites try to broaden the customer base | By Bob Tedeschi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/business/europe-fights-us-over-passenger-data.html | Europe Fights US Over Passenger Data | By Paul Meller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| 2003-09-22 | https://www.nytimes.com/2003/09/22/business/exchange-s-board-names-ex-banker-as-interim-leader.html | EXCHANGES BOARD NAMES EX-BANKER AS INTERIM LEADER | By Landon Thomas Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/business/fcc-chief-talks-of-frustration-and-surprise.html | FCC Chief Talks of Frustration and Surprise | By Stephen Labaton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/business/s-for-motorola-chief-s-ouster-seen-bringing-strategy-shift.html | For Motorola Chiefs Ouster Seen Bringing Strategy Shift | By Barnaby J Feder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/business/h-harfield-innovator-in-banking-dies-at-89.html | H Harfield Innovator In Banking Dies at 89 | By Leslie Wayne | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/business/interactive-pays-655-million-for-travel-site.html | InterActive Pays 655 Million for Travel Site | By Saul Hansell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/business/market-place-big-board-is-far-from-forefront-when-it-comes-to-policing.html | Market Place Big Board Is Far From Forefront When It Comes to Policing | By Gretchen Morgenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/business/media-business-advertising-subway-s-new-campaign-assures-customers-they-can-have.html | THE MEDIA BUSINESS ADVERTISING Subways new campaign assures customers they can have their sandwich and eat it too | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/business/media-the-evolution-of-the-popular-music-machine.html | MEDIA The Evolution of the Popular Music Machine | By Lisa Napoli | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/business/media-think-debate-on-music-property-rights-began-with-napster-hardly.html | MEDIA Think Debate on Music Property Rights Began With Napster Hardly | By Lisa Napoli | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/business/most-wanted-drilling-down-e-mail-marketing-the-changing-face-of-spam.html | MOST WANTED DRILLING DOWNEMAIL MARKETING The Changing Face of Spam | By Saul Hansell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/business/new-economy-the-attack-on-peer-to-peer-software-echoes-past-efforts.html | New Economy The attack on peertopeer software echoes past efforts | By John Schwartz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/business/new-sun-chip-may-unseat-the-circuit-board.html | New Sun Chip May Unseat the Circuit Board | By John Markoff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/business/putin-portrays-yukos-inquiries-as-an-isolated-criminal-matter.html | Putin Portrays Yukos Inquiries As an Isolated Criminal Matter | By Steven Lee Myers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/business/technology-advanced-micro-devices-to-introduce-64-bit-chip.html | TECHNOLOGY Advanced Micro Devices To Introduce 64Bit Chip | By Steve Lohr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/business/the-search-goes-on-and-on-for-a-new-primedia-chief.html | The Search Goes On and On for a New Primedia Chief | By David Carr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/business/upstart-labels-see-file-sharing-as-ally-not-foe.html | Upstart Labels See File Sharing As Ally Not Foe | By Chris Nelson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/health/a-matter-of-taste-i-was-a-middle-aged-anosmic.html | A MATTER OF TASTE I Was a MiddleAged Anosmic | By Tom Miller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/health/aches-and-pains-body-maintenance-a-mature-guide.html | ACHES AND PAINS Body Maintenance A Mature Guide | By Leslie Berger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/health/aches-and-pains-taping-them-up-or-sitting-them-down.html | ACHES AND PAINS Taping Them Up or Sitting Them Down | By Corey Kilgannon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| 2003-09-22 | https://www.nytimes.com/2003/09/22/health/aches-and-pains-those-nagging-aches-in-war-they-go-away.html | ACHES AND PAINS Those Nagging Aches In War They Go Away | By Jim Dwyer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/health/aches-and-pains-tough-guys-or-big-babies-how-real-men-deal-with-pain.html | ACHES AND PAINS Tough Guys Or Big Babies How Real Men Deal With Pain | By Natalie Angier | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/health/aches-and-pains-you-took-a-pill-you-still-hurt-here-s-why.html | ACHES AND PAINS You Took a Pill You Still Hurt Heres Why | By Timothy Gower | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/health/diagnosis-many-men-have-a-problem-they-should-wake-up-to.html | DIAGNOSIS Many Men Have a Problem They Should Wake Up To | By Eric Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/health/diagnosis-these-stones-pack-a-punch-to-the-kidneys.html | DIAGNOSIS These Stones Pack a Punch To the Kidneys | By Donna Wilkinson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/health/prevention-it-s-good-in-your-bones-bad-in-your-arteries.html | PREVENTION Its Good in Your Bones Bad in Your Arteries | By Larry Katzenstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/aclu-goes-to-college-with-mixed-results.html | ACLU Goes to College With Mixed Results | By Tamar Lewin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/appeal-of-man-s-sentence-in-wife-s-slaying-renews-focus-on-death-penalty-law.html | Appeal of Mans Sentence in Wifes Slaying Renews Focus on Death Penalty Law | By William Glaberson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/for-bias-unit-a-busy-2-days-across-the-city.html | For Bias Unit A Busy 2 Days Across the City | By Michael Brick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/groups-to-publicize-poll-that-supports-smoking-ban.html | Groups to Publicize Poll That Supports Smoking Ban | By Michael Cooper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/hand-held-computers-to-help-city-collect-on-parking-tickets.html | HandHeld Computers to Help City Collect on Parking Tickets | By Michael Cooper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/illusion-midtown-courtyard-landmark-keeps-more-its-spirit-than-its-structure.html | Illusion in a Midtown Courtyard Landmark Keeps More of Its Spirit Than Its Structure | By David W Dunlap | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/metro-briefing-connecticut-wethersfield-school-bus-driver-fired.html | Metro Briefing Connecticut Wethersfield School Bus Driver Fired | By Stacey Stowe NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/metro-briefing-new-jersey-newark-man-accused-of-gun-running.html | Metro Briefing New Jersey Newark Man Accused Of GunRunning | By Hope Reeves NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/metro-briefing-new-york-manhattan-janitors-union-chief-re-elected.html | Metro Briefing New York Manhattan Janitors Union Chief ReElected | By Steven Greenhouse NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/metro-briefing-new-york-manhattan-officer-wins-ruling-on-beard.html | Metro Briefing New York Manhattan Officer Wins Ruling On Beard | By Paul von Zielbauer NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/metro-briefing-new-york-white-plains-animal-cruelty-law-sought.html | Metro Briefing New York White Plains AnimalCruelty Law Sought | By Marek Fuchs NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/metropolitan-diary-382094.html | Metropolitan Diary | By Joe Rogers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/political-memo-democrats-want-to-see-if-the-mayor-will-fight.html | Political Memo Democrats Want to See If the Mayor Will Fight | By Jonathan P Hicks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/the-dalai-lama-looks-to-a-world-beyond-war.html | The Dalai Lama Looks to a World Beyond War | By Daniel J Wakin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-22 | https://www.nytimes.com/2003/09/22/nyregion/the-fire-s-out-but-the-mystery-is-thriving.html | The Fires Out but the Mystery Is Thriving | By Andrea Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/caught-in-the-credit-card-vise.html | Caught in the Credit Card Vise | By Bob Herbert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/clintons-anoint-clark.html | Clintons Anoint Clark | By William Safire | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/opinion/dying-to-kill-us.html | Dying to Kill Us | By Robert A Pape | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/baseball-devil-rays-and-yankees-approach-boiling-point.html | BASEBALL Devil Rays And Yankees Approach Boiling Point | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/baseball-lilly-steps-in-and-puts-a-s-in-control.html | BASEBALL Lilly Steps In and Puts As in Control | By Joe Lapointe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/hockey-undisciplined-rangers-no-match-for-wild.html | HOCKEY Undisciplined Rangers No Match for Wild | By Pat Borzi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/inside-college-football-surprised-by-the-mac-you-shouldn-t-be.html | INSIDE COLLEGE FOOTBALL Surprised by the MAC You Shouldnt Be | By Joe Drape | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/pro-football-for-seattle-birth-rally-and-victory.html | PRO FOOTBALL For Seattle Birth Rally And Victory | By Damon Hack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/pro-football-jets-have-nothing-to-show-but-near-misses.html | PRO FOOTBALL Jets Have Nothing to Show but Near Misses | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/pro-football-patriots-secondary-remains-constant.html | PRO FOOTBALL Patriots Secondary Remains Constant | By Pete Thamel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/pro-football-playing-well-without-winning-leaves-coles-empty.html | PRO FOOTBALL Playing Well Without Winning Leaves Coles Empty | By Bill Finley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/pro-football-redskins-find-hole-in-secondary.html | PRO FOOTBALL Redskins Find Hole in Secondary | By Lynn Zinser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/pro-football-the-shoe-is-on-the-other-foot.html | PRO FOOTBALL The Shoe Is on the Other Foot | By Lynn Zinser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/pro-football-the-yards-still-escape-martin.html | PRO FOOTBALL The Yards Still Escape Martin | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/pro-football-williams-and-dolphins-play-keepaway-with-bills.html | PRO FOOTBALL Williams and Dolphins Play Keepaway with Bills | By Charlie Nobles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/soccer-us-uses-verve-and-experience-to-beat-sweden.html | SOCCER US Uses Verve And Experience To Beat Sweden | By Jere Longman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/sports-briefing-baseball-expos-reconsider-home-games.html | SPORTS BRIEFING BASEBALL Expos Reconsider Home Games | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/sports-of-the-times-hamm-s-name-belongs-in-her-home-stadium.html | Sports Of The Times Hamms Name Belongs In Her Home Stadium | By George Vecsey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/sports-of-the-times-the-giants-refurbish-a-fragile-balance.html | Sports Of The Times The Giants Refurbish A Fragile Balance | By Harvey Araton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/sports/sports-of-the-times-these-aren-t-last-season-s-jets.html | Sports Of The Times These Arent Last Seasons Jets | By Dave Anderson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-22 | https://www.nytimes.com/2003/09/22/theater/theater-review-a-subversive-servant-and-the-debt-comedy-owes-him.html | THEATER REVIEW A Subversive Servant and the Debt Comedy Owes Him | By Ben Brantley | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/us/clark-collects-a-large-sum-in-a-short-time.html | Clark Collects A Large Sum In a Short Time | By Katharine Q Seelye | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/us/gen-charles-a-gabriel-75-former-member-of-joint-chiefs.html | Gen Charles A Gabriel 75 Former Member of Joint Chiefs | By Stuart Lavietes | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/us/head-of-group-backing-right-to-abortion-is-to-resign.html | Head of Group Backing Right To Abortion Is to Resign | By Elizabeth Becker | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/us/nature-tries-to-shift-outer-banks-but-man-keeps-shoveling-it-back.html | Nature Tries to Shift Outer Banks But Man Keeps Shoveling It Back | By Cornelia Dean | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/us/new-discoveries-move-green-river-case-to-fore-again.html | New Discoveries Move Green River Case to Fore Again | By Sarah Kershaw | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/us/outsider-and-an-insider-john-shepard-reed.html | Outsider and an Insider John Shepard Reed | By Louis Uchitelle | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/us/paul-conklin-74-peace-corps-photographer.html | Paul Conklin 74 Peace Corps Photographer | By Thomas J Lueck | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/us/republicans-set-to-spell-out-plan-for-oil-drilling-in-refuge.html | Republicans Set to Spell Out Plan for Oil Drilling in Refuge | By Carl Hulse | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/us/scientists-in-iceland-discover-first-gene-tied-to-stroke-risk.html | Scientists in Iceland Discover First Gene Tied to Stroke Risk | By Nicholas Wade | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/us/soft-economy-aids-recruiting-effort-army-leaders-say.html | SOFT ECONOMY AIDS RECRUITING EFFORT ARMY LEADERS SAY | By Eric Schmitt | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/us/storm-forces-a-return-to-a-simpler-life.html | Storm Forces a Return to a Simpler Life | By Jennifer 8 Lee | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/us/white-house-letter-it-was-a-lot-of-bluster-even-for-washington.html | White House Letter It Was a Lot of Bluster Even for Washington | By Elisabeth Bumiller | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/world/bavaria-s-conservatives-show-strength-in-german-state-election.html | Bavarias Conservatives Show Strength in German State Election | By Mark Landler | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/world/judges-at-war-crimes-trial-rein-in-milosevic.html | Judges at War Crimes Trial Rein In Milosevic | By Marlise Simons | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/world/little-chance-of-pakistani-troops-in-iraq.html | Little Chance of Pakistani Troops in Iraq | By Felicity Barringer | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/world/longtime-rival-leads-race-to-succeed-chretien.html | Longtime Rival Leads Race to Succeed Chretien | By Clifford Krauss | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/world/lui-journal-sudan-s-luckless-children-locked-in-land-of-nod.html | Lui Journal Sudans Luckless Children Locked in Land of Nod | By Marc Lacey | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/world/peres-at-80-is-praised-by-friends-and-a-foe.html | Peres at 80 Is Praised By Friends And a Foe | By Greg Myre | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/world/simon-muzenda-80-dies-vice-president-of-zimbabwe.html | Simon Muzenda 80 Dies Vice President of Zimbabwe | By Michael Wines | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| 2003-09-22 | https://www.nytimes.com/2003/09/22/world/struggle-for-iraq-casualties-car-bombing-outside-un-mission-baghdad-kills-least.html | THE STRUGGLE FOR IRAQ CASUALTIES Car Bombing Outside UN Mission in Baghdad Kills at Least One and Injures Others | By Alex Berenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/world/struggle-for-iraq-french-leader-french-leader-outlines-two-stage-proposal.html | THE STRUGGLE FOR IRAQ THE FRENCH LEADER French Leader Outlines TwoStage Proposal | By Elaine Sciolino | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/world/struggle-for-iraq-greenwich-village-wolfowitz-stands-fast-amid-antiwarriors.html | THE STRUGGLE FOR IRAQ GREENWICH VILLAGE Wolfowitz Stands Fast Amid the Antiwarriors | By Eric Schmitt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/world/struggle-for-iraq-president-bush-defend-iraq-war-un-chirac-urges-transfer-power.html | THE STRUGGLE FOR IRAQ THE PRESIDENT Bush to Defend Iraq War at UN Chirac Urges a Transfer of Power | By David E Sanger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/world/struggle-for-iraq-reconstruction-iraqi-leaders-press-congress-for-control-over.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION Iraqi Leaders to Press Congress For Control Over Rebuilding | By Patrick E Tyler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/world/the-struggle-for-iraq-combat-how-green-berets-beat-the-odds-at-an-iraq-alamo.html | THE STRUGGLE FOR IRAQ COMBAT How Green Berets Beat the Odds at an Iraq Alamo | By Thom Shanker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/world/the-struggle-for-iraq-last-american-combat-troops-quit-saudi-arabia.html | THE STRUGGLE FOR IRAQ Last American Combat Troops Quit Saudi Arabia | By Don van Natta Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/world/the-struggle-for-iraq-the-cost-white-house-steps-up-bid-to-justify-iraq-spending.html | THE STRUGGLE FOR IRAQ THE COST White House Steps Up Bid To Justify Iraq Spending | By Thom Shanker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/world/who-declaring-crisis-plans-a-big-push-with-aids-drugs.html | WHO Declaring Crisis Plans a Big Push With AIDS Drugs | By Lawrence K Altman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/city-opera-review-four-make-their-debuts-as-carmen-comes-back.html | CITY OPERA REVIEW Four Make Their Debuts As Carmen Comes Back | By Jeremy Eichler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/despite-losing-some-biggies-cable-triumphs-at-the-emmys.html | Despite Losing Some Biggies Cable Triumphs at the Emmys | By Bill Carter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/frank-lowe-60-saxophonist-in-free-jazz-and-r-b-styles.html | Frank Lowe 60 Saxophonist in FreeJazz and RB Styles | By Ben Ratliff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/jazz-review-upbeat-trio-in-a-groove-of-control-and-flux.html | JAZZ REVIEW Upbeat Trio In a Groove Of Control And Flux | By Ben Ratliff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/music-review-sounds-hanging-together-and-at-other-times-not.html | MUSIC REVIEW Sounds Hanging Together And at Other Times Not | By Jeremy Eichler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/music-review-star-starts-a-show-tom-waits-ends-it.html | MUSIC REVIEW Star Starts a Show Tom Waits Ends It | By Jon Pareles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/music-review-the-baroque-enhances-a-new-space-and-even-its-subway-neighbor.html | MUSIC REVIEW The Baroque Enhances A New Space and Even Its Subway Neighbor | By James R Oestreich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/new-dvd-s-inspired-by-good-books-folkies-and-johnny-cash.html | NEW DVDs Inspired by Good Books Folkies and Johnny Cash | By Peter M Nichols | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/rock-review-dressing-and-undressing-for-a-stomp-back-to-the-70-s.html | ROCK REVIEW Dressing and Undressing For a Stomp Back to the 70s | By Jon Pareles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/television-review-mismatched-lovers-and-contrasting-brothers.html | TELEVISION REVIEW Mismatched Lovers and Contrasting Brothers | By Virginia Heffernan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-23 | https://www.nytimes.com/2003/09/23/arts/television-review-more-forensic-science-in-the-service-of-america.html | TELEVISION REVIEW More Forensic Science In the Service of America | By Virginia Heffernan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/american-express-to-seek-banks-as-card-partners.html | American Express To Seek Banks As Card Partners | By Jennifer Bayot | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/as-many-as-6-bids-are-expected-for-freedom-communications.html | As Many as 6 Bids Are Expected For Freedom Communications | By Andrew Ross Sorkin and Jacques Steinberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/auto-deal-or-bust.html | Auto Deal or Bust | By Danny Hakim | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/business-travel-on-the-ground-in-vancouver-ski-sail-and-golf-in-one-day.html | BUSINESS TRAVEL ON THE GROUND In Vancouver Ski Sail And Golf In One Day | By Sharon McDonnell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/business-travel-on-the-road-the-anger-of-the-long-distance-flier.html | BUSINESS TRAVEL ON THE ROAD The Anger of the LongDistance Flier | By Joe Sharkey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/business-travel-road-rules-for-recovering-alcoholics.html | BUSINESS TRAVEL Road Rules for Recovering Alcoholics | By Patricia R Olsen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/cheeseburger-and-fries-wrapped-up-in-one.html | Cheeseburger and Fries Wrapped Up in One | By Tania Ralli | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/deal-cleared-to-save-alstom-of-france.html | Deal Cleared to Save Alstom of France | By Paul Meller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/energy-of-africa-draws-the-eyes-of-houston.html | Energy of Africa Draws the Eyes of Houston | By Simon Romero | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/executive-close-to-grasso-is-retiring-from-big-board.html | Executive Close to Grasso Is Retiring From Big Board | By Landon Thomas Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/high-costs-bring-indian-motorcycle-to-a-halt.html | High Costs Bring Indian Motorcycle to a Halt | By Edward Wong | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/holders-of-argentine-bonds-reject-25-redemption-offer.html | Holders of Argentine Bonds Reject 25 Redemption Offer | By Tony Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/jetblue-moves-to-repair-its-image-after-sharing-files.html | JetBlue Moves to Repair Its Image After Sharing Files | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/jetblue-target-of-inquiries-by-2-agencies.html | JetBlue Target Of Inquiries By 2 Agencies | By Philip Shenon With John Schwartz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/media-business-advertising-southern-comfort-s-creator-returns-promote-his.html | THE MEDIA BUSINESS ADVERTISING Southern Comforts creator returns to promote his liqueur | By Sherri Day | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/sears-plans-to-sell-national-tire-and-battery-for-260-million.html | Sears Plans to Sell National Tire and Battery for 260 Million | By Constance L Hays | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/some-dow-jones-workers-to-avoid-tv-appearances.html | Some Dow Jones Workers To Avoid TV Appearances | By Jacques Steinberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/studies-say-tax-cuts-now-will-bring-bigger-bill-later.html | Studies Say Tax Cuts Now Will Bring Bigger Bill Later | By David Cay Johnston | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/technology-a-new-kind-of-revolution-in-the-dorms-of-dartmouth.html | TECHNOLOGY A New Kind of Revolution In the Dorms of Dartmouth | By Katie Hafner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/technology-briefing-hardware-gillette-to-start-fuel-cell-venture.html | Technology Briefing Hardware Gillette To Start Fuel Cell Venture | By Barnaby J Feder NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/the-markets-market-place-new-scrutiny-for-liberty-media-s-starz-deal.html | THE MARKETS Market Place New Scrutiny for Liberty Medias Starz Deal | By Geraldine Fabrikant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/the-media-business-advertising-addenda-accounts-399418.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Sherri Day | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/the-media-business-advertising-addenda-executive-at-wpp-takes-agency-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive at WPP Takes Agency Job | By Sherri Day | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/the-media-business-advertising-addenda-mcdonald-s-starts-us-campaign-early.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McDonalds Starts US Campaign Early | By Sherri Day | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/tiaa-cref-lays-off-8-of-workers-in-overhaul.html | TIAACREF Lays Off 8 Of Workers In Overhaul | By Joseph B Treaster | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/world-business-briefing-asia-china-debt-review.html | World Business Briefing Asia China Debt Review | By Keith Bradsher NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/world-business-briefing-asia-india-dabhol-claims.html | World Business Briefing Asia India Dabhol Claims | By Saritha Rai NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/world-business-briefing-asia-japan-executive-negotiations.html | World Business Briefing Asia Japan Executive Negotiations | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/world-business-briefing-europe-britain-music-merger-talks.html | World Business Briefing Europe Britain Music Merger Talks | By Heather Timmons NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/world-business-briefing-europe-france-technology-acquisition.html | World Business Briefing Europe France Technology Acquisition | By Ariane Bernard NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/world-business-briefing-europe-norway-oil-executive-resigns.html | World Business Briefing Europe Norway Oil Executive Resigns | By Walter Gibbs NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/worry-over-a-new-conflict-for-accounting-firms.html | Worry Over a New Conflict for Accounting Firms | By Jonathan D Glater | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/business/yen-surges-on-statement-by-ministers.html | Yen Surges On Statement By Ministers | By Ken Belson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/health/coaster-ride-gives-patient-extra-thrill.html | Coaster Ride Gives Patient Extra Thrill | By Denise Grady | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/health/essay-beyond-the-blame-a-no-fault-approach-to-malpractice.html | ESSAY Beyond the Blame A NoFault Approach to Malpractice | By Dan Shapiro | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/health/finding-just-the-right-cast-as-fractures-increase.html | Finding Just the Right Cast as Fractures Increase | By John ONeil | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/health/personal-health-tired-blood-warning-ignore-it-at-your-peril.html | PERSONAL HEALTH Tired Blood Warning Ignore It at Your Peril | By Jane E Brody | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/health/vital-signs-aging-a-lesson-for-the-immune-system.html | VITAL SIGNS AGING A Lesson for the Immune System | By John ONeil | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-23 | https://www.nytimes.com/2003/09/23/health/vital-signs-hygiene-the-filthy-truth-about-the-hands.html | VITAL SIGNS HYGIENE The Filthy Truth About the Hands | By John ONeil | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/health/vital-signs-mental-abilities-of-menopause-and-memory.html | VITAL SIGNS MENTAL ABILITIES Of Menopause and Memory | By John ONeil | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/health/vital-signs-therapy-tiny-goals-can-yield-big-gains.html | VITAL SIGNS THERAPY Tiny Goals Can Yield Big Gains | By John ONeil | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/movies/books-of-the-times-portrait-of-a-president-warts-and-more-warts.html | BOOKS OF THE TIMES Portrait of a President Warts and   More Warts | By Michiko Kakutani | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/movies/foul-mouth-with-following-20-years-later-pacino-s-scarface-resonates-with-young.html | A Foul Mouth With a Following 20 Years Later Pacinos Scarface Resonates With a Young Audience | By Bernard Weinraub | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/5-die-in-dutchess-county-crash-witnesses-reported-wild-driving.html | 5 Die in Dutchess County Crash Witnesses Reported Wild Driving | By Andrea Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/bernard-manischewitz-last-in-family-firm-dies-at-89.html | Bernard Manischewitz Last In Family Firm Dies at 89 | By Douglas Martin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/bloomberg-s-plan-on-primaries-has-state-democrats-in-a-huff.html | Bloombergs Plan on Primaries Has State Democrats in a Huff | By Jonathan P Hicks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/boldface-names-398730.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/couple-withdraw-guilty-pleas-to-a-biohazard-stock-scheme.html | Couple Withdraw Guilty Pleas to a Biohazard Stock Scheme | By Ronald Smothers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/decision-in-rent-dispute-yields-only-more-questions.html | Decision in Rent Dispute Yields Only More Questions | By Patrick Healy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/despite-an-end-to-yale-strike-hospital-workers-issues-linger.html | Despite an End to Yale Strike Hospital Workers Issues Linger | By Stacey Stowe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/display-thrift-shop-distress-ozone-park-symbol-weakened-city-economy.html | On Display at Thrift Shop Distress In Ozone Park a Symbol of a Weakened City Economy | By Anthony Depalma | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/durst-claims-self-defense-at-trial-in-death-of-drifter.html | Durst Claims SelfDefense At Trial in Death of Drifter | By Charles V Bagli | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/how-years-of-budget-cuts-put-new-jersey-s-children-at-risk.html | How Years of Budget Cuts Put New Jerseys Children at Risk | By Leslie Kaufman and Richard Lezin Jones | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/in-death-penalty-appeal-judges-focus-on-broad-questions-of-the-law-s-enforcement.html | In Death Penalty Appeal Judges Focus on Broad Questions of the Laws Enforcement | By William Glaberson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/land-transfer-is-under-way-for-times-site.html | Land Transfer Is Under Way For Times Site | By Charles V Bagli | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/li-district-is-criticized-in-hazing-case.html | LI District Is Criticized In Hazing Case | By Patrick Healy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/metro-briefing-calendar-tomorrow-brooklyn-scheduled-for-spraying.html | Metro Briefing  Calendar Tomorrow Brooklyn Scheduled For Spraying | Compiled by Anthony Ramirez | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/metro-briefing-connecticut-hartford-state-to-appeal-use-of-disputed-cable.html | Metro Briefing  Connecticut Hartford State To Appeal Use Of Disputed Cable | By Marc Santora NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/metro-briefing-new-jersey-most-power-restored-in-cumberland-and-salem-counties.html | Metro Briefing  New Jersey Most Power Restored In Cumberland and Salem Counties | By Jessica Bruder NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/metro-briefing-new-jersey-trenton-dna-database-to-be-expanded.html | Metro Briefing  New Jersey Trenton DNA Database To Be Expanded | By Faiza Akhtar NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/metro-briefing-new-york-brooklyn-bloomberg-urges-action-against-bias-crimes.html | Metro Briefing  New York Brooklyn Bloomberg Urges Action Against Bias Crimes | By William K Rashbaum NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/metro-briefing-new-york-manhattan-two-attacked-at-nightclub.html | Metro Briefing  New York Manhattan Two Attacked At Nightclub | By Stacy Albin NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/metro-briefing-new-york-queens-teenager-sentenced-for-role-in-fatal-shooting.html | Metro Briefing  New York Queens Teenager Sentenced For Role In Fatal Shooting | By Stacy Albin NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/nyc-calm-meadow-intersects-risky-world.html | NYC Calm Meadow Intersects Risky World | By Clyde Haberman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/public-lives-a-9-11-widow-finds-a-renewal-amid-sorrow.html | PUBLIC LIVES A 911 Widow Finds a Renewal Amid Sorrow | By Chris Hedges | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/schools-get-4-million-to-recruit-principals.html | Schools Get 4 Million to Recruit Principals | By Elissa Gootman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/sentencing-delayed-for-korean-immigrant-who-shot-at-un.html | Sentencing Delayed for Korean Immigrant Who Shot at UN | By Susan Saulny | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/the-week-that-was-new-york-sends-some-signals-an-onset-of-gray.html | The Week That Was New York Sends Some Signals An Onset of Gray | By Ginia Bellafante | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/the-week-that-was-new-york-sends-some-signals-aspirations-with-a-faraway-look.html | The Week That Was New York Sends Some Signals Aspirations With a Faraway Look | By Guy Trebay | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/the-week-that-was-new-york-sends-some-signals-backs-to-the-front.html | The Week That Was New York Sends Some Signals Backs To the Front | By Cathy Horyn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/the-week-that-was-new-york-sends-some-signals-far-too-sweet-to-be-a-stiletto.html | The Week That Was New York Sends Some Signals Far Too Sweet to Be a Stiletto | By Ruth La Ferla | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/the-week-that-was-new-york-sends-some-signals-in-a-dress-moment-pants-keep-pace.html | The Week That Was New York Sends Some Signals In a Dress Moment Pants Keep Pace | By Cathy Horyn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/tunnel-vision-millions-ride-the-subway-only-a-few-dare-to-hide-it.html | TUNNEL VISION Millions Ride the Subway Only a Few Dare to Hide It | By Randy Kennedy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/the-week-that-was-new-york-sends-some-signals-universal-invitation-slip-dress.html | The Week That Was New York Sends Some Signals A Universal Invitation Slip On a Dress | By Ginia Bellafante | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/nyregion/where-did-dewey-file-those-law-books.html | Where Did Dewey File Those Law Books | By Michael Luo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/opinion/caught-in-the-iraqi-dramatics.html | Caught In The Iraqi Dramatics | By David Brooks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-23 | https://www.nytimes.com/2003/09/23/opinio n/the-spell-of-sweden-s-golden-past.html | The Spell of Swedens Golden Past | By Goran Rosenberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/opinio n/troops-in-iraq-more-isn-t-better.html | Troops In Iraq More Isnt Better | By Danielle Pletka | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/science /a-conversation-with-sheldon-krimsky-uncoupling-campus-and-company.html | A CONVERSATION WITH SHELDON KRIMSKY Uncoupling Campus and Company | By Melody Petersen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/science /for-billions-of-birds-an-endangered-haven.html | For Billions of Birds an Endangered Haven | By James Gorman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/science /making-science-rock-roll-and-swing-from-the-treetops.html | Making Science Rock Roll and Swing From the Treetops | By Carol Kaesuk Yoon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/science /not-science-fiction-an-elevator-to-space.html | Not Science Fiction An Elevator to Space | By Kenneth Chang | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/science /observatory.html | OBSERVATORY | By Henry Fountain | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/science /q-a-389412.html | Q A | By C Claiborne Ray | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/science /spawning-salmon-haul-toxins-to-alaska-lakes-find.html | Spawning Salmon Haul Toxins to Alaska Lakes Experts Find | By Anahad OConnor | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/science /trying-to-kill-aids-virus-by-luring-it-out-of-hiding.html | Trying to Kill AIDS Virus By Luring It Out of Hiding | By Donald G McNeil Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/ baseball-baseball-analysis-2-teams-going-in-different-directions.html | BASEBALL BASEBALL ANALYSIS 2 Teams Going In Different Directions | By Jack Curry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/ baseball-finish-line-can-t-come-fast-enough-for-mets.html | BASEBALL Finish Line Cant Come Fast Enough for Mets | By Steve Popper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/ baseball-stewart-s-approach-pays-off-for-twins.html | BASEBALL Stewarts Approach Pays Off For Twins | By Pat Borzi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/ baseball-weaver-lets-white-sox-put-yankees-celebration-on-ice.html | BASEBALL Weaver Lets White Sox Put Yankees Celebration on Ice | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/ boxing-sparring-with-demons-one-day-at-a-time.html | BOXING Sparring With Demons One Day at a Time | By Simon Romero | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/ college-football-kansas-state-being-mocked-but-the-program-is-no-joke.html | COLLEGE FOOTBALL Kansas State Being Mocked But the Program Is No Joke | By Ray Glier | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/ pro-football-another-jets-rally-appears-less-likely.html | PRO FOOTBALL Another Jets Rally Appears Less Likely | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/ pro-football-bon-jovi-moves-from-rock-to-soul.html | PRO FOOTBALL Bon Jovi Moves From Rock to Soul | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/ pro-football-broncos-put-knockout-on-raiders.html | PRO FOOTBALL Broncos Put Knockout On Raiders | By Thomas George | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/ pro-football-giants-have-issues-but-collins-isn-t-one.html | PRO FOOTBALL Giants Have Issues But Collins Isnt One | By Lynn Zinser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/ soccer-notebook-morocco-s-world-cup-bid-takes-off.html | SOCCER NOTEBOOK Moroccos World Cup Bid Takes Off | By Jack Bell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/soccer-reddick-of-us-proves-she-is-ready-for-prime-time.html | SOCCER Reddick of US Proves She Is Ready for Prime Time | By Jere Longman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/sports-briefing-gymnastics-american-cup-returns.html | SPORTS BRIEFING GYMNASTICS American Cup Returns | By Frank Litsky | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/sports-briefing-pro-football-giants-stadium-talks-continue.html | SPORTS BRIEFING PRO FOOTBALL Giants Stadium Talks Continue | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/sports-times-need-pit-stop-sputtering-defense-wants-dismiss-past.html | Sports of The Times In Need of Pit Stop Sputtering Defense Wants to Dismiss the Past | By William C Rhoden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/sports/tv-sports-fox-s-parody-of-madden-mocks-the-meat-it-fed-on.html | TV SPORTS Foxs Parody of Madden Mocks the Meat It Fed On | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/theater/for-venerable-theater-it-s-a-body-transplant.html | For Venerable Theater Its a Body Transplant | By David W Dunlap | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/theater/theater-review-everymen-and-everywomen-hear-reverberations-of-9-11.html | THEATER REVIEW Everymen and Everywomen Hear Reverberations of 911 | By Neil Genzlinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/us/a-questioning-gap.html | A Questioning Gap | By Adam Liptak | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/us/air-force-ignored-sex-abuse-at-academy-inquiry-reports.html | Air Force Ignored Sex Abuse At Academy Inquiry Reports | By Diana Jean Schemo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/us/air-passengers-carry-ons-no-not-the-baggage-dinner.html | Air Passengers CarryOns No Not the Baggage Dinner | By Matt Richtel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/us/all-9-members-of-a-nasa-safety-panel-resign.html | All 9 Members of a NASA Safety Panel Resign | By Matthew L Wald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/us/ashcroft-limiting-prosecutors-use-of-plea-bargains.html | ASHCROFT LIMITING PROSECUTORS USE OF PLEA BARGAINS | By Eric Lichtblau | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/us/california-officials-confident-after-hearing-on-recall.html | California Officials Confident After Hearing on Recall | By Dean E Murphy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/us/candidate-loses-finance-ruling.html | Candidate Loses Finance Ruling | By Charlie Leduff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/us/clark-calls-for-a-new-american-patriotism.html | Clark Calls for a New American Patriotism | By Eric Schmitt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/us/elusive-force-may-lie-at-root-of-blackout.html | Elusive Force May Lie At Root of Blackout | By RICHARD PREZPEA and ERIC LIPTON | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/us/ex-senator-announces-for-presidency.html | ExSenator Announces For Presidency | By Jennifer 8 Lee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/us/frustration-is-growing-as-storm-blackouts-persist.html | Frustration Is Growing As Storm Blackouts Persist | By James Dao | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/us/iraq-and-ailing-economy-leave-bush-aides-on-edge-they-say.html | Iraq and Ailing Economy Leave Bush Aides on Edge They Say | By Elisabeth Bumiller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/us/kerry-attacks-rival-dean-over-protectionism.html | Kerry Attacks Rival Dean Over Protectionism | By David M Halbfinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/us/national-briefing-midwest-illinois-your-picture-is-ready-what-do-we-do-with-it.html | National Briefing Midwest Illinois Your Picture Is Ready What Do We Do With It | By Jo Napolitano NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-23 | https://www.nytimes.com/2003/09/23/national-briefing-south-louisiana-judge-eases-access-to-bar-exam.html | National Briefing  South Louisiana Judge Eases Access To Bar Exam | By Ariel Hart NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/privacy-law-in-california-shields-drivers.html | Privacy Law In California Shields Drivers | By Matthew L Wald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/us/push-in-massachusetts-for-a-death-penalty.html | Push in Massachusetts for a Death Penalty | By Pam Belluck | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/us/rising-costs-prompt-states-to-reduce-medicaid-further.html | Rising Costs Prompt States To Reduce Medicaid Further | By Robert Pear | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/us/rules-eased-on-financing-social-work.html | Rules Eased On Financing Social Work | By Richard W Stevenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/us/student-shot-in-standoff-at-a-spokane-high-school.html | Student Shot in Standoff at a Spokane High School | By Sarah Kershaw | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/world/a-bleak-ride-home-for-zimbabwe-deportees.html | A Bleak Ride Home for Zimbabwe Deportees | By Michael Wines | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/world/countries-receive-a-low-score-from-the-un-in-its-worldwide-fight-against-aids.html | Countries Receive a Low Score From the UN In Its Worldwide Fight Against AIDS | By Lawrence K Altman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/world/efforts-to-bring-down-arafat-seem-only-to-prop-him-up.html | Efforts to Bring Down Arafat Seem Only to Prop Him Up | By Alan Cowell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/world/huge-ice-shelf-is-reported-to-break-up-in-canada.html | Huge Ice Shelf Is Reported To Break Up In Canada | By Andrew C Revkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/world/iran-parades-new-missile-on-war-anniversary.html | Iran Parades New Missile on War Anniversary | By Nazila Fathi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/world/nato-names-a-dutchman-to-be-its-secretary-general.html | NATO Names a Dutchman To Be Its Secretary General | By Gregory Crouch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/world/new-cabinet-in-japan-emphasizes-fiscal-reform.html | New Cabinet in Japan Emphasizes Fiscal Reform | By Norimitsu Onishi and Ken Belson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/world/singapore-journal-for-chinese-mothers-with-a-dream-hard-knocks.html | Singapore Journal For Chinese Mothers With a Dream Hard Knocks | By Jane Perlez | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/world/struggle-for-iraq-sovereignty-iraq-council-head-shifts-position-odds-with-us.html | THE STRUGGLE FOR IRAQ SOVEREIGNTY IRAQ COUNCIL HEAD SHIFTS TO POSITION AT ODDS WITH US | By Patrick E Tyler and Felicity Barringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/world/the-struggle-for-iraq-baghdad-suicide-attacker-who-struck-at-un-carried-2-bombs.html | THE STRUGGLE FOR IRAQ BAGHDAD Suicide Attacker Who Struck at UN Carried 2 Bombs | By Ian Fisher | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/world/the-struggle-for-iraq-casualties-medals-for-his-valor-ashes-for-his-wife.html | THE STRUGGLE FOR IRAQ CASUALTIES Medals for His Valor Ashes for His Wife | By Steven Lee Myers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/world/the-struggle-for-iraq-evidence-plenty-of-clues-in-iraqi-crimes-but-few-trails.html | THE STRUGGLE FOR IRAQ EVIDENCE Plenty of Clues in Iraqi Crimes But Few Trails | By David Johnston | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/world/the-struggle-for-iraq-washington-bremer-cites-marshall-plan-in-bid-for-iraqi-aid.html | THE STRUGGLE FOR IRAQ WASHINGTON Bremer Cites Marshall Plan in Bid for Iraqi Aid | By David Firestone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/world/two-government-witnesses-recalled-in-british-suicide-inquiry.html | Two Government Witnesses Recalled in British Suicide Inquiry | By Warren Hoge | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-23 | https://www.nytimes.com/2003/09/23/world/world-briefing-americas-canada-chretien-has-a-successor.html | World Briefing  Americas Canada Chrtien Has A Successor | By Clifford Krauss NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/world/world-briefing-americas-dominican-republic-strong-quake.html | World Briefing  Americas Dominican Republic Strong Quake | By David Gonzalez NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/world/world-briefing-asia-hong-kong-liberal-party-official-in-cabinet.html | World Briefing  Asia Hong Kong Liberal Party Official In Cabinet | By Keith Bradsher NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/world/world-briefing-asia-pakistan-brother-of-qaeda-operative-held.html | World Briefing  Asia Pakistan Brother Of Qaeda Operative Held | By Salman Masood NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-23 | https://www.nytimes.com/2003/09/23/world/world-briefing-europe-russia-a-base-abroad.html | World Briefing  Europe Russia A Base Abroad | By Steven Lee Myers NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/arts/music-review-lifting-human-spirits-from-sorrow-to-joy.html | MUSIC REVIEW Lifting Human Spirits From Sorrow to Joy | By Anthony Tommasini | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/arts/music-review-met-orchestra-enjoys-a-new-hall-s-spaciousness.html | MUSIC REVIEW Met Orchestra Enjoys a New Halls Spaciousness | By Allan Kozinn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/arts/pop-review-a-vulnerable-singer-s-farewell-to-a-beloved-troublemaker.html | POP REVIEW A Vulnerable Singers Farewell To a Beloved Troublemaker | By Jon Pareles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/arts/pop-review-elvis-costello-returns-brooding-and-restless.html | POP REVIEW Elvis Costello Returns Brooding and Restless | By Jon Pareles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/arts/reunion-for-drer-works-some-stolen-long-ago.html | Reunion for Drer Works Some Stolen Long Ago | By Richard Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/arts/television-review-3-new-england-brothers-with-sows-s-ear-and-silk.html | TELEVISION REVIEW 3 New England Brothers With Sows Ear and Silk | By Alessandra Stanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/arts/television-review-a-new-regime-at-the-white-house.html | TELEVISION REVIEW A New Regime at the White House | By Alessandra Stanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/arts/west-wing-comes-to-terms-with-gop.html | West Wing Comes To Terms With GOP | By Bill Carter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/books/books-of-the-times-golden-west-slightly-tarnished.html | BOOKS OF THE TIMES Golden West Slightly Tarnished | By Michiko Kakutani | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/commercial-real-estate-regional-market-long-island-big-reit-taking-new-tack.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Long Island A Big REIT Is Taking A New Tack | By Carole Paquette | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/commercial-real-estate-retail-wizards-prepare-for-a-big-test-minnesota.html | COMMERCIAL REAL ESTATE Retail Wizards Prepare for a Big Test Minnesota | By Terry Pristin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/consultant-to-grasso-on-pay-is-also-adviser-to-exchange.html | Consultant to Grasso on Pay Is Also Adviser to Exchange | By Landon Thomas Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/death-of-dana-s-chairman-complicates-takeover-move.html | Death of Danas Chairman Complicates Takeover Move | By Fara Warner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/first-wave-of-suits-hits-mutual-funds-under-inquiry.html | First Wave Of Suits Hits Mutual Funds Under Inquiry | By Jonathan D Glater | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/guilty-pleas-in-securities-case-widen-aol-inquiry.html | Guilty Pleas in Securities Case Widen AOL Inquiry | By David D Kirkpatrick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/head-of-bskyb-quits-with-murdoch-s-son-possible-heir.html | Head of BSkyB Quits With Murdochs Son Possible Heir | By Heather Timmons | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/joseph-m-magliochetti-61-chief-of-auto-parts-company.html | Joseph M Magliochetti 61 Chief of Auto Parts Company | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/judge-allows-antitrust-case-against-seed-producers.html | Judge Allows Antitrust Case Against Seed Producers | By David Barboza | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/liz-claiborne-chief-hopes-for-a-hit-with-an-import-from-amsterdam.html | Liz Claiborne Chief Hopes for a Hit With an Import From Amsterdam | By Tracie Rozhon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/market-place-as-more-markets-go-public-salaries-are-under-scrutiny.html | Market Place As More Markets Go Public Salaries Are Under Scrutiny | By Jonathan Fuerbringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/media-business-advertising-procter-gamble-bets-that-men-will-buy-car-wash-called.html | THE MEDIA BUSINESS ADVERTISING Procter  Gamble bets that men will buy a car wash called Mr Clean | By Claudia Deutsch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/pfizer-extends-florida-program-for-poor.html | Pfizer Extends Florida Program for Poor | By Gardiner Harris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/rosy-earnings-reports-for-3-big-banks.html | Rosy Earnings Reports for 3 Big Banks | By Kenneth N Gilpin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/shipbuilders-steer-past-south-korea-s-economic-downturn.html | Shipbuilders Steer Past South Koreas Economic Downturn | By Don Kirk | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/strong-dollar-weak-dollar-anyone-have-a-scorecard.html | Strong Dollar Weak Dollar Anyone Have A Scorecard | By Edmund L Andrews | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/swiss-carrier-and-british-air-reach-accord-for-partnership.html | Swiss Carrier and British Air Reach Accord for Partnership | By John Tagliabue | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/technology-california-acts-to-ban-junk-e-mail.html | TECHNOLOGY California Acts to Ban Junk EMail | By Saul Hansell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/the-media-business-advertising-addenda-a-g-edwards-takes-humorous-approach.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A G Edwards Takes Humorous Approach | By Claudia Deutsch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/the-media-business-advertising-addenda-bmw-begins-creative-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BMW Begins Creative Review | By Claudia Deutsch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/business/washington-post-realigns-unit.html | Washington Post Realigns Unit | By Dow Jones Ap | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/25-and-under-a-little-bit-of-the-french-renegade-in-red-hook.html | 25 AND UNDER A Little Bit of the French Renegade in Red Hook | By Eric Asimov | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/at-the-nation-s-table-belgian-beer-trend-is-70-years-old-here.html | AT THE NATIONS TABLE Belgian Beer Trend Is 70 Years Old Here | By John Carpenter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/before-the-sunday-kickoff-tailgating-with-gusto.html | Before the Sunday Kickoff Tailgating With Gusto | By Peter Kaminsky | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/foie-gras-fracas-haute-cuisine-meets-the-duck-liberators.html | Foie Gras Fracas Haute Cuisine Meets The Duck Liberators | By Patricia Leigh Brown | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/food-stuff-celebrating-connections-between-food-and-holidays.html | FOOD STUFF Celebrating Connections Between Food And Holidays | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/food-stuff-for-the-seed-challenged-pomegranate-in-a-bottle.html | FOOD STUFF For the SeedChallenged Pomegranate in a Bottle | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/food-stuff-keeping-dieters-away-from-the-kitchen.html | FOOD STUFF Keeping Dieters Away From The Kitchen | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/food-stuff-some-bonbons-with-those-bifocals.html | FOOD STUFF Some Bonbons With Those Bifocals | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/for-a-daughter-rosh-hashana-is-a-holiday-frozen-in-time.html | For a Daughter Rosh Hashana Is a Holiday Frozen in Time | By Joan Nathan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/forbidden-fruit-something-about-a-mangosteen.html | Forbidden Fruit Something About A Mangosteen | By R W Apple Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/restaurants-reviving-a-classic-without-reinventing-it.html | RESTAURANTS Reviving a Classic Without Reinventing It | By William Grimes | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/restaurants-try-to-unchain-america.html | Restaurants Try to Unchain America | By Catherine C Robbins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/temptation-pesto-the-way-genoa-intended.html | TEMPTATION Pesto the Way Genoa Intended | By Pavia Rosati | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/the-chef-a-crisp-as-easy-as-pie-no-easier.html | THE CHEF A Crisp As Easy As Pie No Easier | By Matt Lee and Ted Lee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/the-minimalist-an-italian-classic-looks-to-the-east.html | THE MINIMALIST An Italian Classic Looks to the East | By Mark Bittman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/dining/wine-talk-a-red-with-the-steak-a-white-a-blue.html | WINE TALK A Red With the Steak A White A Blue | By Frank J Prial | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/movies/film-review-go-pursue-your-dream-as-wild-as-it-may-seem.html | FILM REVIEW Go Pursue Your Dream as Wild as It May Seem | By Dave Kehr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/movies/film-review-israeli-officers-in-love-trying-to-elude-death-and-detection.html | FILM REVIEW Israeli Officers In Love Trying To Elude Death And Detection | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/3200-apartments-to-be-built-in-glow-of-giant-pepsi-sign.html | 3200 Apartments to Be Built In Glow of Giant Pepsi Sign | By David W Dunlap | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/a-cat-burglar-keeps-the-residents-of-a-long-island-town-on-edge.html | A Cat Burglar Keeps the Residents of a Long Island Town on Edge | By Patrick Healy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/a-corner-shadowed-by-racial-tensions.html | A Corner Shadowed by Racial Tensions | By Michael Brick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/about-new-york-here-murder-dials-r-for-routine.html | About New York Here Murder Dials R For Routine | By Dan Barry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/biggest-union-in-8-year-pact-with-times.html | Biggest Union In 8Year Pact With Times | By Jacques Steinberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/boldface-names-412554.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/cameras-watching-students-especially-in-biloxi.html | Cameras Watching Students Especially in Biloxi | By Sam Dillon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/charges-may-be-filed-in-release-of-teenager.html | Charges May Be Filed In Release Of Teenager | By Ronald Smothers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/david-minkin-99-developer-and-builder.html | David Minkin 99 Developer and Builder | By Eric Pace | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/diplomats-check-in-security-hits-a-high-and-tips-hit-a-low.html | Diplomats Check In Security Hits a High And Tips Hit a Low | By Andrea Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/effort-to-void-transit-fare-increase-dies-in-court.html | Effort to Void Transit Fare Increase Dies in Court | By Randy Kennedy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/hudson-valley-house-prices-are-called-unaffordable.html | Hudson Valley House Prices Are Called Unaffordable | By Debra West | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/learning-from-9-11-bloomberg-seeks-high-rise-safety-changes.html | Learning From 911 Bloomberg Seeks HighRise Safety Changes | By Mike McIntire | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/man-charged-in-killing-of-ex-wife-s-boyfriend.html | Man Charged in Killing of ExWifes Boyfriend | By Stacey Stowe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/metro-briefing-new-jersey-elizabeth-closing-of-detention-center-is-urged.html | Metro Briefing  New Jersey  Elizabeth  Closing Of Detention Center Is Urged | By Alicia Zubikowski NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/metro-briefing-new-jersey-mount-holly-drug-ring-broken-authorities-say.html | Metro Briefing  New Jersey  Mount Holly  Drug Ring Broken Authorities Say | By Hope Reeves NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/metro-briefing-new-jersey-newark-retrial-date-for-ex-gop-official.html | Metro Briefing  New Jersey  Newark Retrial Date For ExGOP Official | By Ronald Smothers NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/metro-briefing-new-jersey-trenton-animal-groups-urge-halt-to-bear-hunt.html | Metro Briefing  New Jersey  Trenton Animal Groups Urge Halt To Bear Hunt | By Robert Hanley NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/metro-briefing-new-york-manhattan-a-move-against-the-gop-convention.html | Metro Briefing  New York  Manhattan A Move Against the GOP Convention | By Mike McIntire NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/metro-briefing-new-york-manhattan-sailor-sentenced-in-shipmate-s-death.html | Metro Briefing  New York  Manhattan Sailor Sentenced In Shipmates Death | By Susan Saulny NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/metro-briefing-new-york-manhattan-sale-of-general-motors-building-advances.html | Metro Briefing  New York  Manhattan Sale Of General Motors Building Advances | By Charles V Bagli NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/metro-briefing-new-york-thousands-enroll-in-ground-zero-survey.html | Metro Briefing  New York  Thousands Enroll In Ground Zero Survey | By Richard PrezPea NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/on-education-on-front-lines-casualties-are-tied-to-new-us-law.html | ON EDUCATION On Front Lines Casualties Are Tied to New US Law | By Michael Winerip | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/private-school-that-thrives-rules-minority-students-excel-brooklyn-site-it-model.html | A Private School That Thrives on Rules Minority Students Excel at Brooklyn Site Is It a Model or an Anomaly | By Jane Gross | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/prosecutor-says-man-visited-pedophile-resort.html | Prosecutor Says Man Visited Pedophile Resort | By Susan Saulny | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/public-lives-he-loves-new-york-that-s-why-he-s-selling-it.html | PUBLIC LIVES He Loves New York Thats Why Hes Selling It | By Robin Finn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/sharpton-keeps-dalai-lama-waiting-then-charms-the-crowd.html | Sharpton Keeps Dalai Lama Waiting Then Charms the Crowd | By Michael Slackman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/social-expectations-pressuring-women-at-duke-study-finds.html | Social Expectations Pressuring Women at Duke Study Finds | By Sara Rimer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/they-saw-the-hurricane-coming-but-the-tornado-was-a-surprise.html | They Saw the Hurricane Coming but the Tornado Was a Surprise | By Iver Peterson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/nyregion/tight-election-looms-in-largest-municipal-union.html | Tight Election Looms in Largest Municipal Union | By Michael Luo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/democracy-closer-every-day.html | Democracy Closer Every Day | By Noah Feldman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/fighting-the-fevers.html | Fighting the Fevers | By Nicholas D Kristof | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/opinion/the-turkish-card.html | The Turkish Card | By William Safire | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/baseball-baseball-analysis-cubs-gain-in-race-against-history.html | BASEBALL BASEBALL ANALYSIS Cubs Gain In Race Against History | By Jack Curry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/baseball-for-yankees-east-title-and-bigger-goals.html | BASEBALL For Yankees East Title and Bigger Goals | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/baseball-marlins-dig-deeper-hole-for-phillies.html | BASEBALL Marlins Dig Deeper Hole For Phillies | By Charlie Nobles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/baseball-ortiz-has-the-capper-after-the-red-sox-rally.html | BASEBALL Ortiz Has the Capper After the Red Sox Rally | By Pete Thamel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/baseball-piazza-is-now-officially-more-met-than-dodger.html | BASEBALL Piazza Is Now Officially More Met Than Dodger | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/baseball-two-titles-in-a-row-for-the-twins.html | BASEBALL Two Titles in a Row for the Twins | By Pat Borzi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/football-citing-antitrust-clarett-sues-nfl-to-enter-its-draft.html | FOOTBALL Citing Antitrust Clarett Sues NFL To Enter Its Draft | By Mike Freeman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/hockey-devils-exact-revenge-albeit-the-preseason-kind.html | HOCKEY Devils Exact Revenge Albeit the Preseason Kind | By Jim Cerny | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/hockey-islanders-goalie-matures-into-role-with-big-boys.html | HOCKEY Islanders Goalie Matures Into Role With Big Boys | By Dave Caldwell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/hockey-rangers-aim-to-fix-power-play.html | HOCKEY Rangers Aim to Fix Power Play | By Jason Diamos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/pro-football-broncos-are-rewarded-for-taking-a-risk-on-plummer.html | PRO FOOTBALL Broncos Are Rewarded for Taking a Risk on Plummer | By Thomas George | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/pro-football-for-fassel-penalties-should-be-quiet-time.html | PRO FOOTBALL For Fassel Penalties Should Be Quiet Time | By Gerald Eskenazi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/pro-football-giants-super-bowl-bid-gets-crucial-backing.html | PRO FOOTBALL Giants Super Bowl Bid Gets Crucial Backing | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/pro-football-one-dimensional-jets-see-the-error-of-their-offense.html | PRO FOOTBALL OneDimensional Jets See the Error Of Their Offense | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/soccer-rough-nigeria-team-is-ready-for-the-us.html | SOCCER Rough Nigeria Team Is Ready for the US | By Jere Longman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/sports/sports-of-the-times-murphy-gave-voice-to-hearts-of-mets-fans.html | Sports Of The Times Murphy Gave Voice to Hearts Of Mets Fans | By George Vecsey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/theater/arts-briefing-dublin-the-fringe-and-beyond.html | ARTS BRIEFING DUBLIN THE FRINGE AND BEYOND | By Brian Lavery | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/theater/theater-in-review-mama-is-italian-for-meddling.html | THEATER IN REVIEW Mama Is Italian For Meddling | By Neil Genzlinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/theater/theater-in-review-sex-and-the-city-vienna-that-is.html | THEATER IN REVIEW Sex and the City Old Vienna That Is | By Wilborn Hampton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/theater/theater-in-review-who-s-there-columbo-for-starters.html | THEATER IN REVIEW Whos There Columbo for Starters | By Djr Bruckner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/4-are-charged-in-stampede-at-nightclub-in-chicago.html | 4 Are Charged In Stampede At Nightclub In Chicago | By Jo Napolitano | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/airman-is-charged-as-spy-for-syria-at-camp-in-cuba.html | AIRMAN IS CHARGED AS SPY FOR SYRIA AT CAMP IN CUBA | By Eric Schmitt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/dean-takes-the-offensive-in-comments-on-clark.html | Dean Takes The Offensive In Comments On Clark | By Jodi Wilgoren With Edward Wyatt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/death-at-18-spurs-debate-over-a-pill-for-abortion.html | Death at 18 Spurs Debate Over a Pill For Abortion | By Gina Kolata | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/hearing-on-epa-nominee-takes-an-ideological-turn.html | Hearing on EPA Nominee Takes an Ideological Turn | By Katharine Q Seelye | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/in-a-city-of-few-limits-one-just-got-lower.html | In a City of Few Limits One Just Got Lower | By Nick Madigan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/judges-seek-repeal-of-law-on-sentencing.html | Judges Seek Repeal of Law On Sentencing | By Linda Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/national-briefing-new-england-massachusetts-agreement-for-abuse-victims.html | National Briefing  New England  Massachusetts Agreement For Abuse Victims | By Katie Zezima NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/national-briefing-northwest-washington-police-identify-wounded-student.html | National Briefing  Northwest Washington Police Identify Wounded Student | By Matthew Preusch NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/national-briefing-rockies-colorado-vail-drops-leased-saab-police-cars.html | National Briefing  Rockies Colorado Vail Drops Leased Saab Police Cars | By Mindy Sink NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/national-briefing-rockies-colorado-women-in-class-action-suit-at-mint.html | National Briefing  Rockies Colorado Women In ClassAction Suit At Mint | By Mindy Sink NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/national-briefing-washington-laborers-union-endorses-gephardt.html | National Briefing  Washington Laborers Union Endorses Gephardt | By Steven Greenhouse NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/national-briefing-washington-new-director-of-public-affairs.html | National Briefing  Washington New Director Of Public Affairs | By Eric Lichtblau NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/national-briefing-west-california-grammy-s-will-return.html | National Briefing  West California Grammys Will Return | By Jon Pareles NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/new-plea-bargain-limits-could-swamp-courts-experts-say.html | New Plea Bargain Limits Could Swamp Courts Experts Say | By Adam Liptak and Eric Lichtblau | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/outer-banks-residents-see-good-and-varieties-of-bad-in-a-storm.html | Outer Banks Residents See Good and Varieties of Bad in a Storm | By Abby Goodnough | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/report-sees-risks-in-push-for-missile-defense.html | Report Sees Risks in Push for Missile Defense | By William J Broad | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/republicans-seek-offshore-energy-inventory.html | Republicans Seek Offshore Energy Inventory | By Carl Hulse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/schwarzenegger-learning-his-lines-and-others-for-debate-tonight.html | Schwarzenegger Learning His Lines and Others for Debate Tonight | By Charlie Leduff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/senate-wins-support-on-a-medicare-issue.html | Senate Wins Support on a Medicare Issue | By Robert Pear | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/sept-11-panel-weighs-ideas-for-domestic-intelligence.html | Sept 11 Panel Weighs Ideas For Domestic Intelligence | By Philip Shenon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/us/us-appeals-court-puts-recall-in-california-back-on-schedule.html | US Appeals Court Puts Recall In California Back on Schedule | By Dean E Murphy With John M Broder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/afghan-warlords-thrive-beyond-official-reach.html | Afghan Warlords Thrive Beyond Official Reach | By Amy Waldman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/clinton-history-doesnt-repeat-itself-in-china.html | Clinton History Doesnt Repeat Itself in China | By Joseph Kahn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/hugo-young-leading-british-columnist-is-dead-at-64.html | Hugo Young Leading British Columnist Is Dead at 64 | By Warren Hoge | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/ivory-coast-rebels-shun-officialdom-and-threaten-a-new-war.html | Ivory Coast Rebels Shun Officialdom and Threaten a New War | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/lab-infection-blamed-for-singapore-sars-case.html | Lab Infection Blamed for Singapore SARS Case | By Lawrence K Altman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/letter-from-the-americas-gay-wedding-bells-why-no-hubbub-it-s-canada.html | LETTER FROM THE AMERICAS Gay Wedding Bells Why No Hubbub Its Canada | By Clifford Krauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/memorial-is-vandalized.html | Memorial Is Vandalized | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/simcha-dinitz-74-ex-israeli-envoy-had-role-in-disputed-airlift.html | Simcha Dinitz 74 ExIsraeli Envoy Had Role in Disputed Airlift | By Paul Lewis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/the-struggle-for-iraq-costs-partisan-battle-builds-in-congress-over-bush-s-spending.html | THE STRUGGLE FOR IRAQ COSTS Partisan Battle Builds in Congress Over Bushs Spending Request | By David Firestone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/the-struggle-for-iraq-fatalities-2-iraqi-boys-injured-tell-jet-attack-night.html | THE STRUGGLE FOR IRAQ FATALITIES 2 Iraqi Boys Injured Tell Of a Jet Attack in the Night | By Alex Berenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/the-struggle-for-iraq-the-iraqis-poll-baghdad-residents-call-freedom-worth-price.html | THE STRUGGLE FOR IRAQ THE IRAQIS In a Poll Baghdad Residents Call Freedom Worth the Price | By Patrick E Tyler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/the-struggle-for-iraq-united-nations-annan-tells-general-assembly-that-un-must.html | THE STRUGGLE FOR IRAQ UNITED NATIONS Annan Tells General Assembly That UN Must Correct Its Weaknesses | By Felicity Barringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/talks-produce-hope-of-a-prisoner-exchange-in-mideast.html | Talks Produce Hope of a Prisoner Exchange in Mideast | By Greg Myre | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/the-struggle-for-iraq-news-analysis-an-audience-unmoved.html | THE STRUGGLE FOR IRAQ NEWS ANALYSIS An Audience Unmoved | By Steven R Weisman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/the-struggle-for-iraq-reaction-bush-s-remarks-draw-skepticism.html | THE STRUGGLE FOR IRAQ REACTION Bushs Remarks Draw Skepticism | By Felicity Barringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/the-struggle-for-iraq-the-mood-bush-s-day-at-the-un-it-s-chilly-still-there.html | THE STRUGGLE FOR IRAQ THE MOOD Bushs Day At the UN Its Chilly Still There | By David E Sanger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/the-struggle-for-iraq-the-president-bush-at-un-defends-policy-over-iraq.html | THE STRUGGLE FOR IRAQ THE PRESIDENT Bush at UN Defends Policy Over Iraq | By Elisabeth Bumiller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/un-official-plans-to-urge-us-to-reconsider-its-food-policies.html | UN Official Plans to Urge US to Reconsider Its Food Policies | By Elizabeth Becker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/world-briefing-africa-kenya-30-million-guns.html | World Briefing  Africa Kenya 30 Million Guns | By Marc Lacey NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/world-briefing-americas-haiti-pro-aristide-gang-leader-found-dead.html | World Briefing  Americas Haiti ProAristide Gang Leader Found Dead | By David Gonzalez NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/world-briefing-americas-panama-thousands-strike.html | World Briefing  Americas Panama Thousands Strike | By David Gonzalez NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/world-briefing-europe-russia-dalai-lama-visit-barred.html | World Briefing  Europe Russia Dalai Lama Visit Barred | By Steven Lee Myers NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-24 | https://www.nytimes.com/2003/09/24/world/world-briefing-turkey-name-restrictions-lifted.html | World Briefing  Turkey Name Restrictions Lifted | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/bridge-nonagenarian-keeps-going-his-partners-keep-guessing.html | BRIDGE Nonagenarian Keeps Going His Partners Keep Guessing | By Alan Truscott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/arts/dance-review-just-add-imagination-a-desert-springs-to-life.html | DANCE REVIEW Just Add Imagination A Desert Springs to Life | By Anna Kisselgoff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/arts/ground-zero-arts-proposals-are-complete.html | Ground Zero Arts Proposals Are Complete | By Robin Pogrebin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/arts/pop-review-not-as-sweet-as-they-sound-watch-your-back-peter-pan.html | POP REVIEW Not as Sweet as They Sound Watch Your Back Peter Pan | By Kelefa Sanneh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/arts/television-review-two-nations-split-by-a-sense-of-humor.html | TELEVISION REVIEW Two Nations Split by a Sense of Humor | By Alessandra Stanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/arts/the-bbc-loses-a-bit-of-its-luster-a-venerable-institution-braces-for-a-battle.html | The BBC Loses a Bit Of Its Luster A Venerable Institution Braces for a Battle | By Sarah Lyall | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/arts/the-pop-life-royalties-from-pbs-dismay-bluesmen.html | THE POP LIFE Royalties From PBS Dismay Bluesmen | By Neil Strauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/books/beat-mystique-endures-at-a-san-francisco-landmark.html | Beat Mystique Endures at a San Francisco Landmark | By Dean E Murphy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/books/books-of-the-times-a-family-s-fatuousness-and-publishing-s-too.html | BOOKS OF THE TIMES A Familys Fatuousness And Publishings Too | By Janet Maslin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/brazil-to-lift-ban-on-crops-with-genetic-modification.html | Brazil to Lift Ban on Crops With Genetic Modification | By Tony Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/changes-discussed-in-accounting-for-some-pension-fund-obligations.html | Changes Discussed in Accounting for Some Pension Fund Obligations | By Mary Williams Walsh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/company-news-united-airlines-to-try-selling-food-on-flights.html | COMPANY NEWS UNITED AIRLINES TO TRY SELLING FOOD ON FLIGHTS | By Edward Wong NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/company-news-veolia-to-sell-north-american-water-operations.html | COMPANY NEWS VEOLIA TO SELL NORTH AMERICAN WATER OPERATIONS | By Dow Jones | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/doubts-expressed-as-bush-presses-asia-on-currency.html | Doubts Expressed As Bush Presses Asia on Currency | By Edmund L Andrews | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/economic-scene-california-s-long-term-economic-problems-need-long-term-solutions.html | Economic Scene Californias longterm economic problems need longterm solutions | By Hal R Varian | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/european-parliament-votes-to-limit-software-patents.html | European Parliament Votes To Limit Software Patents | By Paul Meller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/jetblue-chief-says-he-wasn-t-told-about-release-of-data.html | JetBlue Chief Says He Wasnt Told About Release of Data | By Philip Shenon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/market-place-viacom-cuts-forecast-as-local-advertising-is-slow-to-rebound.html | Market Place Viacom Cuts Forecast As Local Advertising Is Slow to Rebound | By Geraldine Fabrikant | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/media-business-advertising-fired-mccann-executive-gets-back-game-with-newly.html | THE MEDIA BUSINESS ADVERTISING Fired McCann executive gets back in the game with a newly created senior post at Euro RSCG | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/nasd-filing-discloses-salary-and-bonus-of-chief.html | NASD Filing Discloses Salary and Bonus of Chief | By Jonathan Fuerbringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/no-2-at-telefonica-resigns-leaving-stockholders-jittery.html | No 2 at Telefnica Resigns Leaving Stockholders Jittery | By Dale Fuchs | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/no-call-list-dealt-setback-in-court-ruling.html | NoCall List Dealt Setback In Court Ruling | By Matt Richtel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/opec-says-it-will-cut-output-and-price-of-oil-climbs-sharply.html | OPEC Says It Will Cut Output and Price of Oil Climbs Sharply | By Eric Pfanner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/she-says-she-s-no-music-pirate-no-snoop-fan-either.html | She Says Shes No Music Pirate No Snoop Fan Either | By John Schwartz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/studios-moving-to-block-piracy-of-films-online.html | Studios Moving To Block Piracy Of Films Online | By Laura M Holson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/technology-critics-attack-microsoft-over-security.html | TECHNOLOGY Critics Attack Microsoft Over Security | By Steve Lohr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/technology-microsoft-s-rivals-won-t-shut-chat-rooms.html | TECHNOLOGY Microsofts Rivals Wont Shut Chat Rooms | By Laurie J Flynn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/the-media-business-advertising-addenda-2-big-advertisers-pick-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Big Advertisers Pick New Agencies | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/the-media-business-advertising-addenda-accounts-427926.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/the-media-business-advertising-addenda-lowe-takes-prize-at-newspaper-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Takes Prize At Newspaper Awards | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/us-income-gap-widening-study-says.html | US Income Gap Widening Study Says | By Lynnley Browning | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/vivendi-posts-20-rise-in-operating-profit-for-first-half.html | Vivendi Posts 20 Rise in Operating Profit for First Half | By John Tagliabue | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/world-business-briefing-asia-japan-mcdonald-s-cutting-jobs.html | World Business Briefing  Asia Japan McDonalds Cutting Jobs | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/world-business-briefing-asia-japan-service-spending-falls.html | World Business Briefing  Asia Japan Service Spending Falls | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/world-business-briefing-asia-japan-tire-company-cuts-outlook.html | World Business Briefing  Asia Japan Tire Company Cuts Outlook | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/business/world-business-briefing-asia-singapore-telecom-acquisitions-sought.html | World Business Briefing  Asia Singapore Telecom Acquisitions Sought | By Wayne Arnold NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/currents-exhibition-self-taught-designer-honored-at-a-college.html | CURRENTS EXHIBITION SelfTaught Designer Honored at a College | By Craig Kellogg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/currents-lighting-a-jug-band-that-casts-a-glow.html | CURRENTS LIGHTING A Jug Band That Casts A Glow | By Craig Kellogg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/currents-plants-for-those-who-believe-that-ivy-is-an-ivy-is-an-ivy.html | CURRENTS PLANTS For Those Who Believe That Ivy Is an Ivy Is an Ivy | By Anne Raver | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/currents-reconstruction-from-memory-to-memorial-a-synagogue-arising.html | CURRENTS RECONSTRUCTION From Memory to Memorial A Synagogue Arising | By Eve M Kahn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/currents-sites-new-york-views-that-will-make-eyes-open-wide.html | CURRENTS SITES New York Views That Will Make Eyes Open Wide | By Craig Kellogg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/currents-who-knew-modesty-at-a-price-none-would-blush-at.html | CURRENTS WHO KNEW Modesty at a Price None Would Blush At | By Marianne Rohrlich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/from-found-objects-a-gothic-decor.html | From Found Objects A Gothic Decor | By John Leland | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/house-proud-a-carriage-house-with-four-on-the-floor.html | HOUSE PROUD A Carriage House With Four on the Floor | By William L Hamilton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/nature-in-the-lair-of-a-tender-giant.html | NATURE In the Lair of a Tender Giant | By Anne Raver | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/personal-shopper-not-lost-in-translation.html | PERSONAL SHOPPER Not Lost in Translation | By Marianne Rohrlich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/garden/scheduling-in-some-dawdle-time.html | Scheduling In Some Dawdle Time | By Bradford McKee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-25 | https://www.nytimes.com/2003/09/25/movies/giving-voice-to-life-s-emotion-a-documentarian-s-calling.html | Giving Voice to Lifes Emotion A Documentarians Calling | By Nancy Ramsey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/a-boy-named-yo-etc-name-changes-both-practical-and-fanciful-are-on-the-rise.html | A Boy Named Yo Etc Name Changes Both Practical and Fanciful Are on the Rise | By Tara Bahrampour | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/along-with-population-and-diversity-stress-rises-on-staten-i.html | Along With Population and Diversity Stress Rises on Staten I | By Joseph Berger and Ian Urbina | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/boldface-names-425001.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/brita-will-pull-ad-mocking-city-water.html | Brita Will Pull Ad Mocking City Water | By Corey Kilgannon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/broadcaster-offers-to-help-bottom-line-with-its-rent.html | Broadcaster Offers to Help Bottom Line With Its Rent | By Susan Saulny | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/casting-call-for-the-wives-of-stepford.html | Casting Call For the Wives Of Stepford | By Alison Leigh Cowan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/city-admits-suicide-watch-didn-t-prevent-2-jail-deaths.html | City Admits Suicide Watch Didnt Prevent 2 Jail Deaths | By Paul von Zielbauer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/city-plans-design-competition-for-a-2012-olympic-village.html | City Plans Design Competition For a 2012 Olympic Village | By Glenn Collins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/city-unveils-plans-to-turn-old-rail-line-into-a-park.html | City Unveils Plans to Turn Old Rail Line Into a Park | By Winnie Hu | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/debate-gives-a-rare-burst-of-exposure-to-pace-u.html | Debate Gives A Rare Burst Of Exposure To Pace U | By Karen W Arenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/education-law-experts-back-district-s-response-to-inquiry.html | Education Law Experts Back Districts Response to Inquiry | By Patrick Healy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/fbi-says-souvenir-seller-used-a-hard-sell-with-fists.html | FBI Says Souvenir Seller Used a Hard Sell With Fists | By Michael Wilson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/fumes-cause-evacuation-of-a-school.html | Fumes Cause Evacuation Of a School | By Thomas J Lueck | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/gay-marriages-are-still-far-from-approval-by-albany.html | Gay Marriages Are Still Far From Approval by Albany | By James C McKinley Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/herb-gardner-68-playwright-tony-winner-for-rappaport.html | Herb Gardner 68 Playwright Tony Winner for Rappaport | By Tina Kelley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/metro-briefing-new-jersey-newark-telemarketer-accused-of-fraud.html | Metro Briefing  New Jersey Newark Telemarketer Accused Of Fraud | By Stacy Albin NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/metro-briefing-new-york-albany-dog-shelter-law-signed.html | Metro Briefing  New York Albany DogShelter Law Signed | By Stacy Albin NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/metro-briefing-new-york-albany-order-of-protection-is-strengthened.html | Metro Briefing  New York Albany Order Of Protection Is Strengthened | By Stacy Albin NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/metro-briefing-new-york-east-islip-two-students-attacked-in-school.html | Metro Briefing  New York East Islip Two Students Attacked In School | By Patrick Healy NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/metro-briefing-new-york-manhattan-bloomberg-backs-fashion-program.html | Metro Briefing  New York Manhattan Bloomberg Backs Fashion Program | By Kari Haskell NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/metro-briefing-new-york-manhattan-city-design-contests.html | Metro Briefing  New York Manhattan City Design Contests | By Michael Cooper NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/metro-briefing-new-york-manhattan-man-killed-by-truck.html | Metro Briefing  New York Manhattan Man Killed By Truck | By William K Rashbaum NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/metro-briefing-new-york-manhattan-man-who-hit-wife-dies-police-say.html | Metro Briefing  New York Manhattan Man Who Hit Wife Dies Police Say | By Tina Kelley NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/metro-matters-taxation-without-gyrations.html | Metro Matters Taxation Without Gyrations | By Joyce Purnick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/park-plan-ruins-romance-critics-say.html | Park Plan Ruins Romance Critics Say | By Denny Lee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/paul-logerfo-64-dies-thyroid-specialist.html | Paul LoGerfo 64 Dies Thyrod Specialist | By Anahad OConnor | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/public-lives-a-political-bulldog-who-does-a-mean-merengue.html | PUBLIC LIVES A Political Bulldog Who Does a Mean Merengue | By Winnie Hu | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/rock-review-party-music-for-the-downhearted.html | ROCK REVIEW Party Music for the Downhearted | By Jon Pareles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/simon-breines-97-an-architect-and-a-critic-of-hurried-projects.html | Simon Breines 97 an Architect And a Critic of Hurried Projects | By Eric Pace | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/start-teaching-or-lose-semester-s-pay-cw-post-strikers-are-told.html | Start Teaching or Lose Semesters Pay CW Post Strikers Are Told | By Michael Brick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/nyregion/where-life-used-to-be-like-a-box-of-chocolates.html | Where Life Used to Be Like a Box of Chocolates | By Michelle York | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/a-bug-s-death.html | A Bugs Death | By Olivia Judson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/connect-the-dots.html | Connect The Dots | By Thomas L Friedman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/gams-to-gladiators.html | Gams To Gladiators | By Maureen Dowd | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/opinion/malaria-the-terrorist-s-friend.html | Malaria the Terrorists Friend | By Amir Attaran | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/baseball-contreras-makes-strong-bid-for-playoff-rotation.html | BASEBALL Contreras Makes Strong Bid for Playoff Rotation | By Jack Curry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/baseball-marlins-and-reliever-show-they-belong.html | BASEBALL Marlins and Reliever Show They Belong | By Charlie Nobles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/baseball-milestone-eludes-mussina-not-loaiza.html | BASEBALL Milestone Eludes Mussina Not Loaiza | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/baseball-playoffs-in-new-york-await-twins-rogers.html | BASEBALL Playoffs in New York Await Twins Rogers | By Pat Borzi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/baseball-wilpon-can-always-find-reasons-for-optimism.html | BASEBALL Wilpon Can Always Find Reasons for Optimism | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/college-football-upsets-earn-perfection-credibility-and-ranking.html | COLLEGE FOOTBALL Upsets Earn Perfection Credibility And Ranking | By David Picker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/pro-football-case-for-clarett-against-him-he-needs-more-seasoning-nfl-running.html | PRO FOOTBALL The Case for Clarett and Against Him He Needs More Seasoning NFL Running Backs Say | By Lynn Zinser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/pro-football-case-for-clarett-against-him-his-lawyer-sees-abuse-power-pro.html | PRO FOOTBALL The Case for Clarett and Against Him His Lawyer Sees Abuse Of Power by Pro Football | By Mike Freeman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/pro-football-in-giants-plan-jets-still-play-second-fiddle.html | PRO FOOTBALL In Giants Plan Jets Still Play Second Fiddle | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/pro-football-parcells-carries-on-edwards-wont-be-carried-out.html | PRO FOOTBALL Parcells Carries On Edwards Wont Be Carried Out | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/soccer-boxx-goes-from-spectator-to-steadfast-midfielder.html | SOCCER Boxx Goes From Spectator to Steadfast Midfielder | By Jere Longman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/sports-briefing-horse-racing-empire-maker-to-miss-gold-cup-at-belmont.html | SPORTS BRIEFING HORSE RACING Empire Maker to Miss Gold Cup at Belmont | By Bill Finley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/sports-briefing-olympics-congress-moves-ahead-on-usoc.html | SPORTS BRIEFING OLYMPICS Congress Moves Ahead on USOC | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/sports-of-the-times-past-is-merely-prologue-for-this-season-s-mets.html | Sports of The Times Past Is Merely Prologue For This Seasons Mets | By Harvey Araton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/sports/sports-of-the-times-payback-time-brings-a-price-for-deception.html | Sports of The Times Payback Time Brings A Price for Deception | BY Selena Roberts | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/flight-737-now-departing-from-your-garage.html | Flight 737 Now Departing From Your Garage | By Joshua Tompkins | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/for-the-world-s-abc-s-he-makes-1-s-and-0-s.html | For the Worlds ABCs He Makes 1s and 0s | By Michael Erard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/game-theory-flying-with-the-best-of-them-lindbergh-and-earhart-included.html | Game Theory Flying With the Best of Them Lindbergh and Earhart Included | By Charles Herold | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/how-it-works-the-lcd-screen-wins-color-obsessed-converts.html | HOW IT WORKS The LCD Screen Wins ColorObsessed Converts | By SEN CAPTAIN | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/news-watch-accessories-thirsty-batteries-tell-rechargers-how-fast-to-pour.html | NEWS WATCH ACCESSORIES Thirsty Batteries Tell Rechargers How Fast to Pour | By Ivan Berger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/news-watch-audio-tours-tramping-immigrant-byways-with-a-whisper-in-your-ear.html | NEWS WATCH AUDIO TOURS Tramping Immigrant Byways With a Whisper in Your Ear | By Adam Baer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/news-watch-connections-invisible-cable-links-the-gamer-to-the-pc-modem-upstairs.html | NEWS WATCH CONNECTIONS Invisible Cable Links the Gamer to the PC Modem Upstairs | By Charles Herold | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/news-watch-displays-monitor-sheds-some-buttons-in-favor-of-savvy-software.html | NEWS WATCH DISPLAYS Monitor Sheds Some Buttons In Favor of Savvy Software | By Michel Marriott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/online-shopper-mighty-brew-for-the-do-it-yourselfer.html | ONLINE SHOPPER Mighty Brew for the DoItYourselfer | By Michelle Slatalla | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/q-a-for-a-family-of-sharers-unique-xp-identities.html | QA For a Family of Sharers Unique XP Identities | By Jd Biersdorfer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/service-is-a-struggle-for-virtual-town-halls.html | Service Is a Struggle For Virtual Town Halls | By Thomas J Fitzgerald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/state-of-the-art-office-buzz-check-the-e-mail.html | STATE OF THE ART Office Buzz Check The EMail | By David Pogue | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/the-sweeping-view-from-inside-a-digital-bubble.html | The Sweeping View From Inside a Digital Bubble | By Matthew Mirapaul | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/watch-internet-for-children-aol-playground-with-games-new-link-fence.html | NEWS WATCH INTERNET For Children an AOL Playground With Games and a New Link Fence | By Ian Austen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/technology/what-s-next-now-on-cd-an-inexpensive-method-of-genetic-testing.html | WHATS NEXT Now on CD an Inexpensive Method of Genetic Testing | By Ian Austen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/theater/producers-to-import-london-shows.html | Producers To Import London Shows | By Jason Zinoman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/2-holocaust-survivors-to-sue-group-set-up-to-collect-insurance.html | 2 Holocaust Survivors to Sue Group Set Up to Collect Insurance | By Joseph B Treaster | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/amnesty-plan-on-pollution-from-farms.html | Amnesty Plan On Pollution From Farms | By Jennifer 8 Lee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/army-chaplain-in-detention-sought-to-teach-about-islam.html | Army Chaplain in Detention Sought to Teach About Islam | This article was reported by Laurie Goodstein Sarah Kershaw and Neil A Lewis and Was Written By Ms Kershaw | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/auditors-criticize-agency-about-drills-on-nuclear-security.html | Auditors Criticize Agency About Drills On Nuclear Security | By Matthew L Wald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/clark-issues-job-plan-while-criticizing-bush.html | Clark Issues Job Plan While Criticizing Bush | By Katharine Q Seelye | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/clintons-say-they-haven-t-endorsed-clark.html | Clintons Say They Havent Endorsed Clark | By Adam Nagourney and Raymond Hernandez | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/dismissal-of-indictment-is-sought.html | Dismissal of Indictment is Sought | By Philip Shenon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/immigrants-rights-drive-starts.html | Immigrants Rights Drive Starts | By Steven Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/live-the-arnold-and-arianna-show.html | Live the Arnold and Arianna Show | By Charlie Leduff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/national-briefing-midwest-minnesota-drugs-from-canada-studied.html | National Briefing  Midwest Minnesota Drugs From Canada Studied | By Monica Davey NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/national-briefing-midwest-ohio-woman-wont-be-prosecuted.html | National Briefing  Midwest Ohio Woman Wont Be Prosecuted | By Adam Liptak NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/national-briefing-south-georgia-candy-not-explosives.html | National Briefing  South Georgia Candy Not Explosives | By Ariel Hart NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/national-briefing-southwest-new-mexico-amendment-approved.html | National Briefing  Southwest New Mexico Amendment Approved | By Mindy Sink NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/polit ical-use-of-tax-exempt-groups-is-cited.html | Political Use of TaxExempt Groups Is Cited | By Glen Justice | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/prop osed-rule-would-ease-stance-on-feeding-at-nursing-homes.html | Proposed Rule Would Ease Stance on Feeding at Nursing Homes | By Robert Pear | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/repo rt-raises-electronic-vote-security-issues.html | Report Raises Electronic Vote Security Issues | By John Schwartz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/rival s-mix-issues-and-attacks-in-free-for-all-recall-debate.html | Rivals Mix Issues and Attacks In FreeforAll Recall Debate | By John M Broder and Dean E Murphy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/spy-investigation-widens-to-include-a-navy-sailor.html | Spy Investigation Widens To Include a Navy Sailor | By Eric Schmitt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/stor m-leads-to-debate-on-spending-by-utilities.html | Storm Leads to Debate on Spending by Utilities | By James Dao and Neela Banerjee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/us/us-advisory-panel-recommends-drug-for-late-alzheimer-s.html | US Advisory Panel Recommends Drug For Late Alzheimers | By Alicia Ault | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/world/ 27-israeli-reserve-pilots-say-they-refuse-to-bomb-civilians.html | 27 Israeli Reserve Pilots Say They Refuse to Bomb Civilians | By Greg Myre | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/world/ a-german-court-accepts-teacher-s-head-scarf.html | A German Court Accepts Teachers Head Scarf | By Mark Landler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/world/ kazakhstan-faith-talks-seek-to-subdue-religious-clashes.html | Kazakhstan Faith Talks Seek To Subdue Religious Clashes | By Christopher Pala | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/world/ reykjavik-journal-drop-that-harpoon-whale-hostilities-revisited.html | Reykjavik Journal Drop That Harpoon Whale Hostilities Revisited | By Lizette Alvarez | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/world/s outh-african-leader-defends-delay-in-offering-aids-drugs.html | South African Leader Defends Delay in Offering AIDS Drugs | By Felicity Barringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/world/s truggle-for-iraq-allies-mongolians-return-baghdad-this-time-peacekeepers.html | THE STRUGGLE FOR IRAQ ALLIES Mongolians Return to Baghdad This Time as Peacekeepers | By James Brooke | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/world/s truggle-for-iraq-attacks-bomb-baghdad-misses-humvees-blasts-2-iraqi-buses.html | THE STRUGGLE FOR IRAQ ATTACKS Bomb in Baghdad Misses Humvees Blasts 2 Iraqi Buses | By Ian Fisher | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/world/s truggle-for-iraq-troop-levels-stretched-pentagon-says-it-may-need-call-up.html | THE STRUGGLE FOR IRAQ TROOP LEVELS Stretched Pentagon Says It May Need to Call Up Thousands More Reservists to Serve in Iraq | By Thom Shanker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/world/s truggle-for-iraq-weapons-draft-report-said-cite-no-success-iraq-arms-hunt.html | THE STRUGGLE FOR IRAQ THE WEAPONS DRAFT REPORT SAID TO CITE NO SUCCESS IN IRAQ ARMS HUNT | By Douglas Jehl and Judith Miller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/world/t he-struggle-for-iraq-congress-democrats-step-up-attacks-on-iraq-war.html | THE STRUGGLE FOR IRAQ CONGRESS Democrats Step Up Attacks on Iraq War | By Carl Hulse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/world/t he-struggle-for-iraq-diplomacy-bush-officials-see-long-road-to-resolution.html | THE STRUGGLE FOR IRAQ DIPLOMACY Bush Officials See Long Road To Resolution | By Elisabeth Bumiller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/world/ us-remains-leader-in-global-arms-sales-report-says.html | US Remains Leader in Global Arms Sales Report Says | By Thom Shanker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-25 | https://www.nytimes.com/2003/09/25/world/world-briefing-europe-india-officials-safe-in-airline-fire.html | World Briefing  Europe India Officials Safe In Airline Fire | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-25 | https://www.nytimes.com/2003/09/25/world/world-briefing-europe-sweden-new-suspect-in-assassination.html | World Briefing  Europe Sweden New Suspect In Assassination | By Alan Cowell NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/antiques-good-design-as-the-modern-conceives-it.html | ANTIQUES Good Design As the Modern Conceives It | By Wendy Moonan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/art-in-review-adam-dant.html | ART IN REVIEW Adam Dant | By Roberta Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/art-in-review-american-expressionism-art-and-social-change-1920-s-1950-s.html | ART IN REVIEW American Expressionism Art and Social Change 1920s1950s | By Grace Glueck | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/art-in-review-bonnie-collura-rebel-angel.html | ART IN REVIEW Bonnie Collura  Rebel Angel | By Ken Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/art-in-review-marilyn-minter.html | ART IN REVIEW Marilyn Minter | By Roberta Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/art-in-review-rineke-dijkstra.html | ART IN REVIEW Rineke Dijkstra | By Michael Kimmelman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/art-in-review-the-1940-s-modern-american-art-and-design.html | ART IN REVIEW The 1940s  Modern American Art and Design | By Ken Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/art-in-review-vincent-smith.html | ART IN REVIEW Vincent Smith | By Holland Cotter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/art-review-a-painter-who-saw-god-and-the-world-in-perpetual-motion.html | ART REVIEW A Painter Who Saw God and the World in Perpetual Motion | By Roberta Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/art-review-o-enigma-perched-on-a-lotus-throne-what-s-on-your-mind.html | ART REVIEW O Enigma Perched on a Lotus Throne Whats on Your Mind | By Ken Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/cabaret-review-emotion-without-flourishes.html | CABARET REVIEW Emotion Without Flourishes | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/cabaret-review-where-zany-and-demure-converge.html | CABARET REVIEW Where Zany and Demure Converge | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/design-review-some-twists-in-the-old-new-basketmaker-s-art.html | DESIGN REVIEW Some Twists in the OldNew Basketmakers Art | By Grace Glueck | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/edward-w-said-literary-critic-advocate-for-palestinian-independence-dies-67.html | Edward W Said Literary Critic and Advocate for Palestinian Independence Dies at 67 | By Richard Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/my-manhattan-put-a-city-through-its-poses-a-bridge-walker-s-blessing.html | MY MANHATTAN Put a City Through Its Poses A Bridge Walkers Blessing | By Patrick Healy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/arts/photography-review-lost-art-that-amazed-world-eerie-exactness-its-detail.html | PHOTOGRAPHY REVIEW A Lost Art That Amazed the World By the Eerie Exactness of Its Detail | By Michael Kimmelman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/books/books-of-the-times-meg-jo-and-amy-something-sound-familiar.html | BOOKS OF THE TIMES Meg Jo and Amy Something Sound Familiar | By Richard Eder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/advisory-panel-endorses-more-uses-for-stimulant.html | Advisory Panel Endorses More Uses for Stimulant | By Andrew Pollack With Alicia Ault | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/brazil-stands-firm-amid-criticism-on-trade-talks.html | Brazil Stands Firm Amid Criticism on Trade Talks | By Elizabeth Becker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/bull-market-2003-the-worse-the-company-the-better-the-stock.html | Bull Market 2003 The Worse The Company the Better the Stock | By Floyd Norris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/do-not-call-listing-remains-up-in-air-after-day-of-twists.html | DoNotCall Listing Remains Up in Air After Day of Twists | By Sheryl Gay Stolberg With Matt Richtel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/fancy-goods-a-tougher-sell-in-japan.html | Fancy Goods A Tougher Sell in Japan | By Ken Belson and James Brooke | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/franco-modigliani-nobel-winning-economist-dies-at-85.html | Franco Modigliani NobelWinning Economist Dies at 85 | By Louis Uchitelle | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/freddie-mac-again-delays-a-report-on-its-earnings.html | Freddie Mac Again Delays A Report on Its Earnings | By Jonathan D Glater | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/growing-sec-role-in-big-board-reform.html | Growing SEC Role In Big Board Reform | By Stephen Labaton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/healthsouth-scandal-doesn-t-slow-former-chief.html | HealthSouth Scandal Doesnt Slow Former Chief | By Milt Freudenheim | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/iraq-is-seen-as-crucial-factor-in-opec-move-to-cut-output.html | Iraq Is Seen as Crucial Factor In OPEC Move to Cut Output | By Eric Pfanner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/kodak-to-stress-digital-business-and-cut-dividend.html | Kodak to Stress Digital Business And Cut Dividend | By Claudia H Deutsch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/mccall-to-quit-stock-exchange-after-pay-furor.html | McCall to Quit Stock Exchange After Pay Furor | By Landon Thomas Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/technology-briefing-telecommunications-billing-concepts-act-customer.html | Technology Briefing  Telecommunications  Billing Concepts To Act As Customer Clearinghouse | By Laurie J Flynn NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/technology-dell-decides-to-diversify-into-consumer-electronics.html | TECHNOLOGY Dell Decides to Diversify Into Consumer Electronics | By Laurie J Flynn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/the-media-business-advertising-addenda-e-trade-chooses-martin-williams.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ETrade Chooses MartinWilliams | By Jacques Steinberg With Matthew Preusch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/the-media-business-advertising-judge-says-seattle-papers-must-stay-linked.html | THE MEDIA BUSINESS ADVERTISING Judge Says Seattle Papers Must Stay Linked | By Jacques Steinberg With Matthew Preusch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/the-media-business-for-music-industry-us-is-only-the-tip-of-a-piracy-iceberg.html | THE MEDIA BUSINESS For Music Industry US Is Only the Tip Of a Piracy Iceberg | By Mark Landler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/us-charges-ernst-young-ex-partner-in-audit-case.html | US Charges Ernst  Young ExPartner In Audit Case | By Kurt Eichenwald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/world-business-briefing-asia-japan-ex-finance-minister-to-retire.html | World Business Briefing  Asia Japan ExFinance Minister To Retire | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/world-business-briefing-europe-germany-confidence-rises.html | World Business Briefing  Europe Germany Confidence Rises | By Victor Homola NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-26 | https://www.nytimes.com/2003/09/26/business/world-business-briefing-europe-germany-retail-expansion.html | World Business Briefing  Europe Germany Retail Expansion | By Victor Homola NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/film-in-review-bollywood-hollywood.html | FILM IN REVIEW BollywoodHollywood | By Dave Kehr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/film-in-review-southlander-diary-of-a-desperate-musician.html | FILM IN REVIEW Southlander  Diary of a Desperate Musician | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/film-in-review-the-rundown.html | FILM IN REVIEW The Rundown | By Dave Kehr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/film-review-an-irksome-neighbor-inspiring-fantasies.html | FILM REVIEW An Irksome Neighbor Inspiring Fantasies | By A O Scott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/film-review-elvis-lives-and-hes-teamed-up-with-j-f-k.html | FILM REVIEW Elvis Lives And Hes Teamed Up With J F K | By Elvis Mitchell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/film-review-martin-luther-s-passion-still-resonating-today.html | FILM REVIEW Martin Luthers Passion Still Resonating Today | By Stephen Holden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/film-review-restoring-a-villa-while-repairing-the-heart.html | FILM REVIEW Restoring a Villa While Repairing the Heart | By Elvis Mitchell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/film-review-with-just-a-few-months-to-live-a-lifetime-of-changes-to-make.html | FILM REVIEW With Just a Few Months to Live A Lifetime of Changes to Make | By A O Scott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/jazz-review-making-the-stage-feel-like-her-living-room.html | JAZZ REVIEW Making the Stage Feel Like Her Living Room | By Ben Ratliff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/music-in-review-a-latin-american-bouquet-mostly-plucked-from-brazil.html | MUSIC IN REVIEW A Latin American Bouquet Mostly Plucked From Brazil | By Ben Ratliff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/music-in-review-a-modern-composer-s-bridge-to-a-13th-century-forebar.html | MUSIC IN REVIEW A Modern Composers Bridge To a 13thCentury Forebear | By Bernard Holland | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/music-in-review-character-and-conservatism-in-a-conductorless-concert.html | MUSIC IN REVIEW Character and Conservatism In a Conductorless Concert | By Bernard Holland | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/music-in-review-toasting-a-grand-series-in-an-equally-grand-setting.html | MUSIC IN REVIEW Toasting a Grand Series In an Equally Grand Setting | By Jeremy Eichler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/music-review-bending-sound-into-shapes-to-create-powerful-visions.html | MUSIC REVIEW Bending Sound Into Shapes to Create Powerful Visions | By Allan Kozinn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/music-review-premieres-and-classics-side-by-side-by-serkin.html | MUSIC REVIEW Premieres and Classics Side by Side by Serkin | By Anthony Tommasini | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/taking-the-children-life-lessons-for-a-greenhorn-from-two-colorful-codgers.html | TAKING THE CHILDREN Life Lessons for a Greenhorn From Two Colorful Codgers | By Peter M Nichols | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/television-review-matches-unmade-then-made-again.html | TELEVISION REVIEW Matches Unmade Then Made Again | By Virginia Heffernan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/television-review-the-blues-a-history-a-homage.html | TELEVISION REVIEW The Blues A History A Homage | By Elvis Mitchell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/theater-review-a-feisty-feast-of-wicked-wit.html | THEATER REVIEW A Feisty Feast Of Wicked Wit | By Ben Brantley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/movies/tv-weekend-moody-loners-vs-bad-guys.html | TV WEEKEND Moody Loners Vs Bad Guys | By Alessandra Stanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/boldface-names-438839.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/chemicals-at-closed-dye-plant-cause-alarm.html | Chemicals at Closed Dye Plant Cause Alarm | By Ronald Smothers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/city-sues-councilman-to-recover-30000-in-campaign-money.html | City Sues Councilman to Recover 30000 in Campaign Money | By Jonathan P Hicks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/end-near-yet-distance-bronx-haven-threatened-but-denizens-still-dream.html | The End Is Near Yet at a Distance Bronx Haven Is Threatened but Denizens Still Dream | By Alan Feuer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/former-mayor-of-hoboken-is-accused-of-corruption.html | Former Mayor Of Hoboken Is Accused Of Corruption | By Ronald Smothers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/hunter-college-sophomore-dies-after-being-shot-on-a-street-corner-in-harlem.html | Hunter College Sophomore Dies After Being Shot on a Street Corner in Harlem | By Tina Kelley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/in-brooklyn-mayor-attends-to-some-unfinished-business.html | In Brooklyn Mayor Attends To Some Unfinished Business | By Winnie Hu | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/inmate-spared-life-sentence-in-the-stabbing-of-an-officer.html | Inmate Spared Life Sentence In the Stabbing Of an Officer | By Susan Saulny | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/long-island-nursing-home-accused-of-ignoring-complaints-about-mold.html | Long Island Nursing Home Accused of Ignoring Complaints About Mold | By Patrick Healy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/man-hit-with-beer-stein-dies-longtime-roommate-is-arrested.html | Man Hit With Beer Stein Dies Longtime Roommate Is Arrested | By William K Rashbaum | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/metro-briefing-connecticut-watertown-teacher-quits-after-indecency-arrest.html | Metro Briefing  Connecticut Watertown Teacher Quits After Indecency Arrest | By Stacy Stowe NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/metro-briefing-new-jersey-brick-township-disgraced-marshal-found-dead.html | Metro Briefing  New Jersey Brick Township Disgraced Marshal Found Dead | By Alicia Zubikowski NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/metro-briefing-new-jersey-newark-blue-cross-and-hospital-reach-agreement.html | Metro Briefing  New Jersey Newark Blue Cross And Hospital Reach Agreement | By Alicia Zubikowski NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/metro-briefing-new-york-manhattan-lirr-names-president.html | Metro Briefing  New York Manhattan LIRR Names President | By Stacy Albin NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/metro-briefing-new-york-manhattan-rikers-warden-demoted.html | Metro Briefing  New York Manhattan Rikers Warden Demoted | By Paul von Zielbauer NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/metro-briefing-new-york-manhattan-sale-of-gm-building-completed.html | Metro Briefing  New York Manhattan Sale Of GM Building Completed | By Charles V Bagli NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/metro-briefing-new-york-queens-baby-found-dead-at-hospital.html | Metro Briefing  New York Queens Baby Found Dead At Hospital | By Tina Kelley NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/nyc-save-the-city-give-a-vip-a-bar-of-soap.html | NYC Save the City Give a VIP A Bar of Soap | By Clyde Haberman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/public-lives-cooking-it-up-in-swedish-with-a-touch-of-japanese.html | PUBLIC LIVES Cooking It Up in Swedish With a Touch of Japanese | By Lynda Richardson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/residential-real-estate-historic-districts-found-to-lift-values.html | Residential Real Estate Historic Districts Found to Lift Values | By Josh Barbanel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/school-custodians-object-as-city-hires-private-firms.html | School Custodians Object As City Hires Private Firms | By Elissa Gootman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/shuberts-revamp-16-theaters-improving-access-for-disabled.html | Shuberts Revamp 16 Theaters Improving Access for Disabled | By Sabrina Tavernise | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/state-to-give-liver-donors-safeguards-in-transplants.html | State to Give Liver Donors Safeguards In Transplants | By Lydia Polgreen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/suburban-bears-should-be-sterilized-not-shot-animal-rights-advocate-says.html | Suburban Bears Should Be Sterilized Not Shot AnimalRights Advocate Says | By Robert Hanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/subway-stabbing-ends-mexican-brothers-american-dream.html | Subway Stabbing Ends Mexican Brothers American Dream | By Michael Wilson and Howard O Stier | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/time-granted-in-dispute-over-insurance-for-9-11-site.html | Time Granted In Dispute Over Insurance For 911 Site | By Charles V Bagli | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/woman-in-child-abuse-case-had-a-record-of-neglect.html | Woman in Child Abuse Case Had a Record of Neglect | By Leslie Kaufman With Ian Urbina | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/nyregion/yet-again-shoreham-seeks-to-keep-a-plant-away.html | Yet Again Shoreham Seeks to Keep a Plant Away | By Bruce Lambert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/kindness-is-cruel-reward.html | Kindnesss Cruel Reward | By Bob Herbert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/saddam-hussein-is-in-my-kitchen.html | Saddam Hussein Is in My Kitchen | By Caroline E Winter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/what-s-good-for-russia-is-good-for-america.html | Whats Good For Russia Is Good For America | By Robert McFarlane | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/opinion/who-s-poor-don-t-ask-the-census-bureau.html | Whos Poor Dont Ask the Census Bureau | By Jared Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/baseball-giambi-is-a-little-off-his-game.html | BASEBALL Giambi Is a Little Off His Game | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/baseball-mets-last-home-game-has-no-happy-recap.html | BASEBALL Mets Last Home Game Has No Happy Recap | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/baseball-red-sox-thrill-fans-by-blasting-way-to-wild-card.html | BASEBALL Red Sox Thrill Fans by Blasting Way to Wild Card | By Pete Thamel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/baseball-roundup-national-league-looking-beyond-montreal.html | BASEBALL ROUNDUP  NATIONAL LEAGUE Looking Beyond Montreal | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/baseball-the-marlins-near-a-playoff-berth.html | BASEBALL The Marlins Near a Playoff Berth | By Charlie Nobles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/figure-skating-new-home-new-coach-high-hopes.html | FIGURE SKATING New Home New Coach High Hopes | By Frank Litsky | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/horse-racing-mineshaft-alone-at-top-and-still-getting-better.html | HORSE RACING Mineshaft Alone at Top And Still Getting Better | By Bill Finley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/inside-the-nfl-30-years-and-a-cloud-of-dust.html | INSIDE THE NFL 30 Years And a Cloud Of Dust | By Damon Hack | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/pro-basketball-nba-rookies-get-lessons-in-life-skills.html | PRO BASKETBALL NBA Rookies Get Lessons in Life Skills | By Chris Broussard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/pro-football-edwards-erupts-telling-jets-to-overcome-doubts.html | PRO FOOTBALL Edwards Erupts Telling Jets to Overcome Doubts | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/pro-football-the-giants-defense-goes-back-to-the-beginning.html | PRO FOOTBALL The Giants Defense Goes Back to the Beginning | By Gerald Eskenazi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/pro-football-unusual-woman-presses-her-unusual-crusade.html | PRO FOOTBALL Unusual Woman Presses Her Unusual Crusade | By Mike Freeman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/soccer-the-questions-are-fading-after-hamms-2-goals.html | SOCCER The Questions Are Fading After Hamms 2 Goals | By Jere Longman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/sports-briefing-soccer-metrostars-fall-to-dc-united.html | Sports Briefing SOCCER MetroStars Fall to DC United | By Alex Yannis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/sports-briefing-yacht-racing-conner-drops-to-ninth-place.html | Sports Briefing YACHT RACING Conner Drops to Ninth Place | By Ron Dicker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/sports-of-the-times-for-clarett-how-early-equals-how-much.html | Sports of The Times For Clarett How Early Equals How Much | By Dave Anderson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/sports-of-the-times-the-familiar-feel-of-trash-talking.html | Sports of The Times The Familiar Feel Of TrashTalking | By George Vecsey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/sports/tv-sports-tigers-announcers-have-seen-it-all.html | TV SPORTS Tigers Announcers Have Seen It All | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/theater/herb-gardner-68-a-playwright-who-created-quirky-souls.html | Herb Gardner 68 a Playwright Who Created Quirky Souls | By Douglas Martin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/driving-350-miles-traveling-400-years.html | Driving 350 Miles Traveling 400 Years | By Patricia Leigh Brown | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/driving-fed-up-with-traffic-get-behind-the-wheel-in-a-motorcade.html | DRIVING Fed Up With Traffic Get Behind the Wheel in a Motorcade | By Jeffrey Selingo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/driving-my-life-my-hummer.html | DRIVING My Life My Hummer | By Karin Strickland | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/havens-a-reverse-spin-on-the-weekend.html | HAVENS A Reverse Spin on the Weekend | By Mindy Sink | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/havens-is-my-house-still-there.html | HAVENS Is My House Still There | By Amy Gunderson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/havens-living-there-when-you-really-want-to-get-away-one-room-is-often-enough.html | HAVENS LIVING THERE When You Really Want to Get Away One Room is Often Enough | Interview by Seth Kugel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/journeys-36-hours-coral-gables-fla.html | JOURNEYS 36 Hours  Coral Gables Fla | By Pamela Robin Brandt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/journeys-swimming-the-salmon-back-home.html | JOURNEYS Swimming the Salmon Back Home | By Bruce Grierson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-26 | https://www.nytimes.com/2003/09/26/travel/s hopping-list-hiking-gear.html | Shopping List  Hiking Gear | By Bonnie Tsui | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/us/bipa rtisan-agreement-is-reached-on-gun-bill.html | Bipartisan Agreement Is Reached On Gun Bill | By Eric Lichtblau | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/us/bus h-prods-lawmakers-to-step-up-pace-of-medicare-talks.html | Bush Prods Lawmakers to Step Up Pace of Medicare Talks | By Robert Pear | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/us/con gress-shuts-pentagon-unit-over-privacy.html | Congress Shuts Pentagon Unit Over Privacy | By Carl Hulse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/us/dea n-on-medicare-looking-at-record.html | Dean on Medicare Looking at Record | By David E Rosenbaum | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/us/dem ocratic-candidates-pass-on-opportunities-to-pound-on-clark.html | Democratic Candidates Pass on Opportunities to Pound on Clark | By Rick Lyman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/us/dog ged-engineer-s-effort-to-assess-shuttle-damage.html | Dogged Engineers Effort To Assess Shuttle Damage | By James Glanz and John Schwartz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/us/ener gy-bill-is-likely-to-have-protection-on-gasoline-additives.html | Energy Bill Is Likely to Have Protection on Gasoline Additives | By Carl Hulse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/us/fbi-names-top-scientists-for-advisory-panel-on-germs.html | FBI Names Top Scientists for Advisory Panel on Germs | By William J Broad | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/us/in-maneuver-us-will-let-terror-charges-drop.html | In Maneuver US Will Let Terror Charges Drop | By Philip Shenon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/us/nati onal-briefing-west-california-attack-on-holocaust-panel-chief.html | National Briefing  West California Attack On Holocaust Panel Chief | By Joseph B Treaster NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/us/nati onal-briefing-west-california-extraordinary-gentlemen-suit.html | National Briefing  West California Extraordinary Gentlemen Suit | By Bernard Weinraub NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/us/repu blican-revels-in-the-limelight-despite-pressure-from-his-party.html | Republican Revels in the Limelight Despite Pressure From His Party | By Charlie Leduff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/us/sch warzenegger-adds-support-inside-gop.html | Schwarzenegger Adds Support Inside GOP | By Dean E Murphy and John M Broder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/us/scie ntific-team-puts-together-a-rough-draft-of-a-dog-genome.html | Scientific Team Puts Together A Rough Draft of a Dog Genome | By Nicholas Wade | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/us/som e-sharp-exchanges-in-democrats-debate.html | Some Sharp Exchanges in Democrats Debate | By Adam Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/us/was hington-talk-a-great-equalizer-isabel-was-her-name.html | Washington Talk A Great Equalizer Isabel Was Her Name | By David Stout | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/world/ a-chilling-tale-at-the-hague-how-6-muslims-died-in-bosnia.html | A Chilling Tale at The Hague How 6 Muslims Died in Bosnia | By Marlise Simons | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/world/ charity-said-to-have-paid-terrorists-is-under-investigation-by-the-saudis.html | Charity Said to Have Paid Terrorists Is Under Investigation by the Saudis | By Timothy L OBrien | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/world/f acing-death-for-adultery-nigerian-woman-is-acquitted.html | Facing Death for Adultery Nigerian Woman Is Acquitted | By Somini Sengupta | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/world/ gulangyu-journal-the-piano-triumphant-with-no-bourgeois-taint.html | Gulangyu Journal The Piano Triumphant With No Bourgeois Taint | By David W Chen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-26 | https://www.nytimes.com/2003/09/26/inspectors-in-iran-find-highly-enriched-uranium-at-an-electrical-plant.html | Inspectors in Iran Find Highly Enriched Uranium at an Electrical Plant | By Felicity Barringer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/world/israelis-troops-step-up-raids-on-militants-killing-5.html | Israeli Troops Step Up Raids On Militants Killing 5 | By Greg Myre | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/world/south-africa-study-says-race-is-not-behind-attacks-on-farmers.html | South Africa Study Says Race Is Not Behind Attacks on Farmers | By Michael Wines | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/world/strong-earthquake-rocks-northern-japan.html | Strong Earthquake Rocks Northern Japan | By Norimitsu Onishi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/world/struggle-for-iraq-capital-un-chief-orders-further-reduction-staff-baghdad.html | THE STRUGGLE FOR IRAQ THE CAPITAL UN Chief Orders Further Reduction of Staff in Baghdad | By Alex Berenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/world/struggle-for-iraq-diplomacy-powell-gives-iraq-6-months-write-new-constitution.html | THE STRUGGLE FOR IRAQ DIPLOMACY POWELL GIVES IRAQ 6 MONTHS TO WRITE NEW CONSTITUTION | By Steven R Weisman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/world/struggle-for-iraq-occupation-commander-doesnt-expect-more-foreign-troops-iraq.html | THE STRUGGLE FOR IRAQ OCCUPATION Commander Doesnt Expect More Foreign Troops in Iraq | By Eric Schmitt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/world/sudan-s-2-sides-take-big-step-toward-peace-a-security-pact.html | Sudans 2 Sides Take Big Step Toward Peace A Security Pact | By Marc Lacey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/world/testimony-ends-in-suicide-case-of-british-arms-expert.html | Testimony Ends in Suicide Case of British Arms Expert | By Warren Hoge | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/world/the-struggle-for-iraq-combat-no-penalties-due-for-gi-s-for-killings.html | THE STRUGGLE FOR IRAQ COMBAT No Penalties Due for GIs For Killings | By Alex Berenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/world/world-briefing-africa-money-needed-quickly-for-vaccine.html | World Briefing  Africa Money Needed Quickly For Vaccine | By Donald G McNeil Jr NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/world/world-briefing-asia-afghanistan-aid-workers-die-in-ambush.html | World Briefing  Asia Afghanistan Aid Workers Die In Ambush | By Carlotta Gall NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/world/world-briefing-europe-france-testing-the-waters.html | World Briefing  Europe France Testing The Waters | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-26 | https://www.nytimes.com/2003/09/26/world/world-briefing-europe-the-hague-another-delay-in-milosevic-trial.html | World Briefing  Europe The Hague Another Delay In Milosevic Trial | By Marlise Simons NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/arts/bridge-a-team-succeeds-in-a-slam-despite-three-quick-losers.html | BRIDGE A Team Succeeds in a Slam Despite Three Quick Losers | By Alan Truscott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/arts/dance-review-loss-as-the-fuel-for-emotional-power.html | DANCE REVIEW Loss as the Fuel for Emotional Power | By Anna Kisselgoff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/arts/george-plimpton-author-and-editor-is-dead-at-76.html | George Plimpton Author And Editor Is Dead at 76 | By Richard Severo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/arts/jazz-review-improvising-but-always-in-control.html | JAZZ REVIEW Improvising But Always In Control | By Ben Ratliff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/arts/music-review-21-pianos-skimpy-it-wasn-t.html | MUSIC REVIEW 21 Pianos Skimpy It Wasnt | By Allan Kozinn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-27 | https://www.nytimes.com/2003/09/27/arts/robert-palmer-54-singer-with-image-of-a-pop-romeo.html | Robert Palmer 54 Singer With Image of a Pop Romeo | By Jon Pareles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/arts/television-review-novices-in-legal-purgatory.html | TELEVISION REVIEW Novices In Legal Purgatory | By Virginia Heffernan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/arts/television-review-same-old-law-firm-new-snake.html | TELEVISION REVIEW Same Old Law Firm New Snake | By Alessandra Stanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/arts/was-the-islam-of-old-spain-truly-tolerant.html | Was the Islam Of Old Spain Truly Tolerant | By Edward Rothstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/books/books-of-the-times-they-wanted-to-shape-up-america.html | BOOKS OF THE TIMES They Wanted to Shape Up America | By David Nasaw | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/books/novelist-s-new-math-a-calculus-of-violence.html | Novelists New Math A Calculus Of Violence | By Emily Eakin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/business/allegheny-energy-outlines-efforts-to-avoid-bankruptcy.html | Allegheny Energy Outlines Efforts to Avoid Bankruptcy | By Simon Romero | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/business/foreign-automakers-unleash-a-new-wave-of-luxury.html | Foreign Automakers Unleash a New Wave of Luxury | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/business/general-motors-names-new-chief-of-design.html | General Motors Names New Chief of Design | By Tim Moran | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/business/international-business-air-france-and-klm-may-form-a-broad-alliance.html | INTERNATIONAL BUSINESS Air France and KLM May Form a Broad Alliance | By John Tagliabue | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/business/no-call-list-hard-choices.html | NoCall List Hard Choices | By Adam Liptak | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/business/nokia-names-an-american-to-a-top-post-in-an-overhaul.html | Nokia Names An American To a Top Post In an Overhaul | By Alan Cowell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/business/top-1-in-01-lost-income-but-also-paid-lower-taxes.html | Top 1 in 01 Lost Income But Also Paid Lower Taxes | By David Cay Johnston | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/business/with-oil-smoothing-ties-russia-sends-message-to-us-about-iraqi-contracts.html | With Oil Smoothing Ties Russia Sends Message to US About Iraqi Contracts | By Neela Banerjee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/business/world-business-briefing-asia-japan-growth-forecast-upgraded.html | World Business Briefing  Asia Japan Growth Forecast Upgraded | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/movies/studio-anti-piracy-drive-could-alter-oscar-race.html | Studio AntiPiracy Drive Could Alter Oscar Race | By Anne Thompson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/3-year-deal-ends-a-strike-by-the-faculty-at-cw-post.html | 3Year Deal Ends a Strike By the Faculty At CW Post | By Bruce Lambert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/about-new-york-all-rise-in-judgment-of-the-judge.html | About New York All Rise In Judgment Of the Judge | By Dan Barry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/after-a-jab-from-sharpton-mayor-jests-back.html | After a Jab From Sharpton Mayor Jests Back | By Winnie Hu | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/behind-makeover-of-schools-a-bookish-kid-from-queens.html | Behind Makeover of Schools A Bookish Kid From Queens | By David M Herszenhorn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/case-tries-to-link-a-mother-to-her-boy-s-suicide.html | Case Tries to Link a Mother to Her Boys Suicide | By Marc Santora | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/city-cleared-to-evict-disruptive-from-shelters.html | City Cleared to Evict Disruptive From Shelters | By Leslie Kaufman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/defense-in-seton-hall-case-can-comment-publicly-judge-rules.html | Defense in Seton Hall Case Can Comment Publicly Judge Rules | By Robert Hanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/developer-loses-ruling-in-trade-center-insurance-dispute.html | Developer Loses Ruling in Trade Center Insurance Dispute | By Charles V Bagli | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/for-unleashing-hulk-online-fines-and-3-years-of-probation.html | For Unleashing Hulk Online Fines and 3 Years of Probation | By Susan Saulny | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/he-bent-over-backward-for-this-limbo-king-60-s-says-he-ll-sell-mementos-pay-rent.html | He Bent Over Backward for This Limbo King of 60s Says Hell Sell Mementos to Pay Rent | By Corey Kilgannon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/insurer-seeks-return-of-fees-for-therapy.html | Insurer Seeks Return of Fees For Therapy | By RICHARD PREZPEA | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/new-jersey-creates-independent-child-advocate-office.html | New Jersey Creates Independent Child Advocate Office | By Ronald Smothers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/restaurant-is-ordered-to-pay-ex-waitresses-3.4-million.html | Restaurant Is Ordered to Pay ExWaitresses 34 Million | By Maria Newman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/school-officials-agree-to-cooperate-in-hazing-investigation.html | School Officials Agree to Cooperate in Hazing Investigation | By Patrick Healy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/slain-hunter-college-student-used-hip-hop-to-preach-peace.html | Slain Hunter College Student Used HipHop to Preach Peace | By Michael Wilson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/weighing-parents-rights-and-child-safety.html | Weighing Parents Rights and Child Safety | By Leslie Kaufman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/nyregion/wrong-man-freed-from-jail-is-back-there.html | Wrong Man Freed From Jail Is Back There | By Corey Kilgannon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/don-t-tread-on-dc.html | Dont Tread on DC | By Lee A Casey and David B Rivkin Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/full-disclosure-on-full-disclosure.html | Full Disclosure on Full Disclosure | By Richard Blow | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/god-on-their-side.html | God On Their Side | By Nicholas D Kristof | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/honk-if-you-hate-foie-gras.html | Honk if You Hate Foie Gras | By Bob Tarte | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/opinion/lonely-campus-voices.html | Lonely Campus Voices | By David Brooks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/baseball-marlins-make-wild-card-a-reality.html | BASEBALL Marlins Make Wild Card a Reality | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/baseball-rain-delays-cubs-push-for-central-division-title.html | BASEBALL Rain Delays Cubs Push For Central Division Title | By Jack Curry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/baseball-roundup-major-leagues-baseball-makes-counteroffer-on-expos.html | BASEBALL ROUNDUP MAJOR LEAGUES Baseball Makes Counteroffer on Expos | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/baseball-tigers-try-their-best-not-to-be-the-worst.html | BASEBALL Tigers Try Their Best Not to Be the Worst | By Joe Lapointe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/baseball-yanks-rookie-upstages-the-stars.html | BASEBALL Yanks Rookie Upstages the Stars | By Bill Finley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/college-football-in-the-footsteps-of-great-ones-at-syracuse.html | COLLEGE FOOTBALL In the Footsteps of Great Ones at Syracuse | By Bill Finley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/college-football-kickoff-today-s-top-matchups.html | College Football  Kickoff TODAYS TOP MATCHUPS | By Fred Bierman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/college-football-receiver-makes-himself-right-at-home-at-usc.html | COLLEGE FOOTBALL Receiver Makes Himself Right at Home at USC | By Larry Bortstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/cross-country-long-distance-runners.html | CROSS COUNTRY LongDistance Runners | By Marc Bloom | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/pro-football-giants-discover-life-in-the-coffin-corner.html | PRO FOOTBALL Giants Discover Life In the Coffin Corner | By Gerald Eskenazi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/pro-football-jets-owner-recovers-from-fumble.html | PRO FOOTBALL Jets Owner Recovers From Fumble | By Steve Popper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/sports-of-the-times-johnson-can-learn-from-coach.html | Sports Of The Times Johnson Can Learn From Coach | By William C Rhoden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/sports/yachting-zephyrs-on-the-sound-make-race-interesting.html | YACHTING Zephyrs on the Sound Make Race Interesting | By Ron Dicker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/theater/assassins-ready-again.html | Assassins Ready Again | By Jesse McKinley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/us/beliefs-search-your-deeds-no-call-punishment-its-invitation-re-energize-your.html | Beliefs Search your deeds is no call to punishment its an invitation to reenergize your life | By Peter Steinfels | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/us/clark-debut-doesn-t-change-democrats-focus-on-dean.html | Clark Debut Doesnt Change Democrats Focus on Dean | By Robin Toner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/us/clark-takes-his-campaign-to-new-hampshire.html | Clark Takes His Campaign to New Hampshire | By Katharine Q Seelye | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/us/davis-seeks-a-debate-schwarzenegger-camp-says-no.html | Davis Seeks a Debate Schwarzenegger Camp Says No | By John M Broder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/us/developers-urge-support-of-water-transfer-to-populous-south-florida.html | Developers Urge Support of Water Transfer to Populous South Florida | By Abby Goodnough | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/us/freshman-representatives-get-involved-in-another-election-the-big-one.html | Freshman Representatives Get Involved in Another Election The Big One | By Sheryl Gay Stolberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/us/in-mexico-mo-a-former-union-worker-who-sees-nothing-getting-better.html | In Mexico Mo a Former Union Worker Who Sees Nothing Getting Better | By Lynette Clemetson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/us/more-americans-in-poverty-in-2002-census-study-says.html | MORE AMERICANS IN POVERTY IN 2002 CENSUS STUDY SAYS | By Lynette Clemetson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/us/national-briefing-south-arkansas-sex-charge-for-immigration-agent.html | National Briefing  South Arkansas Sex Charge For Immigration Agent | By Ariel Hart NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-27 | https://www.nytimes.com/2003/09/27/national-briefing-south-florida-conviction-of-ex-university-head.html | National Briefing  South Florida Conviction Of ExUniversity Head | By Ariel Hart NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/national-briefing-southwest-new-mexico-cattle-on-federal-land.html | National Briefing  Southwest New Mexico Cattle On Federal Land | By Mindy Sink NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/us/science-journals-tighten-rules-for-disclosure-of-financial-ties.html | Science Journals Tighten Rules For Disclosure of Financial Ties | By Melody Petersen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/us/scooter-much-publicized-for-stability-is-recalled.html | Scooter Much Publicized For Stability Is Recalled | By John Schwartz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/us-prods-airlines-for-data-to-check-on-their-travelers.html | US Prods Airlines for Data To Check on Their Travelers | By Matthew L. Wald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/world/geneticists-report-finding-central-asian-link-to-levites.html | Geneticists Report Finding Central Asian Link to Levites | By Nicholas Wade | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/world/germany-says-it-uncovered-huge-child-pornography-ring.html | Germany Says It Uncovered Huge Child Pornography Ring | By Richard Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/world/gunman-kills-two-as-family-celebrates-jewish-new-year.html | Gunman Kills Two as Family Celebrates Jewish New Year | By Greg Myre | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/world/sons-wish-to-die-and-mother-s-help-stir-french-debate.html | Sons Wish to Die And Mothers Help Stir French Debate | By Craig S Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/world/struggle-for-iraq-capitol-hill-kennedy-lashes-iraq-angering-gop-colleagues.html | THE STRUGGLE FOR IRAQ ON CAPITOL HILL Kennedy Lashes Out on Iraq Angering GOP Colleagues | By Carl Hulse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/world/struggle-for-iraq-cost-debate-rises-where-bush-marshall-plans-diverge.html | THE STRUGGLE FOR IRAQ THE COST Debate Rises Where Bush And Marshall Plans Diverge | By David Firestone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/world/struggle-for-iraq-detainees-bremer-says-19-qaeda-fighters-are-us-custody-iraq.html | THE STRUGGLE FOR IRAQ DETAINEES Bremer Says 19 Qaeda Fighters Are in US Custody in Iraq | By Douglas Jehl | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/world/struggle-for-iraq-reconstruction-iraqi-leaders-seek-greater-role-now-running.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION IRAQI LEADERS SEEK GREATER ROLE NOW IN RUNNING NATION | By Patrick E Tyler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/world/struggle-for-iraq-toll-mortar-shell-kills-least-7-us-position.html | THE STRUGGLE FOR IRAQ THE TOLL. Mortar Shell Kills at Least 7 Iraqis Near US Position | By Ian Fisher | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/world/the-saturday-profile-a-kenyan-iconoclast-and-her-unusual-husband.html | THE SATURDAY PROFILE A Kenyan Iconoclast and Her Unusual Husband | By Marc Lacey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/world/us-asks-muslims-why-it-is-unloved-indonesians-reply.html | US Asks Muslims Why It Is Unloved Indonesians Reply | By Jane Perlez | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/world/us-russia-and-europe-meet-at-un-on-mideast.html | US Russia And Europe Meet at UN On Mideast | By Steven R Weisman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/world/with-issues-to-resolve-bush-welcomes-putin-to-camp-david.html | With Issues to Resolve Bush Welcomes Putin to Camp David | By David E Sanger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/world/world-briefing-americas-cuba-meeting-of-friends.html | World Briefing  Americas Cuba Meeting Of Friends | By David Gonzalez NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-27 | https://www.nytimes.com/2003/09/27/world/world-briefing-asia-afghanistan-broader-nato-role-hinted.html | World Briefing  Asia Afghanistan Broader NATO Role Hinted | By Carlotta Gall NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/world/world-briefing-asia-japan-quake-injuries-rise.html | World Briefing  Asia Japan Quake Injuries Rise | By Norimitsu Onishi NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/world/world-briefing-europe-belgium-one-in-10-tries-suicide-survey-finds.html | World Briefing  Europe Belgium One In 10 Tries Suicide Survey Finds | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/world/world-briefing-europe-chechnya-groups-decide-against-observers.html | World Briefing  Europe Chechnya Groups Decide Against Observers | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-27 | https://www.nytimes.com/2003/09/27/world/world-briefing-europe-germany-health-package-approved.html | World Briefing  Europe Germany Health Package Approved | By Victor Homola NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/art-architecture-middlebrow-a-la-mode-the-dahesh-made-over.html | ARTARCHITECTURE Middlebrow  la Mode The Dahesh Made Over | By Carol Kino | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/art-architecture-midnight-and-the-kitties-are-painting.html | ARTARCHITECTURE Midnight and the Kitties Are Painting | By Alan Riding | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/art-working-girls-without-exoticism.html | ART Working Girls Without Exoticism | By Philip Gefter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/dance-barbie-dances-with-help-from-city-ballet.html | DANCE Barbie Dances With Help From City Ballet | By Valerie Gladstone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/music-aretha-so-damn-happy-about-her-new-album.html | MUSIC Aretha So Damn Happy About Her New Album | By Bernard Weinraub | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/music-doing-right-by-the-songwriters.html | MUSIC Doing Right by the Songwriters | By Kelefa Sanneh | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/music-high-notes-second-thoughts-on-a-thoughtful-finta-giardiniera.html | MUSIC HIGH NOTES Second Thoughts On a Thoughtful Finta Giardiniera | By Anthony Tommasini | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/music-playlist-the-dramas-s-still-there.html | MUSIC PLAYLIST The Dramas Still There | By Ben Ratliff | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/music-the-new-women-of-figaro.html | MUSIC The New Women of Figaro | By Anne Midgette | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/music-tuning-up-romeo-et-juliette-passion-runs-through-it-in-more-ways-than-one.html | MUSIC TUNING UPROMEO ET JULIETTE Passion Runs Through It In More Ways Than One | By Paul Griffiths | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/recordings-in-dvorak-the-frothy-and-the-folksy.html | RECORDINGS In Dvorak the Frothy and the Folksy | By David Mermelstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/television-on-tv-men-are-the-new-women.html | TELEVISION On TV Men Are the New Women | By Alessandra Stanley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/television-the-whitest-black-girl-on-tv.html | TELEVISION The Whitest Black Girl on TV | By Baz Dreisinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/theater-margaret-cho-has-something-on-her-mind-herself.html | THEATER Margaret Cho Has Something on Her Mind Herself | By Sarah Hepola | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/arts/travels-with-george-and-carville.html | Travels With George and Carville | By Frank Rich | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/automobiles/behind-the-wheel-2004-ford-freestar-the-minivan-formerly-known-as-windstar.html | BEHIND THE WHEEL2004 Ford Freestar The Minivan Formerly Known as Windstar | By Michelle Krebs | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | https://www.nytimes.com/2003/09/28/automobiles/to-complete-the-pregnancy-experience-just-add-some-pickles-and-ice-cream.html | To Complete the Pregnancy Experience Just Add Some Pickles and Ice Cream | By Michelle Krebs | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/all-the-world-s-a-contraption.html | All the Worlds a Contraption | By Bernard Sharratt | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/black-hats-and-no-hats.html | Black Hats and No Hats | By Samuel G Freedman | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/books-in-brief-fiction-342092.html | Books in Brief Fiction | By Julia Livshin | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/books-in-brief-fiction-342106.html | Books in Brief Fiction | By William Ferguson | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/books-in-brief-fiction-342114.html | Books in Brief Fiction | By Suzan Sherman | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/books-in-brief-fiction-342122.html | Books in Brief Fiction | By Don OKeefe | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/books-in-brief-fiction-342130.html | Books in Brief Fiction | By Sherie Posesorski | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/books-in-brief-fiction-grown-men-crying.html | Books in Brief Fiction Grown Men Crying | By Jeff Turrentine | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/colette-you-twerp.html | Colette You Twerp | By Evelyn Toynton | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/dangling-conversations.html | Dangling Conversations | By Richard Eder | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/death-comes-astride-binky.html | Death Comes Astride Binky | By Kerry Fried | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/designated-winners.html | Designated Winners | By Michael Shapiro | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/last-best-hope.html | Last Best Hope | By Richard Holbrooke | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/mars-as-bright-as-venus.html | Mars as Bright as Venus | By John Updike | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/new-noteworthy-paperbacks-341843.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/on-second-thought.html | On Second Thought | By Thomas Mallon | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/on-writers-and-writing-harvard-s-working-poor.html | ON WRITERS AND WRITING Harvards Working Poor | By Margo Jefferson | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/out-of-the-ashes.html | Out of the Ashes | By Polly Shulman | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/out-of-the-overcoat.html | Out of the Overcoat | By Stephen Metcalf | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/reality-programming.html | Reality Programming | By William H Calvin | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/rock-of-ages.html | Rock of Ages | By Adam Cohen | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/sleepless-in-seattle.html | Sleepless in Seattle | By Geoff Nicholson | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/star-search.html | Star Search | By Lawrence M Krauss | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/the-american-majority.html | The American Majority | By Stacy Schiff | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/the-collaborators.html | The Collaborators | By Jonathan Mahler | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/the-madness-of-art.html | The Madness of Art | By Janice P Nimura | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/the-picasso-of-washington-square.html | The Picasso of Washington Square | By Andrew Solomon | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/war-is-hell-get-used-to-it.html | War Is Hell Get Used to It | By Barry Gewen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/white-shoulders.html | White Shoulders | By Miranda Seymour | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/books/book-value-a-little-here-a-little-there-goodbye-gridlock.html | BOOK VALUE A Little Here A Little There Goodbye Gridlock | By William J Holstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/business-need-change-for-a-20-bill-call-hollywood.html | Business Need Change for a 20 Bill Call Hollywood | By Betsy Streisand | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/business-on-his-shoulders-a-graying-japan.html | Business On His Shoulders A Graying Japan | By Ken Belson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/business-people-american-idols-switch-to-a-new-model.html | Business People American Idols Switch To a New Model | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/business-people-dad-s-music-comes-in-last.html | Business People Dads Music Comes in Last | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/business-people-david-bronner-thinks-you-should-visit-alabama.html | Business People David Bronner Thinks You Should Visit Alabama | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/business-people-finding-a-nice-jewish-boy-or-girl-after-the-holidays.html | Business People Finding a Nice Jewish Boy Or Girl After the Holidays | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/business-people-the-stars-are-aligned-for-a-cause-or-two.html | Business People The Stars Are Aligned For a Cause or Two | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/businesspeople-he-takes-a-day-off-but-gets-a-triple-a-at-standard-poor-s.html | BusinessPeople He Takes a Day Off But Gets a TripleA At Standard Poors | By Micheline Maynard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/databank-markets-show-biggest-declines-in-months.html | DataBank Markets Show Biggest Declines in Months | By Kenneth N Gilpin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/economic-view-raising-minimum-wages-city-by-city.html | ECONOMIC VIEW Raising Minimum Wages City by City | By Louis Uchitelle | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/executive-life-a-pep-talk-for-women-to-end-all-pep-talks.html | Executive Life A Pep Talk for Women to End All Pep Talks | By Ellen Rapp | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/executive-life-the-boss-to-stay-19-forever.html | EXECUTIVE LIFE THE BOSS To Stay 19 Forever | By van Toffler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/how-bank-of-america-stumbled.html | How Bank of America Stumbled | By Patrick McGeehan and Riva D Atlas | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/i-dream-of-royalties.html | I Dream of Royalties | By Gary Rivlin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/investing-diary-foliofn-creates-a-fund.html | INVESTING DIARY FolioFN Creates a Fund | By Jeff Sommer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/investing-diary-new-enthusiasm-for-stocks.html | INVESTING DIARY New Enthusiasm for Stocks | By Conrad De Aenlle | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/investing-diary-new-rules-on-ads-for-mutual-funds.html | INVESTING DIARY New Rules For Ads For Mutual Funds | By Jeff Sommer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/investing-grid-worry-helps-some-tech-stocks.html | Investing Grid Worry Helps Some Tech Stocks | By John Kimelman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/investing-household-names-over-the-counter.html | Investing Household Names Over the Counter | By Eric Uhlfelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/investing-with-william-danoff-fidelity-contrafund.html | INVESTING WITH William Danoff Fidelity Contrafund | By Carole Gould | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/market-insight-in-earnings-a-stack-of-reasons-to-cheer.html | MARKET INSIGHT In Earnings A Stack Of Reasons To Cheer | By Kenneth N Gilpin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/market-watch-taking-a-closer-look-at-debt.html | MARKET WATCH Taking A Closer Look at Debt | By Gretchen Morgenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/midstream-guarding-the-college-savings-account.html | MIDSTREAM Guarding the College Savings Account | By James Schembari | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/personal-business-career-arc-turning-down-a-transfer-can-freeze-a-career.html | Personal Business Career Arc Turning Down a Transfer Can Freeze a Career | By Melinda Ligos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/personal-business-diary-skepticism-on-drug-costs.html | PERSONAL BUSINESS DIARY Skepticism on Drug Costs | Compiled by Vivian Marino | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/personal-business-diary-study-finds-401-k-s-remain-popular.html | PERSONAL BUSINESS DIARY Study Finds 401ks Remain Popular | Compiled by Vivian Marino | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/private-sector-closing-his-eyes-he-sees-a-path.html | PRIVATE SECTOR Closing His Eyes He Sees a Path | By Marci Alboher Nusbaum | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/business/strategies-yes-the-insiders-are-selling-but-should-you.html | STRATEGIES Yes the Insiders Are Selling But Should You | By Mark Hulbert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/jobs/hunting-for-work-many-say-they-enjoy-some-company.html | Hunting for Work Many Say They Enjoy Some Company | By Christopher S Stewart | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/jobs/lifes-work-for-some-a-job-puts-a-life-in-perspective.html | LIFES WORK For Some a Job Puts a Life in Perspective | By Lisa Belkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/confessions-of-a-spam-king.html | Confessions Of A Spam King | By Jack Hitt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/food-country-comfort.html | FOOD Country Comfort | By Julia Reed | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/jack-out-of-the-box.html | Jack Out Of The Box | By Josh Rottenberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/lives-bearer-of-bad-news.html | LIVES Bearer of Bad News | By Jeremy Simmons As Told To Edward Lewine | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/style-the-way-we-drive-now-a-box-of-dreams.html | STYLE THE WAY WE DRIVE NOW A Box Of Dreams | By Michael Joseph Gross | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/style-the-way-we-drive-now-daddy-s-little-helper.html | STYLE THE WAY WE DRIVE NOW Daddys Little Helper | By Robert Sullivan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/style-the-way-we-drive-now-here-come-the-discombobiles.html | STYLE THE WAY WE DRIVE NOW Here Come The Discombobiles | By Ted C Fishman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/style-the-way-we-drive-now-the-alternative-alternative-fuel.html | STYLE THE WAY WE DRIVE NOW The Alternative Alternative Fuel | By Pagan Kennedy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/style-the-way-we-drive-now-the-coolest-car-in-la.html | STYLE THE WAY WE DRIVE NOW The Coolest Car in LA | By Ned Martel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/style-the-way-we-drive-now-the-pickup-a-love-story.html | STYLE THE WAY WE DRIVE NOW The Pickup A Love Story | By Manny Howard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/style-the-way-we-drive-now-the-ultimate-in-self-medication.html | STYLE THE WAY WE DRIVE NOW The Ultimate In SelfMedication | By Norman Vanamee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/ne/the-personal-is-the-antipolitical.html | The Personal Is the Antipolitical | By Michael Lewis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/ne/the-way-we-live-now-9-28-03-crash-course-the-tracking-system.html | THE WAY WE LIVE NOW 92803 CRASH COURSE The Tracking System | By Dirk Olin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/ne/the-way-we-live-now-9-28-03-on-language-the-etymon-code.html | THE WAY WE LIVE NOW 92803 ON LANGUAGE The Etymon Code | By William Safire | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/ne/the-way-we-live-now-9-28-03-questions-for-linus-torvalds-the-sharer.html | THE WAY WE LIVE NOW 92803 QUESTIONS FOR LINUS TORVALDS The Sharer | By David Diamond | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/ne/the-way-we-live-now-9-28-03-subversive-reading.html | THE WAY WE LIVE NOW 92803 Subversive Reading | By Margaret Talbot | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/ne/the-way-we-live-now-9-28-03-the-ethicist-faculty-cheat.html | THE WAY WE LIVE NOW 92803 THE ETHICIST Faculty Cheat | By Randy Cohen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/ne/the-way-we-live-now-9-28-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 92803 What They Were Thinking | By Catherine Saint Louis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/magazine/what-if-there-is-something-going-on-in-there.html | What if There Is Something Going On in There | By Carl Zimmer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/movies/dirty-harry-wants-to-say-he-s-sorry-again.html | Dirty Harry Wants To Say Hes Sorry Again | By David Edelstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/movies/film-the-scariest-action-movies-around.html | FILM The Scariest Action Movies Around | By A O Scott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/movies/film-writing-the-textbook-for-the-school-of-rock.html | FILM Writing the Textbook for The School of Rock | By Mim Udovitch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/movies/movies-dvd-s-this-was-spinal-tap-for-the-hip-hop-generation.html | MOVIESDVDS This Was Spinal Tap For the HipHop Generation | By Jon Caramanica | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/a-vintage-crop-of-apples-after-years-of-trouble.html | A Vintage Crop of Apples After Years of Trouble | By Lisa W Foderaro | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/another-airport-some-say-yes.html | Another Airport Some Say Yes | By Rosamaria Mancini | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/art-reviews-views-of-nature-teeter-from-the-whimsical-to-the-ominous.html | ART REVIEWS Views of Nature Teeter From the Whimsical to the Ominous | By D Dominick Lombardi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/at-a-mansion-lights-cameras-and-well-clonings.html | At a Mansion Lights Cameras And Well Clonings | By Christine Digrazia | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/at-a-whimsical-turreted-suburban-castle-condominiums-are-at-the-gate.html | At a Whimsical Turreted Suburban Castle Condominiums Are at the Gate | By Alison Leigh Cowan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/books-a-life-transformed-to-fiction.html | BOOKS A Life Transformed to Fiction | By Peter Boody | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/briefings-campaign-contributions-drug-lobby-analyzed.html | BRIEFINGS CAMPAIGN CONTRIBUTIONS DRUG LOBBY ANALYZED | By George James | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/briefings-crime-and-punishment-dna-collection-widened.html | BRIEFINGS CRIME AND PUNISHMENT DNA COLLECTION WIDENED | By Jeremy Pearce | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/briefings-education-grading-schools.html | BRIEFINGS EDUCATION GRADING SCHOOLS | By Karen Demasters | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/briefings-sports-business-stadium-renovation.html | BRIEFINGS SPORTS BUSINESS STADIUM RENOVATION | By George James | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/briefings-transportation-tolls-rolled-back.html | BRIEFINGS TRANSPORTATION TOLLS ROLLED BACK | By Jeremy Pearce | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/briefings-welfare-foster-homes-decline.html | BRIEFINGS WELFARE FOSTER HOMES DECLINE | By Karen Demasters | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/by-the-way-wish-i-were-here.html | BY THE WAY Wish I Were Here | By Carl Summers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/cab-driver-beaten-by-onlookers-after-he-hits-a-7-year-old-boy.html | Cab Driver Beaten by Onlookers After He Hits a 7YearOld Boy | By Thomas J Lueck | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/chess-when-your-foe-is-tough-sprinkle-a-few-difficulties.html | CHESS When Your Foe Is Tough Sprinkle a Few Difficulties | By Robert Byrne | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/communities-the-paper-chased.html | COMMUNITIES The Paper Chased | By Jessica Bruder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/coping-if-ole-shep-passes-on-this-law-could-help.html | COPING If Ole Shep Passes On This Law Could Help | By Anemona Hartocollis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/county-lines-living-and-staying-in-new-jersey.html | COUNTY LINES Living and Staying in New Jersey | By Neil Genzlinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/cuttings-bringing-them-back-alive.html | CUTTINGS Bringing Them Back Alive | By Tovah Martin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/cuttings-making-plants-comfortable-while-traveling.html | CUTTINGS Making Plants Comfortable While Traveling | By Tovah Martin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/dining-no-frills-just-fish-that-s-market-fresh.html | DINING No Frills Just Fish Thats Market Fresh | By Patricia Brooks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/dining-out-a-bistro-getaway-in-a-familiar-spot.html | DINING OUT A Bistro Getaway in a Familiar Spot | By Mh Reed | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/dining-out-a-restaurant-reinvents-itself.html | DINING OUT A Restaurant Reinvents Itself | By Joanne Starkey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/dining-out-visiting-the-strip.html | DINING OUT Visiting the Strip | By David Corcoran | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/donald-o-connor-who-danced-through-many-hollywood-musicals-dies-at-78.html | Donald OConnor Who Danced Through Many Hollywood Musicals Dies at 78 | By Richard Severo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/down-the-shore-for-miss-america-a-receding-profile.html | DOWN THE SHORE For Miss America A Receding Profile | By Robert Strauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/education-bus-run-that-s-early-and-often-not-full.html | EDUCATION Bus Run Thats Early And Often Not Full | BY Merri Rosenberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/enjoy-a-symphony-or-two-or-three.html | Enjoy a Symphony Or Two or Three | By Robert Sherman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/entertainment-but-seriously.html | ENTERTAINMENT But Seriously | By Tammy La Gorce | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/environment-bluebird-hatching-heralded.html | ENVIRONMENT Bluebird Hatching Heralded | By Barbara Whitaker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/for-a-careful-writer-a-tombstone-typo.html | For a Careful Writer A Tombstone Typo | By Julia C Mead | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/for-new-gossip-in-town-buzz-and-drawn-daggers.html | For New Gossip in Town Buzz and Drawn Daggers | By Jacques Steinberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/for-the-record-jabbing-and-sparring-in-a-class-for-credit.html | FOR THE RECORD Jabbing and Sparring In a Class for Credit | By Marek Fuchs | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/from-ovid-to-albee-a-theatrical-buffet.html | From Ovid to Albee A Theatrical Buffet | By Alvin Klein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/fyi-451878.html | FYI | By Margalit Fox and George Robinson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/hofstra-breaks-new-ground-with-a-gay-law-fellowship.html | Hofstra Breaks New Ground With a Gay Law Fellowship | By Vivian S Toy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/homage-to-a-people-person.html | Homage to a People Person | By Stacey Stowe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/in-brief-medical-center-plans-two-rounds-of-layoffs.html | IN BRIEF Medical Center Plans Two Rounds of Layoffs | By Warren Strugatch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/in-brief-riverhead-schools-press-parent-s-harassment-case.html | IN BRIEF Riverhead Schools Press Parents Harassment Case | By John Rather | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/in-brief-southold-board-approves-open-space-preservation.html | IN BRIEF Southold Board Approves OpenSpace Preservation | By Faiza Akhtar | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/in-business-a-village-and-town-at-odds.html | IN BUSINESS A Village and Town at Odds | By Barbara Whitaker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/in-business-chris-maynard-before-demolition-fire-damages-historic-hotel.html | IN BUSINESS Chris Maynard Before Demolition Fire Damages Historic Hotel | By Marc Ferris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/in-business-medical-center-starts-to-shut-st-agnes.html | IN BUSINESS Medical Center Starts To Shut St Agnes | By Yilu Zhao | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/in-island-s-wealthiest-area-backlash-against-the-poorest.html | In Islands Wealthiest Area Backlash Against the Poorest | By Julia C Mead | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/in-person-making-waves-on-the-radio.html | IN PERSON Making Waves On the Radio | By Robert Strauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/indian-point-concerns-rise-as-signs-for-evacuation-sprout.html | INDIAN POINT Concerns Rise as Signs For Evacuation Sprout | By Kate Stone Lombardi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/jersey-city-artists-open-their-doors.html | Jersey City Artists Open Their Doors | By Benjamin Genocchio | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/jersey-go-north-young-man-and-keep-going.html | JERSEY Go North Young Man and Keep Going | By Marek Fuchs | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/jerseyana-weirdest-of-all-the-magazine-has-caught-on.html | JERSEYANA Weirdest of All the Magazine Has Caught On | By Jack Silbert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/john-orrell-68-historian-on-new-globe-theater-dies.html | John Orrell 68 Historian On New Globe Theater Dies | By Douglas Martin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/kids-at-the-movies-only-these-made-their-own.html | Kids at the Movies Only These Made Their Own | By Debra West | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/kindergarten-can-wait.html | Kindergarten Can Wait | By Abigail Sullivan Moore | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/li-work-long-island-business-news-50-years-of-change.html | LIWORK Long Island Business News 50 Years of Change | By Warren Strugatch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/listen-up-use-the-express-track.html | Listen Up Use the Express Track | By Avi Salzman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/long-island-journal-oscar-winning-makeup-artist-goes-retail.html | LONG ISLAND JOURNAL OscarWinning Makeup Artist Goes Retail | By Marcelle S Fischler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/long-island-vines-now-it-s-fall-so-think-red.html | LONG ISLAND VINES Now Its Fall So Think Red | By Howard G Goldberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/marshals-worry-as-cuts-leave-more-fires-uninvestigated.html | Marshals Worry as Cuts Leave More Fires Uninvestigated | By Michelle ODonnell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/meetings-a-bird-in-the-hand-or-on-the-shoulder.html | MEETINGS A Bird in the Hand Or on the Shoulder | By Barbara Delatiner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/memo-from-the-set-acting-advice-to-stepford-husbands-emote-shortness.html | MEMO FROM THE SET Acting Advice To Stepford Husbands Emote Shortness | By Michael Molyneux | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/mineola-wonders-where-are-the-police.html | Mineola Wonders Where Are the Police | By Shelly Feuer Domash | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/mom-may-i-have-the-keys.html | Mom May I Have the Keys | By Kate Stone Lombardi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/neighborhood-report-belle-harbor-grief-aside-some-memorials-are-more-equal-than.html | NEIGHBORHOOD REPORT BELLE HARBOR Grief Aside Some Memorials Are More Equal Than Others | By Erin Chan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/neighborhood-report-east-village-oh-the-places-he-s-been.html | NEIGHBORHOOD REPORT EAST VILLAGE Oh the Places he s been | By Sarah Schmidt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/neighborhood-report-east-village-small-walk-up-radio-signal-born-but-mum-s-word.html | NEIGHBORHOOD REPORT EAST VILLAGE In a Small WalkUp A Radio Signal Is Born But Mums the Word | By Cj Hughes | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/neighborhood-report-manhattan-valley-glass-vials-litter-street-fears-rise.html | NEIGHBORHOOD REPORT MANHATTAN VALLEY As Glass Vials Litter the Street Fears Rise of a Nightmare Revived | By Denny Lee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/neighborhood-report-new-york-parks-giving-nod-diversity-one-ethnic-sport-time.html | NEIGHBORHOOD REPORT NEW YORK PARKS Giving a Nod to Diversity One Ethnic Sport at a Time | By Erin Chan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/neighborhood-report-south-bronx-buzz-this-year-hunts-point-next-year-bryant-park.html | NEIGHBORHOOD REPORT SOUTH BRONX  BUZZ This Year Hunts Point Next Year Bryant Park | By Seth Kugel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/neighborhood-report-staten-island-up-close-wake-bias-attacks-pique-over-borough.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE In the Wake of Bias Attacks Pique Over a Boroughs Image | By Jim OGrady | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/neighborhood-report-urban-studies-browsing-jet-fumes-and-stewed-oxtails.html | NEIGHBORHOOD REPORT URBAN STUDIESBROWSING Jet Fumes and Stewed Oxtails | By Anthony Depalma | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/new-york-observed-eight-reasons-new-york-is-better.html | NEW YORK OBSERVED Eight Reasons New York Is Better | By Joe Queenan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/nuclear-regulatory-agency-lax-on-reactor-security-congressional-audit-finds.html | Nuclear Regulatory Agency Lax on Reactor Security Congressional Audit Finds | By Matthew L Wald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/on-politics-what-she-said-he-said-spices-up-a-campaign.html | ON POLITICS What She Said He Said Spices Up a Campaign | By Laura Mansnerus | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/out-of-order-your-grill-grease-my-stomach.html | OUT OF ORDER Your Grill Grease My Stomach | By Roger Mummert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/partying-like-it-s-1999.html | Partying Like Its 1999 | By Steve Kurutz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/quick-bite-sweet-potato-and-pecan-regional-tastes-times-two.html | QUICK BITESweet Potato and Pecan Regional Tastes Times Two | By Andrea Higbie | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/rethinking-the-key-thrown-away-as-ashcroft-cracks-down-states-cut-prison-terms.html | Rethinking The Key Thrown Away As Ashcroft Cracks Down States Cut Prison Terms | By Paul von Zielbauer | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/road-and-rail-neighbors-collide-with-proposed-revival-of-freight-line.html | ROAD AND RAIL Neighbors Collide With Proposed Revival of Freight Line | By George James | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/robert-moses-village-gets-him-back-in-bronze.html | Robert Moses Village Gets Him Back in Bronze | By Caroline B Smith | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/soapbox-sports-for-those-who-really-want-it.html | SOAPBOX Sports for Those Who Really Want It | By David Carlyon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/soapbox-the-world-at-his-feet.html | SOAPBOX The World at His Feet | By Thomas Belton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/the-guide-464104.html | THE GUIDE | By Eleanor Charles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/the-guide-464554.html | THE GUIDE | By Barbara Delatiner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/the-view-from-canterbury-in-a-quiet-town-old-fashioned-mudslinging.html | THE VIEWFrom Canterbury In a Quiet Town OldFashioned Mudslinging | By Gail Braccidiferro | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/theater-review-a-song-on-their-lips-angst-in-their-hearts.html | THEATER REVIEW A Song on Their Lips Angst in Their Hearts | By Neil Genzlinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/theater-review-from-the-sideline-in-soccer-moms.html | THEATER REVIEW From the Sideline in Soccer Moms | By Alvin Klein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/urban-tactics-selling-maos-speeches-and-embroidered-slippers.html | URBAN TACTICS Selling Maos Speeches and Embroidered Slippers | By Denny Lee | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/when-seat-belts-dont-come-in-plus-sizes.html | When Seat Belts Dont Come in Plus Sizes | By Christine Digrazia | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/where-security-at-the-airport-is-up-to-you.html | Where Security at the Airport Is Up to You | By Marc Santora | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/wine-under-20-an-upstart-with-a-finish.html | WINE UNDER 20 An Upstart With a Finish | By Howard G Goldberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/worth-noting-another-good-news-bad-news-kind-of-day.html | WORTH NOTING Another Good News Bad News Kind of Day | By Robert Strauss | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/worth-noting-cut-costs-in-essex-dump-the-prosecutor.html | WORTH NOTING Cut Costs in Essex Dump the Prosecutor | By Jeremy Pearce | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/nyregion/worth-noting-everybody-wants-to-get-into-the-act.html | WORTH NOTING Everybody Wants To Get Into the Act | By Jessica Bruder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/2-servings-of-reality-please.html | 2 Servings Of Reality Please | By Thomas L Friedman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/a-practice-as-old-as-justice-itself.html | A Practice as Old as Justice Itself | By George Fisher | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/a-drunk-on-rummy.html | Drunk On Rummy | By Maureen Dowd | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/editorial-observer-first-birth-blues-then-fight-over-who-owns-baby.html | Editorial Observer First the Birth of the Blues Then the Fight Over Who Owns the Baby | By Brent Staples | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/opinion/the-english-lesson.html | The English Lesson | By Daniel Bergner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/commercial-property-westchester-fortunoff-opens-92-million-building-white-plains.html | Commercial PropertyWestchester Fortunoff Opens 92 Million Building in White Plains | By Elsa Brenner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/habitats-the-bronx-west-side-family-finds-a-riverdale-compromise.html | HabitatsThe Bronx West Side Family Finds A Riverdale Compromise | By Penelope Green | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/if-youre-thinking-of-living-in-valhalla-40-minutes-from-big-city-a-small-haven.html | If Youre Thinking of Living InValhalla 40 Minutes From Big City a Small Haven | By Elsa Brenner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/in-the-region-long-island-as-college-enrollment-rises-new-dorms-get-fancy.html | In the RegionLong Island As College Enrollment Rises New Dorms Get Fancy | By Carole Paquette | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/in-the-region-new-jersey-rental-units-rising-at-journal-square-in-jersey-city.html | In the RegionNew Jersey Rental Units Rising at Journal Square in Jersey City | By Antoinette Martin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/postings-114-ridge-street-lower-east-side-29-unit-rental-tips-its-hat-composers.html | POSTINGS 114 Ridge Street on Lower East Side 29Unit Rental Tips Its Hat To Composers | By Rachelle Garbarine | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/streetscapes-former-colony-club-120-madison-avenue-stanford-white-design-elsie.html | StreetscapesFormer Colony Club at 120 Madison Avenue Stanford White Design Elsie de Wolfe Interior | By Christopher Gray | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/the-design-image-vs-the-reality.html | The Design Image vs the Reality | By David W Dunlap | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/realestate/your-home-how-to-fix-roof-leak-first-find-it.html | YOUR HOME How to Fix Roof Leak First Find It | By Jay Romano | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/around-the-majors-red-sox-hit-their-stride-and-avoid-another-september-swoon.html | AROUND THE MAJORS Red Sox Hit Their Stride and Avoid Another September Swoon | By Jack Curry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/backtalk-miscasting-wusa-s-target-audience.html | BackTalk Miscasting WUSAs Target Audience | By Jere Longman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/backtalk-proposals-on-usoc-fall-short.html | BackTalk Proposals On USOC Fall Short | By Mike Harrigan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/baseball-a-special-departure-in-victory-for-clemens.html | BASEBALL A Special Departure in Victory for Clemens | By Steve Popper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/baseball-giants-choose-to-skip-game-for-home-field-advantage.html | BASEBALL Giants Choose to Skip Game For HomeField Advantage | By Michael Arkush | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/baseball-mckeon-72-lights-cigar-for-age-and-playoffs.html | BASEBALL McKeon 72 Lights Cigar for Age and Playoffs | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/baseball-revelry-sweeps-wrigley-field-as-cubs-win-title.html | BASEBALL Revelry Sweeps Wrigley Field As Cubs Win Title | By Jack Curry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/baseball-tigers-9-twins-8-tigers-use-rally-and-luck-to-avoid-infamous-defeat.html | BASEBALL TIGERS 9 TWINS 8 Tigers Use Rally and Luck To Avoid Infamous Defeat | By Joe Lapointe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/college-football-roundup-another-season-paterno-steamed-officials-again.html | College Football  Roundup Another Season and Paterno Is Steamed at the Officials Again | By Joe Drape | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/college-football-roundup-from-21-behind-razorbacks-pull-another-stunner.html | College Football  Roundup From 21 Behind Razorbacks Pull Another Stunner | By Ray Glier | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/college-football-roundup-hampton-s-frazier-recovers-from-slow-start-just-in-time.html | College Football  Roundup Hamptons Frazier Recovers From Slow Start Just in Time | By Brandon Lilly | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/college-football-the-top-25-buckeyes-enjoy-break-from-drama.html | College Football  The Top 25 Buckeyes Enjoy Break From Drama | By Pete Thamel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/horse-racing-mineshaft-solidifies-his-status-at-the-top.html | HORSE RACING Mineshaft Solidifies His Status at the Top | By Jason Diamos | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/nfl-matchups-week-4.html | NFL Matchups  Week 4 | By Thomas George | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/outdoors-sometimes-fate-can-cut-both-ways.html | OUTDOORS Sometimes Fate Can Cut Both Ways | By C J Chivers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/pro-basketball-inside-nba-riley-wants-cast-miami-heat-new-version-showtime.html | PRO BASKETBALL INSIDE THE NBA Riley Wants to Cast the Miami Heat in a New Version of Showtime | By Chris Broussard | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/pro-football-jets-say-they-ll-run-more-and-this-time-may-mean-it.html | PRO FOOTBALL Jets Say Theyll Run More and This Time May Mean It | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/pro-football-last-place-defense-is-left-by-fassel-to-solve-problems.html | PRO FOOTBALL LastPlace Defense Is Left By Fassel to Solve Problems | By Lynn Zinser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/pro-football-signs-of-a-recovery.html | PRO FOOTBALL Signs of a Recovery | By Viv Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/soccer-feeling-wronged-north-koreans-will-face-us-today.html | SOCCER Feeling Wronged North Koreans Will Face US Today | By Jere Longman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/sports-briefing-hockey-devils-late-goals-beat-flyers.html | SPORTS BRIEFING HOCKEY Devils Late Goals Beat Flyers | By Jim Cerny | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/sports-of-the-times-reaching-for-new-goals-in-the-armstrong-family.html | Sports of The Times Reaching for New Goals In the Armstrong Family | By George Vecsey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/sports-of-the-times-the-code-of-silence-corrupts-the-young.html | Sports of The Times The Code of Silence Corrupts the Young | By Selena Roberts | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/sports/sports-times-original-met-goes-back-time-reviewing-plight-tigers.html | Sports of The Times Original Met Goes Back in Time In Reviewing Plight of the Tigers | By Ira Berkow | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/style/a-night-out-with-gina-gershon-taking-it-on-the-road.html | A NIGHT OUT WITH  Gina Gershon Taking It on the Road | By Julia Chaplin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/style/a-party-man-who-moved-the-furniture.html | A Party Man Who Moved The Furniture | By Christopher Mason | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/style/cultural-studies-so-many-black-sheep-out-in-the-cold.html | CULTURAL STUDIES So Many Black Sheep Out in the Cold | By Ginia Bellafante | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/style/evening-hours-pretty-in-pink.html | EVENING HOURS Pretty In Pink | By Bill Cunningham | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/style/good-company-as-ye-reap-so-shall-ye-feed.html | GOOD COMPANY As Ye Reap So Shall Ye Feed | By Lois Smith Brady | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/style/on-the-street-fan-wear.html | ON THE STREET Fan Wear | By Bill Cunningham | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/style/possessed-a-shiny-symbol-of-innocence-keeps-reality-in-its-place.html | POSSESSED A Shiny Symbol of Innocence Keeps Reality in Its Place | By David Colman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/style/pulse-hot-potatoes-going-fast-433764.html | PULSE Hot Potatoes Going Fast | By Ellen Tien | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/style/pulse-hot-potatoes-going-fast-433870.html | PULSE Hot Potatoes Going Fast | By Ellen Tien | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/style/pulse-hot-potatoes-going-fast-434000.html | PULSE Hot Potatoes Going Fast | By Ellen Tien | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/style/pulse-hot-potatoes-going-fast-443271.html | PULSE Hot Potatoes Going Fast | By Ellen Tien | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/style/pulse-hot-potatoes-going-fast-444243.html | PULSE Hot Potatoes Going Fast | By Ellen Tien | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/style/pulse-hot-potatoes-going-fast-444294.html | PULSE Hot Potatoes Going Fast | By Ellen Tien | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/style/pulse-hot-potatoes-going-fast-446793.html | PULSE Hot Potatoes Going Fast | By Ellen Tien | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/style/shaken-and-stirred-last-come-the-bubbles.html | SHAKEN AND STIRRED Last Come the Bubbles | By William L. Hamilton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/style/sneaker-stories-following-the-trail-of-a-cultural-shift.html | Sneaker Stories Following the Trail Of a Cultural Shift | By Eric Demby | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/style/the-edge-of-hip-vice-the-brand.html | The Edge of Hip Vice the Brand | By Vanessa Grigoriadis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/style/view-dear-guilty-mogul-cough-up.html | VIEW Dear Guilty Mogul Cough Up | By Peter Mehlman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/style/weddings-celebrations-vows-patricia-alcivar-and-brian-danielian.html | WEDDINGSCELEBRATIONS VOWS Patricia Alcivar and Brian Danielian | By Elaine Louie | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/theater/theater-frayns-trip-from-copenhagen-to-east-germany.html | THEATER Frayns Trip from Copenhagen to East Germany | By Benedict Nightingale | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/a-new-queen-for-the-atlantic.html | A New Queen for the Atlantic | By Joseph Siano | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/fall-winter-cruises-a-stage-set-on-the-high-seas.html | FALLWINTER CRUISES A Stage Set On the High Seas | By Toni Schlesinger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/fall-winter-cruises-leading-passengers-to-water.html | FALLWINTER CRUISES Leading Passengers to Water | By Iver Peterson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/fall-winter-cruises-pink-beaches-well-scrubbed.html | FALLWINTER CRUISES Pink Beaches Well Scrubbed | By Terry Trucco | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/fall-winter-cruises-the-second-time-aboard.html | FALLWINTER CRUISES The Second Time Aboard | By Anita Gates | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/fall-winter-cruises-web-research-stem-to-stern.html | FALLWINTER CRUISES Web research stem to stern | By Bob Tedeschi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/launching-the-newest-oceangoing-ships.html | Launching the Newest Oceangoing Ships | By Vernon Kidd | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/practical-traveler-phoning-home-while-abroad.html | PRACTICAL TRAVELER Phoning Home While Abroad | By Martha Stevenson Olson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/such-jobs-as-dreams-are-made-on.html | Such Jobs as Dreams Are Made On | By Joan Motyka | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/travel-advisory-a-souk-in-cairo-for-one-stop-shopping.html | TRAVEL ADVISORY A Souk in Cairo For OneStop Shopping | By Abeer Allam | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/travel-advisory-correspondent-s-report-japan-makes-new-pitch-to-lure-americans.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Japan Makes New Pitch To Lure Americans | By James Brooke | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/travel-advisory-korean-art-showcased-in-honolulu-exhibition.html | TRAVEL ADVISORY Korean Art Showcased In Honolulu Exhibition | By Michele Kayal | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/travel-advisory-orbitz-change-allows-booking-for-up-to-9.html | TRAVEL ADVISORY Orbitz Change Allows Booking for Up to 9 | By Bob Tedeschi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/travel-advisory-reborn-opera-house-in-napa-valley.html | TRAVEL ADVISORY Reborn Opera House In Napa Valley | By Debra A Klein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/travel/whats-doing-in-los-angeles.html | WHATS DOING IN Los Angeles | By Hilary De Vries | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/tv/cover-story-an-idealist-in-dc-must-be-rob-lowe.html | COVER STORY An Idealist in DC Must Be Rob Lowe | By Andy Meisler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/tv/for-young-viewers-stop-clowning-around-class-its-time-for-pie-throwing-practice.html | FOR YOUNG VIEWERS Stop the Clowning Around Class Its Time for PieThrowing Practice | By Suzanne MacNeille | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/us/as-recall-vote-nears-davis-goes-on-the-offensive.html | As Recall Vote Nears Davis Goes on the Offensive | By Dean E Murphy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/us/bone-diagnosis-gives-new-data-but-no-answers.html | Bone Diagnosis Gives New Data But No Answers | By Gina Kolata | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/us/dean-appears-to-take-fund-raising-lead.html | Dean Appears to Take FundRaising Lead | By Glen Justice | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-28 | https://www.nytimes.com/2003/09/28/us/immigrant-workers-share-a-bus-and-hopes.html | Immigrant Workers Share a Bus and Hopes | By Steven Greenhouse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/us/investment-gains-lift-endowments-at-leading-colleges.html | Investment Gains Lift Endowments at Leading Colleges | By Karen W Arenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/us/naval-center-halts-research-during-inquiry-about-ethics.html | Naval Center Halts Research During Inquiry About Ethics | By Lawrence K Altman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/us/on-the-final-journey-one-size-doesnt-t-fit-all.html | On the Final Journey One Size Doesnt Fit All | By Warren St John | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/us/pentagon-says-it-will-review-chaplain-policy.html | Pentagon Says It Will Review Chaplain Policy | By Laurie Goodstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/us/political-points.html | Political Points | By Michael Janofsky | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/us/states-moving-to-end-tribes-tax-free-sales.html | States Moving to End Tribes TaxFree Sales | By Pam Belluck | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/us/threshold-for-dangerous-schools-under-new-law-is-too-high-critics-say.html | Threshold for Dangerous Schools Under New Law Is Too High Critics Say | By Sam Dillon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/us/us-uses-terror-law-to-pursue-crimes-from-drugs-to-swindling.html | US Uses Terror Law to Pursue Crimes From Drugs to Swindling | By Eric Lichtblau | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/ideas-trends-at-central-command-death-gets-an-online-demotion.html | Ideas  Trends At Central Command Death Gets an Online Demotion | By Alex Berenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/ideas-trends-street-scene-in-gaza-an-outdoor-gallery-of-gore.html | Ideas  Trends Street Scene in Gaza An Outdoor Gallery of Gore | By Greg Myre | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/ideas-trends-the-level-of-discourse-continues-to-slide.html | Ideas  Trends The Level of Discourse Continues to Slide | By John Schwartz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/nation-military-political-complex-war-nice-resume-but-it-may-not-get-you-job.html | The Nation The MilitaryPolitical Complex A War Is Nice on the Rsum But It May Not Get You the Job | By Sheryl Gay Stolberg | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/nation-spend-some-lose-some-california-propositions-keep-rolling-along.html | The Nation Spend Some Lose Some In California the Propositions Keep Rolling Along | By Dean E Murphy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/page-two-sept-21-27-california-watch-adventures-democracy-huffington-vs.html | Page Two Sept 2127  California Watch Adventures in Democracy Huffington vs Schwarzenegger | By John M Broder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/page-two-sept-21-27-expect-to-pay-more-at-the-gas-pump.html | Page Two Sept 2127 Expect to Pay More At the Gas Pump | By Eric Pfanner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/page-two-sept-21-27-iraq-death-of-a-moderate.html | Page Two Sept 2127 IRAQ DEATH OF A MODERATE | By Alex Berenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/page-two-sept-21-27-marketing-soliciting-storm.html | Page Two Sept 2127 MARKETING SOLICITING STORM | By Matt Richtel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekinreview/page-two-sept-21-27-two-bigots-two-eras-two-sets-of-targets.html | Page Two Sept 2127 Two Bigots Two Eras Two Sets of Targets | By Virginia Heffernan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekin review/the-nation-hard-sell-in-a-democracy-the-president-is-also-salesman-in-chief.html | The Nation Hard Sell In a Democracy the President Is Also Salesman in Chief | By Elisabeth Bumiller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekin review/the-nation-terrorists-blaze-a-new-money-trail.html | The Nation Terrorists Blaze A New Money Trail | By Don van Natta Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekin review/the-nation-the-white-house-wants-to-create-jobs-but-how.html | The Nation The White House Wants to Create Jobs but How | By David E Rosenbaum | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekin review/the-week-ahead-bottom-line-politics.html | The Week Ahead BOTTOM LINE POLITICS | By Adam Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekin review/the-week-ahead-bush-and-musharraf.html | The Week Ahead BUSH AND MUSHARRAF | By Marc D Charney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekin review/the-week-ahead-curtains-up.html | The Week Ahead CURTAINS UP | By Jesse McKinley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekin review/the-week-ahead-stadiums-s-debut.html | The Week Ahead STADIUMS DEBUT | By David Barboza | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekin review/the-week-ahead-the-boom-comes-to-court.html | The Week Ahead THE BOOM COMES TO COURT | By Andrew Ross Sorkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekin review/the-world-common-ground-in-paris-this-is-not-as-serious-as-people-think.html | The World Common Ground in Paris This Is Not as Serious as People Think | By Elaine Sciolino | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekin review/the-world-for-americans-it-s-french-sissies-versus-german-he-men.html | The World For Americans Its French Sissies Versus German HeMen | By Nina Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekin review/the-world-no-peace-now-no-peacekeepers.html | The World No Peace Now No Peacekeepers | By Patrick E Tyler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/weekin review/word-for-word-animal-welfare-studies-pig-massage-helping-ducks-preen-who-says-we.html | Word for WordAnimal Welfare Studies Pig Massage and Helping Ducks Preen Who Says Were Heartless Carnivores | By David Barboza | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/world/a-swirl-of-foreboding-in-mahogany-s-grain.html | A Swirl of Foreboding In Mahoganys Grain | By Juan Forero | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/world/fighting-in-kashmir-revives-rancor-in-pakistan-and-india.html | Fighting in Kashmir Revives Rancor in Pakistan and India | By David Rohde | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/world/for-americans-working-at-the-un-a-wonderland-of-taxes.html | For Americans Working at the UN a Wonderland of Taxes | By Loan T le | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/world/hard-realities-brazil-drops-resistance-to-genetically-altered-crops.html | Hard Realities Brazil Drops Resistance to Genetically Altered Crops | By Larry Rohter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/world/lawsuit-over-drowning-joins-a-tide-to-chinese-courts.html | Lawsuit Over Drowning Joins a Tide to Chinese Courts | By David W Chen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/world/palestinian-appears-to-gain-in-effort-to-form-a-cabinet.html | Palestinian Appears to Gain In Effort to Form a Cabinet | By Greg Myre | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/world/refugee-plan-for-mongolia-adds-to-dispute-on-north-korea.html | Refugee Plan For Mongolia Adds to Dispute On North Korea | By James Brooke | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-28 | https://www.nytimes.com/2003/09/28/world/s truggle-for-iraq-diplomacy-russia-won-t-end-accord-with-iran-build-reactor.html | THE STRUGGLE FOR IRAQ DIPLOMACY RUSSIA WONT END ACCORD WITH IRAN TO BUILD REACTOR | By David E Sanger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/world/s truggle-for-iraq-reconstruction-divided-hussein-oil-town-northern-iraq-slow.html | THE STRUGGLE FOR IRAQ THE RECONSTRUCTION Divided by Hussein an Oil Town in Northern Iraq Is Slow to Heal | By Neil MacFarquhar | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/world/s truggle-for-iraq-terrorists-alert-for-al-qaeda-iraq-us-tracking-2-suspects.html | THE STRUGGLE FOR IRAQ TERRORISTS On Alert for Al Qaeda in Iraq US Is Tracking 2 Suspects | By Raymond Bonner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/world/s truggle-for-iraq-traditions-iraqi-family-ties-complicate-american-efforts-for.html | THE STRUGGLE FOR IRAQ TRADITIONS Iraqi Family Ties Complicate American Efforts for Change | By John Tierney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/world/t he-struggle-for-iraq-resistance-us-compound-in-baghdad-is-hit-in-attack.html | THE STRUGGLE FOR IRAQ RESISTANCE US Compound in Baghdad Is Hit in Attack | By Ian Fisher | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/world/t oddler-s-killing-exposes-ghoulish-south-africa-practice.html | Toddlers Killing Exposes Ghoulish South Africa Practice | By Sharon Lafraniere | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-28 | https://www.nytimes.com/2003/09/28/world/ women-gather-in-afghanistan-to-compose-a-bill-of-rights.html | Women Gather In Afghanistan To Compose A Bill of Rights | By Carlotta Gall | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/arts/art s-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/arts/bri dge-nod-to-an-old-war-strategy-making-a-defensive-sacrifice.html | BRIDGE Nod to an Old War Strategy Making a Defensive Sacrifice | By Alan Truscott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/arts/cri tics-choice-new-cd-s-love-as-prayer-or-obsession.html | CRITICS CHOICENew CDs Love as Prayer or Obsession | By Jon Pareles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/arts/cri tic-s-notebook-back-together-for-better-or-worse.html | Critics Notebook Back Together for Better or Worse | By Jon Pareles | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/arts/da nce-review-it-s-deja-vu-all-over-again-with-fantasy-in-the-outfield.html | DANCE REVIEW Its Dj Vu All Over Again With Fantasy In the Outfield | By Jennifer Dunning | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/arts/da nce-review-lost-in-a-private-world-as-shadows-come-to-life.html | DANCE REVIEW Lost in a Private World As Shadows Come to Life | By Jack Anderson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/arts/ian hunter-84-festival-organizer.html | Ian Hunter 84 Festival Organizer | By Paul Lewis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/arts/un der-el-greco-s-spell-new-show-for-master-who-inspired-modern-artists.html | Under El Grecos Spell New Show for Master Who Inspired Modern Artists | By Carol Vogel | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/books/ books-of-the-times-behind-a-masterpiece-a-merchant-and-a-modernist.html | BOOKS OF THE TIMES Behind a Masterpiece a Merchant and a Modernist | By Janet Maslin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/busines s/aclu-challenges-music-industry-in-court.html | ACLU Challenges Music Industry in Court | By John Schwartz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/busines s/cd-price-cuts-could-mean-new-artists-will-suffer.html | CD Price Cuts Could Mean New Artists Will Suffer | By David D Kirkpatrick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/busines s/daimler-chief-quits-stock-exchange-board.html | Daimler Chief Quits Stock Exchange Board | By Diana B Henriques | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/busines s/digital-photographs-become-coffee-table-books.html | Digital Photographs Become CoffeeTable Books | By Mark Glaser | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/e-commerce-report-amazon-moves-into-sporting-goods-online-retailers-wonder.html | ECommerce Report As Amazon moves into sporting goods online retailers wonder whether to see it as a competitor or a partner | By Bob Tedeschi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/fixing-flaws-microsoft-invites-attack.html | Fixing Flaws Microsoft Invites Attack | By Steve Lohr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/how-to-find-that-needle-hopelessly-lost-in-the-haystack.html | How to Find That Needle Hopelessly Lost In the Haystack | By Barnaby J Feder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/looking-to-recapture-glory-department-stores-revamp.html | Looking to Recapture Glory Department Stores Revamp | By Tracie Rozhon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/media-business-advertising-addenda-interpublic-executive-plans-join-endeavor.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Executive Plans to Join Endeavor | By Nat Ives | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/media-business-advertising-fda-ponders-pros-cons-ways-prescription-drugs-are.html | THE MEDIA BUSINESS ADVERTISING FDA ponders pros and cons of the ways prescription drugs are promoted to consumers | By Nat Ives | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/media-does-an-editors-pencil-ruin-a-web-log.html | MEDIA Does an Editors Pencil Ruin a Web Log | By Michael Falcone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/media-netflix-uses-speed-to-fend-off-wal-mart-challenge.html | MEDIA Netflix Uses Speed to Fend Off WalMart Challenge | By Nicholas Thompson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/mediatalk-blender-magazine-reviews-its-owners-live-blues-album-very-carefully.html | MediaTalk Blender Magazine Reviews Its Owners Live Blues Album Very Carefully | By David Carr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/mediatalk-spiked-magazine-articles-find-new-life-readers-in-killed-anthology.html | MediaTalk Spiked Magazine Articles Find a New Life and Readers in Killed Anthology | By David Carr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/most-wanted-drilling-down-crime-taking-an-identity-and-a-lot-more.html | MOST WANTED DRILLING DOWNCRIME Taking an Identity and a Lot More | By Bill Werde | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/new-economy-guarding-privacy-vs-enforcing-copyrights.html | New Economy Guarding Privacy vs Enforcing Copyrights | By John Schwartz | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/patents-an-economist-strolls-through-history-and-turns-patent-theory-upside-down.html | Patents An economist strolls through history and turns patent theory upside down | By Teresa Riordan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/playboy-focuses-on-wal-mart-which-doesnt-sell-the-magazine.html | Playboy Focuses on WalMart Which Doesnt Sell the Magazine | By Constance L Hays | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/technology-in-handling-innovation-patience-is-a-virtue.html | TECHNOLOGY In Handling Innovation Patience Is a virtue | By Julie Flaherty | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/the-media-business-advertising-addenda-chief-executive-leaves-hal-riney.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief Executive Leaves Hal Riney | By Nat Ives | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/the-media-business-advertising-addenda-japan-s-hakuhodo-expands-in-us.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Japans Hakuhodo Expands in US | By Nat Ives | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/the-media-business-advertising-addenda-mezzina-brown-is-now-agent-16.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MezzinaBrown Is Now Agent 16 | By Nat Ives | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/the-media-business-advertising-addenda-people-473049.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/business/the-media-business-advertising-addenda-senior-editors-out-at-mediaweek-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Senior Editors Out At Mediaweek Units | By Nat Ives | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/movies/appeareth-st-john-quietly-cautiously.html | Appeareth St John Quietly Cautiously | By Daniel J Wakin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/movies/elia-kazan-influential-director-is-dead-at-94.html | Elia Kazan Influential Director Is Dead at 94 | By Mervyn Rothstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/51-are-arrested-in-scheme-to-collect-millions-for-fake-accidents.html | 51 Are Arrested in Scheme to Collect Millions for Fake Accidents | By Shaila K Dewan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/a-desperate-victim-in-a-trunk-no-a-trickster-with-2-cellphones.html | A Desperate Victim in a Trunk No a Trickster With 2 Cellphones | By Robert D McFadden and Stacy Stowe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/a-heart-pierced-on-the-train-recalled-by-one-broken-there.html | A Heart Pierced on the Train Recalled by One Broken There | By Andrea Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/donald-o-connor-78-who-danced-his-way-through-many-hollywood-musicals-is-dead.html | Donald OConnor 78 Who Danced His Way Through Many Hollywood Musicals Is Dead | By Richard Severo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/in-the-bronx-little-pity-for-a-beaten-cabby.html | In the Bronx Little Pity for a Beaten Cabby | By Patrick Healy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/metro-briefing-new-york-brooklyn-police-called-to-rabbi-s-home.html | Metro Briefing  New York Brooklyn Police Called To Rabbis Home | By Thomas J Lueck NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/metro-briefing-new-york-study-sees-payoff-from-east-river-tolls.html | Metro Briefing  New York Study Sees Payoff From East River Tolls | By Thomas J Lueck NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/metro-matters-ask-not-what-they-d-do-for-your-city.html | Metro Matters Ask Not What Theyd Do For Your City | By Joyce Purnick | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/metropolitan-diary-468185.html | Metropolitan Diary | By Joe Rogers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/photographers-make-art-as-another-way-of-seeing.html | Photographers Make Art As Another Way of Seeing | By Erin Chan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/selling-off-access-to-the-erie-canal-developers-30000-purchase-raises-concerns-about.html | Selling Off Access to the Erie Canal Developers 30000 Purchase Raises Concerns About the Process | By Lydia Polgreen | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/survey-shows-cabdrivers-in-financial-bind-renewing-push-for-higher-fare.html | Survey Shows Cabdrivers in Financial Bind Renewing Push for Higher Fare | By Randy Kennedy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/nyregion/with-love-and-peace-remembering-a-student-shot-down.html | With Love and Peace Remembering a Student Shot Down | By Colin Moynihan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/china-censors-a-senator.html | China Censors a Senator | By Ross Terrill | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/the-big-snapple.html | The Big Snapple | By Henry Alford | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/the-lost-boys.html | The Lost Boys | By Bob Herbert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/opinion/the-mask-of-warka.html | The Mask of Warka | By William Safire | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/an-unlikely-champion.html | An Unlikely Champion | By Robert Mcg Thomas Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/baseball-last-loss-brings-mets-some-relief.html | BASEBALL Last Loss Brings Mets Some Relief | By Rafael Hermoso | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/baseball-the-tigers-are-happy-to-avoid-making-history.html | BASEBALL The Tigers Are Happy To Avoid Making History | By Joe Lapointe | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/baseball-wells-s-200th-is-the-first-for-clemens-as-manager.html | BASEBALL Wellss 200th Is the First For Clemens As Manager | By Tyler Kepner | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/inside-college-football-amid-confusion-kickers-make-difference.html | INSIDE COLLEGE FOOTBALL Amid Confusion Kickers Make Difference | By Joe Drape | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/pro-football-cowboys-exploit-jets-game-plan-and-fumbles.html | PRO FOOTBALL Cowboys Exploit Jets Game Plan and Fumbles | By Dave Caldwell | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/pro-football-in-a-change-of-pace-the-redskins-win-with-defense.html | PRO FOOTBALL In a Change of Pace the Redskins Win With Defense | By Bill Finley | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/pro-football-it-s-close-until-chiefs-hall-breaks-loose.html | PRO FOOTBALL Its Close Until Chiefs Hall Breaks Loose | By Damon Hack | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/pro-football-jets-still-have-no-victories-and-little-hope.html | PRO FOOTBALL Jets Still Have No Victories and Little Hope | By Judy Battista | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/pro-football-martin-gets-chance-to-run-but-more-remains-less.html | PRO FOOTBALL Martin Gets Chance to Run But More Remains Less | By Judy Battista | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/pro-football-moss-snags-the-spotlight-from-owens.html | PRO FOOTBALL Moss Snags The Spotlight From Owens | By Thomas George | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/running-kenyan-tergat-breaks-world-record-by-43-seconds-at-berlin-marathon.html | RUNNING Kenyan Tergat Breaks World Record by 43 Seconds at Berlin Marathon | By Jere Longman | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/soccer-with-norway-looming-us-shows-off-depth.html | SOCCER With Norway Looming US Shows Off Depth | By Jere Longman | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/sports-briefing.html | Sports Briefing | By Jason Diamos | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/sports-of-the-times-gibson-deserved-a-better-old-age.html | Sports of The Times Gibson Deserved A Better Old Age | By George Vecsey | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/sports-of-the-times-with-emperor-exposed-coach-is-safe.html | Sports of The Times With Emperor Exposed Coach Is Safe | By Selena Roberts | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/sports/tv-sports-3-cable-systems-will-add-nba-tv.html | TV SPORTS 3 Cable Systems Will Add NBA TV | By Richard Sandomir | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/theater/rosie-the-producer-navigating-broadway.html | Rosie the Producer Navigating Broadway | By Jesse McKinley | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/theater/theater-review-a-first-date-blindsided-by-a-cosmic-event.html | THEATER REVIEW A First Date Blindsided By a Cosmic Event | By Ben Brantley | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/theater/theater-review-what-do-these-two-women-want.html | THEATER REVIEW What Do These Two Women Want | By Anita Gates | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/us/a-confident-schwarzenegger-steps-up-attacks-on-davis.html | A Confident Schwarzenegger Steps Up Attacks on Davis | By Charlie Leduff | TX 5-874-213 | | 2003-11-21 | TX 6-683-880 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-29 | https://www.nytimes.com/2003/09/29/us/bush-04-readying-for-one-democrat-not-10.html | Bush 04 Readying for One Democrat Not 10 | By Richard W Stevenson and Adam Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/us/canadian-insurer-to-acquire-john-hancock-in-stock-swap.html | Canadian Insurer to Acquire John Hancock in Stock Swap | By Andrew Ross Sorkin and Joseph B Treaster | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/us/democrats-discuss-programs-but-leave-time-for-bickering.html | Democrats Discuss Programs But Leave Time for Bickering | By Rachel L Swarns With Rick Lyman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/us/preserving-ephemera-of-recall-campaign.html | Preserving Ephemera Of Recall Campaign | By Michael Falcone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/us/tycos-ex-chief-going-to-court-in-greed-case.html | Tycos ExChief Going to Court In Greed Case | By Andrew Ross Sorkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/us/white-house-letter-president-bestows-nicknames-and-gets-star-treatment-but-no-aid.html | White House Letter President Bestows Nicknames and Gets Star Treatment but No Aid | By Elisabeth Bumiller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/world/after-3-years-mideast-conflict-shapes-life-on-both-sides.html | After 3 Years Mideast Conflict Shapes Life on Both Sides | By Greg Myre | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/world/agency-belittles-information-given-by-iraq-defectors.html | AGENCY BELITTLES INFORMATION GIVEN BY IRAQ DEFECTORS | By Douglas Jehl | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/world/argentine-prosecutor-turns-focus-to-new-war-crimes-court.html | Argentine Prosecutor Turns Focus to New War Crimes Court | By Marlise Simons | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/world/chile-inches-toward-a-law-that-would-make-divorce-legal.html | Chile Inches Toward a Law That Would Make Divorce Legal | By Larry Rohter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/world/cochin-journal-this-guru-hugs-a-lot-and-gets-lots-of-love-back.html | Cochin Journal This Guru Hugs a Lot and Gets Lots of Love Back | By Amy Waldman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/world/most-of-italy-is-blacked-out-for-several-hours.html | Most of Italy Is Blacked Out for Several Hours | By Elisabetta Povoledo | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/world/new-criticism-on-prewar-use-of-intelligence.html | New Criticism On Prewar Use Of Intelligence | By Carl Hulse and David E Sanger | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/world/pope-names-31-cardinals-future-voters-on-succession.html | Pope Names 31 Cardinals Future Voters on Succession | By Frank Bruni | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/world/stunted-by-illness-tibetan-villagers-ponder-flight.html | Stunted by Illness Tibetan Villagers Ponder Flight | By Jim Yardley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-29 | https://www.nytimes.com/2003/09/29/world/us-troops-find-stores-of-weapons-at-iraq-sites.html | US Troops Find Stores Of Weapons At Iraq Sites | By Alex Berenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/arts/architecture-review-the-scrimmage-of-old-and-new.html | ARCHITECTURE REVIEW The Scrimmage of Old and New | By Herbert Muschamp | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/arts/music-review-twelve-tone-works-pitched-to-the-emotion-of-protest.html | MUSIC REVIEW TwelveTone Works Pitched To the Emotion of Protest | By Anne Midgette | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/arts/network-ratings-frowns-or-smiles.html | Network Ratings Frowns Or Smiles | By Bill Carter | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-30 | https://www.nytimes.com/2003/09/30/arts/new-dvd-s-footwork-from-soccer-kicks-to-dandy-hoofing.html | NEW DVDS Footwork From Soccer Kicks to Dandy Hoofing | By Peter M Nichols | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/arts/new-museum-joins-forces-with-artists-web-site.html | New Museum Joins Forces With Artists Web Site | By Matthew Mirapaul | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/arts/not-quite-the-real-thing-but-stars-just-the-same.html | Not Quite the Real Thing But Stars Just the Same | By David Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/arts/william-c-morris-74-innovator-in-children-s-book-marketing.html | William C Morris 74 Innovator In Childrens Book Marketing | By Eden Ross Lipson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/books/books-of-the-times-the-trouble-with-eagles-and-owls.html | BOOKS OF THE TIMES The Trouble With Eagles and Owls | By Michiko Kakutani | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/business/2-sexes-separated-by-a-common-levi-s.html | 2 Sexes Separated by a Common Levis | By John Tagliabue | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/business/air-france-backs-stock-swap-in-a-union-with-klm.html | Air France Backs Stock Swap in a Union With KLM | By John Tagliabue | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/business/big-board-s-interim-chief-tells-washington-about-his-plans.html | Big Boards Interim Chief Tells Washington About His Plans | By Stephen Labaton With Landon Thomas Jr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/business/big-merger-in-aluminum-is-approved.html | Big Merger In Aluminum Is Approved | By Paul Meller | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/business/business-travel-gadgets-to-go-a-little-something-for-the-road.html | BUSINESS TRAVEL Gadgets to Go A Little Something for the Road | By Susan Stellin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/business/business-travel-ground-myrtle-beach-sc-60-mile-strip-surf-golf.html | BUSINESS TRAVEL ON THE GROUND In Myrtle Beach SC A 60Mile Strip Of Surf and Golf | By Elizabeth Olson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/business/business-travel-on-the-road-tourism-and-optimism-spread-in-hong-kong.html | BUSINESS TRAVEL ON THE ROAD Tourism and Optimism Spread in Hong Kong | By Joe Sharkey | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/business/chief-executive-plans-to-leave-united-rentals.html | Chief Executive Plans to Leave United Rentals | By Andrew Ross Sorkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/business/company-news-washington-post-offers-to-buy-kaplan-stock-options.html | COMPANY NEWS WASHINGTON POST OFFERS TO BUY KAPLAN STOCK OPTIONS | By Dow Jones Ap | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/business/corporate-conduct-conglomerate-we-are-ready-for-it-ex-chief-tyco-says-his-trial.html | CORPORATE CONDUCT CONGLOMERATE We Are Ready for It ExChief of Tyco Says as His Trial Begins | By Andrew Ross Sorkin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/business/corporate-conduct-energy-sec-demands-documents-from-former-enron-chief.html | CORPORATE CONDUCT ENERGY SEC Demands Documents From Former Enron Chief | By Kurt Eichenwald | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/business/corporate-conduct-pharmaceuticals-us-attorney-says-ex-employee-lied-conceal.html | CORPORATE CONDUCT PHARMACEUTICALS US Attorney Says ExEmployee Lied to Conceal Fraud at Medco | By Milt Freudenheim | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/business/corporate-conduct-wall-street-investment-banker-s-trial-begins-with-scrutiny.html | CORPORATE CONDUCT WALL STREET Investment Bankers Trial Begins With Scrutiny of Jurors | By Jonathan D Glater | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-30 | https://www.nytimes.com/2003/09/30/busines s/deal-to-acquire-us-insurer-is-part-of-a-canadian-trend.html | Deal to Acquire US Insurer Is Part of a Canadian Trend | By Bernard Simon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/busines s/fda-faults-quality-of-imported-drugs.html | FDA Faults Quality of Imported Drugs | By Gardiner Harris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/busines s/ibm-to-disclose-power-saving-chip-design.html | IBM to Disclose PowerSaving Chip Design | By Steve Lohr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/busines s/market-place-once-cold-stock-is-hot-and-hot-one-is-not.html | Market Place OnceCold Stock Is Hot and Hot One Is Not | By Floyd Norris | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/busines s/media-business-advertising-joke-web-site-for-fictional-terrible-budget-airline.html | THE MEDIA BUSINESS ADVERTISING A joke Web site for a fictional and terrible budget airline is a subtle pitch for Alaska Airlines | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/busines s/persistence-pays-japan-s-bank-regulator-makes-gains.html | Persistence Pays Japans Bank Regulator Makes Gains | By Ken Belson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/busines s/sec-staff-recommends-tighter-limits-of-hedge-funds.html | SEC Staff Recommends Tighter Limits Of Hedge Funds | By Stephen Labaton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/busines s/sun-says-quarterly-loss-will-be-more-than-expected.html | Sun Says Quarterly Loss Will Be More Than Expected | By Laurie J Flynn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/busines s/technology-briefing-hardware-chip-sales-rise-again.html | Technology Briefing  Hardware Chip Sales Rise Again | By Cnet | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/busines s/technology-briefing-hardware-hewlett-in-joint-research-venture.html | Technology Briefing  Hardware Hewlett In Joint Research Venture | By Steve Lohr NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/busines s/technology-briefing-services-computer-sciences-in-army-deal.html | Technology Briefing  Services Computer Sciences In Army Deal | By Cnet | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/busines s/technology-fcc-chief-will-enforce-phone-curbs.html | TECHNOLOGY FCC Chief Will Enforce Phone Curbs | By Matt Richtel With Richard W Stevenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/busines s/technology-joint-service-from-reuters-and-microsoft.html | TECHNOLOGY Joint Service From Reuters And Microsoft | By Laurie J Flynn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/busines s/the-media-business-advertising-addenda-group-to-honor-7-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Group to Honor 7 Executives | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/busines s/the-media-business-advertising-addenda-mccann-loses-2-coke-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann Loses 2 Coke Accounts | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/busines s/the-media-business-advertising-addenda-people-483150.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/busines s/trade-pact-gives-hong-kong-edge-in-the-chinese-market.html | Trade Pact Gives Hong Kong Edge in the Chinese Market | By Thomas Crampton | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/busines s/us-and-russia-enter-meat-and-poultry-deal.html | US and Russia Enter Meat and Poultry Deal | By Elizabeth Becker | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/busines s/world-business-briefing-asia-japan-american-to-lead-bank.html | World Business Briefing  Asia Japan American To Lead Bank | By Ken Belson NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-30 | https://www.nytimes.com/2003/09/30/business/world-business-briefing-europe-accounting-rules-approved.html | World Business Briefing  Europe Accounting Rules Approved | By Eric Pfanner IHT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/health/books-on-health-investing-in-the-airways.html | BOOKS ON HEALTH Investing in the Airways | By John Langone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/health/cases-paying-heed-to-problems-of-the-heart.html | CASES Paying Heed To Problems Of the Heart | By Barbara Cain | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/health/doctors-call-attention-to-bladder-cancer.html | Doctors Call Attention to Bladder Cancer | By Susan Gilbert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/health/drugs-show-promise-in-children-with-arthritis.html | Drugs Show Promise in Children With Arthritis | By Jessica Kovler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/health/personal-health-addiction-a-brain-ailment-not-a-moral-lapse.html | PERSONAL HEALTH Addiction A Brain Ailment Not a Moral Lapse | By Jane E Brody | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/health/states-fail-to-meet-no-smoking-goals-for-women.html | States Fail to Meet NoSmoking Goals for Women | By Anahad OConnor | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/health/he-doctor-s-world-on-guard-against-sars-inside-the-laboratory-and-out.html | THE DOCTORS WORLD On Guard Against SARS Inside the Laboratory and Out | By Lawrence K Altman Md | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/health/wo-boys-joined-skulls-one-goal-two-lives.html | Two Boys Joined Skulls One Goal Two Lives | By Denise Grady | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/health/vital-signs-aging-disease-is-often-at-fault-in-falls.html | VITAL SIGNS AGING Disease Is Often at Fault in Falls | By Eric Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/health/vital-signs-cause-and-effect-linked-again-fat-and-disease.html | VITAL SIGNS CAUSE AND EFFECT Linked Again Fat and Disease | By Eric Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/health/vital-signs-prognosis-deadly-twist-on-bursting-vessels.html | VITAL SIGNS PROGNOSIS Deadly Twist on Bursting Vessels | By Eric Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/health/vital-signs-testing-a-closer-look-at-women-s-hearts.html | VITAL SIGNS TESTING A Closer Look at Womens Hearts | By Eric Nagourney | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/movies/an-appreciation-method-man-kazan-s-landscape-of-desire.html | AN APPRECIATION Method Man Kazans Landscape of Desire | By A O Scott | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/3-suffolk-parks-are-closed-nightly-after-a-deadly-virus-is-detected.html | 3 Suffolk Parks Are Closed Nightly After a Deadly Virus Is Detected | By Bill Werde | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/6-hour-siege-at-campsite-ends-fatally.html | 6Hour Siege At Campsite Ends Fatally | By Robert D McFadden | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/a-ruling-of-natural-death-for-a-foster-child.html | A Ruling of Natural Death for a Foster Child | By Leslie Kaufman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/archdiocese-delays-naming-the-priests-it-will-ban.html | Archdiocese Delays Naming the Priests It Will Ban | By Daniel J Wakin | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/as-nassau-attends-to-finances-its-credit-rating-could-rise-again.html | As Nassau Attends to Finances Its Credit Rating Could Rise Again | By Bruce Lambert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/benjamin-shimberg-85-expert-on-testing-in-the-professions.html | Benjamin Shimberg 85 Expert On Testing in the Professions | By Eric Pace | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/bill-seeks-to-discourage-wealthy-from-swaying-charter-changes.html | Bill Seeks to Discourage Wealthy From Swaying Charter Changes | By Jonathan P Hicks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/boldface-names-483397.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/bonds-for-a-midtown-skyscraper-bring-out-supporters-and-critics.html | Bonds for a Midtown Skyscraper Bring Out Supporters and Critics | By Charles V Bagli | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/for-a-changing-city-new-pieces-in-a-lead-poisoning-puzzle.html | For a Changing City New Pieces in a LeadPoisoning Puzzle | By Kirk Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/front-row.html | FRONT ROW | By Ruth La Ferla | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/in-latest-nod-to-si-voters-mayor-has-plan-for-a-new-park.html | In Latest Nod To SI Voters Mayor Has Plan For a New Park | By Michael Cooper | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/intruders-ransack-apartment-and-stab-2-residents.html | Intruders Ransack Apartment and Stab 2 Residents | By Sabrina Tavernise With Shaila K Dewan | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/lax-training-and-inspection-are-cited-in-chemical-blast.html | Lax Training and Inspection Are Cited in Chemical Blast | By Kirk Johnson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/like-a-children-s-author-for-the-very-first-time.html | Like a Childrens Author For the Very First Time | By Robert F Worth | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/metro-briefing-new-jersey-mount-holly-nurses-avert-strike-at-hospital.html | Metro Briefing New Jersey Mount Holly Nurses Avert Strike At Hospital | By Stacey Stowe NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/metro-briefing-new-jersey-new-jersey-split-on-gay-marriage.html | Metro Briefing New Jersey New Jersey Split On Gay Marriage | By Stacy Albin NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/metro-briefing-new-york-2-students-at-2-schools-are-stabbed.html | Metro Briefing New York 2 Students At 2 Schools Are Stabbed | By David M Herszenhorn NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/metro-briefing-new-york-albany-cancer-campaign-aimed-at-hispanics.html | Metro Briefing New York Albany Cancer Campaign Aimed At Hispanics | By Lydia Polgreen NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/metro-briefing-new-york-bronx-ex-rikers-warden-convicted.html | Metro Briefing New York Bronx ExRikers Warden Convicted | By Paul von Zielbauer NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/metro-briefing-new-york-decision-on-9-11-suit-is-upheld.html | Metro Briefing New York Decision On 911 Suit Is Upheld | By Tina Kelley NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/metro-briefing-new-york-manhattan-man-cleared-in-ground-zero-scuffle.html | Metro Briefing New York Manhattan Man Cleared In Ground Zero Scuffle | By Susan Saulny NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/metro-briefing-new-york-manhattan-pedophile-tourist-is-convicted.html | Metro Briefing New York Manhattan Pedophile Tourist Is Convicted | By Susan Saulny NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/nyc-in-the-words-of-gandhi-go-to-jail.html | NYC In the Words Of Gandhi Go to Jail | By Clyde Haberman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/pedestrian-killed-in-two-car-crash-on-broadway.html | Pedestrian Killed in TwoCar Crash on Broadway | By Thomas J Lueck | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/public-lives-remembering-9-11-with-numbness-and-with-rage.html | PUBLIC LIVES Remembering 911 With Numbness and With Rage | By Chris Hedges | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/schools-seeking-alternatives-to-granting-more-transfers.html | Schools Seeking Alternatives To Granting More Transfers | By Elissa Gootman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/second-computer-disappears-from-plum-i-research-center.html | Second Computer Disappears From Plum I Research Center | By Bruce Lambert | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/the-letters-and-the-law-should-new-york-change-its-awnings-or-its-code.html | The Letters and the Law Should New York Change Its Awnings or Its Code | By Anemona Hartocollis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/the-rev-joseph-t-cahill-84-longtime-st-john-s-president.html | The Rev Joseph T Cahill 84 Longtime St Johns President | By Eric Pace | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/together-again-that-colorful-couple-art-and-fashion.html | Together Again That Colorful Couple Art and Fashion | By Ruth La Ferla | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/tunnel-vision-short-line-small-train-little-graffiti.html | TUNNEL VISION Short Line Small Train Little Graffiti | By Randy Kennedy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/nyregion/uneven-progress-found-for-women-princeton-science-engineering-faculties.html | Uneven Progress Is Found for Women on Princeton Science and Engineering Faculties | By Karen W Arenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/dialing-for-dollars.html | Dialing for Dollars | By Ian Ayres | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/rusty-and-radioactive.html | Rusty and Radioactive | By Ashot Sarkissov | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/the-gold-in-baseball-s-diamond.html | The Gold in Baseballs Diamond | By Andrew Zimbalist | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/the-presidency-wars.html | The Presidency Wars | By David Brooks | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/opinion/who-s-sordid-now.html | Whos Sordid Now | By Paul Krugman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/science/big-teeth-in-ancient-jaw-offer-clues-about-our-ancestors.html | Big Teeth In Ancient Jaw Offer Clues About Our Ancestors | By John Noble Wilford | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/science/conversation-with-eva-harris-simple-side-high-tech-makes-developing-world-better.html | A CONVERSATION WITH Eva Harris How the Simple Side of HighTech Makes the Developing World Better | By Claudia Dreifus | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/science/q-a-a-fatal-fungus.html | Q  A A Fatal Fungus | By C Claiborne Ray | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/science/scientist-at-work-maria-spiropulu-other-dimensions-she-s-in-pursuit.html | SCIENTIST AT WORK  Maria Spiropulu Other Dimensions Shes in Pursuit | By Dennis Overbye | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/science/small-isolated-elephants-follow-own-evolutionary-path.html | Small Isolated Elephants Follow Own Evolutionary Path | By Mark Derr | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/science/taking-the-oceans-pulse-with-help-from-robot-subs.html | Taking the Oceans Pulse With Help From Robot Subs | By Kenneth Chang | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-a-division-title-is-not-enough-for-the-braves.html | BASEBALL A Division Title Is Not Enough For the Braves | By Ray Glier | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-american-league-scouting-report-boston-vs-oakland.html | BASEBALL AMERICAN LEAGUE SCOUTING REPORT Boston vs Oakland | By Jack Curry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-american-league-scouting-report-minnesota-vs-yankees.html | BASEBALL AMERICAN LEAGUE SCOUTING REPORT Minnesota vs Yankees | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-baseball-analysis-the-twins-are-hoping-the-past-is-the-past.html | BASEBALL Baseball Analysis The Twins Are Hoping The Past Is the Past | By Jack Curry | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-national-league-scouting-report-chicago-vs-atlanta.html | BASEBALL NATIONAL LEAGUE SCOUTING REPORT Chicago vs Atlanta | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-national-league-scouting-report-florida-vs-san-francisco.html | BASEBALL NATIONAL LEAGUE SCOUTING REPORT Florida vs San Francisco | By Rafael Hermoso | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-notebook-lopez-backtracks.html | BASEBALL NOTEBOOK Lopez Backtracks | By Ray Glier | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-notebook-torre-goes-with-johnson.html | BASEBALL NOTEBOOK Torre Goes With Johnson | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-notebook-yankees-want-dellucci.html | BASEBALL NOTEBOOK Yankees Want Dellucci | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-rivera-on-the-mound-money-in-the-bank.html | BASEBALL Rivera on the Mound Money in the Bank | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-the-bonds-dilemma.html | BASEBALL The Bonds Dilemma | By Michael Arkush | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-twins-starter-remains-bubbly-in-a-pressure-cooker-situation.html | BASEBALL Twins Starter Remains Bubbly In a PressureCooker Situation | By Joe Lapointe | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/baseball-yankees-not-cocky-but-more-confident.html | BASEBALL Yankees Not Cocky But More Confident | By Tyler Kepner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/college-football-lack-of-communication-doomed-mackovic.html | COLLEGE FOOTBALL Lack of Communication Doomed Mackovic | By Viv Bernstein | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/horse-racing-nyra-official-resigns.html | HORSE RACING NYRA Official Resigns | By Joe Drape | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/pro-football-giants-hope-red-zone-won-t-be-a-black-hole.html | PRO FOOTBALL Giants Hope Red Zone Wont Be a Black Hole | By Gerald Eskenazi | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/pro-football-martin-will-platoon-if-that-will-help-jets.html | PRO FOOTBALL Martin Will Platoon if That Will Help Jets | By Judy Battista | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/pro-football-nfl-analysis-unlike-stadium-bears-in-need-of-renovation.html | PRO FOOTBALL NFL Analysis Unlike Stadium Bears in Need of Renovation | By Thomas George | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/soccer-losing-is-never-an-option.html | SOCCER Losing Is Never an Option | By Jere Longman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/soccer-notebook-new-jersey-native-waits-his-turn-with-united.html | SOCCER NOTEBOOK New Jersey Native Waits His Turn With United | By Jack Bell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/sports-briefing-college-football-lawyers-for-clarett-nfl-meet-with-district.html | SPORTS BRIEFING COLLEGE FOOTBALL Lawyers for Clarett and NFL To Meet With District Court Judge | By Mike Freeman | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/sports-of-the-times-best-of-all-possible-world-series.html | Sports of The Times Best of All Possible World Series | By Dave Anderson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/sports/tv-sports-cubs-trump-the-yankees-in-prime-time.html | TV SPORTS Cubs Trump The Yankees In Prime Time | By Richard Sandomir | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/theater/theater-review-anachronism-in-a-t-shirt-bewildered-by-a-fast-moving-world.html | THEATER REVIEW Anachronism in a TShirt Bewildered by a FastMoving World | By Ben Brantley | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-09-30 | https://www.nytimes.com/2003/09/30/theater/a-year-with-mentor-now-comes-test-proteges-masters-assess-what-they-have-learned.html | A Year With a Mentor Now Comes the Test Protgs and Masters Assess What They Have Learned Thanks to a Corporate Nudge | By Julie Salamon | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/us/appeals-strategy-lies-behind-prosecutors-decision-in-terror-case.html | Appeals Strategy Lies Behind Prosecutors Decision in Terror Case | By Philip Shenon and Neil A Lewis | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/us/big-increase-seen-in-people-lacking-health-insurance.html | BIG INCREASE SEEN IN PEOPLE LACKING HEALTH INSURANCE | By Robert Pear | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/us/boiling-brew-politics-and-health-insurance-gap.html | Boiling Brew Politics and Health Insurance Gap | By Robin Toner | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/us/m-n-rosenbluth-76-h-bomb-developer-who-sought-peaceful-uses-for-fusion-dead.html | M N Rosenbluth 76 an HBomb Developer Who Sought Peaceful Uses for Fusion Is Dead | By William J Broad | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/us/mild-mannered-senator-tries-attack-dog-role.html | MildMannered Senator Tries AttackDog Role | By Diane Cardwell | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/us/national-briefing-new-england-maine-police-kill-moose-in-front-of-crowd.html | National Briefing  New England Maine Police Kill Moose In Front Of Crowd | By Katie Zezima NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/us/national-briefing-new-england-massachusetts-standoff-ends-gorilla-trip.html | National Briefing  New England Massachusetts Standoff Ends Gorilla Trip | By Katie Zezima NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/us/national-briefing-rockies-colorado-columbine-papers-to-be-destroyed.html | National Briefing  Rockies Colorado Columbine Papers To Be Destroyed | By Mindy Sink NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/us/national-briefing-rockies-colorado-rocky-mountain-higher.html | National Briefing  Rockies Colorado Rocky Mountain Higher | By Mindy Sink NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/us/national-briefing-south-georgia-ten-commandments-tour.html | National Briefing  South Georgia Ten Commandments Tour | By Ariel Hart NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/us/national-briefing-washington-remains-of-4-mias-identified.html | National Briefing  Washington Remains Of 4 MIAS Identified | By Agence FrancePresse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/us/national-briefing-west-washington-back-to-school-disturbance.html | National Briefing  West Washington BackToSchool Disturbance | By Matthew Preusch NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/us/states-putting-inmates-on-diets-to-trim-budgets.html | States Putting Inmates on Diets to Trim Budgets | By Fox Butterfield | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/us/the-ad-campaign-davis-contends-schwarzenegger-is-avoiding-the-issues.html | THE AD CAMPAIGN Davis Contends Schwarzenegger Is Avoiding the Issues | By John M Broder | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/us/the-struggle-for-iraq-the-reconstruction-insiders-new-firm-consults-on-iraq.html | THE STRUGGLE FOR IRAQ THE RECONSTRUCTION INSIDERS NEW FIRM CONSULTS ON IRAQ | By Douglas Jehl | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/us/the-weekend-rockys-return-in-deaths-shadow.html | The Weekend Rockys Return in Deaths Shadow | By Abby Goodnough | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/us/tough-going-as-negotiators-hammer-out-energy-bill.html | Tough Going As Negotiators Hammer Out Energy Bill | By Carl Hulse | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/us/with-end-near-recall-race-starts-to-look-conventional.html | With End Near Recall Race Starts to Look Conventional | By Dean E Murphy | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-09-30 | https://www.nytimes.com/2003/09/30/world/china-angered-by-reported-orgy-involving-japanese-tourists.html | China Angered by Reported Orgy Involving Japanese Tourists | By Joseph Kahn | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/world/graft-trial-of-ex-premier-opens-in-paris.html | Graft Trial Of ExPremier Opens in Paris | By John Tagliabue | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/world/palestinian-ends-defense-in-murder-trial.html | Palestinian Ends Defense in Murder Trial | By John F Burns | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/world/paris-journal-a-photo-op-o-say-can-you-see-the-eiffel-tower.html | Paris Journal A Photo Op O Say Can You See the Eiffel Tower | By Elaine Sciolino | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/world/powell-tells-arab-americans-of-hopes-to-develop-mideast.html | Powell Tells ArabAmericans Of Hopes to Develop Mideast | By Joseph B Treaster | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/world/russian-voter-disillusionment-seen-in-st-petersburg-runoff.html | Russian Voter Disillusionment Seen in St Petersburg Runoff | By Steven Lee Myers | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/world/struggle-for-iraq-costs-gop-senators-say-money-for-iraq-must-be-grant-not-loan.html | THE STRUGGLE FOR IRAQ COSTS GOP Senators Say Money for Iraq Must Be Grant Not Loan | By David Firestone | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/world/struggle-for-iraq-demolition-problem-vast-unsecure-iraqi-arms-depots-could-take.html | THE STRUGGLE FOR IRAQ DEMOLITION PROBLEM Vast Unsecure Iraqi Arms Depots Could Take Years to Dispose Of | By Lowell Bergman and Eric Schmitt | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/world/struggle-for-iraq-intelligence-white-house-denies-top-aide-identified-officer.html | THE STRUGGLE FOR IRAQ INTELLIGENCE White House Denies a Top Aide Identified an Officer of the CIA | By Eric Lichtblau and Richard W Stevenson | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/world/struggle-for-iraq-new-constitution-iraqi-groups-badly-divided-over-draft-charter.html | THE STRUGGLE FOR IRAQ NEW CONSTITUTION Iraqi Groups Badly Divided Over How to Draft a Charter | By Patrick E Tyler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/world/the-struggle-for-iraq-resistance-us-forces-ambushed-in-two-towns.html | THE STRUGGLE FOR IRAQ RESISTANCE US Forces Ambushed In Two Towns | By Patrick E Tyler | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/world/tony-blair-fights-to-regain-traction-at-party-meeting.html | Tony Blair Fights to Regain Traction at Party Meeting | By Warren Hoge | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/world/world-briefing-africa-kenya-president-declares-his-wealth.html | World Briefing  Africa Kenya President Declares His Wealth | By Marc Lacey NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/world/world-briefing-africa-rwanda-parliamentary-elections.html | World Briefing  Africa Rwanda Parliamentary Elections | By Marc Lacey NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/world/world-briefing-asia-china-north-korea-refugees-secretly-ousted.html | World Briefing  Asia China North Korea Refugees Secretly Ousted | By James Brooke NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/world/world-briefing-asia-south-korea-president-quits-party.html | World Briefing  Asia South Korea President Quits Party | By Samuel Len NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/world/world-briefing-europe-russia-putin-delays-climate-pact.html | World Briefing  Europe Russia Putin Delays Climate Pact | By Steven Lee Myers NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://www.nytimes.com/2003/09/30/world/world-briefing-europe-the-netherlands-hope-fades-for-4-in-boiler-fall.html | World Briefing  Europe The Netherlands Hope Fades For 4 in Boiler Fall | By Gregory Crouch NYT | TX 5-874-213 | 2003-11-21 | TX 6-683-880 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/arts/16-16-million-is-pledged-to-renovate-tully-hall.html | 16 Million Is Pledged To Renovate Tully Hall | By Robin Pogrebin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-01 | https://www.nytimes.com/2003/10/01/arts/artifacts-uberkitsch-evoke-old-east-germany-high-low-culture-offer-powerful.html | Artifacts of berkitsch Evoke Old East Germany High and Low Culture Offer Powerful Reminders | By Nora Fitzgerald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/arts/opera-review-a-heroine-and-a-star-at-risk.html | OPERA REVIEW A Heroine and a Star at Risk | By Anthony Tommasini | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/arts/photographer-s-brilliant-solos-inspired-by-the-dance.html | Photographers Brilliant Solos Inspired by the Dance | By Anna Kisselgoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/arts/television-review-a-federal-marshal-with-a-fondness-for-bourbon.html | TELEVISION REVIEW A Federal Marshal With a Fondness for Bourbon | By Virginia Heffernan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/arts/television-review-class-blind-lovebirds-and-hidebound-parents.html | TELEVISION REVIEW ClassBlind Lovebirds and Hidebound Parents | By Virginia Heffernan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/books/books-of-the-times-admiring-those-who-choose-to-stand-and-fight.html | BOOKS OF THE TIMES Admiring Those Who Choose to Stand and Fight | By Christopher Caldwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/a-slowing-stream-of-new-jobs-gives-a-full-picture-of-a-slump.html | A Slowing Stream of New Jobs Gives a Full Picture of a Slump | By David Leonhardt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/air-france-and-klm-to-merge-europe-s-no-1-airline.html | Air France and KLM to Merge Europes No 1 Airline | By John Tagliabue | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/alliance-suspends-2-fund-executives-in-trading-inquiry.html | Alliance Suspends 2 Fund Executives in Trading Inquiry | By Riva D Atlas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/australia-damaged-by-drought.html | Australia Damaged By Drought | By Karen Middleton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/bank-group-in-japan-lifts-outlook-for-the-year.html | Bank Group In Japan Lifts Outlook For the Year | By Ken Belson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/cap-on-us-work-visas-puts-companies-in-india-in-a-bind.html | Cap on US Work Visas Puts Companies in India in a Bind | By Saritha Rai | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/commercial-real-estate-drug-company-lease-gives-security-to-a-college.html | COMMERCIAL REAL ESTATE Drug Company Lease Gives Security to a College | By Terry Pristin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/commercial-real-estate-regional-market-manhattan-cabaret-nears-end-cabaret-still.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Manhattan As Cabaret Nears End Cabaret Still Has a Place | By John Holusha | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/energy-company-accused-of-trying-to-skew-index.html | Energy Company Accused of Trying to Skew Index | By Neela Banerjee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/european-court-overturns-big-fine-against-ocean-carriers.html | European Court Overturns Big Fine Against Ocean Carriers | By Paul Meller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/former-banker-at-credit-suisse-will-take-stand-his-lawyer-says.html | Former Banker At Credit Suisse Will Take Stand His Lawyer Says | By Jonathan D Glater | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/market-place-sec-to-revise-election-rules-for-directors.html | Market Place SEC to Revise Election Rules For Directors | By Stephen Labaton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/media-business-advertising-survey-finds-that-relations-between-agencies-clients.html | THE MEDIA BUSINESS ADVERTISING A survey finds that relations between agencies and clients are tense in a tough economy | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/technology-briefing-hardware-palm-to-introduce-new-products.html | Technology Briefing  Hardware Palm To Introduce New Products | By Laurie J Flynn NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/technology-fcc-plans-to-enforce-no-call-rules.html | TECHNOLOGY FCC Plans To Enforce NoCall Rules | By Matt Richtel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/the-markets-stocks-bonds-two-in-a-row-market-posts-another-gain-for-a-quarter.html | THE MARKETS STOCKS  BONDS Two in a Row Market Posts Another Gain For a Quarter | By Jennifer Bayot | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/the-media-business-advertising-addenda-group-criticizes-product-placement.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Group Criticizes Product Placement | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/the-media-business-advertising-addenda-mother-selects-fourth-partner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mother Selects Fourth Partner | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/us-trading-of-emissions-starts-slowly.html | US Trading Of Emissions Starts Slowly | By Barnaby J Feder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/world-business-briefing-americas-brazil-economic-growth.html | World Business Briefing  Americas Brazil Economic Growth | By Tony Smith NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/world-business-briefing-asia-japan-airlines-get-new-loans.html | World Business Briefing  Asia Japan Airlines Get New Loans | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/world-business-briefing-asia-japan-unemployment-down-spending-up.html | World Business Briefing  Asia Japan Unemployment Down Spending Up | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/world-business-briefing-australia-ranch-sale-upheld.html | World Business Briefing  Australia Ranch Sale Upheld | By John Shaw NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/business/world-business-briefing-europe-the-netherlands-audit-to-be-released.html | World Business Briefing  Europe The Netherlands Audit To Be Released | By Gregory Crouch NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/25-and-under-a-seafood-shack-that-lets-classics-be-classic.html | 25 AND UNDER A Seafood Shack That Lets Classics Be Classic | By Eric Asimov | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/at-my-table-welcoming-autumn-jar-by-jar.html | AT MY TABLE Welcoming Autumn Jar by Jar | By Nigella Lawson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/food-stuff-a-glass-that-turns-every-wine-into-noir.html | FOOD STUFF A Glass That Turns Every Wine Into Noir | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/food-stuff-aioli-in-five-garlic-tweaking-flavors.html | FOOD STUFF Aioli in Five GarlicTweaking Flavors | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/food-stuff-in-paris-800-food-titles-and-sausages-to-gape-at.html | FOOD STUFF In Paris 800 Food Titles And Sausages to Gape At | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/food-stuff-meals-to-go-at-grand-central-just-add-stove.html | FOOD STUFF Meals to Go At Grand Central Just Add Stove | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/fruits-of-the-desert-sun.html | Fruits of the Desert Sun | By Mindy Sink | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/hello-old-friend-rediscovering-manhattan-s-chinatown.html | Hello Old Friend Rediscovering Manhattans Chinatown | By Eric Asimov | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/pairings-it-takes-a-bold-bird-to-stand-up-to-a-big-grape.html | PAIRINGS It Takes a Bold Bird to Stand Up to a Big Grape | By Amanda Hesser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/restaurants-vietnamese-food-is-just-part-of-the-point.html | RESTAURANTS Vietnamese Food Is Just Part of the Point | By William Grimes | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/ricotta-and-camembert-with-a-woolly-origin.html | Ricotta and Camembert With a Woolly Origin | By Richard W Langer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/test-kitchen-homemade-or-semi-a-bake-off.html | TEST KITCHEN Homemade Or Semi A BakeOff | By Amanda Hesser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/the-minimalist-butterflied-if-not-free.html | THE MINIMALIST Butterflied If Not Free | By Mark Bittman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/dining/wines-of-the-times-california-syrahs-novelty-has-worn-off.html | WINES OF THE TIMES California Syrahs Novelty Has Worn Off | By Frank J Prial | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/movies/advance-film-copies-halted-for-oscar-voters.html | Advance Film Copies Halted for Oscar Voters | By Bernard Weinraub | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/a-man-and-his-young-son-are-dead-and-a-rich-suburb-is-stunned.html | A Man and His Young Son Are Dead and a Rich Suburb Is Stunned | By Iver Peterson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/a-much-threatened-judge-resigns-to-be-a-partner-in-a-private-firm.html | A MuchThreatened Judge Resigns To Be a Partner in a Private Firm | By Susan Saulny | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/about-new-york-puppet-in-lap-and-audience-in-his-palm.html | About New York Puppet in Lap And Audience In His Palm | By Dan Barry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/an-outsider-has-a-mission-to-change-the-primaries.html | An Outsider Has a Mission To Change The Primaries | By Jonathan P Hicks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/beret-fatigues-and-a-puzzle-about-a-gunman-s-motive.html | Beret Fatigues and a Puzzle about a Gunmans Motive | By Robert Hanley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/boldface-names-493511.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/brooklyn-violence-spills-outside-cybercafes.html | Brooklyn Violence Spills Outside Cybercafes | By Michael Brick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/coach-on-li-says-he-knew-of-no-hazing.html | Coach on LI Says He Knew Of No Hazing | By Patrick Healy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/council-backs-tougher-penalties-for-sports-fans-who-misbehave.html | Council Backs Tougher Penalties For Sports Fans Who Misbehave | By Winnie Hu | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/divers-losing-underwater-eden-developers-buying-beach-to-rockaway-scuba-haven.html | Divers Losing Underwater Eden Developers Buying Beach to Rockaway Scuba Haven | By Corey Kilgannon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/donald-mitchell-80-lawmaker-who-brought-defense-jobs-north.html | Donald Mitchell 80 Lawmaker Who Brought Defense Jobs North | By Anahad OConnor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/governor-s-commission-on-school-financing-has-some-competition.html | Governors Commission on School Financing Has Some Competition | By Greg Winter With Lydia Polgreen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/guilty-plea-in-collapse-of-scaffolding-that-killed-5.html | Guilty Plea In Collapse Of Scaffolding That Killed 5 | By Michael Wilson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/in-westchester-county-the-get-out-of-jail-cards-aren-t-free-they-re-plastic.html | In Westchester County the GetOutofJail Cards Arent Free Theyre Plastic | By Marek Fuchs | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/jackie-flosso-77-magic-shop-maven-dies.html | Jackie Flosso 77 Magic Shop Maven Dies | By Douglas Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/justice-linked-to-profiling-in-new-jersey-will-resign.html | Justice Linked To Profiling In New Jersey Will Resign | By Laura Mansnerus | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/love-on-campus-trying-to-set-rules-for-the-emotions.html | Love on Campus Trying to Set Rules for the Emotions | By Sara Rimer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/metro-briefing-new-jersey-newark-20-million-for-bio-containment.html | Metro Briefing  New Jersey Newark 20 Million For BioContainment | By Ronald Smothers NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/metro-briefing-new-jersey-newark-training-explosive-at-airport-is-missing.html | Metro Briefing  New Jersey Newark Training Explosive At Airport Is Missing | By Alicia Zubikowski NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/metro-briefing-new-york-brooklyn-us-urges-seizure-of-restaurant.html | Metro Briefing  New York Brooklyn US Urges Seizure Of Restaurant | By William Glaberson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/metro-briefing-new-york-glen-cove-pact-to-clean-waste-from-waterfront.html | Metro Briefing  New York Glen Cove Pact To Clean Waste From Waterfront | By Bruce Lambert NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/metro-briefing-new-york-harlem-one-man-dead-one-hurt-in-fire.html | Metro Briefing  New York Harlem One Man Dead One Hurt In Fire | By Michael Wilson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/metro-briefing-new-york-manhattan-drivers-to-advise-taxi-regulator.html | Metro Briefing  New York Manhattan Drivers To Advise Taxi Regulator | By Winnie Hu NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/metro-briefing-new-york-manhattan-huge-cocaine-cache-seized.html | Metro Briefing  New York Manhattan Huge Cocaine Cache Seized | By Shaila K Dewan NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/metro-briefing-new-york-manhattan-police-official-helps-in-an-arrest.html | Metro Briefing  New York Manhattan Police Official Helps In An Arrest | By Tina Kelley NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/metro-briefing-new-york-manhattan-turkish-government-to-pay-city-5-million.html | Metro Briefing  New York Manhattan Turkish Government To Pay City 5 Million | By Mike McIntire NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/moynihan-is-recalled-as-a-true-visionary.html | Moynihan Is Recalled as a True Visionary | By Thomas J Lueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/muslim-workers-claim-bias-at-the-plaza.html | Muslim Workers Claim Bias at the Plaza | By Susan Saulny | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/new-york-schools-to-compete-for-reading-grants.html | New York Schools to Compete for Reading Grants | By Lydia Polgreen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/on-education-a-failure-of-logic-and-logistics.html | ON EDUCATION A Failure of Logic And Logistics | By Michael Winerip | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/political-memo-bloomberg-the-technocrat-seeks-his-inner-la-guardia.html | Political Memo Bloomberg the Technocrat Seeks His Inner La Guardia | By Michael Cooper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/public-lives-loving-the-circus-and-negotiating-with-the-lions.html | PUBLIC LIVES Loving the Circus and Negotiating with the Lions | By Robin Finn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/report-criticizes-city-on-civil-rights-cases.html | Report Criticizes City on Civil Rights Cases | By Michael Cooper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/teacher-reassigned-amid-reports-of-selling-tickets-to-students.html | Teacher Reassigned Amid Reports of Selling Tickets to Students | By Sabrina Tavernise | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/the-roster-of-ground-zero-architects-grows.html | The Roster of Ground Zero Architects Grows | By David W Dunlap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/top-editor-at-el-diario-quits-over-decision-on-castro-article.html | Top Editor at El Diario Quits Over Decision on Castro Article | By Michael Luo | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/nyregion/union-and-board-debate-teachers-not-on-payroll.html | Union and Board Debate Teachers Not on Payroll | By Elissa Gootman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/as-millions-die.html | As Millions Die | By Nicholas D Kristof | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/dont-forget-afghanistan.html | Dont Forget Afghanistan | By Joseph R Biden Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/silenced-again-in-kabul.html | Silenced Again In Kabul | By Preeta D Bansal and Felice D Gaer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/opinion/the-arafat-barrier.html | The Arafat Barrier | By William Safire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball-baseball-analysis-mangled-in-the-outfield-the-yankees-get-sloppy.html | BASEBALL Baseball Analysis Mangled in the Outfield The Yankees Get Sloppy | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball-bullpen-gives-twins-many-sighs-of-relief.html | BASEBALL Bullpen Gives Twins Many Sighs of Relief | By Bill Finley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball-in-pitchers-duel-a-muffed-bunt-drives-the-giants.html | BASEBALL In Pitchers Duel a Muffed Bunt Drives the Giants | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball-mueller-has-fans-rooting-in-dugout.html | BASEBALL Mueller Has Fans Rooting In Dugout | By Michael Arkush | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball-notebook-mets-reassign-ruhle.html | BASEBALL NOTEBOOK Mets Reassign Ruhle | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball-notebook-reversal-torre-puts-11-pitchers-yanks-postseason-roster.html | BASEBALL NOTEBOOK In a Reversal Torre Puts 11 Pitchers on Yanks Postseason Roster | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball-stewart-s-reach-exceeds-grasp-of-yanks-fans.html | BASEBALL Stewarts Reach Exceeds Grasp of Yanks Fans | By Dave Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball-twins-have-field-day-with-yankees-imperfections.html | BASEBALL Twins Have Field Day With Yankees Imperfections | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/baseball-wood-and-cubs-act-as-if-they-ve-been-here-before.html | BASEBALL Wood and Cubs Act as if Theyve Been Here Before | By Ray Glier | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/football-rutgers-is-hopeful-but-bracing-for-virginia-tech.html | FOOTBALL Rutgers Is Hopeful but Bracing for Virginia Tech | By Brandon Lilly | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/pro-basketball-lingering-resentment-as-martin-begins-camp.html | PRO BASKETBALL Lingering Resentment As Martin Begins Camp | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/pro-basketball-sweetney-mourns-loss-and-finds-inspiration.html | PRO BASKETBALL Sweetney Mourns Loss And Finds Inspiration | By Liz Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/pro-football-five-reasons-the-jets-are-0-4-there-could-be-a-lot-more.html | PRO FOOTBALL Five Reasons the Jets Are 04 There Could Be a Lot More | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/pro-football-notebook-giants-have-13-sacks-but-face-test-in-fiedler.html | PRO FOOTBALL NOTEBOOK Giants Have 13 Sacks But Face Test in Fiedler | By Gerald Eskenazi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/pro-football-the-dolphins-return-to-a-familiar-locale-to-play-the-giants.html | PRO FOOTBALL The Dolphins Return to a Familiar Locale to Play the Giants | By Charlie Nobles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/soccer-us-facing-its-nemesis-in-match-with-norway.html | SOCCER US Facing Its Nemesis in Match With Norway | By Jere Longman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/sports-briefing-boxing-tyson-pleads-not-guilty.html | SPORTS BRIEFING BOXING Tyson Pleads Not Guilty | By Geoffrey Gray | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/sports-briefing-golf-burk-targets-big-board-s-new-chief.html | SPORTS BRIEFING GOLF Burk Targets Big Boards New Chief | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/sports-briefing-hockey-rangers-claim-2-players-off-waivers.html | SPORTS BRIEFING HOCKEY Rangers Claim 2 Players Off Waivers | By Jason Diamos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/sports-briefing-horse-racing-as-funny-cide-runs-empire-maker-retired.html | SPORTS BRIEFING HORSE RACING As Funny Cide Runs Empire Maker Retired | By Bill Finley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/sports-briefing-soccer-us-road-to-06-cup-could-start-in-january.html | SPORTS BRIEFING SOCCER US Road to 06 Cup Could Start in January | By Jack Bell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/sports-of-the-times-for-the-twins-a-victory-that-goes-beyond-dollars-and-cents.html | Sports of The Times For the Twins a Victory That Goes Beyond Dollars and Cents | By William C Rhoden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/sports/sports-of-the-times-road-for-richardson-leads-back-home.html | Sports of The Times Road for Richardson Leads Back Home | By Harvey Araton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/theater/theater-review-a-blessed-event-and-everything-leading-up-to-it.html | THEATER REVIEW A Blessed Event and Everything Leading Up to It | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/theater/theater-review-a-kitchen-of-kung-fu-in-a-korean-confection.html | THEATER REVIEW A Kitchen Of Kung Fu In a Korean Confection | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/theater/theater-review-upstairs-downstairs-with-nanny-cam-running.html | THEATER REVIEW Upstairs Downstairs With NannyCam Running | By Margo Jefferson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/can-t-get-a-drink-in-texas-try-the-next-county-over-or-maybe-next-door.html | Cant Get a Drink in Texas Try the Next County Over Or Maybe Next Door | By Ralph Blumenthal | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/dean-struggles-with-a-stance-over-medicare.html | Dean Struggles With a Stance Over Medicare | By Robin Toner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/democrats-and-bush-seek-money-nationwide.html | Democrats And Bush Seek Money Nationwide | By Elisabeth Bumiller and Glen Justice | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/energy-dept-seeks-power-to-redefine-nuclear-waste.html | Energy Dept Seeks Power To Redefine Nuclear Waste | By Matthew L Wald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/gep hardt-wont-get-early-backing-of-labor.html | Gephardt Wont Get Early Backing of Labor | By Steven Greenhouse and Rachel L Swarns | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/gua ntanamo-inquiry-widens-as-civilian-translator-is-held.html | Guantnamo Inquiry Widens As Civilian Translator Is Held | By Neil A Lewis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/heal th-agency-taking-steps-to-speed-results-of-research.html | Health Agency Taking Steps To Speed Results of Research | By Robert Pear | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/hou se-members-meet-clark-and-come-away-interested.html | House Members Meet Clark And Come Away Interested | By Katharine Q Seelye | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/justi ces-take-case-on-nazi-looted-art.html | Justices Take Case on NaziLooted Art | By Linda Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/justi ces-to-rule-on-immunity-of-states-in-bankruptcy-suits.html | Justices to Rule on Immunity of States in Bankruptcy Suits | By Linda Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/nati onal-briefing-rockies-colorado-state-still-west-nile-leader.html | National Briefing  Rockies Colorado State Still West Nile Leader | By Mindy Sink NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/nati onal-briefing-south-tennessee-charges-in-evidence-room-thefts.html | National Briefing  South Tennessee Charges In EvidenceRoom Thefts | By Ariel Hart NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/nati onal-briefing-southwest-texas-apology-for-nazi-flag.html | National Briefing  Southwest Texas Apology For Nazi Flag | By Steve Barnes NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/repo rter-s-notebook-good-cigars-and-bad-communists.html | Reporters Notebook Good Cigars and Bad Communists | By Charlie Leduff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/shar pton-loses-2-pivotal-aides-new-hurdle-for-campaign.html | Sharpton Loses 2 Pivotal Aides New Hurdle For Campaign | By Michael Slackman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/stru ggle-for-iraq-intelligence-president-orders-full-cooperation-leaking-name.html | THE STRUGGLE FOR IRAQ INTELLIGENCE PRESIDENT ORDERS FULL COOPERATION IN LEAKING OF NAME | By Richard W Stevenson and Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/stud y-recommends-not-using-hormone-therapy-for-bone-loss.html | Study Recommends Not Using Hormone Therapy for Bone Loss | By Denise Grady | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/the-latest-star-on-the-hollywood-circuit-clark.html | The Latest Star on the Hollywood Circuit Clark | By Bernard Weinraub | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/top-independent-quits-california-race.html | Top Independent Quits California Race | By John M Broder With Dean E Murphy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/us/was hington-talk-new-hands-grip-reins-but-budget-won-t-budge.html | Washington Talk New Hands Grip Reins But Budget Wont Budge | By Carl Hulse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/world/ 3-israelis-are-sentenced-in-bombing-attempt.html | 3 Israelis Are Sentenced in Bombing Attempt | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/world/i srael-seen-as-likely-to-approve-barrier.html | Israel Seen as Likely to Approve Barrier | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/world/ korean-actor-s-reality-drama-coming-out-as-gay.html | Korean Actors Reality Drama Coming Out as Gay | By Norimitsu Onishi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/world/l etter-from-europe-minarets-and-steeples-can-france-balance-them.html | LETTER FROM EUROPE Minarets and Steeples Can France Balance Them | By Craig S Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-01 | https://www.nytimes.com/2003/10/01/world/struggle-for-iraq-administration-accusation-bush-memo-coming-especially-bad-time.html | THE STRUGGLE FOR IRAQ THE ADMINISTRATION An Accusation and a Bush Memo Coming at an Especially Bad Time | By Todd S Purdum and David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/world/struggle-for-iraq-after-clash-iraqi-villagers-gis-uneasy-coexistence.html | THE STRUGGLE FOR IRAQ AFTER A CLASH Iraqi Villagers and GIs In an Uneasy Coexistence | By Patrick E Tyler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/world/struggle-for-iraq-britain-blair-is-conciliatory-but-firm-on-war-stand.html | THE STRUGGLE FOR IRAQ BRITAIN Blair Is Conciliatory but Firm on War Stand | By Warren Hoge | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/world/the-struggle-for-iraq-education-iraqi-schools-expelling-beloved-saddam.html | THE STRUGGLE FOR IRAQ EDUCATION Iraqi Schools Expelling Beloved Saddam | By John Tierney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/world/the-struggle-for-iraq-reconstruction-senate-wants-iraq-to-share-recovery-cost.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION Senate Wants Iraq to Share Recovery Cost | By David Firestone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/world/us-must-counteract-image-in-muslim-world-panel-says.html | US Must Counteract Image In Muslim World Panel Says | By Steven R Weisman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/world/world-briefing-africa-morocco-girls-14-convicted-on-terror-charges.html | World Briefing Africa Morocco Girls 14 Convicted On Terror Charges | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/world/world-briefing-americas-peru-20-llamas-in-return.html | World Briefing  Americas Peru 20 Llamas In Return | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/world/world-briefing-europe-italy-pope-in-bad-way-cardinal-says.html | World Briefing  Europe Italy Pope In Bad Way Cardinal Says | By Jason Horowitz NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/world/world-briefing-europe-the-netherlands-2-boiler-workers-found-dead.html | World Briefing  Europe The Netherlands 2 Boiler Workers Found Dead | By Gregory Crouch NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-01 | https://www.nytimes.com/2003/10/01/world/world-briefing-the-netherlands-ex-congo-colonel-charged.html | World Briefing  Europe The Netherlands ExCongo Colonel Charged | By Marlise Simons NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/arts/architect-named-for-hall-of-fame-at-jazz-center.html | Architect Named For Hall of Fame At Jazz Center | By Robin Pogrebin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/arts/architecture-review-a-building-with-a-song-in-its-heart.html | ARCHITECTURE REVIEW A Building With a Song in Its Heart | By Herbert Muschamp | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/arts/arts-briefing-art-a-rubens-returned.html | ARTS BRIEFING ART A RUBENS RETURNED | By Kirsten Grieshaber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/arts/bridge-three-missed-opportunities-for-defense-to-play-trump.html | BRIDGE Three Missed Opportunities For Defense to Play Trump | By Alan Truscott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/arts/city-opera-review-mozarts-tale-of-delusions-about-love.html | CITY OPERA REVIEW Mozarts Tale Of Delusions About Love | By Anne Midgette | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/arts/dance-review-loud-tables-but-not-a-restaurant.html | DANCE REVIEW Loud Tables but Not a Restaurant | By Anna Kisselgoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/arts/met-opera-review-passions-of-tristan-from-a-power-couple.html | MET OPERA REVIEW Passions of Tristan From a Power Couple | By Anthony Tommasini | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/arts/music-review-teenage-violinist-with-a-mature-violin.html | MUSIC REVIEW Teenage Violinist With a Mature Violin | By Jeremy Eichler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/arts/soul-music-s-new-face-16-blond-and-british.html | Soul Musics New Face 16 Blond And British | By Lola Ogunnaike | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-02 | https://www.nytimes.com/2003/10/02/books/books-of-the-times-good-reviews-not-so-good-sales-and-then-an-affair.html | BOOKS OF THE TIMES Good Reviews NotSoGood Sales and Then an Affair | By Janet Maslin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/buyers-cash-in-on-offers-to-keep-car-sales-strong.html | Buyers Cash In on Offers to Keep Car Sales Strong | By Danny Hakim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/economic-scene-economic-plan-for-iraq-seems-long-ideology-short-common-sense.html | Economic Scene The economic plan for Iraq seems long on ideology short on common sense | By Jeff Madrick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/hope-for-new-vigor-at-european-bank.html | Hope for New Vigor At European Bank | By Mark Landler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/human-genome-placed-on-chip-biotech-rivals-put-it-up-for-sale.html | Human Genome Placed on Chip Biotech Rivals Put It Up for Sale | By Andrew Pollack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/indonesian-bank-agency-fading-out.html | Indonesian Bank Agency Fading Out | By Wayne Arnold | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/japanese-executives-turn-optimistic-survey-shows.html | Japanese Executives Turn Optimistic Survey Shows | By Ken Belson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/judge-forbids-ex-banker-to-use-a-document.html | Judge Forbids ExBanker to Use a Document | By Jonathan D Glater | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/judge-rejects-class-action-against-seed-producers.html | Judge Rejects Class Action Against Seed Producers | By David Barboza | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/man-who-quit-withholding-taxes-pleads-guilty.html | Man Who Quit Withholding Taxes Pleads Guilty | By David Cay Johnston | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/market-place-another-firm-under-inquiry-fires-workers.html | Market Place Another Firm Under Inquiry Fires Workers | By Riva D Atlas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/media-business-advertising-hewlett-packard-moves-into-digital-photography-focus.html | THE MEDIA BUSINESS ADVERTISING HewlettPackard moves into digital photography to focus on a bigger consumer electronics picture | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/senate-panel-backs-bill-to-give-tax-windfall-to-us-companies.html | Senate Panel Backs Bill to Give Tax Windfall to US Companies | By Edmund L Andrews | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/small-business-unmet-needs-of-motherhood-bring-entrepreneurial-spirit.html | SMALL BUSINESS The Unmet Needs of Motherhood Bring Out the Entrepreneurial Spirit | By Melinda Ligos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/technology-briefing-telecommunications-tim-offers-live-tv-handset-service.html | Technology Briefing  Telecommunications Tim Offers LiveTV Handset Service | By Eric Sylvers NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/technology-cisco-agrees-to-suspend-patent-suit-for-6-months.html | TECHNOLOGY Cisco Agrees To Suspend Patent Suit For 6 Months | By Laurie J Flynn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/the-media-business-advertising-addenda-actors-closer-on-pay-agreement.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Actors Closer On Pay Agreement | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/the-media-business-advertising-addenda-analyst-reduces-ad-growth-estimate.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Analyst Reduces Ad Growth Estimate | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/the-media-business-advertising-addenda-burnett-president-leaves-in-shake-up.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett President Leaves in ShakeUp | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/the-media-business-advertising-addenda-siebel-systems-picks-venables-bell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Siebel Systems Picks Venables Bell | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/the-media-business-filmmakers-criticize-move-to-curb-piracy.html | THE MEDIA BUSINESS Filmmakers Criticize Move to Curb Piracy | By Bernard Weinraub | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/with-time-short-boeing-and-air-force-push-tanker-deal.html | With Time Short Boeing and Air Force Push Tanker Deal | By Edward Wong | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/world-business-briefing-asia-south-korea-trade-surplus-surges.html | World Business Briefing  Asia South Korea Trade Surplus Surges | By Samuel Len NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/world-business-briefing-europe-britain-soccer-deal-investigated.html | World Business Briefing  Europe Britain Soccer Deal Investigated | By Paul Meller NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/world-business-briefing-europe-chemical-companies-fined.html | World Business Briefing  Europe Chemical Companies Fined | By Paul Meller NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/business/world-business-briefing-europe-france-aid-repayment-late.html | World Business Briefing  Europe France Aid Repayment Late | By Paul Meller NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/a-school-for-new-dutch-masters.html | A School for New Dutch Masters | By Stephen Treffinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/currents-paris-ceramics-a-little-more-ceci-and-cela-underfoot-and-overhead.html | CURRENTS PARIS  CERAMICS A Little More Ceci and Cela Underfoot And Overhead | By Stephen Treffinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/currents-paris-illuminations-when-art-imitates-sea-life.html | CURRENTS PARIS  ILLUMINATIONS When Art Imitates Sea Life | By Stephen Treffinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/currents-paris-lighting-the-poetry-is-in-the-glow.html | CURRENTS PARIS  LIGHTING The Poetry Is in the Glow | By Stephen Treffinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/currents-paris-textiles-to-rest-and-dream-boldly.html | CURRENTS PARIS  TEXTILES To Rest and Dream Boldly | By Stephen Treffinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/currents-paris-tiles-leaving-her-cultural-handprint-on-the-wall.html | CURRENTS PARIS  TILES Leaving Her Cultural Handprint on the Wall | By Stephen Treffinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/delivery-systems-for-wordsmiths.html | Delivery Systems for Wordsmiths | By Phil Patton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/nature-the-sage-of-luxury-landscapes.html | NATURE The Sage of Luxury Landscapes | By Anne Raver | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/personal-shopper-worth-a-detour-off-the-color-wheel.html | PERSONAL SHOPPER Worth a Detour Off the Color Wheel | By Marianne Rohrlich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/garden/where-a-fresh-caught-fish-is-the-best-neighbor.html | Where a FreshCaught Fish Is the Best Neighbor | By John Leland | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/movies/dark-handsome-and-short-star-of-a-sundance-hit-is-ready-for-an-encore.html | Dark Handsome And Short Star of a Sundance Hit Is Ready for an Encore | By Dinitia Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/15-years-later-pushing-to-clear-his-name-in-murder-of-parents.html | 15 Years Later Pushing to Clear His Name in Murder of Parents | By Bruce Lambert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/blocks-a-new-function-for-a-landmark-of-the-jet-age.html | BLOCKS A New Function For a Landmark Of the Jet Age | By David W Dunlap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/boldface-names-507121.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/brooklyn-judge-is-reprimanded-on-use-of-funds.html | Brooklyn Judge Is Reprimanded on Use of Funds | By Andy Newman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/city-says-closings-slow-fire-response-in-six-areas.html | City Says Closings Slow Fire Response In Six Areas | By Mike McIntire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/hospitals-fail-to-explain-aid-available-to-poor-report-says.html | Hospitals Fail to Explain Aid Available to Poor Report Says | By RICHARD PREZPEA | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/in-manhattan-another-burial-for-400-colonial-era-blacks.html | In Manhattan Another Burial For 400 ColonialEra Blacks | By Michael Luo | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/metro-briefing-new-jersey-trenton-6000-apply-to-be-bear-hunters.html | Metro Briefing New Jersey Trenton 6000 Apply To Be Bear Hunters | By Robert Hanley NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/metro-briefing-new-jersey-trenton-torricelli-accuser-released.html | Metro Briefing New Jersey Trenton Torricelli Accuser Released | By David Kocieniewski NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/metro-briefing-new-york-albany-contraceptives-for-rape-victims.html | Metro Briefing New York Albany Contraceptives For Rape Victims | By Lydia Polgreen NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/metro-briefing-new-york-manhattan-new-van-service-for-disabled.html | Metro Briefing New York Manhattan New Van Service For Disabled | By Winnie Hu NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/metro-briefing-new-york-manhattan-two-sketches-in-murder-case.html | Metro Briefing New York Manhattan Two Sketches In Murder Case | By William K Rashbaum NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/metro-briefing-new-york-new-castle-inmate-charged-in-kidnapping.html | Metro Briefing New York New Castle Inmate Charged In Kidnapping | By Tina Kelley NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/metro-briefing-new-york-queens-traffic-reduction-plan-set.html | Metro Briefing New York Queens TrafficReduction Plan Set | By Winnie Hu NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/metro-briefing-new-york-yonkers-candidate-withdraws.html | Metro Briefing New York Yonkers Candidate Withdraws | By Debra West NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/more-schools-make-the-list-and-a-policy-is-questioned.html | More Schools Make the List And a Policy Is Questioned | By Maria Newman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/mother-s-liability-in-son-s-suicide-is-debated-then-jury-gets-the-case.html | Mothers Liability in Sons Suicide Is Debated Then Jury Gets the Case | By Marc Santora | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/murder-case-defendant-is-called-delusional.html | Murder Case Defendant Is Called Delusional | By William Glaberson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/new-lawsuit-to-greet-brooklyn-s-new-bishop.html | New Lawsuit to Greet Brooklyns New Bishop | By Daniel J Wakin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/officials-expect-party-leader-to-be-indicted.html | Officials Expect Party Leader to Be Indicted | By Kevin Flynn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/pataki-choice-for-judgeship-is-assailed.html | Pataki Choice For Judgeship Is Assailed | By Raymond Hernandez | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/police-wound-a-suspect-after-a-chase-into-yonkers-saying-he-pulled-a-gun.html | Police Wound a Suspect After a Chase Into Yonkers Saying He Pulled a Gun | By Michael Wilson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/public-lives-unearthing-the-past-then-burying-it-with-respect.html | PUBLIC LIVES Unearthing the Past Then Burying It With Respect | By Corey Kilgannon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/stay-close-mayor-told-unions-same-to-you-the-unions-reply.html | Stay Close Mayor Told Unions Same to You the Unions Reply | By Michael Cooper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/tasting-the-foie-gras-listening-to-the-jam-fine-restaurants-are-adding-djs.html | Tasting the Foie Gras Listening to the Jam Fine Restaurants Are Adding DJs | By Glenn Collins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/nyregion/three-athletes-to-be-charged-in-abuse-case-police-say.html | Three Athletes To Be Charged In Abuse Case Police Say | By Patrick Healy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/let-justice-take-its-course.html | Let Justice Take Its Course | By Viet Dinh and Neal Katyal | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/passions-and-interests.html | Passions and Interests | By Thomas L Friedman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/the-spy-who-loved-him.html | The Spy Who Loved Him | By Maureen Dowd | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/opinion/think-small-in-iraq.html | Think Small in Iraq | By Tammy Arbuckle | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball-aggressive-running-on-bases-lifts-twins.html | BASEBALL Aggressive Running On Bases Lifts Twins | By Dave Caldwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball-athletics-zito-had-tough-act-to-follow.html | BASEBALL Athletics Zito Had Tough Act To Follow | By Michael Arkush | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball-braves-derosa-is-latest-surprise-hero.html | BASEBALL Braves DeRosa Is Latest Surprise Hero | By Ray Glier | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball-notebook-cubs-braves-draw-interest.html | BASEBALL NOTEBOOK CubsBraves Draw Interest | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball-notebook-mets-may-make-pitch-to-wallace-after-playoffs.html | BASEBALL NOTEBOOK Mets May Make Pitch To Wallace After Playoffs | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball-notebook-yankees-to-change-lineup-for-tonight.html | BASEBALL NOTEBOOK Yankees to Change Lineup for Tonight | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball-top-of-lineup-spurs-comeback-by-florida.html | BASEBALL Top of Lineup Spurs Comeback by Florida | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball-yankees-are-eager-for-game-2-to-start.html | BASEBALL Yankees Are Eager for Game 2 to Start | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/baseball-yankees-hopes-rest-with-pettitte.html | BASEBALL Yankees Hopes Rest With Pettitte | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/football-after-02-fall-auburn-runs-to-recovery.html | FOOTBALL After 02 Fall Auburn Runs to Recovery | By Ray Glier | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/football-limbaugh-resigns-from-espn-s-nfl-show.html | FOOTBALL Limbaugh Resigns From ESPNs NFL Show | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/golf-top-honors-still-in-play-as-pga-winds-down.html | GOLF Top Honors Still in Play As PGA Winds Down | By Clifton Brown | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/hockey-rangers-say-this-is-not-a-make-or-break-season-for-sather.html | HOCKEY Rangers Say This Is Not a MakeorBreak Season for Sather | By Jason Diamos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/mcdyess-may-return-sooner.html | McDyess May Return Sooner | By Liz Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/pro-basketball-van-gundy-s-chance-for-more-misery.html | PRO BASKETBALL Van Gundys Chance For More Misery | By Chris Broussard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/pro-football-dayne-resembles-miami-s-williams-in-number-only.html | PRO FOOTBALL Dayne Resembles Miamis Williams in Number Only | By Gerald Eskenazi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/pro-football-moss-replaces-conway-as-jets-begin-shake-up.html | PRO FOOTBALL Moss Replaces Conway As Jets Begin ShakeUp | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/pro-football-williams-prepared-to-carry-dolphins.html | PRO FOOTBALL Williams Prepared To Carry Dolphins | By Charlie Nobles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/soccer-organizers-encouraged-by-attendance-numbers.html | SOCCER Organizers Encouraged By Attendance Numbers | By Frank Litsky | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/soccer-wambach-s-goal-sends-us-to-semis.html | SOCCER Wambachs Goal Sends US to Semis | By Jere Longman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/sports-briefing-boxing-holyfield-still-draws-interest.html | SPORTS BRIEFING BOXING Holyfield Still Draws Interest | By Michael Katz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/sports-of-the-times-situational-pitching-to-bonds-is-risky.html | Sports of The Times Situational Pitching To Bonds Is Risky | By Harvey Araton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/sports/sports-of-the-times-us-norway-excellence-with-an-edge.html | Sports of The Times USNorway Excellence With an Edge | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/basics-masters-of-the-household-universe.html | BASICS Masters of the Household Universe | By Peter Meyers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/blackouts-edison-might-say-i-told-you-so.html | Blackouts Edison Might Say I Told You So | By Jill Jonnes | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/campuses-move-to-block-music-sharing.html | Campuses Move to Block Music Sharing | By Sam Lubell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/game-theory-extreme-athletes-in-search-of-a-fresh-soundtrack.html | GAME THEORY Extreme Athletes in Search of a Fresh Soundtrack | By Charles Herold | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/news-watch-cases-for-the-stylish-mp3-player-a-sleek-protective-sleeve.html | NEWS WATCH CASES For the Stylish MP3 Player a Sleek Protective Sleeve | By Jd Biersdorfer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/news-watch-data-an-automated-secretary-keeps-computers-in-sync.html | NEWS WATCH DATA An Automated Secretary Keeps Computers in Sync | By Ian Austen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/news-watch-peripherals-parking-lot-etiquette-for-the-wireless-keyboard.html | NEWS WATCH PERIPHERALS ParkingLot Etiquette For the Wireless Keyboard | By Ian Austen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/news-watch-security-so-that-s-the-way-the-cookies-crumble.html | NEWS WATCH SECURITY So Thats the Way The Cookies Crumble | By Jd Biersdorfer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/now-hear-this-quickly.html | Now Hear This Quickly | By Douglas Heingartner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/online-shopper-a-mother-in-touch-with-her-inner-elf.html | ONLINE SHOPPER A Mother in Touch With Her Inner Elf | By Michelle Slatalla | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/predict-the-future-you-can-bet-on-it.html | Predict the Future You Can Bet on It | By Peter Wayner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/q-a-from-maven-to-outlaw-evolution-of-hacker.html | QA From Maven to Outlaw Evolution of Hacker | By Jdbiersdorfer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/state-of-the-art-software-for-media-moguls.html | STATE OF THE ART Software For Media Moguls | By David Pogue | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/watch-entertainment-game-controller-with-screen-resolves-tv-turf-battles.html | NEWS WATCH ENTERTAINMENT Game Controller With a Screen Resolves the TV Turf Battles | By Charles Herold | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/wave-a-remote-and-the-cursor-responds.html | Wave a Remote and the Cursor Responds | By Howard Millman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/what-s-next-with-a-motorized-hub-the-wheel-on-the-bus-goes-round.html | WHATS NEXT With a Motorized Hub the Wheel on the Bus Goes Round | By Matthew L Wald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/technology/your-own-affair-more-vcr-or-less-mp3.html | Your Own Affair More VCR or Less MP3 | By Seth Schiesel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/theater/next-wave-festival-review-shakespeare-s-prince-hal-told-without-emotion.html | NEXT WAVE FESTIVAL REVIEW Shakespeares Prince Hal Told Without Emotion | By Ben Brantley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/b-h-kamenske-75-a-ranking-official-at-voice-of-america.html | B H Kamenske 75 A Ranking Official At Voice of America | By Don R Hecker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/big-beasts-tight-space-and-a-call-for-change.html | Big Beasts Tight Space And a Call For Change | By Mark Derr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/california-recall-ad-campaign-schwarzenegger-moves-spot-with-less-muscle.html | THE CALIFORNIA RECALL THE AD CAMPAIGN Schwarzenegger Moves to a Spot With Less Muscle | By Jim Rutenberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/california-recall-leading-republican-schwarzenegger-lays-agenda-for-first-100.html | THE CALIFORNIA RECALL THE LEADING REPUBLICAN Schwarzenegger Lays Out Agenda for First 100 Days | By Charlie Leduff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/california-recall-media-tv-s-intense-glare-makes-odd-california-campaign-seem.html | THE CALIFORNIA RECALL THE NEWS MEDIA TVs Intense Glare Makes the Odd California Campaign Seem Even Odder | By Jim Rutenberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/chapel-hill-campus-to-cover-all-costs-for-needy-students.html | Chapel Hill Campus to Cover All Costs for Needy Students | By Diana Jean Schemo | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/debating-a-leak-news-analysis-all-roads-lead-to-iraq.html | DEBATING A LEAK NEWS ANALYSIS All Roads Lead to Iraq | By James Risen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/debating-a-leak-the-employee-cover-story-kept-work-for-cia-a-secret.html | DEBATING A LEAK THE EMPLOYEE Cover Story Kept Work For CIA a Secret | By Douglas Jehl and David Stout | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/debating-a-leak-attorney-general-attorney-general-closely-linked-inquiry-figures.html | DEBATING A LEAK THE ATTORNEY GENERAL ATTORNEY GENERAL IS CLOSELY LINKED TO INQUIRY FIGURES | By Elisabeth Bumiller and Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/debating-a-leak-overview-white-house-looks-manage-fallout-over-cia-leak-inquiry.html | DEBATING A LEAK THE OVERVIEW White House Looks to Manage Fallout Over CIA Leak Inquiry | By Richard W Stevenson and Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/debating-a-leak-senator-clinton-backs-naming-special-counsel-cia-case.html | DEBATING A LEAK THE SENATOR Clinton Backs Naming of Special Counsel in the CIA Case | By Raymond Hernandez | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/fierce-debate-is-expected-over-nominee.html | Fierce Debate Is Expected Over Nominee | By Neil A Lewis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/hardships-and-damage-linger-after-hurricane.html | Hardships and Damage Linger After Hurricane | By James Dao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/jeb-bush-leads-re-election-team-for-presidential-effort-in-florida.html | Jeb Bush Leads Reelection Team For Presidential Effort in Florida | By Abby Goodnough | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/man-rescued-at-south-pole-plans-to-stay-close-to-home.html | Man Rescued At South Pole Plans to Stay Close to Home | By Anahad OConnor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/mix-of-donors-adds-to-dean-coffers.html | Mix of Donors Adds to Dean Coffers | By Glen Justice | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/national-briefing-midwest-illinois-garbage-strike-in-chicago.html | National Briefing  Midwest Illinois Garbage Strike In Chicago | By Jo Napolitano NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/national-briefing-politics-a-nod-for-gephardt.html | National Briefing  Politics A Nod For Gephardt | By Rachel L Swarns NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/national-briefing-politics-kerry-attacks-dean-for-bush-pact.html | National Briefing  Politics Kerry Attacks Dean For Bush Pact | By David M Halbfinger NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/security-investigators-arrive-at-guantanamo.html | Security Investigators Arrive at Guantanamo | By Neil A Lewis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/senate-democrats-boycott-hearing-on-epa-nominee.html | Senate Democrats Boycott Hearing on EPA Nominee | By Katharine Q Seelye | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/us/sponsors-ease-bill-on-gases-that-warm-the-climate.html | Sponsors Ease Bill on Gases That Warm The Climate | By Jennifer 8 Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/world/british-women-lose-court-fight-over-possessing-frozen-embryos.html | British Women Lose Court Fight Over Possessing Frozen Embryos | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/world/cancun-journal-this-is-fun-but-did-anyone-ask-the-dolphins.html | Cancn Journal This Is Fun but Did Anyone Ask the Dolphins | By David Gonzalez | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/world/china-s-leader-calls-for-democratic-changes.html | Chinas Leader Calls for Democratic Changes | By Joseph Kahn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/world/chinese-girls-toil-brings-pain-not-riches.html | Chinese Girls Toil Brings Pain Not Riches | By Joseph Kahn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/world/israel-approves-an-expanded-security-barrier.html | Israel Approves an Expanded Security Barrier | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/world/party-meeting-shows-wider-split-between-blair-and-rival.html | Party Meeting Shows Wider Split Between Blair and Rival | By Warren Hoge | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/world/struggle-for-iraq-anatomy-ambush-iraqi-civilians-caught-crossfire-guerrilla-war.html | THE STRUGGLE FOR IRAQ ANATOMY OF AN AMBUSH Iraqi Civilians Caught in Crossfire of Guerrilla War | By Alex Berenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/world/struggle-for-iraq-baghdad-two-us-soldiers-are-killed-iraq-one-them-woman.html | THE STRUGGLE FOR IRAQ BAGHDAD Two US Soldiers Are Killed in Iraq One of Them Is a Woman | By Alex Berenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-02 | https://www.nytimes.com/2003/10/02/world/struggle-for-iraqi-illicit-weapons-officials-say-bush-seeks-600-million-hunt-iraq.html | THE STRUGGLE FOR IRAQ ILLICIT WEAPONS OFFICIALS SAY BUSH SEEKS 600 MILLION TO HUNT IRAQ ARMS | By James Risen and Judith Miller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/world/struggle-for-iraq-united-nations-us-offers-revised-blueprint-for-multinational.html | THE STRUGGLE FOR IRAQ UNITED NATIONS US Offers Revised Blueprint For Multinational Iraq Force | By Felicity Barringer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/world/the-struggle-for-iraq-aid-assessments-say-iraq-needs-55-billion-for-rebuilding.html | THE STRUGGLE FOR IRAQ AID Assessments Say Iraq Needs 55 Billion for Rebuilding | By Steven R Weisman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/world/world-briefing-asia-india-state-minister-wounded-in-attack.html | World Briefing Asia India State Minister Wounded In Attack | By Amy Waldman NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/world/world-briefing-asia-the-philippines-us-warning-on-rebels.html | World Briefing Asia The Philippines US Warning On Rebels | By Carlos H Conde NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-02 | https://www.nytimes.com/2003/10/02/world/world-briefing-europe-italy-berlusconi-bill-blocked.html | World Briefing Europe Italy Berlusconi Bill Blocked | By Jason Horowitz NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/antiques-central-park-a-lost-world-lives-anew.html | ANTIQUES Central Park A Lost World Lives Anew | By Wendy Moonan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-in-review-arpita-singh.html | ART IN REVIEW Arpita Singh | By Holland Cotter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-in-review-ele-d-artagnan.html | ART IN REVIEW Ele DArtagnan | By Roberta Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-in-review-jeff-brouws-american-typologies-1987-2003.html | ART IN REVIEW Jeff Brouws American Typologies 19872003 | By Grace Glueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-in-review-marilyn-bridges-markings.html | ART IN REVIEW Marilyn Bridges Markings | By Holland Cotter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-in-review-ole-wanscher-danish-modern-master-furniture.html | ART IN REVIEW Ole Wanscher Danish Modern Master Furniture | By Roberta Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-in-review-richard-pousette-dart-mythic-heads-and-forms.html | ART IN REVIEW Richard PousetteDart Mythic Heads and Forms | By Grace Glueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-in-review-samuel-rothbort.html | ART IN REVIEW Samuel Rothbort | By Ken Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-in-review-the-greenwich-visionary-work-from-the-estate-of-bruno-del-favero.html | ART IN REVIEW The Greenwich Visionary Work From the Estate of Bruno Del Favero | By Grace Glueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-in-review-tom-andersen.html | ART IN REVIEW Tom Andersen | By Ken Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-review-a-host-of-gay-and-racial-ambiguities-ready-for-your-decoding.html | ART REVIEW A Host of Gay and Racial Ambiguities Ready for Your Decoding | By Ken Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-review-el-greco-bearer-of-many-gifts.html | ART REVIEW El Greco Bearer Of Many Gifts | By Michael Kimmelman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-review-the-dark-geometry-of-picasso-s-mistress-from-every-angle.html | ART REVIEW The Dark Geometry Of Picassos Mistress From Every Angle | By Roberta Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/art-review-those-exotic-europeans-and-their-curious-ways.html | ART REVIEW Those Exotic Europeans And Their Curious Ways | By Holland Cotter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/cabaret-review-hardly-aged-in-the-oak-room.html | CABARET REVIEW Hardly Aged in the Oak Room | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/arts/treasures-of-the-russian-evolution.html | Treasures of the Russian Evolution | By Richard Lourie | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/books/books-of-the-times-combing-the-ashes-of-another-new-york-disaster.html | BOOKS OF THE TIMES Combing the Ashes of Another New York Disaster | By Mike Wallace | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/books/coetzee-writer-of-apartheid-as-bleak-mirror-wins-nobel.html | Coetzee Writer of Apartheid As Bleak Mirror Wins Nobel | By Alan Riding | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/advertising-chivas-regal-johnnie-walker-start-preaching-choir-campaigns-aimed.html | Advertising Chivas Regal and Johnnie Walker start preaching to the choir in campaigns aimed at Scotch lovers | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/air-france-and-klm-chiefs-talk-of-us-plan.html | Air France and KLM Chiefs Talk of US Plan | By Edward Wong | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/big-pension-funds-object-to-proposal-on-proxy-rules.html | Big Pension Funds Object to Proposal On Proxy Rules | By Stephen Labaton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/congressional-agency-criticizes-irs-plan.html | Congressional Agency Criticizes IRS Plan | By Lynnley Browning | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/europe-ruling-could-reduce-power-of-dominant-concerns.html | Europe Ruling Could Reduce Power of Dominant Concerns | By Paul Meller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/ex-hedge-trader-pleads-guilty-in-inquiry.html | ExHedge Trader Pleads Guilty in Inquiry | By Riva D Atlas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/fiat-is-said-to-consider-austrian-to-head-its-auto-unit.html | Fiat Is Said to Consider Austrian to Head Its Auto Unit | By John Tagliabue | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/mongolia-is-having-a-mine-rush.html | Mongolia Is Having a Mine Rush | By James Brooke | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/reed-backs-report-s-ideas-for-changes-at-big-board.html | Reed Backs Reports Ideas For Changes At Big Board | By Landon Thomas Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/seller-of-privatization-securities-is-indicted-in-the-us.html | Seller of Privatization Securities Is Indicted in the US | By Gretchen Morgenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/sure-it-lost-plenty-money-but-hey-its-calvin-klein-owner-says-golden-name.html | Sure It Lost Plenty of Money But Hey Its Calvin Klein Owner Says the Golden Name Is the Bottom Line | By Tracie Rozhon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/technology-briefing-software-guilty-pleas-in-copyright-infringement-case.html | Technology Briefing  Software Guilty Pleas In Copyright Infringement Case | By Jennifer 8 Lee NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/they-spent-the-tax-rebate-now-what-will-consumers-do.html | They Spent the Tax Rebate Now What Will Consumers Do | By Floyd Norris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/world-bank-inaugurates-oil-pipeline-in-africa.html | World Bank Inaugurates Oil Pipeline In Africa | By Elizabeth Becker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/world-business-briefing-americas-argentina-utility-measure-passes.html | World Business Briefing  Americas Argentina Utility Measure Passes | By Tony Smith NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/world-business-briefing-asia-japan-sharp-forecasts-profit.html | World Business Briefing  Asia Japan Sharp Forecasts Profit | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/world-business-briefing-europe-france-bank-merger.html | World Business Briefing  Europe France Bank Merger | By Ariane Bernard NY | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/world-business-briefing-europe-germany-adhesive-business-acquired.html | World Business Briefing  Europe Germany Adhesive Business Acquired | By Victor Homola NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/world-business-briefing-europe-germany-beer-exports-rise.html | World Business Briefing  Europe Germany Beer Exports Rise | By Victor Homola NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/business/world-business-briefing-europe-interest-rate-unchanged.html | World Business Briefing  Europe Interest Rate Unchanged | By Mark Landler NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/dance-review-chewing-over-life-and-shopping-bags.html | DANCE REVIEW Chewing Over Life and Shopping Bags | By Jennifer Dunning | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/dance-review-men-betraying-women-yet-again.html | DANCE REVIEW Men Betraying Women Yet Again | By Anna Kisselgoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/film-festival-review-dark-parable-of-violence-avenged.html | FILM FESTIVAL REVIEW Dark Parable of Violence Avenged | By A O Scott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/film-in-review-bounce-ko-gals.html | FILM IN REVIEW Bounce Ko Gals | By Dave Kehr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/film-in-review-concert-for-george.html | FILM IN REVIEW Concert for George | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/film-in-review-friends-and-family.html | FILM IN REVIEW Friends and Family | By Dave Kehr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/film-in-review-the-event.html | FILM IN REVIEW The Event | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/film-review-a-film-stud-who-loses-his-luster-is-sent-to-graze-on-seedy-pastures.html | FILM REVIEW A Film Stud Who Loses His Luster Is Sent to Graze on Seedy Pastures | By A O Scott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/film-review-a-train-depot-more-dream-than-destination.html | FILM REVIEW A Train Depot More Dream Than Destination | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/film-review-everyone-s-on-his-case-especially-his-wife.html | FILM REVIEW Everyone's on His Case Especially His Wife | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/film-review-substitute-teacher-puts-spin-3-r-s-rock-roll-rebellion.html | FILM REVIEW A Substitute Teacher Puts a Spin on the 3 Rs Rock Roll and Rebellion | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/jazz-review-translating-rhythmic-languages.html | JAZZ REVIEW Translating Rhythmic Languages | By Ben Ratliff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/music-review-beauty-despite-terror-and-melancholy.html | MUSIC REVIEW Beauty Despite Terror and Melancholy | By Allan Kozinn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/music-review-listening-for-tricks-up-both-his-sleeves.html | MUSIC REVIEW Listening for Tricks Up Both His Sleeves | By Anthony Tommasini | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/opera-review-a-lively-youthful-figaro-of-mostly-opulent-sets.html | OPERA REVIEW A Lively Youthful Figaro Of Mostly Opulent Sets | By Allan Kozinn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/reverberations-opening-night-glamour-grumbling-and-even-opera.html | REVERBERATIONS Opening Night Glamour Grumbling and Even Opera | By John Rockwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/rock-review-a-spacey-half-hour-at-the-planetarium.html | ROCK REVIEW A Spacey HalfHour at the Planetarium | By Jon Pareles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/rock-review-music-more-interesting-as-it-becomes-more-morose.html | ROCK REVIEW Music More Interesting as It Becomes More Morose | By Kelefa Sanneh | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/theater/theater-review-a-hungry-actor-audrey-ii-is-back.html | THEATER REVIEW A Hungry Actor Audrey II Is Back | By Ben Brantley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/movies/tv-weekend-trying-to-adjust-to-a-kansas-city-state-of-mind.html | TV WEEKEND Trying to Adjust to a Kansas City State of Mind | By Virginia Heffernan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/after-attacks-pataki-defends-his-selection-for-judgeship.html | After Attacks Pataki Defends His Selection For Judgeship | By Michael Cooper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/assemblyman-flags-state-land-deal-calling-it-undervalued.html | Assemblyman Flags State Land Deal Calling It Undervalued | By Lydia Polgreen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/boldface-names-521469.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/born-to-tailgate-sorry-not-at-shea-springsteen-fans.html | Born to Tailgate Sorry Not at Shea Springsteen Fans | By Michael Wilson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/brooklyn-college-official-is-charged-with-rape.html | Brooklyn College Official Is Charged With Rape | By Tina Kelley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/checking-city-s-archives-to-solve-a-medical-mystery.html | Checking Citys Archives to Solve a Medical Mystery | By RICHARD PREZPEA | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/city-to-impose-new-rules-on-housing-for-homeless.html | City to Impose New Rules On Housing for Homeless | By Leslie Kaufman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/convict-was-in-same-prison-as-new-witness-in-killings.html | Convict Was in Same Prison As New Witness in Killings | By Bruce Lambert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/fashion-diary-on-global-runways-a-longing-look-back.html | FASHION DIARY On Global Runways A Longing Look Back | By Guy Trebay | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/financial-firm-is-returning-2-years-later.html | Financial Firm Is Returning 2 Years Later | By David W Dunlap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/inmate-is-jailed-too-long-causing-new-jersey-review.html | Inmate Is Jailed Too Long Causing New Jersey Review | By Laura Mansnerus | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/judge-allows-referendum-on-class-size.html | Judge Allows Referendum On Class Size | By Elissa Gootman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/long-island-football-players-are-charged-in-abuse-case.html | Long Island Football Players Are Charged in Abuse Case | By Patrick Healy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/man-indicted-in-mailbox-bombings.html | Man Indicted in Mailbox Bombings | By Alicia Zubikowski | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/metro-briefing-new-jersey-carteret-bus-fire-snarls-traffic.html | Metro Briefing  New Jersey Carteret Bus Fire Snarls Traffic | By Ronald Smothers NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/metro-briefing-new-jersey-trenton-plea-by-man-with-2-wives.html | Metro Briefing  New Jersey Trenton Plea By Man With 2 Wives | By Stacy Albin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/metro-briefing-new-york-manhattan-crowding-out-playgrounds.html | Metro Briefing  New York Manhattan Crowding Out Playgrounds | By Winnie Hu NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/metro-briefing-new-york-manhattan-fugitive-sought-in-2-killings.html | Metro Briefing  New York Manhattan Fugitive Sought In 2 Killings | By William K Rashbaum NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/metro-briefing-new-york-manhattan-funds-for-immigrant-services.html | Metro Briefing  New York Manhattan Funds For Immigrant Services | By Colin Moynihan NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/metro-briefing-new-york-manhattan-lobbying-inquiry-stalled.html | Metro Briefing  New York Manhattan Lobbying Inquiry Stalled | By Susan Saulny NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/metro-briefing-new-york-manhattan-lobster-restriction-rejected.html | Metro Briefing  New York Manhattan Lobster Restriction Rejected | By Kirk Johnson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/metro-briefing-new-york-staten-island-inquiry-after-arrest.html | Metro Briefing  New York Staten Island Inquiry After Arrest | By Tina Kelley NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyregion/mta-to-include-19th-century-building-in-downtown-transit-hub.html | MTA to Include 19th Century Building in Downtown Transit Hub | By David W Dunlap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/nyc.html | NYC | By Clyde Haberman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/political-memo-despite-polls-pataki-backs-bush-on-iraq-all-the-way.html | Political Memo Despite Polls Pataki Backs Bush on Iraq All the Way | By James C McKinley Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/public-lives-a-public-health-warrior-tracking-9-11-trends.html | PUBLIC LIVES A Public Health Warrior Tracking 911 Trends | By Lynda Richardson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/rally-in-queens-will-seek-legalization-of-illegal-immigrants.html | Rally in Queens Will Seek Legalization of Illegal Immigrants | By Steven Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/residential-real-estate-a-ruling-limits-landlord-s-loft-eviction-rights.html | Residential Real Estate A Ruling Limits Landlords LoftEviction Rights | By Josh Barbanel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/review-fashion-prada-s-take-on-innocents-abroad.html | ReviewFashion Pradas Take On Innocents Abroad | By Cathy Horyn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/revised-admission-for-high-schools.html | REVISED ADMISSION FOR HIGH SCHOOLS | By David M Herszenhorn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/the-final-frontier-queens-museum-s-rockets-return-after-a-tuneup-in-ohio.html | The Final Frontier Queens Museums Rockets Return After a Tuneup in Ohio | By Corey Kilgannon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/top-democrat-backs-opponent-of-slain-councilman-s-brother.html | Top Democrat Backs Opponent of Slain Councilmans Brother | By Jonathan P Hicks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/shaking-the-house-of-cards.html | Shaking The House Of Cards | By Bob Herbert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/opinion/slime-and-defend.html | Slime and Defend | By Paul Krugman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/the-legacy-of-black-hawk-down.html | The Legacy of Black Hawk Down | By Kenneth L Cain | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/baseball-analysis-giambi-goes-from-zero-to-hero.html | BASEBALL ANALYSIS Giambi Goes From Zero to Hero | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/baseball-boston-faces-familiar-position-elimination.html | BASEBALL Boston Faces Familiar Position Elimination | By Michael Arkush | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/baseball-marlins-winning-fans-trust-again.html | BASEBALL Marlins Winning Fans Trust Again | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/baseball-same-setup-man-but-different-results-this-time.html | BASEBALL Same Setup Man but Different Results This Time | By Dave Caldwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/baseball-under-spell-of-pettitte-and-rivera-twins-break-down.html | BASEBALL Under Spell of Pettitte and Rivera Twins Break Down | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/golf-garcia-s-revamped-swing-is-finally-rounding-into-form.html | GOLF Garcas Revamped Swing Is Finally Rounding Into Form | By Clifton Brown | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/inside-the-nfl-the-pushing-and-pulling-of-black-quarterbacks.html | INSIDE THE NFL The Pushing and Pulling Of Black Quarterbacks | By Thomas George | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/pro-basketball-bryant-s-accuser-won-t-have-to-testify.html | PRO BASKETBALL Bryants Accuser Wont Have to Testify | By David O Williams | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/pro-basketball-lakers-in-hawaii-far-from-paradise.html | PRO BASKETBALL Lakers in Hawaii Far From Paradise | By Mike Wise | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/pro-football-jets-abraham-faces-drunken-driving-charge.html | PRO FOOTBALL Jets Abraham Faces Drunken Driving Charge | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/soccer-parlow-gets-physical-gets-goals.html | SOCCER Parlow Gets Physical Gets Goals | By Jere Longman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/sports-briefing-boxing-a-beefy-toney-weighs-in.html | SPORTS BRIEFING BOXING A Beefy Toney Weighs In | By Michael Katz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/sports-briefing-pro-basketball-knicks-cautious-on-mcdyess.html | SPORTS BRIEFING PRO BASKETBALL Knicks Cautious on McDyess | By Liz Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/sports-briefing-pro-basketball-mourning-starts-nets-career.html | SPORTS BRIEFING PRO BASKETBALL Mourning Starts Nets Career | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/sports-of-the-times-baker-s-reform-movement.html | Sports of The Times Bakers Reform Movement | By Ira Berkow | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/sports-of-the-times-in-rivera-he-trusts-torre-shows.html | Sports of The Times In Rivera He Trusts Torre Shows | By Dave Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/sports-of-the-times-red-sox-moments-create-a-big-hole.html | Sports of The Times Red Sox Moments Create a Big Hole | By Harvey Araton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/sports/tv-sports-limbaugh-still-has-a-fallback-position.html | TV SPORTS Limbaugh Still Has a Fallback Position | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/travel/day-trip-in-the-adirondacks-the-road-s-the-thing.html | DAY TRIP In the Adirondacks the Roads the Thing | By Paul Schneider | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/travel/driving-shopping-list-biker-gear.html | DRIVING Shopping List  Biker Gear | By Ann Ferrar | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/travel/driving-uneasy-rider.html | DRIVING Uneasy Rider | By Ann Ferrar | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/travel/havens-living-here-houses-near-national-forests-forever-close-to-nature.html | HAVENS LIVING HERE Houses Near National Forests Forever Close to Nature | Interview by Seth Kugel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-03 | https://www.nytimes.com/2003/10/03/travel/havens-weekender-old-lyme-conn.html | HAVENS Weekender  Old Lyme Conn | By Maura J Casey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/travel/journeys-36-hours-providence-ri.html | JOURNEYS 36 Hours  Providence RI | By Jason Tanz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/travel/journeys-when-welcome-doesn-t-mean-junior.html | JOURNEYS When Welcome Doesnt Mean Junior | By Christine Egan and Anna Bahney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/travel/who-needs-baseball-birders-have-their-own-fall-classic.html | Who Needs Baseball Birders Have Their Own Fall Classic | By Joe Roman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/us/bill-banning-abortion-procedure-advances.html | Bill Banning Abortion Procedure Advances | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/us/california-recall-candidate-s-words-schwarzenegger-admired-hitler-book-proposal.html | THE CALIFORNIA RECALL A CANDIDATES WORDS Schwarzenegger Admired Hitler Book Proposal Says | By Adam Nagourney and David D Kirkpatrick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/us/california-recall-change-command-orderly-civil-transition-likely-well-chaotic.html | THE CALIFORNIA RECALL CHANGE OF COMMAND Orderly and Civil Transition Likely Well Chaotic Comes to Mind | By John M Broder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/us/california-recall-leading-republican-sexual-accusations-prompt-apology.html | THE CALIFORNIA RECALL THE LEADING REPUBLICAN Sexual Accusations Prompt an Apology By Schwarzenegger | By Charlie Leduff and Dean E Murphy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/us/chicago-strike-leaves-garbage-piling-up.html | Chicago Strike Leaves Garbage Piling Up | By Jo Napolitano | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/us/far-from-home-and-staying-there.html | Far From Home and Staying There | By Pam Belluck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/us/fda-outlines-plans-to-counter-growing-trade-in-counterfeit-pharmaceuticals.html | FDA Outlines Plans to Counter Growing Trade in Counterfeit Pharmaceuticals | By Denise Grady | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/us/graham-presidential-campaign-considers-changing-strategies.html | Graham Presidential Campaign Considers Changing Strategies | By Diane Cardwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/us/house-rebuffs-the-white-house-over-rules-to-limit-overtime-pay.html | House Rebuffs the White House Over Rules to Limit Overtime Pay | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/us/how-consumers-should-check-drugs.html | How Consumers Should Check Drugs | By Anahad OConnor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/us/judge-rules-out-a-death-penalty-for-9-11-suspect.html | JUDGE RULES OUT A DEATH PENALTY FOR 911 SUSPECT | By Philip Shenon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/us/national-briefing-south-alabama-justice-calls-his-suspension-illegal.html | National Briefing  South Alabama Justice Calls His Suspension Illegal | By Ariel Hart NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/us/national-briefing-southwest-arizona-plan-to-fight-prison-crowding.html | National Briefing  Southwest Arizona Plan To Fight Prison Crowding | By Steve Barnes NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/us/national-briefing-washington-report-faults-meat-company-and-inspectors.html | National Briefing  Washington Report Faults Meat Company And Inspectors | By Elizabeth Becker NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/us/national-briefing-west-california-court-rules-against-dna-database.html | National Briefing  West California Court Rules Against DNA Database | By Adam Liptak NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/us/poll-shows-drop-in-confidence-on-bush-skill-in-handling-crises.html | Poll Shows Drop in Confidence On Bush Skill in Handling Crises | By Todd S Purdum and Janet Elder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| 2003-10-03 | https://www.nytimes.com/2003/10/03/us/refugee-numbers-decline.html | Refugee Numbers Decline | By John Files | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/us/senate-panel-approves-judge-s-nomination.html | Senate Panel Approves Judges Nomination | By Neil A Lewis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/us/us-practices-how-to-down-hijacked-jets.html | US Practices How to Down Hijacked Jets | By Eric Schmitt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/austrian-cardinal-describes-pope-as-dying.html | Austrian Cardinal Describes Pope as Dying | By Frank Bruni | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/chronicling-life-perched-on-a-volcano-s-edge-as-change-erupts.html | Chronicling Life Perched on a Volcanos Edge as Change Erupts | By Michiko Kakutani | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/debating-a-leak-political-memo-first-a-leak-then-a-predictable-pattern.html | DEBATING A LEAK POLITICAL MEMO First a Leak Then a Predictable Pattern | By David E Rosenbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/debating-a-leak-the-investigation-democrats-want-ashcroft-out-of-inquiry.html | DEBATING A LEAK THE INVESTIGATION Democrats Want Ashcroft Out of Inquiry | By Carl Hulse and Richard W Stevenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/israel-to-build-600-homes-in-3-settlements-us-officials-are-critical.html | Israel to Build 600 Homes in 3 Settlements US Officials Are Critical | By Greg Myre and Steven R Weisman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/korean-claim-leaves-us-concerned-but-skeptical.html | Korean Claim Leaves US Concerned But Skeptical | By James Brooke | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/liberia-leader-says-rebels-trying-to-oust-him.html | Liberia Leader Says Rebels Trying to Oust Him | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/manchester-journal-us-gift-to-britain-the-model-of-a-modern-cop.html | Manchester Journal US Gift to Britain The Model of a Modern Cop | By Lizette Alvarez | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/militant-gets-death-penalty-for-his-role-in-bali-blast.html | Militant Gets Death Penalty For His Role In Bali Blast | By Jane Perlez | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/opposition-in-chechen-vote-seen-as-mainly-underground.html | Opposition in Chechen Vote Seen as Mainly Underground | By Seth Mydans | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/struggle-for-iraq-assessment-reckoning-iraq-arms-report-poses-test-for-bush.html | THE STRUGGLE FOR IRAQ ASSESSMENT A Reckoning Iraq Arms Report Poses Test for Bush | By David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/struggle-for-iraq-combat-us-soldiers-are-ambushed-guerrillas-iraq-town.html | THE STRUGGLE FOR IRAQ COMBAT US Soldiers Are Ambushed By Guerrillas in Iraqi Town | By Alex Berenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/struggle-for-iraq-military-pentagon-criticizes-high-rate-allied-deaths-allied.html | THE STRUGGLE FOR IRAQ MILITARY Pentagon Criticizes High Rate of Allied Deaths by Allied Fire | By Thom Shanker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/struggle-for-iraq-rebuilding-senate-votes-require-open-bidding-contracts.html | THE STRUGGLE FOR IRAQ REBUILDING Senate Votes to Require Open Bidding on Contracts | By David Firestone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/struggle-for-iraq-search-no-illicit-arms-found-iraq-us-inspector-tells-congress.html | THE STRUGGLE FOR IRAQ THE SEARCH No Illicit Arms Found in Iraq US Inspector Tells Congress | By James Risen and Judith Miller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/struggle-for-iraq-united-nations-annan-raises-doubts-about-quick-self-rule-for.html | THE STRUGGLE FOR IRAQ UNITED NATIONS Annan Raises Doubts About Quick SelfRule for Iraq | By Felicity Barringer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/struggle-for-iraq-weapons-inspector-for-leader-arms-hunt-report-test-faith.html | THE STRUGGLE FOR IRAQ WEAPONS INSPECTOR For Leader of Arms Hunt Report Is a Test of Faith | By Douglas Jehl | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/world-briefing-americas-bolivia-strikes-rock-capital.html | World Briefing Americas Bolivia Strikes Rock Capital | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/world-briefing-asia-afghanistan-2-canadian-peacekeepers-die-in-blast.html | World Briefing  Asia Afghanistan 2 Canadian Peacekeepers Die In Blast | By Carlotta Gall NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/world-briefing-asia-hong-kong-report-on-sars.html | World Briefing  Asia Hong Kong Report On Sars | By Keith Bradsher NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://www.nytimes.com/2003/10/03/world/world-briefing-middle-east-iran-inspectors-arrive.html | World Briefing  Middle East Iran Inspectors Arrive | By Nazila Fathi NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/a-40-year-meander-to-fame.html | A 40Year Meander to Fame | By Peter Applebome | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/are-more-people-cheating-despite-ample-accounts-dishonesty-moral-decline-hard.html | Are More People Cheating Despite Ample Accounts Of Dishonesty a Moral Decline Is Hard to Calculate | By Felicia R Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/bridge-a-kibitzer-may-be-right-or-may-shoot-from-the-hip.html | BRIDGE A Kibitzer May Be Right Or May Shoot From the Hip | By Alan Truscott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/celebrated-mies-house-up-for-auction.html | Celebrated Mies House Up for Auction | By Carol Vogel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/chubby-jackson-84-a-big-band-star-on-bass.html | Chubby Jackson 84 a BigBand Star on Bass | By Peter Keepnews | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/dance-review-exuberant-parsons-dancers-at-a-new-theater.html | DANCE REVIEW Exuberant Parsons Dancers at a New Theater | By Anna Kisselgoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/foreigners-rights-in-the-post-9-11-era-a-matter-of-justice.html | Foreigners Rights In the Post911 Era A Matter of Justice | By Daphne Eviatar | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/music-review-philharmonic-and-friends-explore-berlioz-s-romeo.html | MUSIC REVIEW Philharmonic and Friends Explore Berliozs Romeo | By Allan Kozinn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/pop-review-standards-unstandard.html | POP REVIEW Standards Unstandard | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/arts/television-review-hey-mare-this-old-lady-looks-like-ya.html | TELEVISION REVIEW Hey Mare This Old Lady Looks Like Ya | By Ned Martel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/business/employment-rises-for-the-first-time-in-seven-months.html | EMPLOYMENT RISES FOR THE FIRST TIME IN SEVEN MONTHS | By David Leonhardt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/business/former-credit-suisse-lawyer-says-banker-knew-of-inquiry.html | Former Credit Suisse Lawyer Says Banker Knew of Inquiry | By Jonathan D Glater | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/business/merrill-fires-three-brokers-over-trading.html | Merrill Fires Three Brokers Over Trading | By Landon Thomas Jr and Riva D Atlas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/business/permutations-push-oreo-far-beyond-cookie-aisle.html | Permutations Push Oreo Far Beyond Cookie Aisle | By David Barboza | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/business/shares-of-parts-supplier-tumble-on-chrysler-report.html | Shares of Parts Supplier Tumble on Chrysler Report | By Micheline Maynard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/business/small-studios-plot-response-to-dvd-ban-for-oscar-voters.html | Small Studios Plot Response To DVD Ban For Oscar Voters | By Laura M Holson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/business/states-plan-suit-to-prod-us-on-global-warming.html | States Plan Suit to Prod US on Global Warming | By Danny Hakim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| 2003-10-04 | https://www.nytimes.com/2003/10/04/business/verisign-agrees-to-suspend-disputed-site-finder-service.html | VeriSign Agrees to Suspend Disputed Site Finder Service | By Elizabeth Olson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/business/world-business-briefing-asia-japan-electronics-credit-rating.html | World Business Briefing  Asia Japan Electronics Credit Rating | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/business/world-business-briefing-asia-japan-internet-stock-rises.html | World Business Briefing  Asia Japan Internet Stock Rises | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/business/world-business-briefing-asia-japan-nintendo-expects-a-loss.html | World Business Briefing  Asia Japan Nintendo Expects A Loss | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/business/world-business-briefing-europe-italy-pension-measure-advances.html | World Business Briefing  Europe Italy Pension Measure Advances | By Eric Sylvers NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/movies/critic-s-notebook-a-director-s-calm-as-a-relentless-force.html | CRITIC'S NOTEBOOK A Directors Calm as a Relentless Force | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/movies/film-festival-review-an-artist-s-stark-vision-of-cambodian-slaughter.html | FILM FESTIVAL REVIEW An Artists Stark Vision Of Cambodian Slaughter | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/movies/film-festival-review-virtue-is-its-own-punishment.html | FILM FESTIVAL REVIEW Virtue Is Its Own Punishment | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/movies/film-festival-review-when-the-west-intrudes-on-a-moroccan-village.html | FILM FESTIVAL REVIEW When the West Intrudes On a Moroccan Village | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/movies/think-tank-doctors-who-performed-abortions-before-roe-v-wade.html | THINK TANK Doctors Who Performed Abortions Before Roe v Wade | By Felicia R Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/about-new-york-giuliani-razed-roller-coaster-and-the-law.html | About New York Giuliani Razed Roller Coaster And the Law | By Dan Barry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/art-too-tempting-at-rikers-plot-to-steal-a-dali-was-far-from-a-masterpiece.html | Art Too Tempting at Rikers Plot to Steal a Dal Was Far From a Masterpiece | By Paul von Zielbauer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/bronx-girl-follows-vision-a-future-far-from-home.html | Bronx Girl Follows Vision A Future Far From Home | By Alan Feuer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/city-s-role-in-slavery-is-recalled-at-rites.html | Citys Role In Slavery Is Recalled At Rites | By Michael Luo | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/columbia-skirted-its-lottery-to-fill-a-new-primary-school.html | Columbia Skirted Its Lottery To Fill a New Primary School | By Karen W Arenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/judge-censored-for-remarks-and-he-agrees-to-step-down.html | Judge Censored For Remarks And He Agrees To Step Down | By William Glaberson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/lawmakers-citing-violence-seek-to-regulate-cybercafes.html | Lawmakers Citing Violence Seek to Regulate Cybercafes | By Michael Brick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/manhattan-us-attorney-in-line-to-be-ashcroft-aide.html | Manhattan US Attorney In Line to Be Ashcroft Aide | By Benjamin Weiser and Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/mayor-seeks-300-million-in-spending-cuts.html | Mayor Seeks 300 Million in Spending Cuts | By Mike McIntire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregion/mayor-wants-to-move-site-of-power-plant.html | Mayor Wants To Move Site Of Power Plant | By Winnie Hu | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregi on/mother-seeks-mistrial-after-juror-incident.html | Mother Seeks Mistrial After Juror Incident | By Marc Santora | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregi on/new-bishop-pledges-support-for-abuse-victims.html | New Bishop Pledges Support for Abuse Victims | By Daniel J Wakin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregi on/new-members-added-to-panel-on-school-aid.html | New Members Added to Panel On School Aid | By Greg Winter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregi on/new-policy-for-admissions-is-bringing-new-headaches.html | New Policy for Admissions Is Bringing New Headaches | By David M Herszenhorn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregi on/religion-journal-when-members-one-faith-are-teachers-religious-school-another.html | Religion Journal When Members of One Faith Are Teachers at a Religious School of Another | By Marek Fuchs | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregi on/renewed-scrutiny-for-the-sale-of-the-states-canal-property.html | Renewed Scrutiny for the Sale Of the States Canal Property | By Lydia Polgreen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregi on/scientologist-s-treatments-lure-firefighters.html | Scientologists Treatments Lure Firefighters | By Michelle ODonnell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregi on/to-new-jersey-officials-scoffs-most-state-high-schools-appear-on-us-warning-list.html | To New Jersey Officials Scoffs Most State High Schools Appear on US Warning List | By David Kocieniewski | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/nyregi on/us-says-new-york-postal-workers-faked-express-delivery-times.html | US Says New York Postal Workers Faked Express Delivery Times | By Sabrina Tavernise | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/opinio n/hummers-to-harleys.html | Hummers To Harleys | By David Brooks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/opinio n/justice-nigeria-s-way.html | Justice Nigerias Way | By Helon Habila | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/opinio n/killer-of-dreams.html | Killer Of Dreams | By Nicholas D Kristof | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/opinio n/washington-s-sour-sales-pitch.html | Washingtons Sour Sales Pitch | By Michael Holtzman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/opinio n/within-bounds.html | Within Bounds | By John McWhorter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/ auto-racing-a-presidential-candidate-eyes-the-auto-body-politic.html | AUTO RACING A Presidential Candidate Eyes the Auto Body Politic | By Robert Lipsyte | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/ baseball-behind-two-hit-gem-by-prior-the-cubs-outshine-maddux-and-the-braves.html | BASEBALL Behind TwoHit Gem by Prior the Cubs Outshine Maddux and the Braves | By Ira Berkow | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/ baseball-conine-and-the-marlins-relive-the-past.html | BASEBALL Conine and the Marlins Relive the Past | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/ baseball-for-red-sox-and-their-fans-there-s-no-place-like-fenway.html | BASEBALL For Red Sox and Their Fans Theres No Place Like Fenway | By Pete Thamel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/ baseball-no-rest-in-sight-after-clemens-s-final-delivery.html | BASEBALL No Rest in Sight After Clemens Final Delivery | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/ baseball-steinbrenner-says-torre-will-be-back.html | BASEBALL Steinbrenner Says Torre Will Be Back | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/ college-football-a-full-ride-can-have-its-bumps.html | COLLEGE FOOTBALL A Full Ride Can Have Its Bumps | By Joe Drape | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/college-football-kickoff-todays-s-top-matchups.html | College Football  Kickoff TODAYS TOP MATCHUPS | By Fred Bierman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/college-football-longhorns-brown-knows-only-winning-will-quiet-critics.html | COLLEGE FOOTBALL Longhorns Brown Knows Only Winning Will Quiet Critics | By Viv Bernstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/field-conditions-and-noise-will-test-the-yankees.html | Field Conditions and Noise Will Test the Yankees | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/golf-woods-s-solid-round-is-close-to-spectacular.html | GOLF Woodss Solid Round Is Close to Spectacular | By Clifton Brown | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/pro-basketball-mcdyess-back-in-camp-but-playing-has-to-wait.html | PRO BASKETBALL McDyess Back in Camp But Playing Has to Wait | By Liz Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/pro-basketball-nets-house-is-in-order-with-kidd-in-the-fold.html | PRO BASKETBALL Nets House Is in Order With Kidd in the Fold | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/pro-basketball-with-bryant-absent-lakers-begin-practicing.html | PRO BASKETBALL With Bryant Absent Lakers Begin Practicing | By Mike Wise | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/pro-football-hamilton-is-overlooked-no-longer.html | PRO FOOTBALL Hamilton Is Overlooked No Longer | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/sports-briefing-boxing-holyfield-takes-on-toney.html | Sports Briefing BOXING Holyfield Takes On Toney | By Michael Katz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/sports-briefing-cross-country-kenyans-lead-iona.html | Sports Briefing CROSSCOUNTRY Kenyans Lead Iona | By Bernie Beglane | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/sports-briefing-figure-skating-cohen-defeats-kwan.html | Sports Briefing FIGURE SKATING Cohen Defeats Kwan | By Frank Litsky | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/sports-briefing-hockey-devils-shut-out-by-rangers.html | Sports Briefing HOCKEY Devils Shut Out by Rangers | By Jim Cerny | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/sports-briefing-hockey-rangers-add-3-and-lose-3.html | Sports Briefing HOCKEY Rangers Add 3 and Lose 3 | By Jason Diamos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/sports-of-the-times-for-macmillan-home-will-not-be-the-same.html | Sports of The Times For MacMillan Home Will Not Be the Same | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/sports/sports-of-the-times-yankees-seventh-inning-stretch-shouldn-t-be-so-stretched-out.html | Sports of The Times Yankees SeventhInning Stretch Shouldnt Be So Stretched Out | By William C Rhoden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/us/california-recall-candidate-s-words-schwarzenegger-releases-data-hitler-comments.html | THE CALIFORNIA RECALL THE CANDIDATES WORDS Schwarzenegger Releases Data on Hitler Comments | By David D Kirkpatrick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/us/california-recall-governor-davis-busy-filling-vacancies-judgeships-just-case.html | THE CALIFORNIA RECALL THE GOVERNOR Davis Busy Filling Vacancies And Judgeships Just in Case | By Dean E Murphy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/us/clark-says-rush-to-war-based-on-twisted-facts.html | Clark Says Rush to War Based on Twisted Facts | By Katharine Q Seelye | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/us/democrats-deride-bush-and-dismiss-one-another.html | Democrats Deride Bush And Dismiss One Another | By David M Halbfinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| 2003-10-04 | https://www.nytimes.com/2003/10/04/us/government-lawyers-fear-9-11-ruling-threatens-qaeda-cases.html | Government Lawyers Fear 911 Ruling Threatens Qaeda Cases | By Philip Shenon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/us/handcuffed-to-the-economy.html | Handcuffed to the Economy | By Richard W Stevenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/us/john-dunlop-89-dies-labor-expert-served-11-presidents.html | John Dunlop 89 Dies Labor Expert Served 11 Presidents | By Steven Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/us/nasas-plans-for-shuttles-call-for-fall-04-launching.html | NASAs Plans for Shuttles Call for Fall 04 Launching | By Warren E Leary | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/us/national-briefing-midwest-illinois-reprieve-for-a-children-s-home.html | National Briefing  Midwest Illinois Reprieve For A Childrens Home | By Jo Napolitano NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/us/national-briefing-south-georgia-andrew-young-says-no-to-senate-race.html | National Briefing  South Georgia Andrew Young Says No To Senate Race | By Ariel Hart NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/us/national-briefing-southwest-texas-guilty-plea-in-tobacco-related-case.html | National Briefing  Southwest Texas Guilty Plea In TobaccoRelated Case | By Steve Barnes NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/us/national-briefing-washington-union-spending.html | National Briefing  Washington Union Spending | By Steven Greenhouse NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/us/the-california-recall-the-field-busload-of-recall-candidates-in-leader-s-fumes.html | THE CALIFORNIA RECALL THE FIELD Busload of Recall Candidates in Leaders Fumes | By Sarah Kershaw | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/us/the-california-recall-the-leading-republican-schwarzenegger-in-a-final-sweep.html | THE CALIFORNIA RECALL THE LEADING REPUBLICAN SCHWARZENEGGER IN A FINAL SWEEP | By Charlie Leduff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/us/white-house-is-told-to-hand-over-records.html | White House Is Told to Hand Over Records | By Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/world/afghan-blast-stirs-debate-on-canadian-military-spending.html | Afghan Blast Stirs Debate on Canadian Military Spending | By Clifford Krauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/world/chancellor-schroder-strives-to-increase-his-word-power.html | Chancellor Schroder Strives To Increase His Word Power | By Mark Landler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/world/criminal-inquiry-into-russian-oil-company-is-renewed.html | Criminal Inquiry Into Russian Oil Company Is Renewed | By Steven Lee Myers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/world/israeli-officer-is-charged-in-4-killings-in-west-bank.html | Israeli Officer Is Charged In 4 Killings In West Bank | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/world/israeli-security-barrier-bar-to-terror-or-to-peace.html | Israeli Security Barrier Bar to Terror or to Peace | By John F Burns | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/world/serbia-will-send-troops-and-police-to-afghanistan.html | Serbia Will Send Troops And Police to Afghanistan | By Elaine Sciolino | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/world/struggle-for-iraq-diplomacy-opposition-deepening-new-un-resolution-iraq.html | THE STRUGGLE FOR IRAQ DIPLOMACY Opposition Is Deepening to a New UN Resolution on Iraq | By Felicity Barringer and John Tagliabue | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/world/struggle-for-iraq-rebuilding-iraqis-say-us-occupation-authority-misspends.html | THE STRUGGLE FOR IRAQ REBUILDING Iraqis Say US Occupation Authority Misspends Millions in Its Awarding of Contracts | By Patrick E Tyler and Raymond Bonner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/world/struggle-for-iraq-weapons-search-president-says-report-arms-vindicates-war.html | THE STRUGGLE FOR IRAQ WEAPONS SEARCH President Says Report on Arms Vindicates War | By David E Sanger and James Risen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-04 | https://www.nytimes.com/2003/10/04/world/the-saturday-profile-an-unlikely-promoter-of-an-islamic-reformation.html | THE SATURDAY PROFILE An Unlikely Promoter of an Islamic Reformation | By Clifford Krauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/world/world-briefing-africa-kenya-corrupt-judges-told-to-go.html | World Briefing  Africa Kenya Corrupt Judges Told To Go | By Marc Lacey NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/world/world-briefing-americas-mexico-un-help-in-unexplained-killings.html | World Briefing  Americas Mexico UN Help In Unexplained Killings | By Antonio Betancourt NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/world/world-briefing-asia-afghanistan-6-die-in-blast-near-base.html | World Briefing  Asia Afghanistan 6 Die In Blast Near Base | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/world/world-briefing-europe-ireland-pubs-reject-smoking-ban.html | World Briefing  Europe Ireland Pubs Reject Smoking Ban | By Brian Lavery NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/world/world-briefing-europe-northern-ireland-ira-deadline-set.html | World Briefing  Europe Northern Ireland IRA Deadline Set | By Brian Lavery NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/world/world-briefing-europe-spain-a-few-good-perks.html | World Briefing  Europe Spain A Few Good Perks | By Dale Fuchs NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/world/world-briefing-europe-spain-high-speed-link-questioned.html | World Briefing  Europe Spain HighSpeed Link Questioned | By Dale Fuchs NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-04 | https://www.nytimes.com/2003/10/04/world/world-briefing-middle-east-egypt-mummy-for-sale.html | World Briefing  Middle East Egypt Mummy For Sale | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/art-diane-arbuss-family-values.html | ART Diane Arbuss Family Values | By Richard B Woodward | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/art-jean-cocteau-before-his-own-fabulousness-consumed-him.html | ART Jean Cocteau Before His Own Fabulousness Consumed Him | By Alan Riding | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/art-lee-bontecou-returns-from-her-faraway-planet.html | ART Lee Bontecou Returns From Her Faraway Planet | By Lyle Rexer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/dance-dancing-not-messing-with-mother-nature.html | DANCE Dancing Not Messing With Mother Nature | By Gia Kourlas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/music-a-centennial-debate-over-piano-titans.html | MUSIC A Centennial Debate Over Piano Titans | By Anthony Tommasini | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/music-high-notes-the-philharmonic-looks-back-to-the-future.html | MUSIC HIGH NOTES The Philharmonic Looks Back to the Future | By James R Oestreich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/music-playlist-the-cat-stevens-countdown.html | MUSIC PLAYLIST The Cat Stevens Countdown | By Neil Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/music-the-eternal-road-in-endless-quest-of-a-stage.html | MUSIC The Eternal Road In Endless Quest of a Stage | By John Rockwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/music-what-could-khachaturian-do-besides-an-encore.html | MUSIC What Could Khachaturian Do Besides An Encore | By Maya Pritsker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/television-as-it-is-written-so-it-is-viewed.html | TELEVISION As It Is Written So It Is Viewed | By Sarah Hepola | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/television-reruns-the-changing-tune-of-the-tv-theme-song.html | TELEVISION RERUNS The Changing Tune Of the TV Theme Song | By Emily Nussbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | https://www.nytimes.com/2003/10/05/arts/when-weird-works-outkast-and-erykah-badu.html | When Weird Works Outkast and Erykah Badu | By Kelefa Sanneh | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/automobiles/behind-wheel-2004-porsche-cayenne-turbo-cayenne-s-taking-midlife-crises-new.html | BEHIND THE WHEEL2004 Porsche Cayenne Turbo and Cayenne S Taking Midlife Crises to New Places | By Keith Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/automobiles/special-order-a-green-hummer.html | Special Order A Green Hummer | By Jim Motavalli | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/an-accidental-radical.html | An Accidental Radical | By Peter Beinart | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/books-in-brief-nonfiction-431290.html | BOOKS IN BRIEF NONFICTION | By Laura Ciolkowski | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/books-in-brief-nonfiction-431303.html | BOOKS IN BRIEF NONFICTION | By Christine Kenneally | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/books-in-brief-nonfiction-431311.html | BOOKS IN BRIEF NONFICTION | By Raye Snover | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/books-in-brief-nonfiction-431338.html | BOOKS IN BRIEF NONFICTION | By Allen D Boyer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/books-in-brief-nonfiction-431354.html | BOOKS IN BRIEF NONFICTION | By Michael Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/books-in-brief-nonfiction-joints.html | BOOKS IN BRIEF NONFICTION Joints | By Steven Heller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/color-coded.html | ColorCoded | By Sophie Harrison | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/crime-429953.html | CRIME | By Marilyn Stasio | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/heart-of-emptiness.html | Heart of Emptiness | By Richard Eder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/here-comes-the-master-race.html | Here Comes the Master Race | By Daniel J Kevles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/living-in-the-greenhouse.html | Living in the Greenhouse | By Andrew C Revkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/mourning-at-a-distance.html | Mourning at a Distance | By Esther Schor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/new-noteworthy-paperbacks-443018.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/one-morning-in-october.html | One Morning in October | By Philip Caputo | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/she-shall-overcome.html | She Shall Overcome | By Gioia Diliberto | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/the-last-word-the-hunting-of-the-snark.html | THE LAST WORD The Hunting Of The Snark | By Laura Miller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/the-original-information-age.html | The Original Information Age | By Polly Shulman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/the-safe-house.html | The Safe House | By Sven Birkerts | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/the-surveyor-of-customs.html | The Surveyor of Customs | By Brooke Allen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/unsuited-to-everything.html | Unsuited to Everything | By Inga Clendinnen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/was-that-elijah.html | Was That Elijah | By Louis Bayard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/books/what-s-cooking-on-mindanao.html | Whats Cooking on Mindanao | By Michael Upchurch | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business/bison-burgers-for-humanity-s-sake.html | Bison Burgers for Humanitys Sake | By Geraldine Fabrikant and Stephanie Strom | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business/bulletin-board-employed-yes-but-not-necessarily-happy.html | BULLETIN BOARD Employed Yes But Not Necessarily Happy | By Hubert B Herring | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business-a-takeover-artist-s-new-target-is-land.html | Business A Takeover Artists New Target Is Land | By David Wethe | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business-electronic-arts-makes-itself-a-hollywood-home.html | Business Electronic Arts Makes Itself a Hollywood Home | By Eryn Brown | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business-people-grasso-and-the-gadfly-so-happy-together.html | Business People Grasso and the Gadfly So Happy Together | By Melinda Ligos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business-people-high-school-cafeteria-as-business-incubator.html | Business People High School Cafeteria As Business Incubator | By Melinda Ligos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business-people-keep-them-on-a-long-leash-or-throw-them-a-bone.html | Business People Keep Them on a Long Leash Or Throw Them a Bone | By Melinda Ligos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business-people-so-how-many-big-personalities-can-fit-on-a-stage.html | Business People So How Many Big Personalities Can Fit on a Stage | By Melinda Ligos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/databank-markets-open-3rd-quarter-on-a-strong-note.html | DataBank Markets Open 3rd Quarter on a Strong Note | By Kenneth N Gilpin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/economic-view-sunny-skies-for-europe-grab-that-umbrella.html | ECONOMIC VIEW Sunny Skies For Europe Grab That Umbrella | By Mark Landler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/executive-life-a-driven-bunch-says-no-degree-no-problem.html | Executive Life A Driven Bunch Says No Degree No Problem | By Julia Lawlor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/executive-life-the-boss-my-day-and-casey-s.html | EXECUTIVE LIFE THE BOSS My Day and Caseys | By Bud Selig | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/investing-a-land-of-market-timing-and-broken-watches.html | Investing A Land of Market Timing and Broken Watches | By Carla Fried | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/love-money-rolling-the-dice-on-private-school.html | LOVE  MONEY Rolling the Dice On Private School | By Ellyn Spragins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/market-insight-how-high-a-bounce-for-chip-stocks.html | MARKET INSIGHT How High A Bounce For Chip Stocks | By Kenneth N Gilpin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/market-watch-lopsided-401-k-s-all-too-common.html | MARKET WATCH Lopsided 401ks All Too Common | By Gretchen Morgenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/mutual-funds-report-a-good-quarter-in-spite-of-it-all.html | MUTUAL FUNDS REPORT A Good Quarter In Spite Of It All | By Kenneth N Gilpin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/mutual-funds-report-as-tech-takes-off-so-does-anxiety.html | MUTUAL FUNDS REPORT As Tech Takes Off So Does Anxiety | By Paul J Lim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/mutual-funds-report-can-confidence-be-restored.html | MUTUAL FUNDS REPORT Can Confidence Be Restored | By Floyd Norris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/mutual-funds-report-deep-value-investing-now-back-in-style.html | MUTUAL FUNDS REPORT DeepValue Investing Now Back in Style | By Conrad De Aenlle | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/mutual-funds-report-don-t-overconsume-natural-resources.html | MUTUAL FUNDS REPORT Dont Overconsume Natural Resources | By J Alex Tarquinio | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/mutual-funds-report-essay-now-greed-has-become-unseemly.html | MUTUAL FUNDS REPORT ESSAY Now Greed Has Become Unseemly | By John Schwartz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-for-3-funds-fireworks-in-small-stocks.html | MUTUAL FUNDS REPORT For 3 Funds Fireworks in Small Stocks | By Carole Gould | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-higher-interest-rates-could-crimp-these-muni-funds.html | MUTUAL FUNDS REPORT Higher Interest Rates Could Crimp These Muni Funds | By Ilana Polyak | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-portfolios-etc-long-term-success-is-built-on-defense.html | MUTUAL FUNDS REPORT PORTFOLIOS ETC LongTerm Success Is Built on Defense | By Jonathan Fuerbringer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-terms-for-investors-combined-with-tips.html | MUTUAL FUNDS REPORT Terms for Investors Combined With Tips | By Robert D Hershey Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-what-if-you-crossed-momentum-with-value-investing.html | MUTUAL FUNDS REPORT What If You Crossed Momentum With Value Investing | By Virginia Munger Kahn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-wheres-the-grain-to-go-against.html | MUTUAL FUNDS REPORT Wheres the Grain To Go Against | By Norm Alster | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business/mutual-funds-report-windex-and-ziploc-and-value-investing.html | MUTUAL FUNDS REPORT Windex and Ziploc And Value Investing | By Elizabeth Harris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business/on-the-contrary-where-nobody-knows-youre-a-music-thief.html | ON THE CONTRARY Where Nobody Knows Youre a Music Thief | By Daniel Akst | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business/on-the-job-my-exit-music-please.html | ON THE JOB My Exit Music Please | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business/personal-business-as-drug-benefits-fall-workers-need-a-strategy.html | Personal Business As Drug Benefits Fall Workers Need a Strategy | By Sana Siwolop | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business/personal-business-diary-more-company-for-millionaires.html | PERSONAL BUSINESS DIARY More Company For Millionaires | By Vivian Marino | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business/private-sector-after-a-fast-start-growing-pains.html | Private Sector After a Fast Start Growing Pains | By Eve Tahmincioglu | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business/strategies-in-funds-hands-value-stocks-often-lose-their-luster.html | STRATEGIES In Funds Hands Value Stocks Often Lose Their Luster | By Mark Hulbert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/business/where-are-all-the-new-drugs.html | Where Are All the New Drugs | By Gardiner Harris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/jobs/home-front-at-home-in-lower-manhattan-for-211-years.html | HOME FRONT At Home in Lower Manhattan for 211 Years | By Charles V Bagli | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/food-dark-victory.html | FOOD Dark Victory | By Jonathan Reynolds | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/lives-home-away-from-home.html | LIVES Home Away From Home | By Joanna Milter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/on-the-edge-of-the-neo-70-s.html | On The Edge Of The Neo70s | By Ao Scott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/palimpsest-street.html | Palimpsest Street | By Kevin Baker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-city-of-stories-again.html | The City of Stories Again | By Gary Shteyngart | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-darkest-night.html | The Darkest Night | By Jonathan Mahler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-meltingest-pot.html | The Meltingest Pot | By Suketu Mehta | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-party.html | The Party | By Luc Sante | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-untouchables.html | The Untouchables | By John Colapinto | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-way-we-live-now-10-5-03-back-to-the-future.html | THE WAY WE LIVE NOW 10503 Back to the Future | By James Traub | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-way-we-live-now-10-5-03-essay-lincoln-centers-culture-gap.html | THE WAY WE LIVE NOW 10503 ESSAY Lincoln Centers Culture Gap | By Deborah Solomon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-way-we-live-now-10-5-03-gallery-unambiguously-cindy.html | THE WAY WE LIVE NOW 10503 GALLERY Unambiguously Cindy | By Michael Kimmelman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-way-we-live-now-10-5-03-on-language-zblub.html | THE WAY WE LIVE NOW 10503 ON LANGUAGE Zblub | By William Safire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-way-we-live-now-10-5-03-phenomenon-not-for-his-eyes-only.html | THE WAY WE LIVE NOW 10503 PHENOMENON Not For His Eyes Only | By Shaila K Dewan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-way-we-live-now-10-5-03-proposal-stand-up-women.html | THE WAY WE LIVE NOW 10503 PROPOSAL StandUp Women | By Gail Collins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-way-we-live-now-10-5-03-questions-for-merce-cunningham-lord-of-the-dance.html | THE WAY WE LIVE NOW 10503 QUESTIONS FOR MERCE CUNNINGHAM Lord Of The Dance | By Deborah Solomon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-way-we-live-now-10-5-03-the-ethicist-metropolitan-life.html | THE WAY WE LIVE NOW 10503 THE ETHICIST Metropolitan Life | By Randy Cohen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/magazine/the-way-we-live-now-10-5-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 10503 What They Were Thinking | By Rob Turner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/movies/film-denzels-heavy-cop-habit.html | FILM Denzels Heavy Cop Habit | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/movies/film-in-the-country-with-chabrol.html | FILM In the Country With Chabrol | By Marcelle Clements | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/movies/film-the-new-cinematic-realism.html | FILM The New Cinematic Realism | By Caryn James | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/a-dismal-season-at-a-cherished-beach.html | A Dismal Season at a Cherished Beach | By Jd Samuelson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/art-a-show-of-treasures-from-the-smithsonian.html | ART A Show of Treasures From the Smithsonian | By Helen A Harrison | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/art-review-drawings-revealing-quirks-and-idiosyncracies.html | ART REVIEW Drawings Revealing Quirks And Idiosyncracies | By William Zimmer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/artistic-image-makers-of-a-presidency.html | Artistic Image Makers Of a Presidency | By Benjamin Genocchio | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/autumn-filled-with-the-sounds-of-concerts.html | Autumn Filled With the Sounds of Concerts | By Robert Sherman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/barnard-to-brighten-its-campus-with-a-six-story-student-center.html | Barnard to Brighten Its Campus With a SixStory Student Center | By Sabrina Tavernise | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/basement-into-light-day-abuse-case-long-island-suburb-resonates-more-open-glen.html | Out of the Basement Into the Light of Day Abuse Case in a Long Island Suburb Resonates in a More Open Glen Ridge | By Iver Peterson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/briefings-courts-verniero-retires.html | BRIEFINGS COURTS VERNIERO RETIRES | By Jeremy Pearce | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/briefings-public-policy-ethics-package.html | BRIEFINGS PUBLIC POLICY ETHICS PACKAGE | By George James | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/briefings-public-policy-paying-for-open-space.html | BRIEFINGS PUBLIC POLICY PAYING FOR OPEN SPACE | By George James | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/briefings-public-policy-polling-for-dollars.html | BRIEFINGS PUBLIC POLICY POLLING FOR DOLLARS | By Karen Demasters | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/briefings-public-policy-start-up-financing.html | BRIEFINGS PUBLIC POLICY STARTUP FINANCING | By Karen Demasters | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/briefings-transportation-loss-of-highway-funds.html | BRIEFINGS TRANSPORTATION LOSS OF HIGHWAY FUNDS | By Jeremy Pearce | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/briefings-transportation-rail-money.html | BRIEFINGS TRANSPORTATION RAIL MONEY | By Jeremy Pearce | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/by-the-way-a-gift-left-by-grandmas.html | BY THE WAY A Gift Left by Grandmas | By Tammy La Gorce | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/chess-take-my-knight-please-a-quick-route-to-a-loss.html | CHESS Take My Knight Please A Quick Route to a Loss | By Robert Byrne | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/city-lore-what-a-wonderful-shave.html | CITY LORE What a Wonderful Shave | By Jim OGrady | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/communities-enclave-is-split-on-makeovers.html | COMMUNITIES Enclave Is Split on Makeovers | By Carin Rubenstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/commuter-s-journal-so-this-dog-walks-onto-the-train.html | COMMUTERS JOURNAL So This Dog Walks Onto the Train | By Jack Kadden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/coping-artisans-in-tile.html | COPING Artisans in Tile | By Anemona Hartocollis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/county-lines-salving-the-anguish-of-losing-a-pet.html | COUNTY LINES Salving the Anguish of Losing a Pet | By Kate Stone Lombardi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/cuttings-hardy-enough-to-survive-a-hurricane.html | CUTTINGS Hardy Enough to Survive a Hurricane | By Patricia A Taylor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/cuttings-some-hardy-survivors-for-the-garden.html | CUTTINGS Some Hardy Survivors for the Garden | By Patricia A Taylor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/cuttings-some-hardy-survivors-to-add-to-your-garden.html | CUTTINGS Some Hardy Survivors to Add to Your Garden | By Patricia A Taylor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/dancing-a-dream.html | Dancing a Dream | By Margo Nash | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/dealing-weapons-month-with-police-unit-face-death-undercover-life-guns.html | DEALING WEAPONS A Month With a Police Unit In the Face of Death an Undercover Life of Guns | By Shaila K Dewan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/development-in-school-but-coping-with-construction.html | DEVELOPMENT In School but Coping With Construction | By Merri Rosenberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/dining-at-a-casino-head-to-the-buffet-table.html | DINING At a Casino Head to the Buffet Table | By Stephanie Lyness | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/dining-out-a-fusion-of-flavors-with-maximum-kick.html | DINING OUT A Fusion of Flavors With Maximum Kick | By Claudia Rowe | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/dining-out-pan-asian-but-not-fusion.html | DINING OUT PanAsian but Not Fusion | By Joanne Starkey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/dining-out-temptations.html | DINING OUT Temptations | By Karla Cook | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/ephraim-oshry-89-a-scholar-in-secret-during-the-holocaust.html | Ephraim Oshry 89 a Scholar In Secret During the Holocaust | By Douglas Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/exhibits-how-they-fought-fires-on-the-island.html | EXHIBITS How They Fought Fires on the Island | By Barbara Delatiner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/for-one-family-it-s-all-too-familiar.html | For One Family Its All Too Familiar | By Corey Kilgannon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/from-local-artists-cd-s-to-tease-the-ear.html | From Local Artists CDs to Tease the Ear | By Susan Hodara | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/from-pink-slip-to-owner.html | From Pink Slip to Owner | By Nancy Doniger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/fyi-538701.html | FYI | By George Robinson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/gambling-on-family-fun.html | Gambling on Family Fun | By Jane Gordon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/gray-skies-match-the-mood-at-reburial.html | Gray Skies Match the Mood at Reburial | By Randy Kennedy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/helping-afghan-children-fuels-his-dramatic-desires.html | Helping Afghan Children Fuels His Dramatic Desires | By Neil Genzlinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/how-soviet-jewish-artists-kept-their-traditions-alive.html | How SovietJewish Artists Kept Their Traditions Alive | By Benjamin Genocchio | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/immigrants-rally-in-city-seeking-rights.html | Immigrants Rally in City Seeking Rights | By Steven Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-a-new-country-with-the-accent-on-english.html | In a New Country With the Accent on English | By Yilu Zhao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-brief-assemblywoman-acampora-to-lead-suffolk-republicans.html | IN BRIEF Assemblywoman Acampora To Lead Suffolk Republicans | By Julia C Mead | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-brief-guilty-plea-entered-in-conspiracy-case.html | IN BRIEF Guilty Plea Entered In Conspiracy Case | By Julia C Mead | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-brief-island-to-keep-statistical-designation.html | IN BRIEF Island to Keep Statistical Designation | By Phillip Lutz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-brief-lipa-to-switch-to-anti-glare-lights.html | IN BRIEF LIPA to Switch To AntiGlare Lights | By John Rather | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-brief-riverhead-and-lipa.html | IN BRIEF Riverhead and LIPA | By John Rather | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-business-at-home-on-the-water.html | IN BUSINESS At Home on the Water | By Kathy Kafer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-business-bank-to-come-to-county-with-a-white-plains-branch.html | IN BUSINESS Bank to Come to County With a White Plains Branch | By Elsa Brenner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-business-coffee-drinkers-can-raise-a-cup-for-public-radio.html | IN BUSINESS Coffee Drinkers Can Raise A Cup for Public Radio | By Kate Stone Lombardi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-business-dobbs-ferry-gas-station-site-to-make-way-for-the-new.html | IN BUSINESS Dobbs Ferry Gas Station Site To Make Way for the New | By Marc Ferris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-person-an-equation-for-success.html | IN PERSON An Equation for Success | By Marilyn Kochman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/in-the-schools-making-home-visits-and-early-friends.html | IN THE SCHOOLS Making Home Visits And Early Friends | BY Merri Rosenberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/its-not-too-early-to-jockey-for-yale-s-class-of-21.html | Its Not Too Early To Jockey for Yales Class of 21 | By Tammy La Gorce | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/jersey-double-the-pleasure-read-a-book-and-then-set-it-free.html | JERSEY Double the Pleasure Read a Book and Then Set It Free | By Fran Schumer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein With Robert Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/jerseyana-please-feed-the-animals.html | JERSEYANA Please Feed the Animals | By Robert Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/judge-declines-to-grant-new-trial-in-1986-prison-murder-case.html | Judge Declines to Grant New Trial in 1986 Prison Murder Case | By David W Chen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/law-and-order-state-has-film-industry-all-locked-up.html | LAW AND ORDER State Has Film Industry All Locked Up | By Jessica Bruder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/li-work-finding-a-niche-in-antique-reproductions.html | LI  WORK Finding a Niche in Antique Reproductions | By Warren Strugatch | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/long-island-journal-flying-not-so-small-model-airplanes.html | LONG ISLAND JOURNAL Flying NotSoSmall Model Airplanes | By Marcelle S Fischler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/long-island-vines-temptations-for-the-table.html | LONG ISLAND VINES Temptations For the Table | By Howard G Goldberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/men-are-discovering-the-salon-and-spa.html | Men Are Discovering the Salon and Spa | By Paula Ganzi Licata | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/neighborhood-report-brooklyn-up-close-for-brownstone-set-two-glossies-make-pitch.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE For the Brownstone Set Two Glossies Make a Pitch | By Jim OGrady | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/neighborhood-report-east-side-after-flood-brief-exile-ziegfeld-girls-club.html | NEIGHBORHOOD REPORT EAST SIDE After a Flood and a Brief Exile The Ziegfeld Girls Club Returns | By Michelle ODonnell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/neighborhood-report-jackson-heights-citypeople-this-cab-future-has-arrived-wants.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS  CITYPEOPLE In This Cab the Future Has Arrived and Wants to Pick You Up | By Ethan TodrasWhitehill | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/neighborhood-report-manhattan-valley-bitter-harvest-proposed-greenmarket-sparks.html | NEIGHBORHOOD REPORT MANHATTAN VALLEY Bitter Harvest A Proposed Greenmarket Sparks a Dispute | By Denny Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/neighborhood-report-new-york-food-grappling-gourmets-are-doing-battle-new-web.html | NEIGHBORHOOD REPORT NEW YORK FOOD Grappling Gourmets Are Doing Battle On a New Web Site | By Seth Kugel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/neighborhood-report-northern-queens-when-simple-phone-call-becomes-costly.html | NEIGHBORHOOD REPORT NORTHERN QUEENS When a Simple Phone Call Becomes a Costly Swindle | By Jim OGrady | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/neighborhood-report-upper-east-side-famous-mansion-s-face-lift-gnaws-neighbors.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Famous Mansions FaceLift Gnaws at Neighbors Raw Nerves | By Steve Kurutz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/neighborhood-report-urban-studies-lingering-down-to-the-sea-in-sips.html | NEIGHBORHOOD REPORT URBAN STUDIESLINGERING Down to the Sea in Sips | By Wendell Jamieson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/neighborhood-report-williamsburg-thousands-of-sheets-to-the-wind.html | NEIGHBORHOOD REPORT WILLIAMSBURG Thousands Of Sheets To the Wind | By Jake Mooney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/new-york-s-vital-signs.html | New Yorks Vital Signs | By RICHARD PREZPEA | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/on-campus-a-security-card-and-more.html | On Campus a Security Card and More | By Avi Salzman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/on-politics-the-doctors-are-crying-all-the-way-to-the-bank.html | ON POLITICS The Doctors Are Crying All the Way to the Bank | By David Kocieniewski | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/our-towns-you-get-a-line-i-ll-get-a-pole-and-we-ll-get-a-summons.html | Our Towns You Get a Line Ill Get a Pole and Well Get a Summons | By Richard Lezin Jones | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/peter-waters-dead-73-preserved-hundreds-thousands-books-internationally.html | Peter Waters Is Dead at 73 Preserved Hundreds of Thousands of Books Internationally | By Douglas Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/police-subdue-tiger-in-harlem-apartment.html | Police Subdue Tiger in Harlem Apartment | By Alan Feuer and Jason George | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/quick-bite-greenfield-no-frog-s-legs-just-doughnuts.html | QUICK BITEGreenfield No Frogs Legs Just Doughnuts | By Marge Perry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/rochester-journal-some-see-a-landmark-others-a-bridge-too-rusty.html | Rochester Journal Some See a Landmark Others a Bridge Too Rusty | By Michelle York | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/security-questions-at-shooting-ranges.html | Security Questions at Shooting Ranges | By John Rather | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/soapbox-campaign-laws-an-oxymoron.html | SOAPBOX Campaign Laws An Oxymoron | By Pete McDonough Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/soapbox-doing-the-singles-dance-side-step.html | SOAPBOX Doing the Singles Dance Side Step | By Ani Robertson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/soapbox-keeping-a-helping-hand-out.html | SOAPBOX Keeping a Helping Hand Out | By Joan P Arnold | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/something-rotten-in-brookhaven.html | Something Rotten in Brookhaven | By Vivian S Toy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/suffolk-officials-back-bigger-river-cleanup.html | Suffolk Officials Back Bigger River Cleanup | By John Rather | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/the-guide-548367.html | THE GUIDE | By Eleanor Charles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/the-guide-548570.html | THE GUIDE | By Barbara Delatiner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/the-law-official-or-not-lawyer-cries-foul.html | THE LAW Official Or Not Lawyer Cries Foul | By Yilu Zhao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/theater-review-a-child-of-south-africa-remembers.html | THEATER REVIEW A Child of South Africa Remembers | By Alvin Klein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/they-shoot-bears-dont-they.html | They Shoot Bears Dont They | By Jeremy Pearce | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/up-front-worth-noting-can-you-go-home-again-well-it-all-depends.html | UP FRONT WORTH NOTING Can You Go Home Again Well It All Depends | By Robert Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/up-front-worth-noting-first-impressions-are-um-important.html | UP FRONT WORTH NOTING First Impressions Are Um Important | By Jessica Bruder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/up-front-worth-noting-first-the-sopranos-now-the-stapinskis.html | UP FRONT WORTH NOTING First the Sopranos Now the Stapinskis | By Jonathan Miller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/update-a-ghost-lot-is-gone-but-its-spirit-remains.html | UPDATE A Ghost Lot Is Gone But Its Spirit Remains | By Avi Salzman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/urban-tactics-and-bloomingdale-s-returns-his-calls.html | URBAN TACTICS And Bloomingdales Returns His Calls | By Seth Kugel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/volunteer-firefighting-at-issue-in-nassau.html | Volunteer Firefighting at Issue in Nassau | By Stewart Ain | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/wild-wild-west-in-bethany-that-would-be-west-of-hartford.html | Wild Wild West In Bethany That Would Be West of Hartford | By Carolyn Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/william-steig-95-dies-tough-youths-and-jealous-satyrs-scowled-in-his-cartoons.html | William Steig 95 Dies Tough Youths and Jealous Satyrs Scowled in His Cartoons | By Sarah Boxer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/wine-under-20-what-goes-with-what.html | WINE UNDER 20 What Goes With What | By Howard G Goldberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/worth-noting-a-rapper-reveals-a-secure-side.html | WORTH NOTING A Rapper Reveals A Secure Side | By Jeff Holtz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/worth-noting-budget-problems-for-a-radio-station-helping-the-blind.html | WORTH NOTING Budget Problems For a Radio Station Helping the Blind | By Avi Salzman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/worth-noting-calls-for-a-recall-no-longer-have-the-same-ring.html | WORTH NOTING Calls for a Recall No Longer Have The Same Ring | By Avi Salzman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/worth-noting-it-may-be-chilly-out-but-west-nile-virus-still-poses-a-threat.html | WORTH NOTING It May Be Chilly Out But West Nile Virus Still Poses a Threat | By Christine Woodside | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/nyregion/worth-noting-stricter-penalties-for-gamblers-found-to-be-under-21.html | WORTH NOTING Stricter Penalties For Gamblers Found to Be Under 21 | By Jeff Holtz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/editorial-observer-stumbling-upon-wolf-tracks-northern-reaches-yellowstone.html | Editorial Observer Stumbling Upon Wolf Tracks in the Northern Reaches of Yellowstone | By Verlyn Klinkenborg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/from-pitchforks-to-proposition-13.html | From Pitchforks to Proposition 13 | By David M Kennedy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/mr-schwarzenegger-gets-a-pass.html | Mr Schwarzenegger Gets a Pass | By Katha Pollitt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/the-real-patriot-act.html | The Real Patriot Act | By Thomas L Friedman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/opinion/win-one-for-the-groper.html | Win One For the Groper | By Maureen Dowd | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-05 | https://www.nytimes.com/2003/10/05/realest ate/commercial-property-new-jersey-after-blackout-greater-interest-backup-power.html | Commercial PropertyNew Jersey After the Blackout Greater Interest in Backup Power | By Antoinette Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/realest ate/for-rental-buildings-a-rising-market.html | For Rental Buildings A Rising Market | By Alan S Oser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/realest ate/habitats-mercer-street-in-soho-1-loft-2-businesses-twins-and-1-marriage.html | HabitatsMercer Street in SoHo 1 Loft 2 Businesses Twins and 1 Marriage | By Penelope Green | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/realest ate/if-you-re-thinking-of-living-in-ozone-park-changing-faces-enduring-values.html | If Youre Thinking of Living InOzone Park Changing Faces Enduring Values | By Diana Shaman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/realest ate/in-the-region-connecticut-builder-of-upscale-homes-is-active-in-several-cities.html | In the RegionConnecticut Builder of Upscale Homes Is Active in Several Cities | By Eleanor Charles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/realest ate/in-the-region-long-island-greater-environmental-awareness-on-golf-courses.html | In the RegionLong Island Greater Environmental Awareness on Golf Courses | By Carole Paquette | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/realest ate/postings-new-center-for-architecture-la-guardia-place-open-tuesday-design-that.html | POSTINGS New Center for Architecture on La Guardia Place to Open Tuesday A Design That Lets the Sun Shine In | By David W Dunlap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/realest ate/streetscapes-art-students-league-215-west-57th-street-1892-limestone-fronted.html | StreetscapesArt Students League at 215 West 57th Street An 1892 LimestoneFronted Building That Endures | By Christopher Gray | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/realest ate/your-home-sidewalk-liability-hits-home.html | YOUR HOME Sidewalk Liability Hits Home | By Jay Romano | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/ around-the-majors-a-cub-s-fine-line-between-quitting-and-closing.html | AROUND THE MAJORS A Cubs Fine Line Between Quitting and Closing | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/ backtalk-a-century-ago-the-world-series-was-born.html | BackTalk A Century Ago the World Series Was Born | By Louis P Masur | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/ backtalk-repairing-the-problems-of-racing-in-new-york.html | BackTalk Repairing The Problems Of Racing In New York | By Bennett Liebman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/ baseball-absorbing-a-blow-and-delivering-one-in-dramatic-fashion.html | BASEBALL Absorbing a Blow and Delivering One in Dramatic Fashion | By Pete Thamel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/ baseball-baseball-analysis-upon-further-review-williams-can-still-deliver.html | BASEBALL Baseball Analysis Upon Further Review Williams Can Still Deliver | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/ baseball-clemens-vanquishes-father-time-and-the-twins.html | BASEBALL Clemens Vanquishes Father Time and the Twins | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/ baseball-in-ninth-marlins-hold-both-ball-and-series.html | BASEBALL In Ninth Marlins Hold Both Ball And Series | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/ baseball-sosa-s-deep-fly-merely-pushes-series-to-limit.html | BASEBALL Sosas Deep Fly Merely Pushes Series to Limit | By Ira Berkow | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/ baseball-yanks-aces-send-twins-offense-on-a-big-swing-downward.html | BASEBALL Yanks Aces Send Twins Offense on a Big Swing Downward | By Pat Borzi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/ boxing-ungracefully-holyfield-takes-beating-from-toney.html | BOXING Ungracefully Holyfield Takes Beating From Toney | By Michael Katz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/college-football-after-blowing-a-big-lead-the-longhorns-recover-for-a-victory.html | COLLEGE FOOTBALL After Blowing a Big Lead the Longhorns Recover for a Victory | By Viv Bernstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/college-football-desperate-pass-gives-columbia-the-victory.html | COLLEGE FOOTBALL Desperate Pass Gives Columbia The Victory | By Dave Caldwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/college-football-georgia-s-first-half-outburst-is-enough.html | COLLEGE FOOTBALL Georgias FirstHalf Outburst Is Enough | By Ray Glier | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/college-football-no-4-virginia-tech-pulls-rank-on-rutgers.html | COLLEGE FOOTBALL No 4 Virginia Tech Pulls Rank on Rutgers | By Frank Litsky | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/golf-singh-has-eight-birdies-to-put-heat-on-woods.html | GOLF Singh Has Eight Birdies To Put Heat on Woods | By Clifton Brown | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/nfl-matchups-week-5.html | NFL Matchups  Week 5 | By Damon Hack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/outdoors-of-fallen-fruit-and-fanciful-fishing.html | OUTDOORS Of Fallen Fruit and Fanciful Fishing | By Nelson Bryant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/pro-basketball-bryant-seems-to-be-losing-touch-with-his-teammates.html | PRO BASKETBALL Bryant Seems to Be Losing Touch With His Teammates | By Mike Wise | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/pro-basketball-mulling-shaky-future-bryant-joins-lakers.html | PRO BASKETBALL Mulling Shaky Future Bryant Joins Lakers | By Mike Wise | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/pro-basketball-nets-will-buy-out-mutombo-s-contract.html | PRO BASKETBALL Nets Will Buy Out Mutombos Contract | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/pro-football-an-unbreakable-twin-formation.html | PRO FOOTBALL An Unbreakable Twin Formation | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/pro-football-featured-matchup.html | PRO FOOTBALL FEATURED MATCHUP | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/pro-football-holmgren-spruces-up-for-green-bay-return.html | PRO FOOTBALL Holmgren Spruces Up For Green Bay Return | By Damon Hack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/soccer-german-star-makes-one-more-comeback.html | SOCCER German Star Makes One More Comeback | By Jere Longman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/sports-briefing-stamps-wins-corporate-challenge.html | Sports Briefing Stamps Wins Corporate Challenge | By Vincent M Mallozzi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/sports-of-the-times-it-s-most-unlikely-that-red-sox-fans-will-enjoy-the-moment.html | Sports of The Times Its Most Unlikely That Red Sox Fans Will Enjoy the Moment | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/sports/sports-of-the-times-world-series-as-product-placement.html | Sports of The Times World Series As Product Placement | By Selena Roberts | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/style/a-diaspora-of-young-israelis-decompressing.html | A Diaspora of Young Israelis Decompressing | By Jennifer Bleyer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/style/a-night-out-with-dido-a-diva-rides-the-whirlwind.html | A NIGHT OUT WITH  Dido A Diva Rides the Whirlwind | By Lauren David Peden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/style/b-oite-couture-s-clubhouse.html | BOTE Coutures Clubhouse | By Christina Passariello | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/style/fashion-diary-beyonc-and-bambi-romping-through-milan.html | FASHION DIARY Beyonc and Bambi Romping Through Milan | By Guy Trebay | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | https://www.nytimes.com/2003/10/05/style/good-company-when-reality-ends-and-reality-begins.html | GOOD COMPANY When Reality Ends And Reality Begins | By Andrew Goldman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/style/good-morning-senator-you-rocked-on-k-street.html | Good Morning Senator You Rocked on K Street | By Jennifer 8 Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/style/on-the-street-autumn-yarn.html | ON THE STREET Autumn Yarn | By Bill Cunningham | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/style/possessed-a-retread-with-mass-appeal.html | POSSESSED A Retread With Mass Appeal | By David Colman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/style/pulse-arctic-camouflage.html | PULSE Arctic Camouflage | By Ellen Tien | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/style/sir-paul-s-little-girl-opens-in-los-angeles.html | Sir Pauls Little Girl Opens in Los Angeles | By David A Keeps | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/style/state-of-the-unions-cricket-telesco-richard-burns-featured-in-vows-oct-8-1995.html | STATE OF THE UNIONS Cricket Telesco Richard Burns  Featured in Vows Oct 8 1995 | By Lois Smith Brady | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/style/the-five-decade-book-party-and-its-tireless-host.html | The FiveDecade Book Party And Its Tireless Host | By Warren St John | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/style/view-out-of-step-and-having-a-baby.html | VIEW Out of Step and Having a Baby | By Molly JongFast | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/style/weddings-celebrations-vows-key-german-and-dana-hill.html | WEDDINGSCELEBRATIONS VOWS Key German and Dana Hill | By Jill P Capuzzo | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/theater/music-it-wasn-t-the-final-curtain-after-all.html | MUSIC It Wasnt the Final Curtain After All | By John Rockwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/theater/theater-are-the-toughest-crowds-on-broadway-online.html | THEATER Are the Toughest Crowds on Broadway Online | By Zachary PincusRoth | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/theater/theater-the-boy-from-oz-you-won-t-meet-on-broadway.html | THEATER The Boy From Oz You Wont Meet on Broadway | By Michael Joseph Gross | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/theater/theater-the-first-couple-of-albee-and-now-of-beckett.html | THEATER The First Couple of Albee and Now of Beckett | By Robin Pogrebin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/theater/theater-the-metaphysical-poets-recited-on-the-fens.html | THEATER The Metaphysical Poets Recited on the Fens | By Matt Wolf | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/theater/where-s-larry-kramer-when-we-need-him.html | Wheres Larry Kramer When We Need Him | By Frank Rich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/a-nomad-among-nomads-in-mongolia.html | A Nomad Among Nomads In Mongolia | By Michael Benanav | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/a-villa-that-defines-tuscany.html | A Villa That Defines Tuscany | By Mary Tannen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/choice-tables-relaxed-grown-up-cooking-in-denver.html | CHOICE TABLES Relaxed GrownUp Cooking in Denver | By Eric Asimov | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/on-sakhalin-the-cold-war-is-ending.html | On Sakhalin the Cold War Is Ending | By James Brooke | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/practical-traveler-seeking-roots-finding-them.html | PRACTICAL TRAVELER Seeking Roots Finding Them | By Martha Stevenson Olson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/travel-advisory-a-mall-on-a-las-vegas-bridge.html | TRAVEL ADVISORY A Mall on a Las Vegas Bridge | By Julie Dunn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/travel-advisory-correspondent-s-report-idyllic-zanzibar-languishes-unvisited.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Idyllic Zanzibar Languishes Unvisited | By Philip Shenon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/travel-advisory-east-west-connection-a-tunnel-in-germany.html | TRAVEL ADVISORY EastWest Connection A Tunnel in Germany | By Hugh Eakin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/travel-advisory-halloween-festivities-in-new-england.html | TRAVEL ADVISORY Halloween Festivities In New England | By Megan Fulweiler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/travel-advisory-white-house-eases-restrictions-on-tours.html | TRAVEL ADVISORY White House Eases Restrictions on Tours | By Luba Vangelova | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/travel/what-s-doing-in-paris.html | WHATS DOING IN Paris | By Corinne Labalme | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/tv/who-s-counting.html | Whos Counting | By Judith H Dobrzynski | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/tv/cover-story-stop-whittling-and-just-eat-your-goats-intestines.html | COVER STORY Stop Whittling and Just Eat Your Goats Intestines | By Kathryn Shattuck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/tv/for-young-viewers-drawn-to-be-wild-and-ready-for-whatever.html | FOR YOUNG VIEWERS Drawn to Be Wild and Ready for Whatever | By George Gene Gustines | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/us/24-win-macarthur-genius-awards-of-500000.html | 24 Win MacArthur Genius Awards of 500000 | By Felicia R Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/us/a-statistic-that-s-missing-jobs-that-moved-overseas.html | A Statistic Thats Missing Jobs That Moved Overseas | By Louis Uchitelle | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/us/a-struggling-graham-calls-on-clinton-and-daschle-for-advice.html | A Struggling Graham Calls on Clinton and Daschle for Advice | By Rachel L Swarns | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/us/california-recall-political-memo-with-rules-redefined-schwarzenegger-shrugs-off.html | THE CALIFORNIA RECALL POLITICAL MEMO With Rules Redefined Schwarzenegger Shrugs Off Attacks | By Dean E Murphy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/us/debating-a-leak-the-director-cia-chief-is-caught-in-middle-by-leak-inquiry.html | DEBATING A LEAK THE DIRECTOR CIA Chief Is Caught in Middle by Leak Inquiry | By Elisabeth Bumiller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/us/debating-a-leak-former-diplomat-adviser-bush-s-father-redefines-himself-wary.html | DEBATING A LEAK THE FORMER DIPLOMAT Adviser to Bushs Father Redefines Himself as Wary WhistleBlower | By Lynette Clemetson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/us/denver-journal-hoping-third-try-is-right-mile-high-city-marks-the-spot.html | Denver Journal Hoping Third Try Is Right Mile High City Marks the Spot | By Mindy Sink | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/us/home-for-the-homeless-but-can-it-continue.html | Home for the Homeless But Can It Continue | By Sarah Kershaw | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/us/jacuzzi-u-a-battle-of-perks-to-lure-students.html | Jacuzzi U A Battle of Perks to Lure Students | By Greg Winter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/us/political-points.html | Political Points | By Michael Janofsky | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/us/religion-and-politics-blur-with-sharpton-in-pulpit.html | Religion and Politics Blur With Sharpton in Pulpit | By Michael Slackman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-05 | https://www.nytimes.com/2003/10/05/us/the-calfornia-recall-the-overview-vote-nears-and-themes-are-attack-and-defend.html | THE CALFORNIA RECALL THE OVERVIEW Vote Nears And Themes Are Attack And Defend | By John M Broder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/us/the-california-recall-the-governor-davis-struggling-to-hold-his-base.html | THE CALIFORNIA RECALL THE GOVERNOR DAVIS STRUGGLING TO HOLD HIS BASE | By John M Broder and Mireya Navarro | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/us/to-find-party-general-marched-to-his-own-drummer.html | To Find Party General Marched to His Own Drummer | By Katharine Q Seelye | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/us/unions-see-politics-in-new-disclosure-rules.html | Unions See Politics in New Disclosure Rules | By Steven Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/ideas-trends-among-best-selling-authors-the-daggers-are-out.html | Ideas  Trends Among BestSelling Authors The Daggers Are Out | By Emily Eakin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/ideas-trends-leaks-and-the-courts-theres-a-law-but-little-order.html | Ideas  Trends Leaks and the Courts Theres Law but Little Order | By Adam Liptak | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/ideas-trends-this-wasn-t-the-first-war-fought-by-spies-and-hawks.html | Ideas  Trends This Wasnt the First War Fought by Spies and Hawks | By James Risen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/nation-park-avenue-proletarians-every-four-years-blue-bloods-put-blue-collar.html | The Nation Park Avenue Proletarians Every Four Years Blue Bloods Put on a Blue Collar | By Rick Lyman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/page-two-sept-28-oct-4-deja-vu-again-on-special-counsel.html | Page Two Sept 28Oct 4 Dj Vu Again On Special Counsel | By Carl Hulse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/page-two-sept-28-oct-4-global-warming-shift.html | Page Two Sept 28Oct 4 GLOBAL WARMING SHIFT | By Andrew C Revkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/page-two-sept-28-oct-4-limbaugh-hot-tv-and-the-envelope-of-sanity.html | Page Two Sept 28Oct 4 Limbaugh Hot TV and the Envelope of Sanity | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/page-two-sept-28-oct-4-the-week-ahead-all-eyes-west.html | PAGE TWO SEPT 28OCT 4  THE WEEK AHEAD ALL EYES WEST | By Adam Nagourney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/page-two-sept-28-oct-4-the-week-ahead-bloody-friday.html | PAGE TWO SEPT 28OCT 4  THE WEEK AHEAD BLOODY FRIDAY | By Laura M Holson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/page-two-sept-28-oct-4-the-week-ahead-nobel-handicapping.html | PAGE TWO SEPT 28OCT 4  THE WEEK AHEAD NOBEL HANDICAPPING | By Lizette Alvarez | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/the-nation-beam-is-up-general-clark.html | The Nation Beam Is Up General Clark | By Dennis Overbye | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/the-nation-california-101-what-happened-governor-name-here-good-luck.html | The Nation CALIFORNIA 101 WHAT HAPPENED Governor NAME HERE Good Luck | By John M Broder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/the-nation-footwear-politics-just-who-really-is-a-birkenstock-voter.html | The Nation Footwear Politics Just Who Really Is a Birkenstock Voter | By Ginia Bellafante | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/the-nation-party-time-california-s-new-trend-big-tent-republicans.html | The Nation Party Time Californias New Trend BigTent Republicans | By John Micklethwait and Adrian Wooldridge | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/the-world-three-wars-over-iraq-staying-the-course-may-be-the-hardest-battle.html | The World Three Wars Over Iraq Staying the Course May Be the Hardest Battle | By Patrick E Tyler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/word-for-word-hussein-era-textbooks-see-jane-run-from-the-zionist-intruders.html | Word for WordHusseinEra Textbooks See Jane Run From the Zionist Intruders | By John Tierney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/weekinreview/world-pakistan-s-perennial-gadfly-one-man-s-life-glimpse-democracy-s-agony.html | The World Pakistans Perennial Gadfly In One Mans Life a Glimpse of Democracys Agony | By David Rohde | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/world/a-grim-familiar-routine-at-israeli-bombing-site.html | A Grim Familiar Routine At Israeli Bombing Site | By John F Burns | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/world/as-big-brother-fades-chinese-rush-to-say-i-do.html | As Big Brother Fades Chinese Rush to Say I Do | By Jim Yardley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/world/new-pressures-threaten-a-romanian-pastime-graft.html | New Pressures Threaten A Romanian Pastime Graft | By Ian Fisher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/world/oil-rush-in-siberia-puts-other-treasures-at-risk.html | Oil Rush in Siberia Puts Other Treasures at Risk | By Sabrina Tavernise | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/world/pope-cautions-anglican-leader-on-gays.html | Pope Cautions Anglican Leader on Gays | By Frank Bruni | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/world/return-of-exile-turns-sour-for-his-backers-in-south-korea.html | Return of Exile Turns Sour For His Backers In South Korea | By James Brooke | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/world/struggle-for-iraq-congress-gets-hot-potato-bush-s-detailed-program-rebuild-iraq.html | THE STRUGGLE FOR IRAQ Congress Gets a Hot Potato Bushs Detailed Program to Rebuild Iraq | By David Firestone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/world/struggle-for-iraq-cost-pentagon-s-request-for-iraq-includes-money-for-troops.html | THE STRUGGLE FOR IRAQ THE COST Pentagons Request for Iraq Includes Money for Troops Weapons Rewards and Allies | By Thom Shanker and Eric Schmitt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/world/suicide-attacker-kills-at-least-19-in-north-of-israel.html | SUICIDE ATTACKER KILLS AT LEAST 19 IN NORTH OF ISRAEL | By John F Burns and Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/world/the-struggle-for-iraq-military-iraqi-army-takes-shape-as-recruits-end-training.html | THE STRUGGLE FOR IRAQ MILITARY Iraqi Army Takes Shape As Recruits End Training | By Ian Fisher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/world/the-struggle-for-iraq-reconstruction-report-offered-bleak-outlook-about-iraq-oil.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION Report Offered Bleak Outlook About Iraq Oil | By Jeff Gerth | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-05 | https://www.nytimes.com/2003/10/05/world/us-focusing-on-dubai-as-a-terrorist-financial-center.html | US Focusing on Dubai as a Terrorist Financial Center | By Timothy L OBrien | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/arts/ballet-review-chosen-but-not-celebrating.html | BALLET REVIEW Chosen But Not Celebrating | By Anna Kisselgoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/arts/bridge-the-kind-of-play-a-novice-would-probably-not-fall-for.html | BRIDGE The Kind of Play a Novice Would Probably Not Fall For | By Alan Truscott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/arts/critics-choice-new-cd-s-not-no-1-that-s-all-right-elvis.html | CRITICS CHOICENew CDs Not No 1 Thats All Right Elvis | By Neil Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/arts/met-opera-review-getting-a-load-of-stravinsky-in-diverse-ways.html | MET OPERA REVIEW Getting a Load of Stravinsky in Diverse Ways | By Anthony Tommasini | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/arts/pop-review-a-sense-of-self-and-of-the-world.html | POP REVIEW A Sense of Self and of the World | By Kelefa Sanneh | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-06 | https://www.nytimes.com/2003/10/06/arts/rock-review-rem-on-tour-revisits-its-roots.html | ROCK REVIEW REM On Tour Revisits Its Roots | By Jon Pareles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/arts/television-review-across-america-in-his-merry-winton.html | TELEVISION REVIEW Across America in His Merry Winton | By Virginia Heffernan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/arts/the-tv-watch-yom-kippur-piety-on-the-light-side.html | THE TV WATCH Yom Kippur Piety on the Light Side | By Alessandra Stanley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/automobiles/autos-monday-technology-with-computer-wheel-steering-thinks-for-itself.html | AUTOS ON MONDAYTechnology With a Computer at the Wheel the Steering Thinks for Itself | By Dan McCosh | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/books/books-of-the-times-man-with-a-mission-regime-change.html | BOOKS OF THE TIMES Man With a Mission Regime Change | By Janet Maslin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/books/widow-but-spare-pity-resisting-pressure-sentimentalize-over-daniel-pearl.html | A Widow But Spare The Pity Resisting Pressure To Sentimentalize Over Daniel Pearl | By Julie Salamon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/business/e-commerce-report-survivors-internet-bust-are-again-starting-see-interest.html | ECommerce Report Survivors of the Internet bust are again starting to see interest from investors And initial offerings are back | By Bob Tedeschi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/business/market-place-enron-seeking-millions-for-power-never-delivered-sierra-pacific.html | Market Place Enron Is Seeking Millions for Power Never Delivered To Sierra Pacific | By Kurt Eichenwald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/business/media-business-advertising-addenda-group-luring-olympics-sets-up-creative-team.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Group Luring Olympics Sets Up Creative Team | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/business/media-business-advertising-addenda-interpublic-taps-rajan-unit-s-finance-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Taps Rajan As Units Finance Chief | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/business/media-business-advertising-addenda-two-tivo-agreements-are-untraditional-kind.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two TiVo Agreements Are Untraditional Kind | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/business/media-business-advertising-polaroid-hopes-flash-new-campaign-wins-back-its-image.html | THE MEDIA BUSINESS ADVERTISING Polaroid hopes the flash of a new campaign wins back its image of being on the cutting edge | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/business/media-fox-drops-the-ortegas-but-insists-the-show-has-not-been-canceled.html | MEDIA Fox Drops The Ortegas but Insists The Show Has Not Been Canceled | By Bill Carter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/business/media-the-media-critic-who-would-be-a-mogul.html | MEDIA The Media Critic Who Would Be a Mogul | By David Carr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/business/media-trying-to-sell-cd-s-by-adding-extras.html | MEDIA Trying to Sell CDs by Adding Extras | By Chris Nelson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/business/product-liability-lawsuits-are-new-threat-to-microsoft.html | Product Liability Lawsuits Are New Threat to Microsoft | By Steve Lohr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/business/schwarzenegger-prompts-role-reversal-among-media.html | Schwarzenegger Prompts Role Reversal Among Media | By Jim Rutenberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/business/sports-fan-is-the-prize-or-the-victim-in-cable-fight.html | Sports Fan Is the Prize Or the Victim In Cable Fight | By David D Kirkpatrick and Geraldine Fabrikant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-06 | https://www.nytimes.com/2003/10/06/business/technology-frequent-search-engine-users-google-is-watching-and-counting.html | TECHNOLOGY Frequent Search Engine Users Google Is Watching and Counting | By Lisa Napoli | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/business/technology-rapid-growth-of-chinas-huawei-has-its-high-tech-rivals-on-guard.html | TECHNOLOGY Rapid Growth of Chinas Huawei Has Its HighTech Rivals on Guard | By Chris Buckley | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/business/technology-spam-fighters-turn-to-identifying-legitimate-e-mail.html | TECHNOLOGY Spam Fighters Turn to Identifying Legitimate EMail | By Saul Hansell | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/business/the-media-business-advertising-addenda-interpublic-to-merge-agencies-in-la-area.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic to Merge Agencies in LA Area | By Stuart Elliott | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/business/the-media-business-advertising-addenda-people-559130.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/movies/film-festival-review-to-the-dacha-born-in-sri-lanka.html | FILM FESTIVAL REVIEW To the Dacha Born in Sri Lanka | By Elvis Mitchell | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/movies/film-festival-review-war-as-a-nuisance-for-self-obsessed-culturati.html | FILM FESTIVAL REVIEW War as a Nuisance for SelfObsessed Culturati | By Stephen Holden | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/88-keys-many-languages-one-proud-name-workers-steinway-reflect-changing-face-new.html | 88 Keys Many Languages One Proud Name Workers at Steinway Reflect the Changing Face of New York | By James Barron | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/a-blur-of-activity-on-the-political-fringes.html | A Blur of Activity on the Political Fringes | By Jonathan P Hicks | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/a-rough-and-tumble-mayoral-fight-in-a-fast-changing-river-city.html | A RoughandTumble Mayoral Fight in a FastChanging River City | By Lisa W Foderaro | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/families-flee-a-brooklyn-fire-investigated-as-suspicious.html | Families Flee a Brooklyn Fire Investigated as Suspicious | By Robert F Worth | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/flights-of-fancy-but-flops-in-reality.html | Flights of Fancy but Flops in Reality | By Jonathan Miller | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/from-a-cub-to-a-menace-and-now-a-mystery.html | From a Cub to a Menace and Now a Mystery | By Lydia Polgreen and Jason George | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/joseph-m-mccrane-79-dies-helped-new-jersey-get-giants.html | Joseph M McCrane 79 Dies Helped New Jersey Get Giants | By Campbell Robertson | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/mayor-hopeful-about-closing-budget-gap.html | Mayor Hopeful About Closing Budget Gap | By Michael Cooper | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/metro-briefing-new-york-babylon-body-found-in-water.html | Metro Briefing  New York Babylon Body Found In Water | By Thomas J Lueck NYT | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/metro-briefing-new-york-staten-island-man-freed-in-kidnap-inquiry.html | Metro Briefing  New York Staten Island Man Freed In Kidnap Inquiry | By William K Rashbaum NYT | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/metro-matters-nobody-s-business-but-yours.html | Metro Matters Nobodys Business But Yours | By Joyce Purnick | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/metropolitan-diary-556840.html | Metropolitan Diary | By Joe Rogers | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/nassau-church-embraces-victims-of-suffolk-firebombing.html | Nassau Church Embraces Victims of Suffolk Firebombing | By Stacy Albin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/on/picking-up-a-stitch-or-two-or-three.html | Picking Up a Stitch or Two or Three | By Tina Kelley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/nyregion/report-fuels-fear-that-city-won-t-get-all-of-promised-9-11-aid.html | Report Fuels Fear That City Wont Get All of Promised 911 Aid | By Charles V Bagli | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/arnold-s-biggest-fan.html | Arnolds Biggest Fan | By Bob Herbert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/the-last-nuclear-moment.html | The Last Nuclear Moment | By Avner Cohen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/opinion/who-s-shallow-throat.html | Whos Shallow Throat | By William Safire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/baseball-analysis-wells-could-give-yanks-a-parting-gift.html | Baseball Analysis Wells Could Give Yanks a Parting Gift | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/baseball-in-advancing-past-braves-cubs-scratch-95-year-itch.html | BASEBALL In Advancing Past Braves Cubs Scratch 95Year Itch | By Ray Glier | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/baseball-mckeon-steers-marlins-thrill-ride-into-next-round.html | BASEBALL McKeon Steers Marlins Thrill Ride Into Next Round | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/baseball-ortiz-delivers-as-sox-play-another-day.html | BASEBALL Ortiz Delivers as Sox Play Another Day | By Pete Thamel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/baseball-twins-small-ball-squished-by-yanks.html | BASEBALL Twins Small Ball Squished By Yanks | By Pat Borzi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/baseball-yanks-advance-hope-party-is-just-starting.html | BASEBALL Yanks Advance Hope Party Is Just Starting | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/basketball-mourning-will-miss-mutombo.html | BASKETBALL Mourning Will Miss Mutombo | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/boxing-holyfield-hanging-on.html | BOXING Holyfield Hanging On | By Michael Katz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/golf-woods-claims-victory-top-spot-on-money-list-and-shot-at-year-end-honors.html | GOLF Woods Claims Victory Top Spot on Money List and Shot at YearEnd Honors | By Clifton Brown | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/inside-college-football-minnesota-looks-golden-in-a-tight-big-ten.html | INSIDE COLLEGE FOOTBALL Minnesota Looks Golden in a Tight Big Ten | By Joe Lapointe | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/pro-football-chiefs-hall-works-his-magic.html | PRO FOOTBALL Chiefs Hall Works His Magic | By Damon Hack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/pro-football-giants-have-their-opportunities-end-up-making-least-them.html | PRO FOOTBALL The Giants Have Their Opportunities And End Up Making the Least of Them | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/pro-football-mcnabb-issues-his-reply.html | PRO FOOTBALL McNabb Issues His Reply | By Thomas George | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/pro-football-turnovers-haunt-toomer-and-his-teammates.html | PRO FOOTBALL Turnovers Haunt Toomer and His Teammates | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/pro-football-williams-decoy-extraordinaire.html | PRO FOOTBALL Williams Decoy Extraordinaire | By Dave Caldwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/soccer-unyielding-germany-upends-united-states.html | SOCCER Unyielding Germany Upends United States | By Jere Longman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/sports-of-the-times-a-29-yard-field-goal-is-far-from-simple.html | Sports of The Times A 29Yard Field Goal Is Far From Simple | By Dave Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/sports-of-the-times-for-a-s-eight-losses-and-still-counting.html | Sports Of The Times For An Eight Losses And Still Counting | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/sports-of-the-times-their-boring-dominance-gives-stepford-yankees-the-upper-hand.html | Sports Of The Times Their Boring Dominance Gives Stepford Yankees the Upper Hand | By Selena Roberts | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/sports/tv-sports-espn-responds-but-its-leaders-hide.html | TV SPORTS ESPN Responds but Its Leaders Hide | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/us/as-garbage-and-smell-rise-in-chicago-striking-trash-haulers-reject-a-raise-offer.html | As Garbage and Smell Rise in Chicago Striking Trash Haulers Reject a Raise Offer | By Jo Napolitano | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/us/california-recall-leading-republican-challenging-governor-his-own-lawn.html | THE CALIFORNIA RECALL THE LEADING REPUBLICAN Challenging the Governor on His Own Lawn | By Charlie Leduff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/us/california-recall-political-memo-schwarzenegger-win-could-have-downside-for-bush.html | THE CALIFORNIA RECALL POLITICAL MEMO Schwarzenegger Win Could Have Downside for Bush | By Adam Nagourney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/us/california-recall-process-recall-voters-face-intricate-ballot-indeed-chads.html | THE CALIFORNIA RECALL THE PROCESS Recall Voters Face An Intricate Ballot And Indeed Chads | By Sarah Kershaw | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/us/medicare-plan-raises-the-cost-for-the-affluent.html | Medicare Plan Raises the Cost For the Affluent | By Robert Pear | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/us/onstage-attack-casts-pall-over-las-vegas-strip.html | Onstage Attack Casts Pall Over Las Vegas Strip | By Mireya Navarro and Laura M Holson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/us/pastor-and-2-others-are-killed-in-shooting-at-atlanta-church.html | Pastor and 2 Others Are Killed In Shooting at Atlanta Church | By Jeffrey Gettleman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/us/sidney-s-mcmath-91-former-arkansas-governor.html | Sidney S McMath 91 Former Arkansas Governor | By Roy Reed | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/us/supreme-court-s-docket-for-term-includes-48-new-cases.html | Supreme Courts Docket for Term Includes 48 New Cases | By Linda Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/us/the-california-recall-the-governor-davis-calls-on-unions-to-help-defeat-recall.html | THE CALIFORNIA RECALL THE GOVERNOR Davis Calls on Unions to Help Defeat Recall | By Dean E Murphy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/us/white-house-letter-an-ear-in-the-oval-office-a-hand-in-baghdad.html | White House Letter An Ear in the Oval Office a Hand in Baghdad | By Elisabeth Bumiller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/world/baghdad-merchants-find-a-boulevard-of-dreams.html | Baghdad Merchants Find a Boulevard of Dreams | By Alex Berenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/world/blair-doubted-iraq-had-arms-ex-aide-says.html | Blair Doubted Iraq Had Arms ExAide Says | By Warren Hoge | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/world/in-a-europe-of-25-equals-no-consensus-on-a-charter.html | In a Europe Of 25 Equals No Consensus On a Charter | By Thomas Fuller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/world/kosovo-offers-police-as-peacekeepers-and-is-politely-refused.html | Kosovo Offers Police as Peacekeepers and Is Politely Refused | By Elaine Sciolino | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-06 | https://www.nytimes.com/2003/10/06/world/mideast-turmoil-airstrike-israel-attacks-what-it-calls-terrorist-camp-syria.html | THE MIDEAST TURMOIL AIRSTRIKE Israel Attacks What It Calls a Terrorist Camp in Syria | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/world/mideast-turmoil-diplomacy-us-avoids-criticism-raid-urges-israel-use-caution.html | THE MIDEAST TURMOIL DIPLOMACY US Avoids Criticism of Raid Urges Israel to Use Caution | By Douglas Jehl | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/world/mideast-turmoil-palestinians-arafat-names-new-cabinet-declares-emergency.html | THE MIDEAST TURMOIL THE PALESTINIANS Arafat Names New Cabinet And Declares an Emergency | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/world/mideast-turmoil-reaction-wider-violence-will-follow-israeli-attack-arabs-warn.html | THE MIDEAST TURMOIL REACTION Wider Violence Will Follow Israeli Attack Arabs Warn | By Patrick E Tyler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/world/mideast-turmoil-united-nations-syria-offers-resolution-condemn-israeli-raid.html | THE MIDEAST TURMOIL UNITED NATIONS Syria Offers A Resolution To Condemn Israeli Raid | By Felicity Barringer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/world/no-2-state-dept-official-visits-afghan-region-of-new-attacks.html | No 2 State Dept Official Visits Afghan Region of New Attacks | By Carlotta Gall | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/world/paris-journal-france-s-pro-pet-hotels-are-dogs-best-friend.html | Paris Journal Frances ProPet Hotels Are Dogs Best Friend | By Elaine Sciolino | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/world/putin-says-us-faces-big-risks-in-effort-in-iraq.html | Putin Says US Faces Big Risks In Effort in Iraq | By Steven Lee Myers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/world/southeast-asian-nations-meet-to-tighten-economic-bonds.html | Southeast Asian Nations Meet To Tighten Economic Bonds | By Jane Perlez | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/world/the-mideast-turmoil-victims-bombing-rips-fabric-knit-by-a-kibbutz-s-families.html | THE MIDEAST TURMOIL VICTIMS Bombing Rips Fabric Knit By a Kibbutzs Families | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/world/white-house-to-overhaul-iraq-and-afghan-missions.html | White House to Overhaul Iraq and Afghan Missions | By David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-06 | https://www.nytimes.com/2003/10/06/world/with-rubber-stamps-in-hand-chechens-vote-for-a-president.html | With Rubber Stamps in Hand Chechens Vote for a President | By Seth Mydans | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/arts/after-a-star-s-death-hard-choices-for-abc.html | After a Stars Death Hard Choices for ABC | By Bernard Weinraub | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/arts/city-opera-review-mozart-s-fairy-tale-in-that-magical-language-english.html | CITY OPERA REVIEW Mozarts Fairy Tale in That Magical Language English | By Anthony Tommasini | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/arts/critic-s-notebook-new-orleans-celebrates-itself-quite-sensibly.html | CRITICS NOTEBOOK New Orleans Celebrates Itself Quite Sensibly | By Bernard Holland | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/arts/dance-review-even-the-cheeriest-choreographer-has-a-dark-side.html | DANCE REVIEW Even the Cheeriest Choreographer Has a Dark Side | By Jennifer Dunning | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/arts/music-review-well-rested-this-time-kirov-returns-to-carnegie.html | MUSIC REVIEW Well Rested This Time Kirov Returns to Carnegie | By James R Oestreich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/books/arts-briefing-highlights-brooklyn-golijov-opera-canceled.html | ARTS BRIEFING HIGHLIGHTS BROOKLYN GOLIJOV OPERA CANCELED | By Ben Sisario | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/books/books-of-the-times-the-mimic-who-sang-i-gotta-be-me.html | BOOKS OF THE TIMES The Mimic Who Sang I Gotta Be Me | By Michiko Kakutani | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-07 | https://www.nytimes.com/2003/10/07/books/finding-middle-earth-montana-teenager-s-fantasy-set-magical-land-best-seller.html | Finding a Middle Earth in Montana A Teenagers Fantasy Set in a Magical Land Is a Best Seller | By Dinitia Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/big-british-brewer-sheds-its-pubs-for-4.2-billion.html | Big British Brewer Sheds Its Pubs for 42 Billion | By Alan Cowell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/business-travel-ground-santa-fe-old-city-spas-galleries-government.html | BUSINESS TRAVEL ON THE GROUND Santa Fe An Old City of Spas Galleries and Government | By Mark A Stein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/business-on-the-road-major-change-foreseen-in-air-travel.html | BUSINESS TRAVEL ON THE ROAD Major Change Foreseen in Air Travel | By Joe Sharkey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/business-travel-some-basic-tips-to-ward-off-burnout-bloat-and-bleary-eyes.html | BUSINESS TRAVEL Some Basic Tips to Ward Off Burnout Bloat and Bleary Eyes | By Perry Garfinkel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/company-news-quebec-company-buys-circle-k-for-820-million.html | COMPANY NEWS QUEBEC COMPANY BUYS CIRCLE K FOR 820 MILLION | By Bernard Simon NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/court-rules-fcc-erred-on-net-access-using-cable.html | Court Rules FCC Erred On Net Access Using Cable | By Matt Richtel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/market-place-motorola-will-spin-off-its-money-losing-semiconductor-business.html | Market Place Motorola Will Spin Off Its MoneyLosing Semiconductor Business | By Barnaby J Feder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/media-business-advertising-competition-heats-up-fast-food-quiznos-places-one-new.html | THE MEDIA BUSINESS ADVERTISING As competition heats up in fast food Quiznos places one new order and reviews other agencies | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/mesa-air-makes-stock-offer-for-atlantic-coast.html | Mesa Air Makes Stock Offer for Atlantic Coast | By Edward Wong | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/royal-bank-of-scotland-buys-an-irish-rival-for-1-billion.html | Royal Bank of Scotland Buys An Irish Rival for 1 Billion | By Brian Lavery | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/singapore-and-thailand-urge-region-to-integrate.html | Singapore And Thailand Urge Region To Integrate | By Jane Perlez | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/stewart-s-lawyers-seek-dismissal-of-2-of-5-criminal-charges.html | Stewarts Lawyers Seek Dismissal of 2 of 5 Criminal Charges | By Constance L Hays | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/technology-peoplesoft-again-raises-its-3rd-quarter-forecast.html | TECHNOLOGY PeopleSoft Again Raises Its 3rdQuarter Forecast | By Laurie J Flynn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/the-media-business-advertising-addenda-accounts-569941.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/the-media-business-advertising-addenda-people-569950.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/tough-questions-are-raised-on-fen-phen-compensation.html | Tough Questions Are Raised On FenPhen Compensation | By Reed Abelson and Jonathan D Glater | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/union-organizing-remains-muddled-in-chrysler-pact.html | Union Organizing Remains Muddled In Chrysler Pact | By Danny Hakim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/where-rejects-find-buyers-who-love-them.html | Where Rejects Find Buyers Who Love Them | By Constance L Hays | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/wine-without-barrels-sacre-bleu.html | Wine Without Barrels Sacr Bleu | By John Tagliabue | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/world-business-briefing-americas-canada-oil-pipeline.html | World Business Briefing  Americas Canada Oil Pipeline | By Bernard Simon NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/business/world-business-briefing-asia-japan-bank-raises-forecast.html | World Business Briefing  Asia Japan Bank Raises Forecast | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/health/books-on-health-house-home-and-health.html | BOOKS ON HEALTH House Home and Health | By John Langone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/health/cases-heeding-thyroid-s-warnings.html | CASES Heeding Thyroids Warnings | By RICHARD PREZPEA | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/health/finding-of-fact-myth-about-lung-cancer-can-be-deadly.html | Finding of Fact Myth About Lung Cancer Can Be Deadly | By Anahad OConnor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/health/personal-health-those-with-hepatitis-c-still-face-long-odds.html | PERSONAL HEALTH Those With Hepatitis C Still Face Long Odds | By Jane E Brody | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/health/the-doctor-who-made-his-students-wash-up.html | The Doctor Who Made His Students Wash Up | By Howard Markel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/health/vital-signs-aging-keeping-balance-with-a-jiggle.html | VITAL SIGNS AGING Keeping Balance With a Jiggle | By John ONeil | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/health/vital-signs-at-risk-for-babies-perils-in-big-beds.html | VITAL SIGNS AT RISK For Babies Perils in Big Beds | By John ONeil | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/health/vital-signs-patterns-for-youth-downside-to-dieting.html | VITAL SIGNS PATTERNS For Youth Downside to Dieting | By John ONeil | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/health/vital-signs-testing-danish-vaccines-found-to-be-safe.html | VITAL SIGNS TESTING Danish Vaccines Found to Be Safe | By John ONeil | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/health/weighing-pain-gain-and-risk-in-replacing-a-hip.html | Weighing Pain Gain and Risk in Replacing a Hip | By Laurie Tarkan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/movies/a-war-torn-berlin-reborn-in-russia.html | A War Torn Berlin Reborn in Russia | By John Varoli | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/movies/dvd-s-retro-mix-shades-doris-rock-remakes-willard-italian-job.html | DVDS A Retro Mix Shades of Doris and Rock and Remakes of Willard and The Italian Job | By Peter M Nichols | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/after-son-s-suicide-mother-is-convicted-over-unsafe-home.html | After Sons Suicide Mother Is Convicted Over Unsafe Home | By Marc Santora | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/boldface-names-570001.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/boy-who-sought-help-was-seen-as-a-target.html | Boy Who Sought Help Was Seen as a Target | By Stacey Stowe | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/fashion-diary-forget-clothes-these-rumors-are-really-hot.html | FASHION DIARY Forget Clothes These Rumors Are Really Hot | By Guy Trebay | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/ferry-passenger-held-in-friend-s-stabbing.html | Ferry Passenger Held in Friends Stabbing | By Shaila K Dewan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/keeping-his-foot-in-a-creaking-door-radio-pioneer-clings-to-imagination.html | Keeping His Foot In a Creaking Door Radio Pioneer Clings to Imagination | By Joseph Berger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/layoffs-by-carrier-corp-strike-syracuse-in-heart.html | Layoffs by Carrier Corp Strike Syracuse in Heart | By Michael Luo and Lydia Polgreen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/li-athletes-could-face-more-charges.html | LI Athletes Could Face More Charges | By Bruce Lambert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/metro-briefing-connecticut-bethel-mother-and-child-hurt-in-crash.html | Metro Briefing  Connecticut Bethel Mother and Child Hurt in Crash | By Faiza Akhtar NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/metro-briefing-new-jersey-willingboro-teenager-charged-in-shooting-death.html | Metro Briefing  New Jersey Willingboro Teenager Charged In Shooting Death | By Stacy Albin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/metro-briefing-new-york-albany-new-law-for-child-performers.html | Metro Briefing  New York Albany New Law For Child Performers | By Stacy Albin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/metro-briefing-new-york-new-rochelle-college-student-missing-one-week.html | Metro Briefing  New York New Rochelle College Student Missing One Week | By Faiza Akhtar NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/metro-briefing-new-york-queens-4-are-charged-in-baseball-bat-attack.html | Metro Briefing  New York Queens 4 Are Charged In Baseball Bat Attack | By Tina Kelley NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/nyc-is-california-contagious-don-t-laugh.html | NYC Is California Contagious Dont Laugh | By Clyde Haberman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/officers-rescue-five-children-and-adult-at-burning-house.html | Officers Rescue Five Children And Adult at Burning House | By Tina Kelley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/public-lives-a-hunter-of-big-games-thinking-globally.html | PUBLIC LIVES A Hunter of Big Games Thinking Globally | By Robin Finn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/review-fashion-a-pastel-twilight-in-milan.html | ReviewFashion A Pastel Twilight in Milan | By Cathy Horyn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/six-hurt-in-three-car-crash-near-st-patrick-s-cathedral.html | Six Hurt in ThreeCar Crash Near St Patricks Cathedral | By Thomas J Lueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/tiger-owner-faced-eviction-from-apartment.html | Tiger Owner Faced Eviction From Apartment | By James Barron | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/tunnel-vision-thanks-for-shopping-the-q-train-quietly.html | TUNNEL VISION Thanks for Shopping the Q Train Quietly | By Randy Kennedy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/us-convicts-2-in-9-11-swindle-of-350000-in-business-relief.html | US Convicts 2 in 911 Swindle Of 350000 in Business Relief | By Susan Saulny | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/nyregion/vaccine-refusal-is-cited-in-whooping-cough-cases.html | Vaccine Refusal Is Cited in Whooping Cough Cases | By RICHARD PREZPEA | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/breaking-the-stalemate-in-iran.html | Breaking the Stalemate in Iran | By Rose Gottemoeller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/iraq-s-founding-moments.html | Iraqs Founding Moments | By David Brooks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/lumps-of-labor.html | Lumps of Labor | By Paul Krugman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/opinion/toughing-it-out.html | Toughing It Out | By David Horovitz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-07 | https://www.nytimes.com/2003/10/07/science/a-pregnant-mother-s-diet-may-turn-the-genes-around.html | A Pregnant Mothers Diet May Turn the Genes Around | By Sandra Blakeslee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/science/after-the-storm-a-better-look-at-ravaged-coasts.html | After the Storm a Better Look at Ravaged Coasts | By Cornelia Dean | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/science/an-over-the-top-prize-thats-better-to-give-than-to-receive.html | An OvertheTop Prize Thats Better to Give Than to Receive | By Donald G McNeil Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/science/from-hydra-venom-to-anthrax.html | From Hydra Venom to Anthrax | By John Noble Wilford | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/science/in-yellowstone-a-subterranean-volcano-exerts-its-influence.html | In Yellowstone a Subterranean Volcano Exerts Its Influence | By Jim Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/science/new-doctor-new-diet-but-still-no-cookies.html | New Doctor New Diet But Still No Cookies | By Abby Goodnough | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/science/q-a-532649.html | Q A | By C Claiborne Ray | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/science/saturn-s-biggest-moon-starts-to-divulge-some-of-its-secrets.html | Saturns Biggest Moon Starts to Divulge Some of Its Secrets | By Kenneth Chang | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/science/when-pigs-stress-out.html | When Pigs Stress Out | By Armelle Casau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/baseball-after-collision-course-for-red-sox-in-bronx.html | BASEBALL After Collision Course for Red Sox Is Bronx | By Michael Arkush | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/baseball-if-pitching-is-key-yanks-like-chances.html | BASEBALL If Pitching Is Key Yanks Like Chances | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/baseball-players-keep-eyes-front-as-cubs-fans-celebrate.html | BASEBALL Players Keep Eyes Front As Cubs Fans Celebrate | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/baseball-scouting-report-florida-vs-chicago.html | BASEBALL SCOUTING REPORT Florida vs Chicago | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/baseball-to-understand-success-of-jeter-calm-down.html | BASEBALL To Understand Success of Jeter Calm Down | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/college-football-a-texas-quarterback-quandary-vs-sooners.html | COLLEGE FOOTBALL A Texas Quarterback Quandary vs Sooners | By Viv Bernstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/golf-18-holes-with-gary-player-winning-on-horses-or-courses.html | GOLF 18 HOLES WITH Gary Player Winning on Horses or Courses | By Michael Arkush | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/hockey-heatley-and-thrashers-reel-over-a-death.html | HOCKEY Heatley and Thrashers Reel Over a Death | By Ray Glier | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/pro-basketball-cleveland-feels-luck-has-changed-with-james.html | PRO BASKETBALL Cleveland Feels Luck Has Changed With James | By Chris Broussard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/pro-basketball-mourning-is-ready-to-resume-his-career.html | PRO BASKETBALL Mourning Is Ready To Resume His Career | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/pro-football-21-point-rally-in-4th-lifts-colts.html | PRO FOOTBALL 21Point Rally in 4th Lifts Colts | By Charlie Nobles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/pro-football-for-sideline-reporters-making-quick-hits-is-the-key-on-game-day.html | PRO FOOTBALL For Sideline Reporters Making Quick Hits Is the Key on Game Day | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/pro-football-jets-abraham-will-plead-guilty-to-lesser-charge.html | PRO FOOTBALL Jets Abraham Will Plead Guilty to Lesser Charge | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/pro-football-pennington-returns-if-only-for-a-practice.html | PRO FOOTBALL Pennington Returns If Only for a Practice | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/pro-football-hockey-goes-on-offensive-again-and-criticizes-fans.html | PRO FOOTBALL Shockey Goes on Offensive Again and Criticizes Fans | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/soccer-report-obstacles-for-us-youth-team.html | SOCCER REPORT Obstacles for US Youth Team | By Jack Bell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/soccer-soccer-analysis-cup-defeat-reflects-end-of-era.html | SOCCER Soccer Analysis Cup Defeat Reflects End of Era | By Jere Longman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/sports-briefing-hockey-rangers-23-man-roster-appears-set.html | Sports Briefing HOCKEY Rangers 23Man Roster Appears Set | By Jason Diamos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/sports/sports-of-the-times-martinez-again-earns-day-of-rest.html | Sports of The Times Martinez Again Earns Day of Rest | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/theater/a-new-artistic-director-for-los-angeles-theater.html | A New Artistic Director For Los Angeles Theater | By Jesse McKinley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/theater/london-theater-spreads-its-cheer.html | London Theater Spreads Its Cheer | By Mel Gussow | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/theater/theater-review-the-days-of-bons-mots-and-arranged-marriages.html | THEATER REVIEW The Days of Bons Mots and Arranged Marriages | By Wilborn Hampton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/a-combustible-combination-exotic-cats-in-private-hands.html | A Combustible Combination Exotic Cats in Private Hands | By Erica Goode and Mark Derr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/a-veteran-of-ferreting-out-spies-turns-his-attention-to-the-white-house.html | A Veteran of Ferreting Out Spies Turns His Attention to the White House | By Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/agreement-in-maine-will-remove-dams-for-salmon-s-sake.html | Agreement in Maine Will Remove Dams for Salmons Sake | By Pam Belluck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/american-and-briton-win-nobel-for-using-chemists-test-for-mri-s.html | American and Briton Win Nobel for Using Chemists Test for MRIs | By Nicholas Wade | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/bush-toughens-his-support-of-investigation-into-leak.html | Bush Toughens His Support Of Investigation Into Leak | By Elisabeth Bumiller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/clark-reports-a-quick-start-in-fund-raising.html | Clark Reports A Quick Start In FundRaising | By Glen Justice | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/critics-say-execution-drug-may-hide-suffering.html | Critics Say Execution Drug May Hide Suffering | By Adam Liptak | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/fear-of-sabotage-by-mistranslation-at-guantanamo.html | FEAR OF SABOTAGE BY MISTRANSLATION AT GUANTNAMO | By Eric Schmitt and Thom Shanker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/final-campaign-day-for-the-california-recall-effort-ends-11-whirlwind-weeks.html | Final Campaign Day for the California Recall Effort Ends 11 Whirlwind Weeks | By Dean E Murphy and Charlie Leduff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/fred-tuttle-84-farmer-and-celebrity-dies.html | Fred Tuttle 84 Farmer and Celebrity Dies | By Douglas Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/graham-citing-slim-chance-of-victory-quits-presidential-bid.html | Graham Citing Slim Chance of Victory Quits Presidential Bid | By Diane Cardwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/homeland-security-dept-planning-7-offices-overseas-to-screen-visas.html | Homeland Security Dept Planning 7 Offices Overseas to Screen Visas | By Philip Shenon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/justices-let-stand-ruling-that-allows-forcibly-drugging-inmate-before-execution.html | Justices Let Stand Ruling That Allows Forcibly Drugging an Inmate Before Execution | By Neil A Lewis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/national-briefing-midwest-illinois-chicago-names-police-superintendent.html | National Briefing  Midwest Illinois Chicago Names Police Superintendent | By Jo Napolitano NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/national-briefing-science-and-health-tests-find-smog-forming-gases-in-3-states.html | National Briefing  Science And Health Tests Find SmogForming Gases In 3 States | By Andrew C Revkin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/national-briefing-science-health-panel-sees-no-link-between-flu-shot-ms-relapse.html | National Briefing  Science And Health Panel Sees No Link Between Flu Shot And MS Relapse | By Donald G McNeil Jr NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/national-briefing-south-georgia-court-rejects-driver-s-drug-test-law.html | National Briefing  South Georgia Court Rejects Drivers Drug Test Law | By Ariel Hart NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/national-briefing-southwest-texas-work-permits-for-smuggling-accident-survivors.html | National Briefing  Southwest Texas Work Permits For Smuggling Accident Survivors | By Steve Barnes NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/officials-warn-of-absentee-vote-factor.html | Officials Warn of Absentee Vote Factor | By Sarah Kershaw | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/us/you-go-dean-babies-of-boomers-find-a-candidate.html | You Go Dean Babies of Boomers Find a Candidate | By Jodi Wilgoren | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/world/afghans-lack-even-the-basic-ingredient-needed-to-cure-a-disease.html | Afghans Lack Even the Basic Ingredient Needed to Cure a Disease | By Carlotta Gall | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/world/africa-s-betting-public-lures-foreign-investors.html | Africas Betting Public Lures Foreign Investors | By Marc Lacey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/world/baghdad-awards-phone-contracts.html | Baghdad Awards Phone Contracts | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/world/hong-kong-court-rules-in-favor-of-harbor-work.html | Hong Kong Court Rules in Favor Of Harbor Work | By Keith Bradsher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/world/house-republicans-trimming-bush-s-spending-plan-for-iraq.html | House Republicans Trimming Bushs Spending Plan for Iraq | By Carl Hulse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/world/london-journal-car-owners-hero-dresses-for-the-job.html | London Journal Car Owners Hero Dresses for the Job | By Sarah Lyall | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/world/mideast-turmoil-white-house-bush-tells-israel-it-has-right-defend-itself.html | THE MIDEAST TURMOIL THE WHITE HOUSE BUSH TELLS ISRAEL IT HAS THE RIGHT TO DEFEND ITSELF | By Richard W Stevenson and Carl Hulse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/world/rapid-reaction-force-exercise-to-be-included-in-nato-meeting.html | Rapid Reaction Force Exercise to Be Included in NATO Meeting | By Thom Shanker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/world/resolute-iranian-pilgrims-meet-awed-gi-s.html | Resolute Iranian Pilgrims Meet Awed GIs | By Ian Fisher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/world/russia-s-chechnya-chief-wins-election-but-many-experts-cry-foul.html | Russias Chechnya Chief Wins Election but Many Experts Cry Foul | By Seth Mydans | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-07 | https://www.nytimes.com/2003/10/07/world/the-mideast-turmoil-in-the-north-israeli-soldier-shot-to-death-near-lebanon.html | THE MIDEAST TURMOIL IN THE NORTH Israeli Soldier Shot to Death Near Lebanon | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/world/the-mideast-turmoil-news-analysis-arabs-fear-a-new-crisis.html | THE MIDEAST TURMOIL NEWS ANALYSIS Arabs Fear A New Crisis | By Neil MacFarquhar | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/world/the-mideast-turmoil-the-attacker-bomber-left-her-family-with-a-smile-and-a-lie.html | THE MIDEAST TURMOIL THE ATTACKER Bomber Left Her Family With a Smile and a Lie | By John F Burns | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/world/world-briefing-americas-bolivia-protests-block-roads.html | World Briefing  Americas Bolivia Protests Block Roads | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/world/world-briefing-americas-canada-man-held-in-syria-is-free.html | World Briefing  Americas Canada Man Held In Syria Is Free | By Colin Campbell NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/world/world-briefing-americas-mexico-four-cases-of-west-nile-found.html | World Briefing  Americas Mexico Four Cases Of West Nile Found | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/world/world-briefing-europe-britain-new-lords-leader.html | World Briefing  Europe Britain New Lords Leader | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/arts/carnegie-abandons-merger-discussions-with-philharmonic.html | Carnegie Abandons Merger Discussions With Philharmonic | By Robin Pogrebin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/arts/even-in-magic-acts-tigers-and-bullets-can-be-lethal.html | Even in Magic Acts Tigers and Bullets Can Be Lethal | By Neil Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/arts/making-yanks-laugh-it-s-a-bit-dodgy-mate.html | Making Yanks Laugh Its a Bit Dodgy Mate | By Jesse McKinley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/arts/music-review-a-baritone-s-serious-recital-laced-with-a-little-attitude.html | MUSIC REVIEW A Baritones Serious Recital Laced With a Little Attitude | By Anne Midgette | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/arts/pop-review-songs-of-love-gone-wrong-and-rejection-never-ending.html | POP REVIEW Songs of Love Gone Wrong And Rejection Never Ending | By Jon Pareles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/arts/pop-review-tales-of-decline-with-opulence-and-humor.html | POP REVIEW Tales of Decline With Opulence and Humor | By Jon Pareles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/arts/relentless-seeker-authentic-jew-exhibition-photographer-s-odyssey-capturing.html | Relentless Seeker of the Authentic Jew An Exhibition of a Photographers Odyssey in Capturing Myriad Identities | By Laurie Goodstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/books/books-of-the-times-shaping-the-nation-in-corsets-or-pantsuits.html | BOOKS OF THE TIMES Shaping the Nation In Corsets or Pantsuits | By Ellen Chesler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/as-it-tries-to-cut-costs-wall-street-looks-to-india.html | As It Tries To Cut Costs Wall Street Looks to India | By Saritha Rai | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/attack-and-parry-as-tyco-arguments-open.html | Attack and Parry as Tyco Arguments Open | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/bank-widens-offer-to-repay-fund-holders-amid-inquiry.html | Bank Widens Offer to Repay Fund Holders Amid Inquiry | By Riva D Atlas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/china-promises-more-investment-in-southeast-asia.html | China Promises More Investment in Southeast Asia | By Jane Perlez | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/coca-cola-settles-whistle-blower-suit-for-540000.html | CocaCola Settles WhistleBlower Suit for 540000 | By Sherri Day | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/commercial-real-estate-one-victim-when-jobs-go-overseas-us-office-space.html | COMMERCIAL REAL ESTATE One Victim When Jobs Go Overseas US Office Space | By Terry Pristin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/commercial-real-estate-regional-market-stamford-an-empire-of-offices-fades-out.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Stamford An Empire Of Offices Fades Out | By Eleanor Charles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/company-news-jetblue-airways-announces-3-for-2-stock-split.html | COMPANY NEWS JETBLUE AIRWAYS ANNOUNCES 3FOR2 STOCK SPLIT | By Edward Wong NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/company-news-kb-toys-to-expand-operations-at-sears-for-holidays.html | COMPANY NEWS KB TOYS TO EXPAND OPERATIONS AT SEARS FOR HOLIDAYS | By Ap Dow Jones | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/conditional-approval-given-to-british-broadcast-merger.html | Conditional Approval Given To British Broadcast Merger | By Heather Timmons | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/gauging-rollovers-on-a-track-and-not-just-on-paper.html | Gauging Rollovers on a Track and Not Just on Paper | By Danny Hakim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/grass-is-green-for-amazon-farmers.html | Grass Is Green for Amazon Farmers | By Tony Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/israel-h-asper-71-creator-of-media-giant-in-canada.html | Israel H Asper 71 Creator Of Media Giant in Canada | By Bernard Simon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/market-place-dollar-weakens-again-no-us-tears-are-shed.html | Market Place Dollar Weakens Again No US Tears Are Shed | By Jonathan Fuerbringer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/media-business-advertising-are-markets-for-local-advertising-recovering-yes-no.html | THE MEDIA BUSINESS ADVERTISING Are markets for local advertising recovering Yes no maybe pick an answer any answer | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/new-products-help-pepsico-to-13-rise-in-earnings.html | New Products Help PepsiCo To 13 Rise In Earnings | By Sherri Day | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/smart-money-is-on-two-for-nobel-in-economics.html | Smart Money Is on Two For Nobel in Economics | By David Leonhardt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/star-witness-is-questioned-in-bank-case.html | Star Witness Is Questioned In Bank Case | By Landon Thomas Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/the-markets-commodities-us-sees-gas-heating-costs-roughly-at-last-year-s-levels.html | THE MARKETS COMMODITIES US Sees Gas Heating Costs Roughly at Last Years Levels | By Matthew L Wald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/the-media-business-advertising-addenda-banana-republic-seeks-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Banana Republic Seeks New Agency | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/the-media-business-advertising-addenda-personnel-changes-at-ddb-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Personnel Changes At DDB Worldwide | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/us-auditing-oversight-board-begins-policing-role-by-settling-on-procedure.html | US Auditing Oversight Board Begins Policing Role by Settling on Procedure | By Stephen Labaton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/world-business-briefing-asia-japan-bank-outlook-improves.html | World Business Briefing  Asia Japan Bank Outlook Improves | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/world-business-briefing-asia-japan-telecom-forecast-raised.html | World Business Briefing  Asia Japan Telecom Forecast Raised | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/world-business-briefing-australia-scrum-money.html | World Business Briefing  Australia Scrum Money | By John Shaw NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/business/world-business-briefing-europe-britain-soccer-stake-sold.html | World Business Briefing  Europe Britain Soccer Stake Sold | By Brian Lavery NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/25-and-under-based-loosely-on-a-traditional-tale-from-greece.html | 25 AND UNDER Based Loosely on a Traditional Tale From Greece | By Eric Asimov | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/and-to-go-with-that-nifty-new-sharpener.html | And to Go With That Nifty New Sharpener | By Amanda Hesser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/balancing-cattle-land-and-ledgers.html | Balancing Cattle Land and Ledgers | By Jim Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/californias-new-gold-rush.html | Californias New Gold Rush | By Kay Rentschler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/food-stuff-just-off-the-vine-and-snug-in-their-pods.html | FOOD STUFF Just Off the Vine and Snug in Their Pods | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/food-stuff-leroy-neiman-dined-here-with-pen-and-fork.html | FOOD STUFF LeRoy Neiman Dined Here With Pen and Fork | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/food-stuff-salads-by-the-pound-and-meatloaves-in-miniature.html | FOOD STUFF Salads by the Pound and Meatloaves in Miniature | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/food-stuff-tacos-burritos-and-tortas-to-devour-on-the-fly.html | FOOD STUFF Tacos Burritos and Tortas To Devour on the Fly | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/food-takes-center-stage-with-chefs-in-the-wings.html | Food Takes Center Stage With Chefs in the Wings | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/in-brand-names-a-bow-to-japan.html | In Brand Names a Bow to Japan | By Kay Rentschler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/restaurants-to-see-and-to-be-seen-perchance-to-dine.html | RESTAURANTS To See and to Be Seen Perchance to Dine | By William Grimes | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/schools-seem-in-no-hurry-to-buy-irradiated-beef.html | Schools Seem in No Hurry To Buy Irradiated Beef | By Marian Burros | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/temptation-fresh-baked-pie-warms-autumns-chill.html | TEMPTATION Fresh Baked Pie Warms Autumns Chill | By Faith Middleton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/test-kitchen-new-lives-for-old-knives.html | TEST KITCHEN New Lives For Old Knives | By Denise Landis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/the-chef-a-sea-scallop-s-picnic-in-the-woods.html | THE CHEF A Sea Scallops Picnic in the Woods | By Matt Lee and Ted Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/the-chef-rebecca-charles-a-sea-scallop-s-picnic-in-the-woods.html | THE CHEF Rebecca Charles A Sea Scallops Picnic in the Woods | By Matt Lee and Ted Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/the-minimalist-for-these-spend-like-a-sailor.html | THE MINIMALIST For These Spend Like A Sailor | By Mark Bittman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-08 | https://www.nytimes.com/2003/10/08/dining/wine-talk-making-sense-still-making-sense.html | WINE TALK Making Sense Still Making Sense | By Frank J Prial | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/movies/at-the-movies-from-elf-queen-to-journalist.html | AT THE MOVIES From Elf Queen To Journalist | By Dave Kehr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/movies/film-festival-review-dour-postwar-glasgow-breeds-a-sexy-antihero.html | FILM FESTIVAL REVIEW Dour Postwar Glasgow Breeds a Sexy Antihero | By A O Scott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/movies/film-festival-review-family-whose-flower-might-be-a-venus-flytrap.html | FILM FESTIVAL REVIEW Family Whose Flower Might Be a Venus Flytrap | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/3-killed-in-90-mph-crash-on-west-side-and-friends-are-mystified.html | 3 Killed in 90MPH Crash on West Side and Friends Are Mystified | By Thomas J Lueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/a-new-college-ranking-system-arrives-wanted-or-not.html | A New College Ranking System Arrives Wanted or Not | By Jacques Steinberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/a-tigers-keeper-says-he-misses-his-friend.html | A Tigers Keeper Says He Misses His Friend | By Susan Saulny | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/about-new-york-stale-harvest-marketing-a-party-boss.html | About New York Stale Harvest Marketing a Party Boss | By Dan Barry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/boldface-names-582360.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/carrier-layoffs-spotlight-syracuse-s-battle-rise-dependence-manufacturing.html | Carrier Layoffs Spotlight Syracuses Battle to Rise From Dependence on Manufacturing | By Lydia Polgreen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/city-tv-for-the-aging-the-hip-and-the-frugal.html | City TV for the Aging the Hip and the Frugal | By Winnie Hu | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/cop-not-kansas-anymore-chasing-stolen-artifact-into-alien-territory-new-york.html | A Cop Not in Kansas Anymore Chasing Stolen Artifact Into Alien Territory New York | By Michael Wilson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/critic-s-notebook-sometimes-the-best-route-to-progress-is-a-u-turn.html | CRITICS NOTEBOOK Sometimes the Best Route To Progress Is a UTurn | By Anthony Tommasini | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/eleanor-lambert-empress-of-fashion-dies-at-100.html | Eleanor Lambert Empress of Fashion Dies at 100 | By Enid Nemy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/graffiti-artist-who-created-dean-mural-is-held.html | Graffiti Artist Who Created Dean Mural Is Held | By Tina Kelley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/haifa-bomb-blurs-family-s-fine-line.html | Haifa Bomb Blurs Familys Fine Line | By Maria Newman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/holocaust-fund-official-says-many-people-may-not-be-paid.html | Holocaust Fund Official Says Many People May Not Be Paid | By William Glaberson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/jazz-sits-in-on-the-curriculum-and-moves-a-young-audience.html | Jazz Sits In on the Curriculum and Moves a Young Audience | By Roberta Hershenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/joint-oversight-on-children-in-connecticut.html | Joint Oversight On Children In Connecticut | By Marc Santora | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/mayor-trades-his-sox-for-the-local-pinstripes.html | Mayor Trades His Sox For the Local Pinstripes | By Mike McIntire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/metro-briefing-new-jersey-cranbury-township-two-killed-in-crash.html | Metro Briefing  New Jersey Cranbury Township Two Killed In Crash | By Stacy Albin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/metro-briefing-new-york-brooklyn-cars-vandalized-on-yom-kippur.html | Metro Briefing  New York Brooklyn Cars Vandalized On Yom Kippur | By William K Rashbaum NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/metro-briefing-new-york-buffalo-nursing-home-allegations-settled.html | Metro Briefing  New York Buffalo NursingHome Allegations Settled | By Stacey Stowe NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/metro-briefing-new-york-manhattan-man-charged-with-stalking-singer.html | Metro Briefing  New York Manhattan Man Charged With Stalking Singer | By Tina Kelley NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/metro-briefing-new-york-manhattan-no-appeal-on-dismissal-of-terror-charges.html | Metro Briefing  New York Manhattan No Appeal On Dismissal Of Terror Charges | By Stacy Albin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/metro-briefing-new-york-the-bronx-woman-dies-in-house-fire.html | Metro Briefing  New York The Bronx Woman Dies In House Fire | By Tina Kelley NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/on-education-how-a-good-school-can-fail-on-paper.html | ON EDUCATION How a Good School Can Fail on Paper | By Michael Winerip | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/our-towns-in-frayed-slice-of-a-tidy-city-red-flags-rise.html | Our Towns In Frayed Slice Of a Tidy City Red Flags Rise | By Richard Lezin Jones | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/public-lives-a-staten-island-cheerleader-with-an-o-not-an-i.html | PUBLIC LIVES A Staten Island Cheerleader With an O Not an I | By John Kifner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/review-fashion-for-a-start-seeing-double-in-paris.html | ReviewFashion For a Start Seeing Double in Paris | By Cathy Horyn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/to-young-a-russian-enclave-is-too-much-the-old-country.html | To Young a Russian Enclave Is Too Much the Old Country | By Sabrina Tavernise | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/villagers-demonstrate-against-photographer-whose-houses-are-not-her-home.html | Villagers Demonstrate Against Photographer Whose Houses Are Not Her Home | By Colin Moynihan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/nyregion/wizard-financial-mergers-loses-proposal-merge-two-music-organizations.html | A Wizard at Financial Mergers Loses Out on a Proposal to Merge Two Music Organizations | By Patrick McGeehan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/how-blair-lost-by-winning.html | How Blair Lost by Winning | By Geoffrey Wheatcroft | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/turkey-is-joining-up.html | Turkey Is Joining Up | By William Safire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/opinion/when-prudery-kills.html | When Prudery Kills | By Nicholas D Kristof | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/baseball-baseball-analysis-torre-sees-no-problem-for-clemens-at-fenway.html | BASEBALL Baseball Analysis Torre Sees No Problem For Clemens at Fenway | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/baseball-boston-s-lowe-is-ready-for-a-quick-turnaround.html | BASEBALL Bostons Lowe Is Ready For a Quick Turnaround | By Bill Finley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/baseball-lowell-wins-game-in-11th-and-negates-sosa-heroics.html | BASEBALL Lowell Wins Game in 11th And Negates Sosa Heroics | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/baseball-notebook-damon-likely-to-miss-action-early-in-series.html | BASEBALL NOTEBOOK Damon Likely to Miss Action Early in Series | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/baseball-scouting-report-boston-vs-yankees.html | BASEBALL SCOUTING REPORT Boston vs Yankees | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/baseball-unfinished-business-for-yankees-and-red-sox.html | BASEBALL Unfinished Business For Yankees And Red Sox | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/hockey-newcomers-to-the-devils-get-with-the-program.html | HOCKEY Newcomers to the Devils Get With the Program | By Jim Cerny | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/hockey-questions-as-nhl-season-begins.html | HOCKEY Questions as NHL Season Begins | By Joe Lapointe | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/hockey-season-preview.html | HOCKEY SEASON PREVIEW | By Jason Diamos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/pro-basketball-bids-for-nets-due-today.html | PRO BASKETBALL Bids for Nets Due Today | By Charles V Bagli | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/pro-basketball-knicks-drawing-closer-to-obtaining-mutombo.html | PRO BASKETBALL Knicks Drawing Closer To Obtaining Mutombo | By Liz Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/pro-football-after-record-rally-dungy-has-the-colts-believing-again.html | PRO FOOTBALL After Record Rally Dungy Has the Colts Believing Again | By Charlie Nobles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/pro-football-bryant-out-so-giants-sign-conway.html | PRO FOOTBALL Bryant Out So Giants Sign Conway | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/pro-football-jets-start-to-look-at-next-year.html | PRO FOOTBALL Jets Start to Look at Next Year | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/sports-briefing-colleges-ncaa-adds-academic-investigators.html | SPORTS BRIEFING COLLEGES NCAA Adds Academic Investigators | By Joe Drape | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/sports-briefing-court-news-chicago-s-hockey-appeal-is-rejected.html | SPORTS BRIEFING COURT NEWS Chicagos Hockey Appeal Is Rejected | By David Bernstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/sports-briefing-hockey-leetch-skates-on-sore-ankle.html | SPORTS BRIEFING HOCKEY Leetch Skates on Sore Ankle | By Jason Diamos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/sports-briefing-marathon-5-of-10-top-women-plan-to-run-in-new-york.html | SPORTS BRIEFING MARATHON 5 of 10 Top Women Plan to Run in New York | By Lena Williams | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/sports-of-the-times-if-satan-skates-cubs-have-baker-to-thank.html | Sports of The Times If Satan Skates Cubs Have Baker to Thank | By Ira Berkow | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/sports/sports-of-the-times-its-win-or-else-for-the-general-in-a-turtleneck.html | Sports of The Times Its Win or Else for the General in a Turtleneck | By Harvey Araton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/theater/theater-review-little-league-fathers-with-two-views-of-the-field.html | THEATER REVIEW Little League Fathers With Two Views of the Field | By Bruce Weber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/theater/theater-review-poetry-concrete-and-cosmic-in-a-world-of-losers.html | THEATER REVIEW Poetry Concrete and Cosmic in a World of Losers | By Ben Brantley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/accused-of-abuse-jesuit-college-leader-quits.html | Accused of Abuse Jesuit College Leader Quits | By Monica Davey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/california-recall-ballots-was-135-name-ballot-unwieldy-most-voters-say-no-way.html | THE CALIFORNIA RECALL THE BALLOTS Was 135Name Ballot Unwieldy Most of the Voters Say No Way | By Katharine Q Seelye | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/california-recall-governor-elect-sudden-decisive-victory-for-newcomer-politics.html | THE CALIFORNIA RECALL THE GOVERNORELECT A Sudden Decisive Victory For a Newcomer to Politics | By Charlie Leduff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/california-recall-governor-for-gray-davis-great-fall-highest-height.html | THE CALIFORNIA RECALL THE GOVERNOR For Gray Davis Great Fall From the Highest Height | By Katharine Q Seelye | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/california-recall-overview-davis-schwarzenegger-big-margins-california-recall.html | THE CALIFORNIA RECALL THE OVERVIEW DAVIS IS OUT SCHWARZENEGGER IS IN BY BIG MARGINS IN CALIFORNIA RECALL | By John M Broder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/california-recall-political-memo-california-insurrection-puts-other-politicians.html | THE CALIFORNIA RECALL POLITICAL MEMO California Insurrection Puts Other Politicians on Notice | By Adam Nagourney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/clark-campaign-manager-quits-signaling-rift.html | Clark Campaign Manager Quits Signaling Rift | By Glen Justice | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/conservative-anglicans-rally-to-reorganize-church-power.html | Conservative Anglicans Rally To Reorganize Church Power | By Ralph Blumenthal | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/how-to-be-the-mccain-of-04-by-john-mccain.html | How to Be the McCain of 04 by John McCain | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/jeb-bush-files-brief-in-case-of-woman-on-life-support.html | Jeb Bush Files Brief in Case Of Woman on Life Support | By Abby Goodnough | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/justices-consider-dispute-on-use-of-potomac-river.html | Justices Consider Dispute On Use of Potomac River | By Linda Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/leaker-may-remain-elusive-bush-suggests.html | Leaker May Remain Elusive Bush Suggests | By Richard W Stevenson and Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/national-briefing-new-england-rhode-island-report-on-indian-tobacco-raid.html | National Briefing  New England Rhode Island Report on Indian Tobacco Raid | By Katie Zezima NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/national-briefing-south-georgia-state-payments-to-religious-groups.html | National Briefing  South Georgia State Payments To Religious Groups | By Ariel Hart NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/national-briefing-south-virginia-senator-s-wife-abducted-and-released.html | National Briefing  South Virginia Senators Wife Abducted And Released | By James Dao NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/national-briefing-southwest-texas-fbi-looking-for-bias-in-assault.html | National Briefing  Southwest Texas FBI Looking For Bias In Assault | By Steve Barnes NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/oklahoma-republican-is-retiring-from-senate.html | Oklahoma Republican Is Retiring From Senate | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/report-cites-persistent-bias-among-cabbies-in-washington.html | Report Cites Persistent Bias Among Cabbies In Washington | By James Dao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/russian-and-2-americans-win-nobel-prize.html | Russian and 2 Americans Win Nobel Prize | By Kenneth Chang | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/the-california-recall-the-context-new-leader-new-tumult.html | THE CALIFORNIA RECALL THE CONTEXT New Leader New Tumult | By Dean E Murphy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/the-california-recall-voters-and-the-winner-is-see-the-movie.html | THE CALIFORNIA RECALL VOTERS And the Winner Is   See the Movie | By Sarah Kershaw | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/the-california-recall-voters-arnold-ain-t-al-networks-name-victor.html | THE CALIFORNIA RECALL VOTERS Arnold Aint Al Networks Name Victor | By Jim Rutenberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/the-california-recall-voters-hey-somebody-moved-the-polling-place.html | THE CALIFORNIA RECALL VOTERS Hey Somebody Moved The Polling Place | By Bernard Weinraub | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/the-california-recall-voters-recall-just-who-started-this-thing-if-you-will.html | THE CALIFORNIA RECALL VOTERS Recall Just Who Started This Thing If You Will | By Chris Dixon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/the-california-recall-voters-what-the-well-undressed-woman-wears-to-concede.html | THE CALIFORNIA RECALL VOTERS What the WellUndressed Woman Wears to Concede | By Sarah Kershaw | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/us/us-to-appeal-ruling-on-9-11-terror-suspect.html | US to Appeal Ruling on 911 Terror Suspect | By Philip Shenon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/world/2-envoys-urge-west-to-stay-course-in-balkans.html | 2 Envoys Urge West to Stay Course in Balkans | By Elaine Sciolino | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/world/afghan-envoy-warns-us-of-possible-major-attacks.html | Afghan Envoy Warns US Of Possible Major Attacks | By Carlotta Gall | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/world/arafat-swears-in-new-palestinian-cabinet.html | Arafat Swears In New Palestinian Cabinet | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/world/facing-opposition-hong-kong-delays-harbor-dumping-plan.html | Facing Opposition Hong Kong Delays Harbor Dumping Plan | By Keith Bradsher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/world/fbi-agents-are-examined-for-tactics-with-hamas.html | FBI Agents Are Examined For Tactics With Hamas | By Timothy L OBrien | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/world/lady-donaldson-82-lord-mayor-not-lady-please-of-london.html | Lady Donaldson 82 Lord Mayor Not Lady Please of London | By Douglas Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/world/letter-from-europe-russia-and-germany-a-reunion-of-bookworms.html | LETTER FROM EUROPE Russia and Germany A Reunion of Bookworms | By Mark Landler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/world/nato-agrees-to-widen-role-in-afghanistan-beyond-kabul.html | NATO Agrees to Widen Role In Afghanistan Beyond Kabul | By Thom Shanker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/world/north-korea-wants-japan-out-of-future-talks.html | North Korea Wants Japan Out of Future Talks | By Samuel Len | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/world/struggle-for-iraq-missing-weapons-us-can-t-locate-missiles-once-held-arsenal.html | THE STRUGGLE FOR IRAQ MISSING WEAPONS US CANT LOCATE MISSILES ONCE HELD IN ARSENAL OF IRAQ | By Raymond Bonner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/world/struggle-for-iraq-occupation-roadside-bombs-kill-3-soldiers-translator-iraq.html | THE STRUGGLE FOR IRAQ THE OCCUPATION Roadside Bombs Kill 3 Soldiers and a Translator in Iraq | By Alex Berenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/world/syrian-leader-says-israel-aims-to-stir-region.html | Syrian Leader Says Israel Aims to Stir Region | By Neil MacFarquhar | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/world/the-struggle-for-iraq-diplomacy-us-may-drop-attempt-at-vote-on-iraq-in-un.html | THE STRUGGLE FOR IRAQ DIPLOMACY US May Drop Attempt at Vote On Iraq in UN | By Steven R Weisman and Felicity Barringer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/world/world-briefing-americas-canada-sars-report-urges-new-agency.html | World Briefing  Americas Canada SARS Report Urges New Agency | By Colin Campbell NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/world/world-briefing-americas-haiti-anti-aristide-protest.html | World Briefing  Americas Haiti AntiAristide Protest | By David Gonzalez NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/world/world-briefing-asia-hong-kong-dengue-fever-detected.html | World Briefing  Asia Hong Kong Dengue Fever Detected | By Keith Bradsher NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-08 | https://www.nytimes.com/2003/10/08/world/world-briefing-europe-portugal-foreign-minister-quits.html | World Briefing  Europe Portugal Foreign Minister Quits | By Dale Fuchs NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/world/world-briefing-europe-russia-priest-who-married-men-is-defrocked.html | World Briefing  Europe Russia Priest Who Married Men Is Defrocked | By Seth Mydans NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-08 | https://www.nytimes.com/2003/10/08/world/world-briefing-middle-east-iran-trial-opens-in-journalist-s-death.html | World Briefing  Middle East Iran Trial Opens In Journalists Death | By Nazila Fathi NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/a-mezzo-poised-for-the-heights.html | A Mezzo Poised for the Heights | By Dinitia Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/bridge-stuck-in-a-terrible-slam-but-not-giving-up.html | BRIDGE Stuck in a Terrible Slam but Not Giving Up | By Alan Truscott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/for-small-groups-worries-die-with-the-deal.html | For Small Groups Worries Die With the Deal | By Jesse McKinley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/jazz-review-young-man-and-horn-with-buzz.html | JAZZ REVIEW Young Man And Horn With Buzz | By Ben Ratliff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/lyle-bettger-88-film-villain-in-westerns-and-noir-dramas.html | Lyle Bettger 88 Film Villain In Westerns and Noir Dramas | By Anahad OConnor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/music-review-the-philadelphia-s-new-conductor-in-a-risky-debut.html | MUSIC REVIEW The Philadelphias New Conductor In a Risky Debut | By Anthony Tommasini | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/next-wave-festival-review-summoning-the-ocean-in-sounds-old-and-new.html | NEXT WAVE FESTIVAL REVIEW Summoning The Ocean In Sounds Old and New | By Jennifer Dunning | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/picking-up-the-pieces-after-the-philharmonic-deal-s-collapse.html | Picking Up the Pieces After the Philharmonic Deals Collapse | By Robin Pogrebin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/television-review-selective-intelligence-on-road-to-baghdad.html | TELEVISION REVIEW Selective Intelligence On Road to Baghdad | By Alessandra Stanley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/arts/the-pop-life-and-the-winner-is-refreshingly-unknown.html | THE POP LIFE And the Winner Is Refreshingly Unknown | By Neil Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/books/books-of-the-times-curbs-lip-balm-and-other-hang-ups.html | BOOKS OF THE TIMES Curbs Lip Balm and Other HangUps | By Janet Maslin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/books/librarian-making-big-noise-quick-celebrity-after-her-book-lust-was-published.html | A Librarian Is Making A Big Noise Quick Celebrity After Her Book Lust Was Published | By Claire Dederer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/a-deal-done-what-now-with-diller.html | A Deal Done What Now With Diller | By Geraldine Fabrikant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/big-retailers-are-upbeat-on-prospects-for-holidays.html | Big Retailers Are Upbeat On Prospects For Holidays | By Constance L Hays | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/currency-rumors-in-china-shake-hong-kong.html | Currency Rumors in China Shake Hong Kong | By Keith Bradsher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/delta-to-meet-with-pilots-in-hopes-of-restarting-salary-talks.html | Delta to Meet With Pilots in Hopes of Restarting Salary Talks | By Edward Wong | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/economic-scene-for-those-who-live-buzz-it-s-important-know-who-s-doing-talking.html | Economic Scene For those who live by buzz its important to know whos doing the talking | By Virginia Postrel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/ge-finishes-vivendi-deal-expanding-its-media-assets.html | GE Finishes Vivendi Deal Expanding Its Media Assets | By Bill Carter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/goldman-to-buy-9.1-billion-in-sumitomo-loans.html | Goldman to Buy 91 Billion in Sumitomo Loans | By Ken Belson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/market-place-modest-proposal-sec-might-increase-influence-activist-institutional.html | Market Place A modest proposal by the SEC might increase the influence of activist institutional investors | By Floyd Norris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/media-business-advertising-yahoos-resurgent-profit-led-strong-advertising.html | THE MEDIA BUSINESS ADVERTISING Yahoos Resurgent Profit Is Led by Strong Advertising | By Saul Hansell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/oscar-voters-may-get-dvd-s-after-all.html | Oscar Voters May Get DVDs After All | By Laura M Holson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/pixar-disney-talks-said-to-show-progress.html | PixarDisney Talks Said to Show Progress | By Laura M Holson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/prosecution-rests-in-trial-of-ex-banker.html | Prosecution Rests in Trial of ExBanker | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/ruling-roils-philippine-bid-to-regain-disputed-money.html | Ruling Roils Philippine Bid To Regain Disputed Money | By Wayne Arnold | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/s-p-to-test-amex-prices-in-calculating-its-indexes.html | SP to Test Amex Prices In Calculating Its Indexes | By Floyd Norris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/simon-group-gives-up-hostile-bid-for-taubman-centers.html | Simon Group Gives Up Hostile Bid for Taubman Centers | By Sherri Day and Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/small-business-even-the-best-ideas-don-t-sell-themselves.html | SMALL BUSINESS Even the Best Ideas Dont Sell Themselves | By Eve Tahmincioglu | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/technology-judge-says-minnesota-cannot-regulate-internet-calls.html | TECHNOLOGY Judge Says Minnesota Cannot Regulate Internet Calls | By Barnaby J Feder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/the-media-business-advertising-addenda-illinois-narrows-tourism-review-to-6.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Illinois Narrows Tourism Review to 6 | By Saul Hansell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/the-media-business-advertising-addenda-people-605263.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Saul Hansell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/the-media-business-advertising-addenda-tiaa-cref-cuts-review-to-3-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TIAACREF Cuts Review to 3 Finalists | By Saul Hansell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/two-professors-collaborators-in-econometrics-win-the-nobel.html | Two Professors Collaborators In Econometrics Win the Nobel | By David Leonhardt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/world-business-briefing-asia-southeast-asian-debt-upgraded.html | World Business Briefing  Asia Southeast Asian Debt Upgraded | By Wayne Arnold NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/world-business-briefing-europe-britain-a-murdoch-seeks-tv-job.html | World Business Briefing  Europe Britain A Murdoch Seeks TV Job | By Heather Timmons NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/business/world-business-briefing-europe-france-caterer-s-profit-falls.html | World Business Briefing  Europe France Caterers Profit Falls | By Ariane Bernard NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/a-bit-of-the-emerald-isle-in-a-florida-backyard.html | A Bit of the Emerald Isle In a Florida Backyard | By Andrea Truppin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/currents-graphics-face-lift-and-body-work.html | CURRENTS GRAPHICS FaceLift and Body Work | By Craig Kellogg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/currents-habitats-designers-and-architects-are-wagging-the-doghouse.html | CURRENTS HABITATS Designers and Architects Are Wagging the Doghouse | By Eve M Kahn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/currents-innovation-the-alchemist-at-work-objects-at-rest-and-in-motion.html | CURRENTS INNOVATION The Alchemist at Work Objects at Rest and in Motion | By Stephen Treffinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/currents-teahouses-modern-twists-on-a-japanese-classic.html | CURRENTS TEAHOUSES Modern Twists on a Japanese Classic | By Eve M Kahn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/currents-technology-harnessing-the-power-of-whimsy.html | CURRENTS TECHNOLOGY Harnessing the Power of Whimsy | By Craig Kellogg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/currents-who-knew-a-case-of-now-you-see-it-now-it-s-a-blank-slate.html | CURRENTS WHO KNEW A Case of Now You See It Now Its a Blank Slate | By Marianne Rohrlich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/for-a-king-of-jazz-a-castle-in-queens.html | For a King of Jazz a Castle in Queens | By David W Dunlap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/house-proud-mr-clean-s-dream-house.html | HOUSE PROUD Mr Cleans Dream House | By Matt Richtel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/live-from-satchmo-s-den.html | Live From Satchmos Den | By John Leland | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/garden/personal-shopper-rugs-invite-a-hop-and-a-skip.html | PERSONAL SHOPPER Rugs Invite a Hop and a Skip | By Marianne Rohrlich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/3-month-old-twins-found-dead-in-an-apartment-in-the-bronx.html | 3MonthOld Twins Found Dead In an Apartment in the Bronx | By Thomas J Lueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/archie-model-of-sobriety-fights-teenage-drinking.html | Archie Model of Sobriety Fights Teenage Drinking | By Marek Fuchs | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/assembly-amends-old-budget-as-pataki-looks-ahead.html | Assembly Amends Old Budget as Pataki Looks Ahead | By James C McKinley Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/boldface-names-603945.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/charges-believed-imminent-against-brooklyn-leader.html | Charges Believed Imminent Against Brooklyn Leader | By Kevin Flynn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/city-comptroller-raises-questions-on-deal-to-put-snapple-products-in-schools.html | City Comptroller Raises Questions on Deal to Put Snapple Products in Schools | By David M Herszenhorn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/complaints-of-abuse-by-the-police-have-increased-25-percent.html | Complaints of Abuse by the Police Have Increased 25 Percent | By William K Rashbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/dominicans-gaining-on-puerto-ricans-in-city.html | Dominicans Gaining on Puerto Ricans in City | By Joseph Berger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/fashion-diary-the-height-of-something-and-someone.html | FASHION DIARY The Height Of Something And Someone | By Guy Trebay | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/fiscal-monitors-give-nassau-high-praise-for-2004-budget.html | Fiscal Monitors Give Nassau High Praise for 2004 Budget | By Bruce Lambert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/it-s-enough-to-give-a-gator-a-complex.html | Its Enough To Give A Gator A Complex | By James Barron | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/li-coaches-say-they-tried-to-prevent-student-hazing.html | LI Coaches Say They Tried To Prevent Student Hazing | By Bruce Lambert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/mayor-goes-550-feet-below-to-note-start-of-tunnel-construction.html | Mayor Goes 550 Feet Below to Note Start of Tunnel Construction | By Winnie Hu | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/medicare-bill-hits-new-york-the-hardest.html | Medicare Bill Hits New York The Hardest | By RICHARD PREZPEA | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/metro-briefing-connecticut-new-haven-drug-figure-sentenced.html | Metro Briefing  Connecticut New Haven Drug Figure Sentenced | By Stacey Stowe NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/metro-briefing-new-york-brooklyn-guilty-plea-in-bribery-case.html | Metro Briefing  New York Brooklyn Guilty Plea In Bribery Case | By William Glaberson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/metro-briefing-new-york-buffalo-another-hurdle-for-budget-plan.html | Metro Briefing  New York Buffalo Another Hurdle For Budget Plan | By David Staba NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/metro-briefing-new-york-manhattan-eyes-and-noses-on-the-prize.html | Metro Briefing  New York Manhattan Eyes and Noses On the Prize | By Michael Cooper NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/metro-briefing-new-york-white-plains-new-emergency-radios-approved.html | Metro Briefing  New York White Plains New Emergency Radios Approved | By Stacy Albin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/metro-matters-say-you-want-a-revolution-well-um-no.html | Metro Matters Say You Want A Revolution Well Um No | By Joyce Purnick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/minor-accident-leads-to-charge-for-torricelli.html | Minor Accident Leads to Charge For Torricelli | By David Kocieniewski | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/neil-postman-72-mass-media-critic-dies.html | Neil Postman 72 Mass Media Critic Dies | By Wolfgang Saxon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/newark-sex-assaults-to-be-rechecked-using-dna.html | Newark Sex Assaults to Be Rechecked Using DNA | By Ronald Smothers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/priest-charged-with-gun-possession-and-harassment.html | Priest Charged With Gun Possession and Harassment | By Michael Wilson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/prison-term-for-guardian-who-stole-from-clients.html | Prison Term For Guardian Who Stole From Clients | By Robert F Worth | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/public-lives-in-world-of-decorating-the-insiders-new-insider.html | PUBLIC LIVES In World of Decorating the Insiders New Insider | By Lynda Richardson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/review-fashion-the-lady-ascends-an-old-pedestal.html | ReviewFashion The Lady Ascends An Old Pedestal | By Cathy Horyn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/root-for-the-home-team-or-the-homeland.html | Root for the Home Team or the Homeland | By Alan Feuer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/state-lowering-bar-on-regents-exams-needed-to-graduate.html | State Lowering Bar On Regents Exams Needed to Graduate | By Karen W Arenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/to-make-sure-votes-count-sensor-device-goes-back-on.html | To Make Sure Votes Count Sensor Device Goes Back On | By Mike McIntire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/nyregion/visions-of-doom-endure-in-queens-prophecy-and-a-rift-at-a-shrine.html | Visions of Doom Endure in Queens Prophecy and a Rift at a Shrine | By Corey Kilgannon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/a-boy-from-graz.html | A Boy From Graz | By Anneliese Rohrer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/is-condi-gaslighting-rummy.html | Is Condi Gaslighting Rummy | By Maureen Dowd | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/its-even-worse-than-you-think.html | Its Even Worse Than You Think | By Howell E Jackson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/opinion/long-spoon-diplomacy.html | Long Spoon Diplomacy | By Thomas L Friedman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/baseball-a-moment-in-the-spotlight-for-one-18-year-old-fan.html | BASEBALL A Moment in the Spotlight For One 18YearOld Fan | By Dave Caldwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/baseball-all-s-fair-during-a-foul-night-for-the-yankees.html | BASEBALL Alls Fair During a Foul Night for the Yankees | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/baseball-baseball-analysis-mussina-falls-short-of-greatness-again.html | BASEBALL Baseball Analysis Mussina Falls Short Of Greatness Again | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/baseball-cubs-power-overwhelms-the-marlins.html | BASEBALL Cubs Power Overwhelms the Marlins | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/baseball-ortiz-continues-to-bedevil-yankees.html | BASEBALL Ortiz Continues To Bedevil Yankees | By Bill Finley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/baseball-still-a-bit-fragile-and-foggy-damon-rejoins-the-red-sox.html | BASEBALL Still a Bit Fragile and Foggy Damon Rejoins the Red Sox | By Bill Finley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/hockey-islanders-roll-out-new-system-for-new-era.html | HOCKEY Islanders Roll Out New System For New Era | By Dave Caldwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/hockey-luck-smiles-as-the-devils-hold-on-for-a-tie-in-boston.html | HOCKEY Luck Smiles as the Devils Hold On for a Tie in Boston | By Jim Cerny | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/hockey-with-union-talks-nearing-nhl-is-citing-big-losses.html | HOCKEY With Union Talks Nearing NHL Is Citing Big Losses | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/pro-basketball-chaney-apologizes-to-his-point-guards.html | PRO BASKETBALL Chaney Apologizes To His Point Guards | By Liz Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/pro-basketball-three-groups-submit-initial-bids-to-buy-nets.html | PRO BASKETBALL Three Groups Submit Initial Bids to Buy Nets | By Charles V Bagli | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/pro-football-abraham-likely-to-sit-out-despite-offering-apology.html | PRO FOOTBALL Abraham Likely to Sit Out Despite Offering Apology | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/pro-football-giants-prepare-for-team-with-similar-problems.html | PRO FOOTBALL Giants Prepare for Team With Similar Problems | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/soccer-soccer-analysis-disparities-in-women-s-game.html | SOCCER Soccer Analysis Disparities in Womens Game | By Jere Longman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/sports-briefing-horse-racing-funny-cide-to-skip-breeders-classic.html | SPORTS BRIEFING HORSE RACING Funny Cide to Skip Breeders Classic | By Joe Drape | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/sports-briefing-olympic-basketball-wnba-stars-are-selected.html | SPORTS BRIEFING OLYMPIC BASKETBALL WNBA Stars Are Selected | By Lena Williams | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/sports-of-the-times-in-the-playoffs-the-thrills-just-keep-on-coming.html | Sports Of The Times In The Playoffs the Thrills Just Keep On Coming | By Ira Berkow | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/sports-of-the-times-same-teams-different-rivalry.html | Sports Of The Times Same Teams Different Rivalry | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/sports-of-the-times-the-ghosts-are-glorious-or-otherwise.html | Sports Of The Times The Ghosts Are Glorious Or Otherwise | By Dave Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/sports/the-boston-globe-for-red-sox-a-long-way-still-to-go.html | The Boston Globe For Red Sox A Long Way Still to Go | By Dan Shaughnessy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/for-venus-and-mars-a-midpoint-in-design.html | For Venus And Mars A Midpoint In Design | By Michel Marriott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/how-it-works-the-50-s-sinatra-spliced-with-digital-razzmatazz.html | HOW IT WORKS The 50s Sinatra Spliced With Digital Razzmatazz | By Marcia Biederman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/in-a-nod-to-lush-film-scores-game-music-gains-texture.html | In a Nod to Lush Film Scores Game Music Gains Texture | By Matthew Mirapaul | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/news-watch-access-closed-captions-refreshed-without-a-racing-typist.html | NEWS WATCH ACCESS Closed Captions Refreshed Without a Racing Typist | By Ian Austen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/news-watch-accessories-a-cd-burner-to-go-size-xs.html | NEWS WATCH ACCESSORIES A CD Burner to Go Size XS | By Jd Biersdorfer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/news-watch-audio-as-the-music-swells-soak-it-up-in-the-hot-tub.html | NEWS WATCH AUDIO As the Music Swells Soak It Up in the Hot Tub | By Andrew Zipern | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/news-watch-peripherals-the-free-range-mouse-points-the-way.html | NEWS WATCH PERIPHERALS The FreeRange Mouse Points the Way | By Adam Baer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/news-watch-software-from-blurry-type-to-tagalog-the-scanner-is-unfazed.html | NEWS WATCH SOFTWARE From Blurry Type to Tagalog The Scanner Is Unfazed | By Jd Biersdorfer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/online-shopper-outfitting-the-teenager-s-dominion.html | ONLINE SHOPPER Outfitting the Teenagers Dominion | By Michelle Slatalla | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/q-a-where-your-browser-is-a-welcome-guest.html | QA Where Your Browser Is a Welcome Guest | By Jdbiersdorfer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/robotic-road-trip-on-a-military-mission.html | Robotic Road Trip on a Military Mission | By Ashlee Vance | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/state-of-the-art-with-palms-fewer-is-more.html | STATE OF THE ART With Palms Fewer Is More | By David Pogue | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/tear-out-a-check-then-watch-it-vanish.html | Tear Out a Check Then Watch It Vanish | By Jeffrey Selingo | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/what-s-next-decoding-the-subtle-dance-of-ordinary-movements.html | WHATS NEXT Decoding the Subtle Dance of Ordinary Movements | By Anne Eisenberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/who-s-calling-please-check-the-tv.html | Whos Calling Please Check the TV | By Will Wade | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/technology/with-friends-like-these-who-needs-book-agents.html | With Friends Like These Who Needs Book Agents | By Clea Simon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/theater/theater-review-a-male-lesbian-whose-appeal-is-mainly-cerebral.html | THEATER REVIEW A Male Lesbian Whose Appeal Is Mainly Cerebral | By Ben Brantley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/adding-weight-to-suspicion-sonar-is-linked-to-whale-deaths.html | Adding Weight to Suspicion Sonar Is Linked to Whale Deaths | By Anahad OConnor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/california-recall-also-rans-just-being-the-game-was-enough-for-some-who-came-away-as-losers.html | THE CALIFORNIA RECALL THE ALSORANS Just Being in the Game Was Enough for Some Who Came Away as Losers | By Sarah Kershaw | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/california-recall-balloting-signaling-voter-unrest-schwarzenegger-cut-deep-into.html | THE CALIFORNIA RECALL THE BALLOTING Signaling Voter Unrest Schwarzenegger Cut Deep Into the Democrats Base | By Katharine Q Seelye and Marjorie Connelly | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/california-recall-governor-elect-seizing-moment-defying-expectations.html | THE CALIFORNIA RECALL THE GOVERNORELECT Seizing the Moment and Defying Expectations | By Charlie Leduff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/california-recall-lieutenant-governor-poor-showing-clouds-prospects-state-s-no-2.html | THE CALIFORNIA RECALL THE LIEUTENANT GOVERNOR Poor Showing Clouds Prospects of States No 2 | By Matt Richtel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/california-recall-overview-schwarzenegger-lays-foundation-for-transition.html | THE CALIFORNIA RECALL THE OVERVIEW SCHWARZENEGGER LAYS FOUNDATION FOR A TRANSITION | By Dean E Murphy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/congressional-memo-adjusting-to-the-senate-after-aiming-for-more.html | Congressional Memo Adjusting to the Senate After Aiming for More | By Carl Hulse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/cosmic-soccer-ball-theory-already-takes-sharp-kicks.html | Cosmic Soccer Ball Theory Already Takes Sharp Kicks | By Dennis Overbye | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/dean-says-president-bush-is-setting-the-stage-for-the-failure-of-america.html | Dean Says President Bush Is Setting the Stage for the Failure of America | By Jodi Wilgoren | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/ebay-founder-raises-foundation-endowment-to-300-million.html | EBay Founder Raises Foundation Endowment to 300 Million | By Stephanie Strom | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/fbis-counterterrorism-chief-is-leaving-after-three-months.html | FBIs Counterterrorism Chief Is Leaving After Three Months | By Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/letter-from-houston-snarls-of-traffic-and-politics-amid-freestyle-design.html | LETTER FROM HOUSTON Snarls of Traffic and Politics Amid Freestyle Design | By Ralph Blumenthal | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/nasa-is-speeding-work-on-space-plane-for-some-shuttle-tasks.html | NASA Is Speeding Work on Space Plane for Some Shuttle Tasks | By Warren E Leary | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/national-briefing-new-england-maine-1970-s-law-bans-sunday-liquor-sales.html | National Briefing  New England Maine 1970S Law Bans Sunday Liquor Sales | By Katie Zezima NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/national-briefing-southwest-arizona-inquiry-starts-on-changed-grades.html | National Briefing  Southwest Arizona Inquiry Starts On Changed Grades | By Steve Barnes NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/national-briefing-southwest-texas-border-patrol-releases-immigrants.html | National Briefing  Southwest Texas Border Patrol Releases Immigrants | By Steve Barnes NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-09 | https://www.nytimes.com/2003/10/09/national-briefing-southwest-texas-lady-bird-johnson-falls.html | National Briefing  Southwest Texas Lady Bird Johnson Falls | By Steve Barnes NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/national-briefing-washington-2-cities-ask-for-convention-security-aid.html | National Briefing  Washington 2 Cities Ask For Convention Security Aid | By John Files NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/official-says-airport-trainees-knew-questions-before-tests.html | Official Says Airport Trainees Knew Questions Before Tests | By Matthew L Wald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/panel-of-scientists-supports-review-biomedical-research-that-terrorists-could-use.html | Panel of Scientists Supports Review of Biomedical Research That Terrorists Could Use | By Nicholas Wade | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/texas-republicans-report-a-deal-on-hotly-disputed-redistricting.html | Texas Republicans Report a Deal On Hotly Disputed Redistricting | By Ralph Blumenthal | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/the-california-recall-europe-in-austria-pride-elsewhere-reserve.html | THE CALIFORNIA RECALL EUROPE In Austria Pride Elsewhere Reserve | By Richard Bernstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/the-california-recall-the-president-bush-plans-appearance-with-schwarzenegger.html | THE CALIFORNIA RECALL THE PRESIDENT Bush Plans Appearance With Schwarzenegger | By Elisabeth Bumiller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/the-california-recall-the-wife-s-influence-recall-race-s-no-longer-secret-weapon.html | THE CALIFORNIA RECALL THE WIFES INFLUENCE Recall Races No Longer Secret Weapon | By Adam Nagourney and Jim Rutenberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/this-year-the-cubs-dont-stink-but-something-sure-does-chicago-s-mayor-wants-it-gone.html | This Year the Cubs Dont Stink but Something Sure Does and Chicagos Mayor Wants It Gone | By Monica Davey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/two-americans-win-nobel-for-chemistry.html | Two Americans Win Nobel for Chemistry | By Kenneth Chang | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/us/us-bug-in-mayor-s-office-roils-philadelphia-race.html | US Bug in Mayors Office Roils Philadelphia Race | By James Dao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/world/bomb-in-colombian-capital-kills-6-wounds-19.html | Bomb in Colombian Capital Kills 6 Wounds 19 | By Juan Forero | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/world/iraqi-leaders-condemn-plan-for-troops-from-turkey.html | Iraqi Leaders Condemn Plan For Troops From Turkey | By Ian Fisher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/world/lawmakers-are-insisting-money-for-iraq-be-loans.html | Lawmakers Are Insisting Money for Iraq Be Loans | By David Firestone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/world/limit-seen-on-use-of-iraq-aid-funds.html | LIMIT SEEN ON USE OF IRAQ AID FUNDS | By Steven R Weisman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/world/nato-officials-play-out-terrorism-scenario-at-colorado-talks.html | NATO Officials Play Out Terrorism Scenario at Colorado Talks | By Thom Shanker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/world/osaka-journal-tokyo-s-rival-says-the-real-japan-is-right-here.html | Osaka Journal Tokyos Rival Says the Real Japan Is Right Here | By Norimitsu Onishi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/world/panel-approves-sanctions-on-syria-with-white-house-support.html | Panel Approves Sanctions on Syria With White House Support | By Carl Hulse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/world/putin-s-democratic-present-fights-his-kgb-past.html | Putins Democratic Present Fights His KGB Past | By Steven Lee Myers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/world/rumsfeld-quick-to-dismiss-talk-of-reduced-role-in-iraq-policy.html | Rumsfeld Quick to Dismiss Talk Of Reduced Role in Iraq Policy | By David E Sanger and Thom Shanker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-09 | https://www.nytimes.com/2003/10/09/world/school-pedophilia-scandal-shakes-portuguese-society.html | School Pedophilia Scandal Shakes Portuguese Society | By Craig S Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/world/the-charm-from-beijing.html | The Charm From Beijing | By Jane Perlez | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/world/unhappy-times-for-the-tories-and-their-lackluster-leader.html | Unhappy Times for the Tories and Their Lackluster Leader | By Warren Hoge | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/world/warned-of-attacks-israel-builds-forces-in-west-bank-and-gaza.html | Warned of Attacks Israel Builds Forces in West Bank and Gaza | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/world/world-briefing-asia-china-pow-camp-to-be-preserved.html | World Briefing  Asia China POW Camp To Be Preserved | By Jim Yardley NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/world/world-briefing-europe-france-rural-life-its-a-joke.html | World Briefing  Europe France Rural Life Its A Joke | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/world/world-briefing-europe-greece-terrorism-interrogation.html | World Briefing  Europe Greece Terrorism Interrogation | By Anthee Carassava NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/world/world-briefing-europe-spain-fighting-illegal-immigration.html | World Briefing  Europe Spain Fighting Illegal Immigration | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/world/world-briefing-europe-spain-france-roundup-of-basques.html | World Briefing  Europe SpainFrance Roundup Of Basques | By Dale Fuchs NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://www.nytimes.com/2003/10/09/world/world-briefing-europe-spain-jail-planned-for-soccer-violence.html | World Briefing  Europe Spain Jail Planned For Soccer Violence | By Dale Fuchs NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/antiques-pug-ness-tiger-ness-whatever.html | ANTIQUES Pugness Tigerness Whatever | By Wendy Moonan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-in-review-chakaia-booker-no-more-milk-and-cookies.html | ART IN REVIEW Chakaia Booker  No More Milk and Cookies | By Grace Glueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-in-review-frank-moore.html | ART IN REVIEW Frank Moore | By Ken Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-in-review-heidi-cody.html | ART IN REVIEW Heidi Cody | By Roberta Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-in-review-jason-rhoades-meccatuna.html | ART IN REVIEW Jason Rhoades Meccatuna | By Michael Kimmelman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-in-review-nasreen-mohamedi.html | ART IN REVIEW Nasreen Mohamedi | By Holland Cotter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-in-review-richard-serra.html | ART IN REVIEW Richard Serra | By Roberta Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-in-review-tam-van-tran.html | ART IN REVIEW Tam Van Tran | By Roberta Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-in-review-the-art-of-rinpa.html | ART IN REVIEW The Art of Rinpa | By Holland Cotter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-in-review-vivian-springford-west-meets-east.html | ART IN REVIEW Vivian Springford  West Meets East | By Grace Glueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-review-an-obsession-now-excavated.html | ART REVIEW An Obsession Now Excavated | By Michael Kimmelman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-review-artists-who-realized-beauty-in-the-ordinary.html | ART REVIEW Artists Who Realized Beauty in the Ordinary | By Holland Cotter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-review-does-drawing-still-matter-a-show-that-suggests-some-answers.html | ART REVIEW Does Drawing Still Matter A Show That Suggests Some Answers | By Ken Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/art-review-oui-art-tips-from-perfidious-albion.html | ART REVIEW Oui Art Tips From Perfidious Albion | By Roberta Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/arthur-berger-composer-and-music-critic-is-dead-at-91.html | Arthur Berger Composer and Music Critic Is Dead at 91 | By Allan Kozinn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/arts/a-shoe-that-fits-a-bohemian-poet-s-life.html | A Shoe That Fits A Bohemian Poets Life | By Julie Salamon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/books/books-of-the-times-revisiting-his-diner-in-print-instead-of-on-film.html | BOOKS OF THE TIMES Revisiting His Diner in Print Instead of on Film | By Michiko Kakutani | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/a-market-revival-and-less-turmoil-at-american-air.html | A Market Revival and Less Turmoil at American Air | By Edward Wong | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/a-young-hacker-buys-options-borrowing-an-investor-s-identity.html | A Young Hacker Buys Options Borrowing an Investors Identity | By John Schwartz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/aig-plans-to-buy-9.9-of-large-chinese-insurer.html | AIG Plans to Buy 99 Of Large Chinese Insurer | By Keith Bradsher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/barclays-shuffles-managers-and-names-its-next-chief.html | Barclays Shuffles Managers and Names Its Next Chief | By Heather Timmons | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/big-board-ponders-pay-disclosures.html | Big Board Ponders Pay Disclosures | By Landon Thomas Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/bumps-on-indonesia-s-tobacco-road.html | Bumps on Indonesias Tobacco Road | By Wayne Arnold | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/charles-courtney-seabrook-94-pioneer-in-frozen-vegetables.html | Charles Courtney Seabrook 94 Pioneer in Frozen Vegetables | By Eric Pace | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/ex-banker-denies-intent-to-obstruct-us-inquiry.html | ExBanker Denies Intent To Obstruct US Inquiry | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/fraud-case-at-enron-is-settled.html | Fraud Case At Enron Is Settled | By Kurt Eichenwald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/his-bonus-was-based-on-inflated-profits-will-he-give-it-back.html | His Bonus Was Based on Inflated Profits Will He Give It Back | By Floyd Norris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/hotel-owner-s-suit-accuses-marriott-of-mismanagement.html | Hotel Owners Suit Accuses Marriott of Mismanagement | By Lynnley Browning | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/ibm-and-cisco-plan-venture-to-develop-software-standards.html | IBM and Cisco Plan Venture to Develop Software Standards | By Steve Lohr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/media-business-advertising-martha-stewart-magazine-cuts-ad-rate-base-readers.html | THE MEDIA BUSINESS ADVERTISING Martha Stewart Magazine Cuts Ad Rate Base as Readers Decline | By Constance L Hays | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/mexico-s-new-energy-chief-faces-entrenched-monopoly.html | Mexicos New Energy Chief Faces Entrenched Monopoly | By John Moody | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/posco-profit-rises-30-as-demand-stays-strong.html | Posco Profit Rises 30 As Demand Stays Strong | By Samuel Len | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/snoop-software-is-generating-privacy-concerns.html | Snoop Software Is Generating Privacy Concerns | By John Schwartz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/the-media-business-advertising-addenda-att-wireless-ads-reprise-reach-out.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ATT Wireless Ads Reprise Reach Out | By Constance L Hays | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/us-set-to-review-use-of-silicone-gel-in-breast-implants.html | US Set to Review Use of Silicone Gel In Breast Implants | By Melody Petersen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/woody-allen-seeking-bids-on-memoir.html | Woody Allen Seeking Bids On Memoir | By David D Kirkpatrick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/world-business-briefing-americas-brazil-lloyds-sells-bank.html | World Business Briefing  Americas Brazil Lloyds Sells Bank | By Tony Smith NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/world-business-briefing-asia-japan-retailer-posts-profit.html | World Business Briefing  Asia Japan Retailer Posts Profit | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing  Asia Japan Trade Surplus Grows | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/world-business-briefing-europe-germany-jobless-rate-falls.html | World Business Briefing  Europe Germany Jobless Rate Falls | By Petra Kappl NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/business/world-business-briefing-europe-interest-rate-unchanged.html | World Business Briefing  Europe Interest Rate Unchanged | By Alan Cowell NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/cuban-troupe-cancels-sylphides.html | Cuban Troupe Cancels Sylphides | By Jennifer Dunning | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-festival-review-normal-high-school-on-the-verge.html | FILM FESTIVAL REVIEW Normal High School on the Verge | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-festival-review-with-hearts-on-fire-souls-dying-of-thirst.html | FILM FESTIVAL REVIEW With Hearts On Fire Souls Dying Of Thirst | By A O Scott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-in-review-dopamine.html | FILM IN REVIEW Dopamine | By Dave Kehr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-in-review-flesh-for-the-beast.html | FILM IN REVIEW Flesh for the Beast | By Dave Kehr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-in-review-girls-will-be-girls.html | FILM IN REVIEW Girls Will Be Girls | By Anita Gates | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-in-review-good-boy.html | FILM IN REVIEW Good Boy | By Anita Gates | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-in-review-porn-theater.html | FILM IN REVIEW Porn Theater | By Dave Kehr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-in-review-small-voices.html | FILM IN REVIEW Small Voices | By Dave Kehr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-review-a-lawyers-good-teeth-help-in-court-and-love.html | FILM REVIEW A Lawyers Good Teeth Help in Court and Love | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-review-blood-bath-beyond.html | FILM REVIEW Blood Bath  Beyond | By A O Scott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/film-review-tough-women-in-the-pen-decide-to-get-tougher.html | FILM REVIEW Tough Women in the Pen Decide to Get Tougher | By A O Scott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/music-and-dance-in-review-emanuele-arciuli.html | MUSIC AND DANCE IN REVIEW Emanuele Arciuli | By Anne Midgette | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/music-and-dance-in-review-momix.html | MUSIC AND DANCE IN REVIEW Momix | By Jack Anderson | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/music-and-dance-in-review-philippe-quint.html | MUSIC AND DANCE IN REVIEW Philippe Quint | By Allan Kozinn | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/music-and-dance-in-review-wendy-rogers-dancing.html | MUSIC AND DANCE IN REVIEW Wendy Rogers Dancing | By Jack Anderson | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/music-review-all-things-to-all-fans-and-many-all-at-once.html | MUSIC REVIEW All Things to All Fans and Many All at Once | By Ben Ratliff | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/music-review-if-it-s-sunday-it-must-be-american-but-not-anymore.html | MUSIC REVIEW If Its Sunday It Must Be American but Not Anymore | By Allan Kozinn | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/reverberations-dogville-shows-a-danish-director-s-german-side.html | REVERBERATIONS Dogville Shows a Danish Directors German Side | By John Rockwell | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/taking-the-children-ditching-math-and-science-to-rock-with-the-band.html | TAKING THE CHILDREN Ditching Math and Science To Rock With the Band | By Peter M Nichols | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/theater-review-match-made-for-albee-giving-beckett-his-due.html | THEATER REVIEW Match Made for Albee Giving Beckett His Due | By Ben Brantley | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/movies/tv-weekend-when-the-boss-thinks-he-s-funny.html | TV WEEKEND When the Boss Thinks Hes Funny | By Alessandra Stanley | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/audit-faults-past-spending-at-city-agency.html | Audit Faults Past Spending At City Agency | By Michael Cooper | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/autopsy-results-inconclusive-in-3-month-old-twins-deaths.html | Autopsy Results Inconclusive In 3MonthOld Twins Deaths | By William K Rashbaum | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/boldface-names-621595.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/brooklyn-democratic-leader-charged-in-misuse-of-funds.html | Brooklyn Democratic Leader Charged in Misuse of Funds | By Andy Newman and Kevin Flynn | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/connecticut-man-is-charged-in-wife-s-suicide-by-his-gun.html | Connecticut Man Is Charged In Wifes Suicide by His Gun | By Stacey Stowe | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/details-emerge-on-post-9-11-clash-between-white-house-and-epa.html | Details Emerge on Post911 Clash Between White House and EPA | By Jennifer 8 Lee | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/differing-impressions-of-priest-charged-in-obscene-call-case.html | Differing Impressions of Priest Charged in ObsceneCall Case | By Daniel J Wakin | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/einstein-and-princeton-matched-set.html | Einstein and Princeton Matched Set | By Iver Peterson | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/fashion-diary-as-they-were-saying-between-the-shows.html | FASHION DIARY As They Were Saying Between the Shows | By Guy Trebay | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/former-aide-alleges-cover-up-by-suffolk-county-candidate.html | Former Aide Alleges CoverUp By Suffolk County Candidate | By Bruce Lambert | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/metro-briefing-new-jersey-toms-river-ex-officer-pleads-guilty-in-killings.html | Metro Briefing  New Jersey Toms River ExOfficer Pleads Guilty In Killings | By Robert Hanley NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/metro-briefing-new-jersey-trenton-insurer-reverses-plan-to-drop-customers.html | Metro Briefing  New Jersey Trenton Insurer Reverses Plan To Drop Customers | By Jessica Bruder NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/metro-briefing-new-york-albany-sewage-limits-expanded-for-hudson-river.html | Metro Briefing  New York Albany Sewage Limits Expanded For Hudson River | By Stacy Albin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/metro-briefing-new-york-albany-toxic-waste-bill-becomes-law.html | Metro Briefing  New York Albany Toxic Waste Bill Becomes Law | By James C McKinley Jr NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/metro-briefing-new-york-bronx-officers-accused-of-dereliction.html | Metro Briefing  New York Bronx Officers Accused Of Dereliction | By William K Rashbaum NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/metro-briefing-new-york-brooklyn-2-accused-in-insurance-fraud.html | Metro Briefing  New York Brooklyn 2 Accused In Insurance Fraud | By William Glaberson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/metro-briefing-new-york-brooklyn-girl-raped-in-stairwell.html | Metro Briefing  New York Brooklyn Girl Raped In Stairwell | By Tina Kelley NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/metro-briefing-new-york-queens-reward-for-information-in-killing-spree.html | Metro Briefing  New York Queens Reward For Information In Killing Spree | By Michael Wilson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/music-industry-sues-flea-market-over-sales-of-cd-s.html | Music Industry Sues Flea Market Over Sales of CDs | By David Kocieniewski | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/newsstands-to-give-way-to-new-kiosks-with-ads.html | Newsstands to Give Way To New Kiosks With Ads | By Winnie Hu | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/nyc-another-dove-takes-flight-in-a-dark-sky.html | NYC Another Dove Takes Flight In a Dark Sky | By Clyde Haberman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/pataki-seeks-insurance-settlement-so-work-can-begin-on-trade-center.html | Pataki Seeks Insurance Settlement So Work Can Begin on Trade Center | By Charles V Bagli | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/public-lives-last-notes-of-his-gig-national-pastime-swing.html | PUBLIC LIVES Last Notes of His Gig National Pastime Swing | By Corey Kilgannon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/residential-real-estate-on-tiny-plot-in-chelsea-a-12-story-condo-rises.html | Residential Real Estate On Tiny Plot in Chelsea A 12Story Condo Rises | By Nadine Brozan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/review-fashion-the-sneaker-plays-dress-up.html | ReviewFashion The Sneaker Plays DressUp | By Ginia Bellafante | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/shelter-island-surprise-is-likely-an-indian-grave.html | Shelter Island Surprise Is Likely an Indian Grave | By Peter C Beller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/taking-op-for-spin-new-car-rental-idea-depends-courtesy-strangers.html | Taking the Coop Out for a Spin New Car Rental Idea Depends on Courtesy of Strangers | By Randy Kennedy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/trial-of-2-brothers-begins-in-officer-s-death.html | Trial of 2 Brothers Begins in Officers Death | By Ronald Smothers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/two-arrested-in-abduction-of-senator-s-wife-in-virginia.html | Two Arrested in Abduction Of Senators Wife in Virginia | By Maria Newman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/nyregion/union-cites-growing-violence-on-teachers.html | Union Cites Growing Violence on Teachers | By David M Herszenhorn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/hard-sell-on-iraq.html | Hard Sell On Iraq | By Bob Herbert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/lessons-in-civility.html | Lessons In Civility | By Paul Krugman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/orchestra-for-hire-no-strings-attached.html | Orchestra for Hire No Strings Attached | By Deborah Solomon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/opinion/why-america-needs-turkey-in-iraq.html | Why America Needs Turkey in Iraq | By Asla Aydintasbas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/baseball-baseball-analysis-players-without-rings-do-their-part.html | BASEBALL BASEBALL ANALYSIS Players Without Rings Do Their Part | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/baseball-boxed-in-early-yankees-square-the-series.html | BASEBALL Boxed In Early Yankees Square the Series | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/baseball-contreras-gives-yanks-a-reason-to-exhale.html | BASEBALL Contreras Gives Yanks A Reason to Exhale | By Dave Caldwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/baseball-fatigue-finally-hits-lowe.html | BASEBALL Fatigue Finally Hits Lowe | By Bill Finley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/baseball-the-cubs-are-relying-on-a-few-good-arms.html | BASEBALL The Cubs Are Relying On a Few Good Arms | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/college-football-quarterback-has-minnesota-thinking-rose-bowl.html | COLLEGE FOOTBALL Quarterback Has Minnesota Thinking Rose Bowl | By Pat Borzi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/hockey-rangers-are-leaning-on-lindros.html | HOCKEY Rangers Are Leaning on Lindros | By Jason Diamos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/inside-the-nfl-bootlegs-proving-to-be-bad-news-for-defenses.html | INSIDE THE NFL Bootlegs Proving to Be Bad News for Defenses | By Thomas George | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/inside-the-nfl-favre-sticking-around.html | INSIDE THE NFL Favre Sticking Around | By Damon Hack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/inside-the-nfl-leftwich-airs-it-out.html | INSIDE THE NFL Leftwich Airs It Out | By Damon Hack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/pro-basketball-a-change-in-altitude-as-knicks-sign-mutombo.html | PRO BASKETBALL A Change in Altitude As Knicks Sign Mutombo | By Liz Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/pro-basketball-detective-details-accuser-s-case-against-bryant.html | PRO BASKETBALL Detective Details Accusers Case Against Bryant | By Alex Markels | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/pro-football-jets-simplify-their-defense-and-add-some-youth-to-it.html | PRO FOOTBALL Jets Simplify Their Defense And Add Some Youth to It | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/pro-football-patriots-cloud-runs-for-glory-and-his-brother.html | PRO FOOTBALL Patriots Cloud Runs for Glory And His Brother | By Pete Thamel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/soccer-us-team-s-ironwoman-nears-the-end-of-the-road.html | SOCCER US Teams Ironwoman Nears the End of the Road | By Jere Longman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/sports-briefing-baseball-tejada-howe-reunion-unlikely.html | Sports Briefing Baseball TejadaHowe Reunion Unlikely | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/sports-briefing-hockey-devils-deny-ticket-increase.html | Sports Briefing Hockey Devils Deny Ticket Increase | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/sports-of-the-times-bryant-should-sit-for-the-good-of-the-team.html | Sports of The Times Bryant Should Sit for the Good of the Team | By Selena Roberts | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/sports-of-the-times-cloninger-gives-boston-a-touch-of-new-york.html | Sports of The Times Cloninger Gives Boston A Touch of New York | By Dave Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/sports-of-the-times-year-in-and-year-out-petitte-is-torre-s-man.html | Sports of The Times Year In and Year Out Petitte Is Torres Man | By Harvey Araton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/the-boston-globe-given-history-sox-fans-were-a-little-too-happy.html | The Boston Globe Given History Sox Fans Were a Little Too Happy | By Dan Shaughnessy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/sports/tv-sports-the-mets-leiter-talks-a-good-game.html | TV SPORTS The Mets Leiter Talks a Good Game | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/driving-bells-and-whistles-talk-to-it-your-car.html | DRIVING BELLS AND WHISTLES Talk to It Your Car | By Ivan Berger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/driving-leaf-peeping-goes-high-tech.html | DRIVING Leaf Peeping Goes High Tech | By Jane Margolies | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/driving-vinyl-tops-endure-stylish-or-not.html | DRIVING Vinyl Tops Endure Stylish Or Not | By Phil Patton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/havens-amid-the-shipyards-and-lobster-traps-condos.html | HAVENS Amid the Shipyards and Lobster Traps Condos | By Robert Andrew Powell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/havens-living-here-houses-with-offices-taking-your-work-away-for-the-weekend.html | HAVENS LIVING HERE Houses With Offices Taking Your Work Away for the Weekend | Interview by Kimberly Stevens | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/journeys-36-hours-madison-wis.html | JOURNEYS 36 Hours  Madison Wis | By Bonnie Tsui | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/journeys-part-amazing-race-part-where-s-waldo.html | JOURNEYS Part Amazing Race Part Wheres Waldo | By Anna Bahney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/rituals-a-birthday-party-burnout.html | RITUALS A Birthday Party Burnout | By Marc Weingarten | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/travel/shopping-list-soccer-moms.html | Shopping List  Soccer Moms | By Nancy M Better | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/us/bush-vows-to-stay-course-on-policies.html | Bush Vows to Stay Course on Policies | By Richard W Stevenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/us/democratic-candidates-fix-on-clark-in-phoenix-debate.html | Democratic Candidates Fix on Clark in Phoenix Debate | By Katharine Q Seelye and Jodi Wilgoren | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/us/energy-bill-could-be-stalled-until-04-senate-aide-says.html | Energy Bill Could Be Stalled Until 04 Senate Aide Says | By Carl Hulse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/us/ex-fbi-agent-is-charged-in-a-1981-gangland-killing.html | ExFBI Agent Is Charged In a 1981 Gangland Killing | By Fox Butterfield | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/us/he-s-not-the-focus-of-inquiry-mayor-of-philadelphia-says.html | Hes Not the Focus of Inquiry Mayor of Philadelphia Says | By James Dao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/us/henry-giordano-89-head-of-narcotics-bureau-in-60-s.html | Henry Giordano 89 Head Of Narcotics Bureau in 60s | By Wolfgang Saxon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/us/more-agents-are-added-to-leak-case.html | More Agents Are Added To Leak Case | By Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/us/national-briefing-midwest-indiana-lieutenant-governor-named.html | National Briefing  Midwest Indiana Lieutenant Governor Named | By Jo Napolitano NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-10 | https://www.nytimes.com/2003/10/10/national-briefing-south-louisiana-spill-closes-highway-for-nine-hours.html | National Briefing  South Louisiana Spill Closes Highway For Nine Hours | By Ariel Hart NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/national-briefing-southwest-texas-four-arrested-in-beating.html | National Briefing  Southwest Texas Four Arrested In Beating | By Steve Barnes NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/us/nbc-supports-the-politically-partisan-leno.html | NBC Supports the Politically Partisan Leno | By Bill Carter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/us/new-contract-ends-trash-collectors-strike.html | New Contract Ends Trash Collectors Strike | By Monica Davey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/us/new-drug-regimen-greatly-cuts-risk-of-recurring-breast-cancer.html | New Drug Regimen Greatly Cuts Risk of Recurring Breast Cancer | By Gina Kolata | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/us/red-cross-criticizes-indefinite-detention-in-guantanamo-bay.html | Red Cross Criticizes Indefinite Detention In Guantanamo Bay | By Neil A Lewis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/us/schwarzenegger-wants-davis-to-stop-filling-posts-and-signing-bills.html | Schwarzenegger Wants Davis to Stop Filling Posts and Signing Bills | By John M Broder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/us/slaughterhouse-gamble-risk-self-policing-new-safety-rules-fail-stop-tainted-meat.html | THE SLAUGHTERHOUSE GAMBLE The Risk of SelfPolicing New Safety Rules Fail to Stop Tainted Meat | By Melody Petersen and Christopher Drew | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/us/south-american-area-is-cited-as-haven-of-terrorist-training.html | South American Area Is Cited As Haven of Terrorist Training | By Timothy L OBrien | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/us/the-man-in-schwarzenegger-s-corner.html | The Man in Schwarzeneggers Corner | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/us/younger-of-suspects-in-sniper-shootings-will-claim-insanity.html | Younger of Suspects In Sniper Shootings Will Claim Insanity | By Adam Liptak | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/a-kosovo-university-with-an-american-accent.html | A Kosovo University With an American Accent | By Nicholas Wood | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/afghans-and-foreign-envoys-struggle-to-quell-fighting-in-north.html | Afghans and Foreign Envoys Struggle to Quell Fighting in North | By Carlotta Gall | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/construction-was-spotted-at-syrian-camp-hit-by-israel.html | Construction Was Spotted at Syrian Camp Hit by Israel | By Douglas Jehl | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/feud-erupts-anew-between-arafat-and-his-premier.html | Feud Erupts Anew Between Arafat and His Premier | By John F Burns | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/machangping-journal-a-4-lane-highway-to-love-its-easy-on-the-feet.html | Machangping Journal A 4Lane Highway to Love Its Easy on the Feet | By David W Chen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/russian-official-cautions-us-on-use-of-central-asian-bases.html | Russian Official Cautions US on Use of Central Asian Bases | By Thom Shanker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/struggle-for-iraq-allies-spains-chief-assailed-home-after-killing-spaniard-iraq.html | THE STRUGGLE FOR IRAQ ALLIES Spains Chief Assailed at Home After Killing of Spaniard in Iraq | By Dale Fuchs | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/struggle-for-iraq-occupation-facing-risks-turkish-leader-defends-decision-send.html | THE STRUGGLE FOR IRAQ THE OCCUPATION Facing Risks Turkish Leader Defends Decision to Send Troops to Iraq | By Craig S Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/struggle-for-iraq-rebuilding-house-panel-votes-not-force-iraq-repay-aid.html | THE STRUGGLE FOR IRAQ REBUILDING House Panel Votes Not to Force Iraq to Repay Aid | By David Firestone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/the-struggle-for-iraq-iraq-car-bomb-kills-8-at-police-station-in-baghdad-slum.html | THE STRUGGLE FOR IRAQ IRAQ CAR BOMB KILLS 8 AT POLICE STATION IN BAGHDAD SLUM | By Raymond Bonner and Ian Fisher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/the-struggle-for-iraq-six-months-iraq-math-visible-gains-minus-losses.html | THE STRUGGLE FOR IRAQ SIX MONTHS Iraq Math Visible Gains Minus Losses | By Ian Fisher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/tory-leader-besieged-delivers-a-fighting-speech-to-his-party.html | Tory Leader Besieged Delivers a Fighting Speech to His Party | By Warren Hoge | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-africa-ethiopia-demarcation-to-go-ahead.html | World Briefing  Africa Ethiopia Demarcation To Go Ahead | By Marc Lacey NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-americas-bolivia-2-killed-in-protests.html | World Briefing  Americas Bolivia 2 Killed In Protests | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-americas-canada-court-blocks-appeal-on-gay-marriage.html | World Briefing  Americas Canada Court Blocks Appeal On Gay Marriage | By Clifford Krauss NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-americas-guatemala-oas-criticism.html | World Briefing  Americas Guatemala OAS Criticism | By David Gonzalez NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-asia-india-new-prosecutors-for-riot-cases.html | World Briefing  Asia India New Prosecutors For Riot Cases | By Amy Waldman NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-europe-italy-pope-defends-celibacy.html | World Briefing  Europe Italy Pope Defends Celibacy | By Frank Bruni NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-europe-kosovo-talks-with-serbia-threatened.html | World Briefing  Europe Kosovo Talks With Serbia Threatened | By Nicholas Wood NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-europe-portugal-pedophilia-suspect-back-in-parliament.html | World Briefing  Europe Portugal Pedophilia Suspect Back In Parliament | By Dale Fuchs NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-europe-russia-putin-rejects-european-energy-demands.html | World Briefing  Europe Russia Putin Rejects European Energy Demands | By Steven Lee Myers NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-10 | https://www.nytimes.com/2003/10/10/world/world-briefing-united-nations-prosecutor-demands-more-cooperation.html | World Briefing  United Nations Prosecutor Demands More Cooperation | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/arts/are-jews-who-fled-arab-lands-to-israel-refugees-too.html | Are Jews Who Fled Arab Lands to Israel Refugees Too | By Samuel G Freedman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/arts/bridge-finessing-a-trump-7-wins-after-a-reprieve-on-the-lead.html | BRIDGE Finessing a Trump 7 Wins After a Reprieve on the Lead | By Alan Truscott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/arts/carolyn-heilbrun-pioneering-feminist-scholar-dies-at-77.html | Carolyn Heilbrun Pioneering Feminist Scholar Dies at 77 | By Robert D McFadden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/arts/diagnosis-goes-low-tech.html | Diagnosis Goes Low Tech | By Dinitia Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/arts/eugene-istomin-77-pianist-known-for-german-repertory.html | Eugene Istomin 77 Pianist Known for German Repertory | By Allan Kozinn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/arts/new-york-philharmonic-review-back-to-business-in-avery-fisher-hall.html | NEW YORK PHILHARMONIC REVIEW Back to Business in Avery Fisher Hall | By Jeremy Eichler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/arts/rock-review-a-gentle-world-with-organ.html | ROCK REVIEW A Gentle World With Organ | By Kelefa Sanneh | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-11 | https://www.nytimes.com/2003/10/11/arts/television-review-is-it-miracle-or-illusion-everyone-can-say-yes.html | TELEVISION REVIEW Is It Miracle or Illusion Everyone Can Say Yes | By Virginia Heffernan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/arts/thalia-mara-92-ballet-educator.html | Thalia Mara 92 Ballet Educator | By Jennifer Dunning | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/books/connections-finding-grandeur-in-the-everyday.html | CONNECTIONS Finding Grandeur In the Everyday | By Edward Rothstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/books/french-close-case-on-art-dealer-and-nazis.html | French Close Case on Art Dealer and Nazis | By Alan Riding | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/books/le-monde-under-fire-fires-an-inside-critic.html | Le Monde Under Fire Fires an Inside Critic | By Alan Riding | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/business/after-delays-us-prepares-to-enforce-do-not-call-list.html | After Delays US Prepares To Enforce DoNotCall List | By Matt Richtel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/business/disclosing-pay-of-executives-often-leads-to-raises.html | Disclosing Pay Of Executives Often Leads To Raises | By Patrick McGeehan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/business/ernst-young-chief-leaves-after-holding-post-a-year.html | Ernst Young Chief Leaves After Holding Post a Year | By David Cay Johnston | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/business/ex-banker-seems-to-alter-earlier-denial.html | ExBanker Seems to Alter Earlier Denial | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/business/ge-earnings-decline-11-key-product-lines-are-sluggish.html | GE Earnings Decline 11 Key Product Lines Are Sluggish | By Claudia H Deutsch | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/business/ge-to-buy-british-medical-company.html | GE to Buy British Medical Company | By Melody Petersen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/business/international-business-in-tokyo-more-steps-toward-fixing-the-economy.html | INTERNATIONAL BUSINESS In Tokyo More Steps Toward Fixing the Economy | By Ken Belson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/business/officials-due-133-million-at-big-board.html | Officials Due 133 Million At Big Board | By Landon Thomas Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/business/waksals-father-named-in-sec-suit.html | Waksals Father Named in SEC Suit | By Constance L Hays | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/business/world-business-briefing-americas-canada-jobless-rate-steady.html | World Business Briefing  Americas Canada Jobless Rate Steady | By Bernard Simon NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing  Asia India Industrial Output Rises | By Saritha Rai NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/business/world-business-briefing-asia-india-software-profit-rises.html | World Business Briefing  Asia India Software Profit Rises | By Saritha Rai NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/business/world-business-briefing-australia-group-s-breakup-approved.html | World Business Briefing  Australia Groups Breakup Approved | By John Shaw NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/business/world-business-briefing-europe-germany-airline-to-cut-jobs.html | World Business Briefing  Europe Germany Airline To Cut Jobs | By Victor Homola NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/movies/film-festival-review-drowning-in-the-wake-of-a-loss.html | FILM FESTIVAL REVIEW Drowning In the Wake Of a Loss | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/movies/film-festival-review-in-two-brothers-lives-a-portrait-of-italy.html | FILM FESTIVAL REVIEW In Two Brothers Lives a Portrait of Italy | By A O Scott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-11 | https://www.nytimes.com/2003/10/11/movies/film-festival-review-revisiting-mcnamara-and-the-war-he-headed.html | FILM FESTIVAL REVIEW Revisiting McNamara and the War He Headed | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/movies/film-festival-review-tapestry-of-a-family-and-its-home-state.html | FILM FESTIVAL REVIEW Tapestry of a Family and Its Home State | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/movies/film-review-those-pesky-zombies-again.html | FILM REVIEW Those Pesky Zombies Again | By Dave Kehr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/3-plead-guilty-in-inquiry-into-fatal-college-hazing.html | 3 Plead Guilty in Inquiry Into Fatal College Hazing | By Lisa W Foderaro | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/a-board-game-built-on-stereotypes-stirs-up-opposition.html | A Board Game Built on Stereotypes Stirs Up Opposition | By Marc Santora | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/about-new-york-vending-rules-put-sidewalks-in-a-muddle.html | About New York Vending Rules Put Sidewalks In a Muddle | By Dan Barry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/asking-price-of-fame-12-million-what-can-beat-location-hepburn-hepburn-hepburn.html | Asking Price of Fame 12 Million What Can Beat Location Hepburn Hepburn Hepburn | By Alison Leigh Cowan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/beliefs-for-frail-pope-john-paul-ii-a-nobel-peace-prize-this-year-would-have-been.html | Beliefs For a frail Pope John Paul Ii a Nobel Peace Prize this year would have been deserved and timely | By Peter Steinfels | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/democrats-in-brooklyn-fear-for-image.html | Democrats In Brooklyn Fear for Image | By Jonathan P Hicks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/endorsement-by-mayor-brings-cries-of-betrayal.html | Endorsement By Mayor Brings Cries Of Betrayal | By Winnie Hu | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/ex-suffolk-officer-gets-5-years-for-abuse-of-4-women.html | ExSuffolk Officer Gets 5 Years for Abuse of 4 Women | By Bruce Lambert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/following-new-york-signs-is-long-way-to-nowhere.html | Following New York Signs Is Long Way to Nowhere | By Michael Brick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/inmate-inflicted-injuries-are-increasing-in-city-jails.html | InmateInflicted Injuries Are Increasing in City Jails | By Paul von Zielbauer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/judge-reprimands-a-reporter-for-interviewing-possible-jurors.html | Judge Reprimands a Reporter For Interviewing Possible Jurors | By William Glaberson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/man-linked-to-gambinos-is-sentenced-in-betting-role.html | Man Linked To Gambinos Is Sentenced In Betting Role | By James C McKinley Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/medicare-drug-bills-assailed-by-clinton.html | Medicare Drug Bills Assailed by Clinton | By RICHARD PREZPEA | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/mideast-divide-spawns-another-schism-at-rutgers.html | Mideast Divide Spawns Another Schism at Rutgers | By Maria Newman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/nfl-is-sued-over-a-crash-that-left-a-child-paralyzed.html | NFL Is Sued Over a Crash That Left a Child Paralyzed | By Jane AllandeHession | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/party-chief-in-brooklyn-denies-guilt-over-funds.html | Party Chief In Brooklyn Denies Guilt Over Funds | By Andy Newman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/police-fire-21-shots-injuring-suspect-in-drug-bust-gone-awry.html | Police Fire 21 Shots Injuring Suspect in Drug Bust Gone Awry | By William K Rashbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/nyregion/review-fashion-at-chanel-a-subtle-sense-of-luxe.html | ReviewFashion At Chanel a Subtle Sense of Luxe | By Cathy Horyn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/bigger-than-the-nobel.html | Bigger Than The Nobel | By David Brooks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/secrets-of-the-scandal.html | Secrets Of the Scandal | By Nicholas D Kristof | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/the-city-life-gotham-city-knee-deep-in-paper.html | The City Life Gotham City KneeDeep in Paper | By Brent Staples | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/the-real-face-of-indonesian-islam.html | The Real Face of Indonesian Islam | By R William Liddle and Saiful Mujani | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/opinion/what-my-husband-saw.html | What My Husband Saw | By Jeanne Steig | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/auto-racing-kenseths-title-drive-runs-into-potholes.html | AUTO RACING Kenseths Title Drive Runs Into Potholes | By Viv Bernstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/baseball-back-at-fenway-the-red-sox-are-still-confident.html | BASEBALL Back at Fenway the Red Sox Are Still Confident | By Pete Thamel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/baseball-baseball-analysis-martinezs-unlikely-nemesis.html | BASEBALL Baseball Analysis Martnezs Unlikely Nemesis | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/baseball-how-to-get-to-rivera-go-right-with-contreras.html | BASEBALL How to Get to Rivera Go Right With Contreras | By Bill Finley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/baseball-hunsicker-talks-to-mets.html | BASEBALL Hunsicker Talks to Mets | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/baseball-in-game-of-comebacks-cubs-get-last-one.html | BASEBALL In Game of Comebacks Cubs Get Last One | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/baseball-real-estate-developer-to-buy-dodgers.html | BASEBALL Real Estate Developer To Buy Dodgers | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/baseball-with-the-chips-down-it-s-time-for-the-aces.html | BASEBALL With the Chips Down Its Time for the Aces | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/college-football-kickoff-today-s-top-matchups.html | College Football  Kickoff TODAYS TOP MATCHUPS | By Fred Bierman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/college-football-navarre-brings-michigan-all-the-way-back.html | COLLEGE FOOTBALL Navarre Brings Michigan All the Way Back | By Joe Lapointe | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/college-football-stoops-wins-games-and-influences-oklahoma-fans.html | COLLEGE FOOTBALL Stoops Wins Games and Influences Oklahoma Fans | By Joe Drape | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/college-football-walter-payton-s-son-makes-move-at-miami.html | COLLEGE FOOTBALL Walter Paytons Son Makes Move at Miami | By Charlie Nobles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/hockey-rangers-revert-to-bad-form.html | HOCKEY Rangers Revert to Bad Form | By Jason Diamos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/pro-basketball-injury-delays-sprewell-s-homecoming.html | PRO BASKETBALL Injury Delays Sprewells Homecoming | By Pat Borzi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/pro-basketball-mutombo-works-out-knicks-hope-it-works.html | PRO BASKETBALL Mutombo Works Out Knicks Hope It Works | By Liz Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/pro-basketball-outside-lawyers-question-bryant-s-defense-strategy.html | PRO BASKETBALL Outside Lawyers Question Bryants Defense Strategy | By Frank Litsky | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/pro-football-after-a-fast-start-the-bills-are-singing-a-different-tune.html | PRO FOOTBALL After a Fast Start the Bills Are Singing a Different Tune | By Jim Kelley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/pro-football-giants-have-become-wary-of-deceptive-plays.html | PRO FOOTBALL Giants Have Become Wary of Deceptive Plays | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/sports-briefing-baseball-television-ratings-increase.html | SPORTS BRIEFING BASEBALL Television Ratings Increase | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/sports-of-the-times-perhaps-the-sox-try-too-hard.html | Sports of The Times Perhaps the Sox Try Too Hard | By William C Rhoden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/sports-of-the-times-the-stars-light-up-a-gripping-postseason.html | Sports of The Times The Stars Light Up A Gripping Postseason | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/sports/he-boston-globe-rocket-s-last-ride-could-be-today.html | The Boston Globe Rockets Last Ride Could Be Today | By Dan Shaughnessy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/us/a-cosmic-jerk-that-reversed-the-universe.html | A Cosmic Jerk That Reversed the Universe | By Dennis Overbye | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/us/bugging-of-mayor-s-office-adds-twists-to-campaign.html | Bugging of Mayors Office Adds Twists to Campaign | By James Dao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/us/clark-puts-clinton-veterans-in-high-posts.html | Clark Puts Clinton Veterans in High Posts | By Katharine Q Seelye | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/us/company-making-case-to-allow-breast-implants.html | Company Making Case To Allow Breast Implants | By Gina Kolata | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/us/deficit-falls-below-prediction-but-the-year-still-sets-a-record.html | Deficit Falls Below Prediction But the Year Still Sets a Record | By David Firestone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/us/democrats-promote-themselves-to-naacp.html | Democrats Promote Themselves to NAACP | By Randal C Archibold | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/us/doctor-disputes-winners-of-nobel-in-medicine.html | Doctor Disputes Winners of Nobel in Medicine | By Nicholas Wade | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/us/ex-chaplain-with-detainees-is-charged.html | ExChaplain With Detainees Is Charged | By Eric Schmitt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/us/gop-leadership-interceding-in-energy-talks.html | GOP Leadership Interceding in Energy Talks | By Carl Hulse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/us/in-show-limbaugh-tells-of-a-pill-habit-plans-to-enter-clinic.html | In Show Limbaugh Tells of a Pill Habit Plans to Enter Clinic | By James Barron | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/us/it-s-s-a-ballgame-a-mind-game-in-0-for-85-boston.html | Its a Ballgame a Mind Game in 0for85 Boston | By Pam Belluck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/us/national-briefing-new-england-maine-skoal-on-sundays.html | National Briefing  New England Maine Skoal On Sundays | By Katie Zezima NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/us/national-briefing-southwest-texas-suspect-leaps-onto-road-and-dies.html | National Briefing  Southwest Texas Suspect Leaps Onto Road And Dies | By Steve Barnes NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/us/republicans-debate-merits-of-following-schwarzenegger-to-the-center.html | Republicans Debate Merits of Following Schwarzenegger to the Center | By Adam Nagourney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-10-11 | https://www.nytimes.com/2003/10/11/us/surgery-to-part-twins-is-set-for-today.html | Surgery to Part Twins Is Set for Today | By Denise Grady | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/us/typical-greenpeace-protest-leads-to-an-unusual-prosecution.html | Typical Greenpeace Protest Leads to an Unusual Prosecution | By Adam Liptak | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/world/a-prize-laureate-says-good-for-democracy.html | A Prize Laureate Says Good for Democracy | By Elaine Sciolino | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/world/aids-patients-in-zambia-face-stark-choices.html | AIDS Patients in Zambia Face Stark Choices | By Sharon Lafraniere | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/world/bush-promises-cuban-americans-to-keep-up-pressure-on-castro.html | Bush Promises CubanAmericans to Keep Up Pressure on Castro | By Elisabeth Bumiller | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/world/cheney-lashes-out-at-critics-of-policy-on-iraq.html | Cheney Lashes Out at Critics of Policy on Iraq | By Eric Schmitt | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/world/china-says-its-first-space-flight-will-be-launched-next-week.html | China Says Its First Space Flight Will Be Launched Next Week | By Jim Yardley | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/world/iranian-lawyer-staunch-fighter-for-human-rights-wins-nobel.html | Iranian Lawyer Staunch Fighter For Human Rights Wins Nobel | By Lizette Alvarez | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/world/iraqi-shiite-anger-raises-new-fears-for-us-soldiers.html | IRAQI SHIITE ANGER RAISES NEW FEARS FOR US SOLDIERS | By Ian Fisher | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/world/israeli-raid-on-palestinian-camp-in-gaza-leaves-7-dead.html | Israeli Raid on Palestinian Camp in Gaza Leaves 7 Dead | By Greg Myre | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/world/the-saturday-profile-a-soviet-victim-works-to-shape-a-new-russia.html | THE SATURDAY PROFILE A Soviet Victim Works to Shape a New Russia | By Sabrina Tavernise | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/world/world-briefing-asia-afghanistan-pakistani-response-commended.html | World Briefing  Asia Afghanistan Pakistani Response Commended | By Carlotta Gall NYT | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/world/world-briefing-asia-india-rat-grounds-flight.html | World Briefing  Asia India Rat Grounds Flight | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/world/world-briefing-asia-japan-election-called.html | World Briefing  Asia Japan Election Called | By Norimitsu Onishi NYT | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/world/world-briefing-asia-sri-lanka-monks-held-in-abuse-of-orphaned-boys.html | World Briefing  Asia Sri Lanka Monks Held In Abuse Of Orphaned Boys | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/world/world-briefing-europe-russia-mandatory-military-service.html | World Briefing  Europe Russia Mandatory Military Service | By Sophia Kishkovsky NYT | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |
| 2003-10-11 | https://www.nytimes.com/2003/10/11/world/world-briefing-europe-russia-newspaper-editor-killed.html | World Briefing  Europe Russia Newspaper Editor Killed | By Steven Lee Myers NYT | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/architecture-stravinsky-featuring-hockney-a-met-mix.html | ARTARCHITECTURE Stravinsky Featuring Hockney A Met Mix | By Matthew Gurewitsch | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/architecture-two-very-different-museums-meet-in-st-louis.html | ARTARCHITECTURE Two Very Different Museums Meet in St Louis | By Ann Wilson Lloyd | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/art-the-lighthearted-puppet-master.html | ART The Lighthearted Puppet Master | By Miles Unger | TX 5-870-307 | 2003-12-16 TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/dance-cunningham-s-surprise-party-for-himself.html | DANCE Cunninghams Surprise Party for Himself | By Erika Kinetz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/dance-this-week-baseball-dulce-de-leche-and-ballet.html | DANCE THIS WEEK Baseball Dulce de Leche and Ballet | By Jennifer Dunning | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/dance-this-week-upstairs-downstairs.html | DANCE THIS WEEK Upstairs Downstairs | By Kevin Giordano | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/music-a-band-for-laura-bush-to-love.html | MUSIC A Band for Laura Bush to Love | By Jody Rosen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/music-focusing-the-energy-on-the-music.html | MUSIC Focusing the Energy on the Music | By Anthony Tommasini | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/music-high-notes-lots-of-bach-with-no-harpsichord-in-sight.html | MUSIC HIGH NOTES Lots of Bach With No Harpsichord in Sight | By James R Oestreich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/music-playlist-the-new-tupacs-good-and-bad.html | MUSIC PLAYLIST The New Tupacs Good and Bad | By Kelefa Sanneh | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/music-this-week-he-s-a-little-bit-broadway-he-s-a-little-bit-r-b.html | MUSIC THIS WEEK Hes a Little Bit Broadway Hes a Little Bit R  B | By Barry Singer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/music-tuning-up-pelleas-et-melisande-singers-swept-orchestral-fateful-tide.html | MUSIC TUNING UPPELLAS ET MLISANDE Singers Swept on an Orchestral and Fateful Tide | By Bernard Holland | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/music-what-price-music.html | MUSIC What Price Music | By Amy Harmon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/recordings-throwing-out-the-baby-with-the-bathos.html | RECORDINGS Throwing Out the Baby With the Bathos | By Michelle Dulak | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/television-spies-who-were-cool-and-very-very-cold.html | TELEVISION Spies Who Were Cool And Very Very Cold | By Terrence Rafferty | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/arts/the-audio-animatronic-candidate.html | The AudioAnimatronic Candidate | By Frank Rich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/automobiles/behind-wheel-2004-ford-f-150-strong-new-truck-it-brawny-enough-carry-company.html | BEHIND THE WHEEL2004 Ford F150 A Strong New Truck Is It Brawny Enough To Carry a Company | By Bob Knoll | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/an-american-in-valmeri.html | An American in Valmri | By Caryn James | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/architecture-a-little-fascist-architecture-goes-a-long-way.html | ARCHITECTURE A Little Fascist Architecture Goes a Long Way | By Hugo Lindgren | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/band-of-children.html | Band of Children | By Alan Riding | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/books-in-brief-fiction-poetry-526320.html | BOOKS IN BRIEF FICTION POETRY | By Michael Agger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/books-in-brief-fiction-poetry-526339.html | BOOKS IN BRIEF FICTION  POETRY | By Mary Elizabeth Williams | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/books-in-brief-fiction-poetry-526347.html | BOOKS IN BRIEF FICTION  POETRY | By Ben Sisario | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/books-in-brief-fiction-poetry-526355.html | BOOKS IN BRIEF FICTION  POETRY | By David Orr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/books-in-brief-fiction-poetry-526363.html | BOOKS IN BRIEF FICTION  POETRY | By Tony Eprile | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/books-in-brief-fiction-poetry-mchistory.html | BOOKS IN BRIEF FICTION  POETRY McHistory | By Sherie Posesorski | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/conspiracy-of-silence.html | Conspiracy of Silence | By Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/dancing-on-the-desks.html | Dancing on the Desks | By Ward Just | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/dont-get-all-philosophical-on-me.html | Dont Get All Philosophical on Me | By Jennifer Egan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/he-told-them-so.html | He Told Them So | By John Aloysius Farrell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/new-noteworthy-paperbacks-526444.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/prepare-for-china-meeting-buy-nonfat-yogurt.html | Prepare for China Meeting Buy Nonfat Yogurt | By Elaine Sciolino | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/the-future.html | The Future | By C K Williams | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/the-hottest-spot.html | The Hottest Spot | By Margaret MacMillan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/the-past-is-a-native-country.html | The Past Is a Native Country | By Alice Truax | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/venus-in-transit.html | Venus in Transit | By John Banville | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/books/you-could-look-it-up.html | You Could Look It Up | By William F Buckley Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/business/at-lunch-with-peter-b-stark-in-a-negotiation-sea-are-you-a-carp-or-a-shark.html | AT LUNCH WITH  PETER B STARK In a Negotiation Sea Are You a Carp or a Shark | By Claudia H Deutsch | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/business/business-computer-viruses-are-frustrating-insurers-too.html | Business Computer Viruses Are Frustrating Insurers Too | By Alison Langley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/business/business-in-search-of-savings-companies-turn-to-the-sun.html | Business In Search of Savings Companies Turn to the Sun | By Jim Rendon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/business/business-people-keeping-the-peace-at-a-global-law-firm.html | Business People Keeping the Peace At a Global Law Firm | By Melinda Ligos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/business/business-people-months-of-silence-now-60-minutes.html | Business People Months of Silence Now 60 Minutes | By Milt Freudenheim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/business/business-people-pickups-and-popcorn-on-the-pacific.html | Business People Pickups and Popcorn On the Pacific | By Micheline Maynard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/business/business-people-what-s-next-the-don-rickles-mutual-fund.html | Business People Whats Next The Don Rickles Mutual Fund | By Melinda Ligos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/business/business-rodale-has-health-but-wants-more.html | Business Rodale Has Health But Wants More | By Alina Tugend | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/business/databank-an-extended-rally-depends-on-earnings.html | DataBank An Extended Rally Depends on Earnings | By Jonathan Fuerbringer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/business/economic-view-rhetoric-vies-with-reality-on-a-hot-topic-jobs.html | ECONOMIC VIEW Rhetoric Vies With Reality On a Hot Topic Jobs | By David Leonhardt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/business/executive-life-for-media-training-a-focus-on-defense.html | Executive Life For Media Training A Focus on Defense | By Eilene Zimmerman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/business/executive-life-the-boss-a-hands-on-life.html | Executive Life THE BOSS A HandsOn Life | By Gary Kusin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | https://www.nytimes.com/2003/10/12/busines s/for-mighty-gillette-these-are-the-faces-of-war.html | For Mighty Gillette These Are the Faces of War | By Claudia H Deutsch | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/busines s/investing-balancing-the-seesaw-with-commodities.html | Investing Balancing the Seesaw With Commodities | By J Alex Tarquinio | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/busines s/investing-new-glamour-for-an-old-fashioned-asset.html | Investing New Glamour for an OldFashioned Asset | By Conrad De Aenlle | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/busines s/investing-with-lisa-o-rapuano-legg-mason-special-investment-trust.html | INVESTING WITH  Lisa O Rapuano Legg Mason Special Investment Trust | By Carole Gould | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/busines s/market-insight-how-far-can-small-stocks-run.html | MARKET INSIGHT How Far Can Small Stocks Run | By Kenneth N Gilpin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/busines s/market-watch-why-the-secrecy-about-financial-covenants.html | MARKET WATCH Why the Secrecy About Financial Covenants | By Gretchen Morgenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/busines s/my-job-new-angles-on-old-pictures.html | MY JOB New Angles On Old Pictures | By Malcolm Daniel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/busines s/portfolios-etc-who-wins-and-who-loses-if-the-dollar-keeps-falling.html | PORTFOLIOS ETC Who Wins and Who Loses if the Dollar Keeps Falling | By Jonathan Fuerbringer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/busines s/private-sector-trucks-give-a-daimler-star-a-lift.html | Private Sector Trucks Give a Daimler Star a Lift | By Mark Landler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/busines s/seniority-who-ll-sit-at-the-boomers-desks.html | SENIORITY WHoll Sit at the Boomers Desks | By Fred Brock | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/busines s/sir-to-whom-may-i-direct-your-free-call.html | Sir to Whom May I Direct Your Free Call | By Nicholas Thompson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/busines s/spitzer-casting-a-very-wide-net.html | Spitzer Casting A Very Wide Net | By Diana B Henriques | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/jobs/lif e-s-work-sweating-the-small-things-like-the-heat.html | LIFES WORK Sweating the Small Things Like the Heat | By Lisa Belkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/jobs/ne tworking-has-run-dry-long-term-unemployed-say.html | Networking Has Run Dry LongTerm Unemployed Say | By Christopher S Stewart | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazi ne/an-eye-for-beauty.html | An Eye For Beauty | By Suzanne Slesin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazi ne/food-lady-in-spain.html | FOOD Lady in Spain | By Julia Reed | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazi ne/footnotes-486027.html | FOOTNOTES | By Jonathan S Paul | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazi ne/full-disclosure.html | Full Disclosure | By Pilar Viladas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazi ne/ghetto-miasma-enough-to-make-you-sick.html | GHETTO MIASMA Enough To Make You Sick | By Helen Epstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazi ne/glass-reunion.html | Glass Reunion | By Regan Good | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazi ne/i-seek-dead-people.html | I Seek Dead People | By Nancy Hass | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazi ne/in-praise-of-follies.html | In Praise Of Follies | By Douglas Brenner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazi ne/is-there-a-d-r-in-the-house.html | Is There A DR In The House | By Craig Kellogg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/lives-maid-in-moscow.html | LIVES Maid in Moscow | By PangMei Natasha Chang | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/notion-building.html | Notion Building | By Matt Bai | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/rooms-of-their-own.html | Rooms Of Their Own | By Pilar Viladas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/singular-sensations.html | Singular Sensations | By Marianne Rohrlich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/soho-grand.html | SoHo Grand | By Julia Reed | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/starting-over.html | Starting Over | By William Norwich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/the-battle-within.html | The Battle Within | By Elizabeth Rubin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/the-triumph-of-the-repressed.html | The Triumph of the Repressed | By Cathy Horyn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/the-way-we-live-now-10-12-03-essay-ministering-to-the-enemy.html | THE WAY WE LIVE NOW 101203 ESSAY Ministering to the Enemy | By Ted Conover | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/the-way-we-live-now-10-12-03-on-language-aggie-awards.html | THE WAY WE LIVE NOW 101203 ON LANGUAGE Aggie Awards | By William Safire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/the-way-we-live-now-10-12-03-page-turner-the-agile-ambassador-at-large.html | THE WAY WE LIVE NOW 101203 PAGE TURNER The Agile Ambassador at Large | By Emily Eakin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/the-way-we-live-now-10-12-03-questions-for-edie-brickell-doing-it-her-way.html | THE WAY WE LIVE NOW 101203 QUESTIONS FOR EDIE BRICKELL Doing It Her Way | By Amy Barrett | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/the-way-we-live-now-10-12-03-the-agri-cultural-contradictions-of-obesity.html | THE WAY WE LIVE NOW 101203 The AgriCultural Contradictions Of Obesity | By Michael Pollan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/the-way-we-live-now-10-12-03-the-ethicist-giving-art-a-hand.html | THE WAY WE LIVE NOW 101203 THE ETHICIST Giving Art a Hand | By Randy Cohen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/magazine/the-way-we-live-now-10-12-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 101203 What They Were Thinking | By Catherine Saint Louis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/movies/film-from-the-days-when-the-western-still-mattered.html | FILM From the Days When the Western Still Mattered | By Terrence Rafferty | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/movies/film-ms-macbeth-and-her-cousin-the-women-of-mystic-river.html | FILM Ms Macbeth and Her Cousin The Women of Mystic River | By Ao Scott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/movies/film-the-cancer-comedy-man.html | FILM The Cancer Comedy Man | By Julie Salamon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/art-review-in-the-eyes-of-artists-responses-to-kennedy.html | ART REVIEW In the Eyes of Artists Responses to Kennedy | By Benjamin Genocchio | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/art-review-when-new-brunswick-was-where-it-was-happening.html | ART REVIEW When New Brunswick Was Where It Was Happening | By Benjamin Genocchio | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/as-factory-jobs-vanish-sweet-talk-could-turn-tough.html | As Factory Jobs Vanish Sweet Talk Could Turn Tough | By Lydia Polgreen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/at-a-hartford-seminary-a-military-matter.html | At a Hartford Seminary a Military Matter | By Tim Townsend | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/at-issue-shelter-island-school-s-padded-room.html | At Issue Shelter Island Schools Padded Room | By Julia C Mead | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/boys-who-made-good-and-one-who-made-great.html | Boys Who Made Good and One Who Made Great | By Sara Rimer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/by-the-way-you-d-think-columbus-discovered-new-jersey.html | BY THE WAY Youd Think Columbus Discovered New Jersey | By Marge Perry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/chess-who-needs-a-title-match-players-just-head-for-greece.html | CHESS Who Needs a Title Match Players Just Head for Greece | By Robert Byrne | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/communities-rye-brook-explores-going-it-alone.html | COMMUNITIES Rye Brook Explores Going It Alone | By Marek Fuchs | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/commuter-s-journal-so-this-dog-walks-on-to-the-train.html | COMMUTERS JOURNAL So This Dog Walks On to the Train | By Jack Kadden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/coping-basking-and-blushing-in-the-shine-of-celebrity.html | COPING Basking And Blushing In the Shine Of Celebrity | By Wendell Jamieson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/county-lines-guys-who-grab-for-a-six-string.html | COUNTY LINES Guys Who Grab For a SixString | By Debra West | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/cuttings-blossoms-as-big-as-pie-plates.html | CUTTINGS Blossoms As Big As Pie Plates | By Anne Raver | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/cuttings-sunflowers-impress-with-size-and-beauty.html | CUTTINGS Sunflowers Impress With Size and Beauty | By Anne Raver | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/debating-the-laws-after-dogs-die-in-van.html | Debating the Laws After Dogs Die in Van | By Richard Weizel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/dining-a-new-addition-to-the-seafood-scene.html | DINING A New Addition to the Seafood Scene | By Patricia Brooks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/dining-out-cantonese-from-a-kitchen-that-knows-it.html | DINING OUT Cantonese From a Kitchen That Knows It | By Mh Reed | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/dining-out-italian-with-a-family-feeling.html | DINING OUT Italian With a Family Feeling | By Joanne Starkey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/dining-out-janice-beckons.html | DINING OUT Janice Beckons | By David Corcoran | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/down-the-shore-terror-on-the-boardwalk.html | DOWN THE SHORE Terror on the Boardwalk | By Jessica Bruder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/east-village-journal-baying-at-the-moon-reverently.html | East Village Journal Baying at the Moon Reverently | By Colin Moynihan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/education-valhalla-schools-benefit-in-deal-to-approve-shelter.html | EDUCATION Valhalla Schools Benefit In Deal to Approve Shelter | By Merri Rosenberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/education-virtual-campus-is-branching-out.html | EDUCATION Virtual Campus Is Branching Out | By Jason George | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/for-a-few-days-new-haven-artists-give-up-the-hermit-s-life.html | For a Few Days New Haven Artists Give Up the Hermits Life | By Benjamin Genocchio | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/for-the-record-with-more-tryouts-schools-turn-creative.html | FOR THE RECORD With More Tryouts Schools Turn Creative | By Marek Fuchs | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/fyi-641367.html | FYI | By George Robinson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/grievous-day-eclipsed-sept-11-some-never-forget-oct-17-once-fire-department-s.html | A Grievous Day Eclipsed by Sept 11 Some Never Forget Oct 17 Once the Fire Departments Darkest Date | By Robert F Worth | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/hempstead-moves-to-shut-down-a-hotel.html | Hempstead Moves to Shut Down a Hotel | By Stewart Ain | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/hovering-near-hopelessness.html | Hovering Near Hopelessness | By Jeremy Pearce | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/how-much-supervision-is-enough.html | How Much Supervision Is Enough | By David Winzelberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-brief-aquatic-center-s-director-resigns-in-fiscal-inquiry.html | IN BRIEF Aquatic Centers Director Resigns in Fiscal Inquiry | By Allan Richter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-brief-environmentalist-protests-mosquito-panel-ouster.html | IN BRIEF Environmentalist Protests Mosquito Panel Ouster | By John Rather | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-brief-fewer-peconic-scallops-force-higher-prices.html | IN BRIEF Fewer Peconic Scallops Force Higher Prices | By John Rather | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-brief-sagaponack-residents-fight-fire-with-fire.html | IN BRIEF Sagaponack Residents Fight Fire With Fire | By Donna Kutt Nahas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-brief-southold-black-community-returned-to-residential.html | IN BRIEF Southold Black Community Returned to Residential | By John Rather | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-business-county-efforts-fail-in-sewage-cleanup.html | IN BUSINESS County Efforts Fail In Sewage Cleanup | By Alice Kenny | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-business-end-of-the-line-for-local-links.html | IN BUSINESS End of the Line for Local Links | By Christopher West Davis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-business-legal-wrangling-continues-over-electronics-store.html | IN BUSINESS Legal Wrangling Continues Over Electronics Store | By Ellen L Rosen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-great-neck-new-front-in-suv-war.html | In Great Neck New Front in SUV War | By Linda Burghardt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-person-a-rocky-career-path.html | IN PERSON A Rocky Career Path | By Barbara Mantel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/in-the-spotlight-choreographer-energetically-takes-on-dance.html | In the Spotlight Choreographer Energetically Takes On Dance | BY Roberta Hershenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/it-s-time-to-drop-the-puck-and-watch-it-sink.html | Its Time To Drop The Puck And Watch It Sink | By Paul Larocco | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/jersey-in-the-age-of-upscale-garage-sales-lose-some-grunge.html | JERSEY In the Age of Upscale Garage Sales Lose Some Grunge | By Neil Genzlinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/jerseyana-at-the-hunt-or-on-the-prowl.html | JERSEYANA At the Hunt Or on the Prowl | By Joe Concha | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/john-d-noble-80-expert-on-toys-and-dolls-is-dead.html | John D Noble 80 Expert On Toys and Dolls Is Dead | By Douglas Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/koch-denounces-indictment-of-brooklyn-democratic-leader.html | Koch Denounces Indictment of Brooklyn Democratic Leader | By Robert D McFadden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/li-work-oyster-bay-debates-moving-its-annual-festival.html | LI WORK Oyster Bay Debates Moving Its Annual Festival | By Warren Strugatch | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/long-island-journal-atkins-diet-through-the-aisles-or-the-ether.html | LONG ISLAND JOURNAL Atkins Diet Through the Aisles or the Ether | By Marcelle S Fischler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/long-island-vines-100-a-bottle-try-125.html | LONG ISLAND VINES 100 a Bottle Try 125 | By Howard G Goldberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/many-speakers-at-meeting-cite-racism-on-si.html | Many Speakers At Meeting Cite Racism on SI | By Corey Kilgannon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/neighborhood-report-harlem-as-famous-for-the-food-as-for-the-sermons.html | NEIGHBORHOOD REPORT HARLEM As Famous for the Food as for the Sermons | By Christopher John Farah | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/neighborhood-report-midtown-if-women-do-this-its-called-priming.html | NEIGHBORHOOD REPORT MIDTOWN If Women Do This Its Called Primping | By Kevin Canfield | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/neighborhood-report-midtown-museum-sex-spends-its-first-year-with-headache.html | NEIGHBORHOOD REPORT MIDTOWN The Museum of Sex Spends Its First Year With a Headache | By Steve Kurutz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/neighborhood-report-new-york-up-close-ads-parking-meters-idea-whose-time-has.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Ads on Parking Meters An Idea Whose Time Has Expired | By Seth Kugel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/neighborhood-report-new-york-up-close-no-room-vroom-new-memories-gridlock-past.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE No Room to Vroom New Memories of Gridlock Past | By Denny Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/neighborhood-report-noho-soho-shadow-one-modest-tower-grows-cover-whole.html | NEIGHBORHOOD REPORT NOHOSOHO The Shadow From One Modest Tower Grows to Cover a Whole Neighborhood | By Denny Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/neighborhood-report-washington-heights-parents-say-school-resembles-warehouse-it.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Parents Say a School Resembles The Warehouse It Used to Be | By Denny Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/neighborhood-report-whitestone-onetime-thing-beauty-gets-little-prettying-up.html | NEIGHBORHOOD REPORT WHITESTONE A Onetime Thing of Beauty Gets a Little Prettying Up | By Alisa Roth | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/neither-there-nor-there.html | Neither There Nor There | By Avi Salzman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/new-york-observed-lost-in-all-these-gleaming-things.html | NEW YORK OBSERVED Lost in All These Gleaming Things | By Colson Whitehead | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/old-movie-palaces-can-they-be-saved.html | Old Movie Palaces Can They Be Saved | By David Everitt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/on-politics-republicans-hope-to-enlist-the-growing-hispanic-vote.html | ON POLITICS Republicans Hope to Enlist The Growing Hispanic Vote | By Iver Peterson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/our-towns-looking-to-schwarzenegger-s-victory-for-inspiration-in-newark.html | Our Towns Looking to Schwarzeneggers Victory for Inspiration in Newark | By Richard Lezin Jones | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/port-officer-accused-of-videotaping-girl.html | Port Officer Accused of Videotaping Girl | By Michael Wilson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/prohibition-repealed-not-here.html | Prohibition Repealed Not Here | By Gary Santaniello | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/pushing-the-sprawl-back-landowners-turn-to-trusts.html | Pushing the Sprawl Back Landowners Turn to Trusts | By Christopher West Davis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/quick-bite-millburn-have-a-seat-for-a-while-and-enjoy.html | QUICK BITEMillburn Have a Seat for a While and Enjoy | By Tammy La Gorce | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/remains-of-the-day.html | Remains Of the Day | By Tara Bahrampour | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/second-suicide-leap-leaves-new-york-university-shaken.html | Second Suicide Leap Leaves New York University Shaken | By Eric Lipton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/soapbox-affordable-housing-needs-backing.html | SOAPBOX Affordable Housing Needs Backing | By Jim Morgo | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/soapbox-bridging-the-generations.html | SOAPBOX Bridging the Generations | By Judith S Adler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/soapbox-on-the-front-lines.html | SOAPBOX On the Front Lines | By Susan Maron | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/television-where-the-striped-bass-and-fluke-roam.html | TELEVISION Where the Striped Bass and Fluke Roam | By Susan Konig | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/the-guide-651877.html | THE GUIDE | By Eleanor Charles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/the-guide-652318.html | THE GUIDE | By Barbara Delatiner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/theater-review-the-lovers-are-sizzling-in-seville-again.html | THEATER REVIEW The Lovers Are Sizzling in Seville Again | By Naomi Siegel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/up-front-worth-noting-collection-of-old-flags-seeks-a-proper-send-off.html | UP FRONT WORTH NOTING Collection of Old Flags Seeks a Proper SendOff | By Jeremy Pearce | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/up-front-worth-noting-extreme-candidate-tests-gravity-of-mayoral-race.html | UP FRONT WORTH NOTING Extreme Candidate Tests Gravity of Mayoral Race | By Jo Piazza | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/up-front-worth-noting-hey-new-yorkers-move-it-or-lose-some-money.html | UP FRONT WORTH NOTING Hey New Yorkers Move It Or Lose Some Money | By John Sullivan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/up-front-worth-noting-when-traffic-stands-still-life-keeps-passing-you-by.html | UP FRONT WORTH NOTING When Traffic Stands Still Life Keeps Passing You By | By Robert Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/update-in-mystic-a-lab-is-up-and-working-in-a-snap.html | UPDATE In Mystic a Lab Is Up and Working in a Snap | By Joe Wojtas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/urban-studies-weathering-amid-the-bows-one-ragged-survivor.html | URBAN STUDIESWEATHERING Amid the Bows One Ragged Survivor | By Michael Brick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/urban-tactics-first-the-lie-then-the-night-life.html | URBAN TACTICS First the Lie Then the Night Life | By Rebecca OBrien | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/us-to-pay-20-million-in-glen-cove-cleanup.html | US to Pay 20 Million In Glen Cove Cleanup | By John Rather | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/where-trail-led-between-evidence-suspicion-unclear-danger-inside-lackawanna.html | WHERE THE TRAIL LED Between Evidence and Suspicion Unclear Danger Inside the Lackawanna Terror Case | By Matthew Purdy and Lowell Bergman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/who-s-in-who-s-out-who-cares.html | Whos In Whos Out Who Cares | By Terry Golway | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/wildlife-rule-change-would-make-birds-prey.html | WILDLIFE Rule Change Would Make Birds Prey | By Nancy Haggerty | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/wind-energy-boosters-make-another-foray-on-east-end.html | Wind Energy Boosters Make Another Foray On East End | By Tom Clavin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/wine-under-20-rising-star-from-tuscany.html | WINE UNDER 20 Rising Star From Tuscany | By Howard G Goldberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/worth-noting-a-museum-is-set-to-sell-off-its-history-a-chair-at-a-time.html | WORTH NOTING A Museum Is Set To Sell Off Its History A Chair at a Time | By Dick Ahles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/worth-noting-after-the-conviction-of-a-mother-in-meriden-some-jurors-speak-out.html | WORTH NOTING After the Conviction Of a Mother in Meriden Some Jurors Speak Out | By Stacey Stowe | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/worth-noting-in-a-move-for-speed-amtrak-to-eliminate-stops-in-new-haven.html | WORTH NOTING In a Move for Speed Amtrak to Eliminate Stops in New Haven | By Jeff Holtz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/nyregion/worth-noting-reports-show-hospitals-operating-at-a-loss-around-the-state.html | WORTH NOTING Reports Show Hospitals Operating at a Loss Around the State | By Jeff Holtz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/a-tale-of-two-fathers.html | A Tale Of Two Fathers | By Maureen Dowd | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/editorial-observer-new-kind-minority-challenging-louisiana-s-racial-conventions.html | Editorial Observer A New Kind of Minority Is Challenging Louisianas Racial Conventions | By Adam Cohen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/the-building-that-isn-t-there.html | The Building That Isnt There | By Tom Wolfe | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/opinion/the-least-bad-option.html | The Least Bad Option | By Thomas L Friedman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/commercial-property-downtown-office-building-s-unusual-tenant-a-new-high-school.html | Commercial PropertyDowntown Office Buildings Unusual Tenant a New High School | By John Holusha | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/habitats-south-williamsburg-brooklyn-forgoing-taste-chai-for-more-latin-flavor.html | HabitatsSouth Williamsburg Brooklyn Forgoing the Taste of Chai For a More Latin Flavor | By Penelope Green | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/if-you-re-thinking-of-living-in-edgewater-a-former-factory-town-transformed.html | If Youre Thinking of Living InEdgewater A Former Factory Town Transformed | By Jerry Cheslow | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/in-the-region-long-island-for-new-school-buildings-customized-designs.html | In the RegionLong Island For New School Buildings Customized Designs | By Carole Paquette | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/realestate/in-the-region-new-jersey-the-personal-touch-with-robotic-assistance.html | In the RegionNew Jersey The Personal Touch With Robotic Assistance | By Antoinette Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | https://www.nytimes.com/2003/10/12/realest ate/in-the-region-westchester-tough-sales-the-old-the-odd-and-the-crime-scenes.html | In the RegionWestchester Tough Sales the Old the Odd and the Crime Scenes | By Elsa Brenner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/realest ate/postings-gatehouse-landmark-be-converted-performance-spaces-planned-old-water.html | POSTINGS The Gatehouse a Landmark Is to Be Converted Performance Spaces Planned In Old Water Plant in Harlem | By Edwin McDowell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/realest ate/streetscapes-chesebrough-house-71st-street-madison-avenue-1911-home-built-man.html | StreetscapesThe Chesebrough House 71st Street and Madison Avenue 1911 Home Built by the Man Who Invented Vaseline | By Christopher Gray | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/realest ate/when-the-credit-check-is-only-the-start.html | When the Credit Check Is Only The Start | By Dennis Hevesi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/realest ate/your-home-home-sales-tax-law-confusion.html | YOUR HOME Home Sales Tax Law Confusion | By Jay Romano | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/ around-the-majors-once-again-in-postseason-a-s-saw-their-shadow.html | AROUND THE MAJORS Once Again in Postseason As Saw Their Shadow | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/ auto-racing-stewart-stalks-newman-and-pulls-out-a-victory.html | AUTO RACING Stewart Stalks Newman And Pulls Out a Victory | By Viv Bernstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/ baseball-baseball-analysis-clemens-keeps-cool-on-mound-as-the-red-sox-boil-over.html | BASEBALL Baseball Analysis Clemens Keeps Cool on Mound as the Red Sox Boil Over | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/ baseball-on-frenzied-day-at-fenway-yanks-survive.html | BASEBALL On Frenzied Day at Fenway Yanks Survive | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/ baseball-ramirez-slam-helps-put-cubs-on-verge-of-the-world-series.html | BASEBALL Ramirez Slam Helps Put Cubs On Verge of the World Series | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/ baseball-red-sox-say-2-yankees-beat-fenway-worker.html | BASEBALL Red Sox Say 2 Yankees Beat Fenway Worker | By Bill Finley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/ baseball-team-rallies-around-the-boston-brawlers.html | BASEBALL Team Rallies Around The Boston Brawlers | By Pete Thamel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/ college-football-after-19-straight-victories-a-loss-foe-ohio-state.html | COLLEGE FOOTBALL After 19 Straight Victories a Loss for Ohio State | By Joe Lapointe | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/ college-football-downpour-blowout-top-two-powerhouses-prove-their-points.html | COLLEGE FOOTBALL In Downpour and in Blowout the Top Two Powerhouses Prove Their Points | By Joe Drape | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/ college-football-miami-answers-doubts-in-convincing-fashion.html | COLLEGE FOOTBALL Miami Answers Doubts In Convincing Fashion | By Charlie Nobles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/ college-football-the-hokies-special-teams-live-up-to-their-name.html | COLLEGE FOOTBALL The Hokies Special Teams Live Up to Their Name | By Ray Glier | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/ golf-stephenson-apologizes-for-remarks-on-asians.html | GOLF Stephenson Apologizes For Remarks on Asians | By Clifton Brown | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/ hockey-rangers-follow-bad-loss-with-one-that-s-worse.html | HOCKEY Rangers Follow Bad Loss With One Thats Worse | By Jason Diamos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/ nfl-matchups-week-6.html | NFL Matchups  Week 6 | By Thomas George | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/outdoors-discovering-limits-on-alaskan-stream.html | OUTDOORS Discovering Limits On Alaskan Stream | By Stephen C Sautner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/pro-basketball-sprewell-takes-a-few-shots.html | PRO BASKETBALL Sprewell Takes a Few Shots | By Liz Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/pro-football-conway-knows-path-of-itinerant-kicker.html | PRO FOOTBALL Conway Knows Path Of Itinerant Kicker | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/pro-football-edwards-looking-for-jets-to-play-with-more-energy.html | PRO FOOTBALL Edwards Looking for Jets To Play With More Energy | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/pro-football-featured-matchup.html | PRO FOOTBALL FEATURED MATCHUP | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/pro-football-many-happy-returns-for-the-chiefs-hall.html | PRO FOOTBALL Many Happy Returns for the Chiefs Hall | By Damon Hack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/soccer-no-consolation-as-us-beats-canada-for-third.html | SOCCER No Consolation as US Beats Canada for Third | By Jere Longman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/soccer-with-little-incentive-metrostars-settle-for-tie.html | SOCCER With Little Incentive MetroStars Settle for Tie | By Alex Yannis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/sports-briefing-cross-country-high-school-record-broken.html | SPORTS BRIEFING CROSSCOUNTRY High School Record Broken | By Marc Bloom | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/sports-of-the-times-cubs-fans-have-been-close-before.html | Sports Of The Times Cubs Fans Have Been Close Before | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/sports-of-the-times-ugly-cowboy-justice-big-boys-and-bad-boys.html | Sports Of The Times Ugly Cowboy Justice Big Boys and Bad Boys | By Harvey Araton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/sports-of-the-times-zimmer-was-provoked-by-past-and-present.html | Sports Of The Times Zimmer Was Provoked By Past and Present | By Dave Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/sports/he-boston-globe-by-losing-composure-red-sox-miss-point.html | The Boston Globe By Losing Composure Red Sox Miss Point | By Michael Holley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/style/a-night-out-with-patricia-clarkson-rising-above-the-starlets.html | A NIGHT OUT WITH Patricia Clarkson Rising Above the Starlets | By Hilary De Vries | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/style/a-pig-on-the-spit.html | A Pig on the Spit | By Linda Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/style/biting-the-silver-spoon-that-feeds-him-on-film.html | Biting the Silver Spoon That Feeds Him on Film | By Julia Chaplin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/style/field-notes-to-have-to-hold-and-to-open-eventually.html | FIELD NOTES To Have to Hold and to Open Eventually | By Bernard Kirsch | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/style/good-company-shark-fin-with-40-candles.html | GOOD COMPANY Shark Fin With 40 Candles | By Linda Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/style/muscovites-replace-this-old-house-with-changing-rooms.html | Muscovites Replace This Old House With Changing Rooms | By Sophia Kishkovsky | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/style/on-the-street-tough-love.html | ON THE STREET Tough Love | By Bill Cunningham | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/style/pulse-a-full-court-press-for-a-fur-wardrobe.html | PULSE A FullCourt Press For a Fur Wardrobe | By Lena Williams | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | https://www.nytimes.com/2003/10/12/style/pulse-a-religious-experience-in-silver-and-gold.html | PULSE A Religious Experience In Silver and Gold | By Ellen Tien | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/style/pulse-beach-coif-upstages-dry-days.html | PULSE Beach Coif Upstages Dry Days | By Ellen Tien | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/style/pulse-ps-a-military-salute-still-marching-off.html | PULSE PS A Military Salute Still Marching Off | By Ellen Tien | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/style/pulse-what-i-m-wearing-now-the-designer.html | PULSE WHAT IM WEARING NOW The Designer | By Jennifer Tung | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/style/shaken-and-stirred-another-big-austrian.html | SHAKEN AND STIRRED Another Big Austrian | By William L Hamilton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/style/the-age-of-dissonance-a-material-girl-s-message-is-not-lost-on-everyone.html | THE AGE OF DISSONANCE A Material Girls Message Is Not Lost on Everyone | By Bob Morris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/style/tommy-pygmalion-has-a-new-project.html | Tommy Pygmalion Has a New Project | By Ruth La Ferla | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/style/view-who-you-calling-quaint-two-cheers-for-boston.html | VIEW Who You Calling Quaint Two Cheers for Boston | By Alex Beam | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/style/weddings-celebrations-vows-sarah-lee-and-h-k-park.html | WEDDINGSCELEBRATIONS VOWS Sarah Lee and H K Park | By Shannon Donnelly | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/theater/theater-in-bali-all-the-post-9-11-world-s-a-stage.html | THEATER In Bali All the Post911 Worlds a Stage | By Ron Jenkins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/theater/theater-rauschenberg-s-american-beauties.html | THEATER Rauschenbergs American Beauties | By Peter Plagens | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/3-families-3-strategies-london-one-person-s-trash-another-s-art-child-s-chuckle.html | 3 Families 3 Strategies London One persons trash is anothers art or a childs chuckle | By Sarah Lyall | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/3-families-3-strategies-paris-a-ferris-wheel-outside-the-mona-lisa-inside.html | 3 Families 3 Strategies Paris A Ferris wheel outside the Mona Lisa inside | By Craig S Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/3-families-3-strategies-zurich-i-ll-trade-you-one-ballet-for-a-nelly-concert.html | 3 Families 3 Strategies Zurich Ill trade you one ballet for a Nelly concert | By Alison Langley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/babes-on-broadway.html | Babes on Broadway | By Jan Benzel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/frugal-traveler-boston-for-richer-but-mostly-for-poorer.html | FRUGAL TRAVELER Boston for Richer but Mostly for Poorer | By Katherine Zoepf | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/making-art-young.html | Making Art Young | By Laurel Graeber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/practical-traveler-preventing-that-queasy-feeling.html | PRACTICAL TRAVELER Preventing That Queasy Feeling | By Susan Stellin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/q-a-589241.html | Q A | By Florence Stickney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/travel-advisory-an-alumna-makes-over-a-college-and-its-town.html | TRAVEL ADVISORY An Alumna Makes Over a College and Its Town | By Betsy Rubiner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/travel-advisory-correspondent-s-report-transit-foreign-fliers-deterred-new-rules.html | TRAVEL ADVISORY CORRESPONDENTS REPORT InTransit Foreign Fliers Deterred by New Rules | By David Cay Johnston | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/travel-advisory-lost-city-of-petra-discovered-in-new-york.html | TRAVEL ADVISORY Lost City of Petra Discovered in New York | By Eric P Nash | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/travel-by-the-book.html | Travel by the Book | By Joyce Maynard | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/try-it-it-s-good-for-you.html | Try It Its Good For You | By Mark Landler | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/travel/what-s-doing-in-chicago.html | WHATS DOING IN Chicago | By Stephen Kinzer | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/tv/cover-story-shoots-and-ladders-it-s-a-whole-new-design-game.html | COVER STORY Shoots and Ladders Its A Whole New Design Game | By Ted Loos | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/tv/for-young-viewers-faith-hope-and-jose.html | FOR YOUNG VIEWERS Faith Hope and Jose | By James Endrst | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/us/after-the-storm-shattered-crab-shacks-and-lives.html | After the Storm Shattered Crab Shacks and Lives | By James Dao | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/us/anglicans-in-angry-split-over-homosexuality-issue.html | Anglicans in Angry Split Over Homosexuality Issue | By Laurie Goodstein | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/us/distrust-of-media-takes-a-role-in-campaigns.html | Distrust of Media Takes a Role in Campaigns | By Jim Rutenberg | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/us/economy-worries-californians-but-its-not-that-bad.html | Economy Worries Californians but Its Not That Bad | By Andrew Pollack and David Leonhardt | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/us/fight-against-fat-shifting-to-the-workplace.html | Fight Against Fat Shifting to the Workplace | By Kate Zernike | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/us/keeping-the-home-may-mean-taking-others-as-tenants.html | Keeping the Home May Mean Taking Others as Tenants | By Motoko Rich | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/us/mutual-threat-unites-2-rivals-opposing-dean.html | Mutual Threat Unites 2 Rivals Opposing Dean | By David M Halbfinger | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/us/political-points.html | Political Points | By Michael Janofsky | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/us/states-and-cities-risk-bigger-losses-to-fund-pensions.html | STATES AND CITIES RISK BIGGER LOSSES TO FUND PENSIONS | By Mary Williams Walsh | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/block-by-block-a-war-weary-people-reach-out-in-pain-and-hope.html | Block by Block A WarWeary People Reach Out in Pain and Hope | By John F Burns | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/fame-power-fame-government-by-celebrity-is-already-asserting-itself.html | Fame  Power  Fame Government by Celebrity Is Already Asserting Itself | By Todd S Purdum | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/ideas-trends-privacy-on-hold-smile-you-re-on-candid-cellphone-camera.html | Ideas  Trends Privacy on Hold Smile Youre on Candid Cellphone Camera | By Amy Harmon | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/ideas-trends-tongue-tied-by-physics-the-ineffable-lightness-of-being.html | Ideas  Trends TongueTied by Physics The Ineffable Lightness of Being | By George Johnson | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/weekinreview/nation-debate-monopoly-information-it-s-world-media-plenty-why-limit-ownership.html | The Nation DebateMonopoly on Information Its a World of Media Plenty Why Limit Ownership | By Stephen Labaton | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-12 | https://www.nytimes.com/2003/10/12/weekin review/page-two-oct-5-11-buzzword-contemplating-the-horror-of-losing-to-a-fellow-loser.html | Page Two Oct 511  Buzzword Contemplating the Horror of Losing to a Fellow Loser | By David Leonhardt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/weekin review/page-two-oct-5-11-buzzword-cowboy-up-contemplating-horror-losing-fellow-loser.html | Page Two Oct 511  Buzzword Cowboy Up Contemplating the Horror of Losing to a Fellow Loser | By David Leonhardt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/weekin review/page-two-oct-5-11-free-for-all.html | Page Two Oct 511 Free For All | By Tom Zeller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/weekin review/page-two-oct-5-11-good-cancer-news.html | Page Two Oct 511 GOOD CANCER NEWS | By Gina Kolata | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/weekin review/page-two-oct-5-11-in-washington-trouble-from-iraq.html | Page Two Oct 511 In Washington Trouble From Iraq | By David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/weekin review/page-two-oct-5-11-the-week-ahead-blanchett-breakthrough.html | Page Two Oct 511  The Week Ahead BLANCHETT BREAKTHROUGH | By Laura M Holson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/weekin review/page-two-oct-5-11-the-week-ahead-bush-in-california.html | Page Two Oct 511  The Week Ahead BUSH IN CALIFORNIA | By Elisabeth Bumiller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/weekin review/page-two-oct-5-11-the-week-ahead-gay-bishop-rift.html | Page Two Oct 511  The Week Ahead GAY BISHOP RIFT | By Laurie Goodstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/weekin review/page-two-oct-5-11-the-week-ahead-the-sniper-trial.html | Page Two Oct 511  The Week Ahead THE SNIPER TRIAL | By James Dao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/weekin review/the-nation-republicans-run-from-risk-in-some-senate-fights.html | The Nation Republicans Run From Risk in Some Senate Fights | By Carl Hulse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/weekin review/the-world-culture-of-dependency-another-challenge-in-iraq-giving-up-food-rations.html | The World Culture of Dependency Another Challenge in Iraq Giving Up Food Rations | By John Tierney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/weekin review/the-world-leave-no-madrasa-ahead-enlisting-aid-to-education-in-the-war-on-terror.html | The World Leave No Madrasa Ahead Enlisting Aid to Education In the War on Terror | By Jane Perlez | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/weekin review/the-world-sunshine-cinema-when-american-villains-thwart-lovesick-koreans.html | The World Sunshine Cinema When American Villains Thwart Lovesick Koreans | By James Brooke | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/world/diplomatic-memo-us-pulls-back-as-israel-pushes-ahead.html | Diplomatic Memo US Pulls Back as Israel Pushes Ahead | By Steven R Weisman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/world/i n-their-ruined-capital-chechens-rebuild-lives-one-window-at-a-time.html | In Their Ruined Capital Chechens Rebuild Lives One Window at a Time | By Seth Mydans | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/world/i sraelis-kill-palestinian-in-search-for-tunnels.html | Israelis Kill Palestinian In Search For Tunnels | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/world/mongolians-and-koreans-twins-with-minimal-sibling-rivalry.html | Mongolians and Koreans Twins With Minimal Sibling Rivalry | By James Brooke | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/world/nepal-maoist-rebels-move-their-attacks-into-cities.html | Nepal Maoist Rebels Move Their Attacks Into Cities | By Amy Waldman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/world/officers-say-bosnian-massacre-was-deliberate.html | Officers Say Bosnian Massacre Was Deliberate | By Marlise Simons | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-12 | https://www.nytimes.com/2003/10/12/world/revelations-about-dutch-prince-s-fiancee-rattle-royal-family.html | Revelations About Dutch Princes Fiance Rattle Royal Family | By Gregory Crouch | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/world/struggle-for-iraq-reconstruction-aid-workers-leaving-iraq-fearing-they-are.html | THE STRUGGLE FOR IRAQ THE RECONSTRUCTION Aid Workers Leaving Iraq Fearing They Are Targets | By Ian Fisher and Elizabeth Becker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/world/struggle-for-iraq-tribal-strife-british-mediate-hatfields-mccoys-iraqi-style.html | THE STRUGGLE FOR IRAQ TRIBAL STRIFE British Mediate Hatfields and McCoys IraqiStyle | By Alex Berenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/world/syrian-official-says-relations-with-us-plunge-to-new-low.html | Syrian Official Says Relations With US Plunge to New Low | By Neil MacFarquhar | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/world/taliban-suspects-and-others-escape-from-an-afghan-prison.html | Taliban Suspects and Others Escape From an Afghan Prison | By Carlotta Gall | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-12 | https://www.nytimes.com/2003/10/12/world/the-struggle-for-iraq-anti-us-iraqi-cleric-declares-own-government.html | THE STRUGGLE FOR IRAQ AntiUS Iraqi Cleric Declares Own Government | By Ian Fisher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/arts/art-review-an-artist-makes-music-touchable.html | ART REVIEW An Artist Makes Music Touchable | By Holland Cotter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/arts/ballet-review-pas-de-deux-for-drama-and-dance-farrell-and-balanchine.html | BALLET REVIEW Pas de Deux for Drama and Dance Farrell and Balanchine | By Jack Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/arts/bridge-which-extended-family-has-the-most-masterpoints.html | BRIDGE Which Extended Family Has the Most Masterpoints | By Alan Truscott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/arts/critic-s-choice-new-cd-s-season-serenity-confidence-spite-chill-air.html | CRITICS CHOICENew CDs A Season of Serenity and Confidence in Spite of a Chill in the Air | By Ben Ratliff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/arts/music-review-a-new-chamber-ensemble-celebrates-the-met-museum-s-patronage.html | MUSIC REVIEW A New Chamber Ensemble Celebrates the Met Museums Patronage | By Allan Kozinn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/automobiles/autos-on-monday-design-his-study-dream-is-now-his-job-gm-styling-chief.html | AUTOS ON MONDAYDesign His Study Hall Dream Is Now His Job GM Styling Chief | By Phil Patton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/books/books-of-the-times-for-an-interloper-love-in-the-time-of-genocide.html | BOOKS OF THE TIMES For an Interloper Love in the Time of Genocide | By Janet Maslin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/advertising-new-papers-hope-free-and-brief-will-attract-younger-readers.html | Advertising New Papers Hope Free and Brief Will Attract Younger Readers | By Jacques Steinberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/banker-s-trial-gives-glimpse-into-close-ties-of-tech-boom.html | Bankers Trial Gives Glimpse Into Close Ties Of Tech Boom | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/compressed-data-for-direct-marketers-the-no-call-dispute-falls-close-to-home.html | Compressed Data For Direct Marketers The NoCall Dispute Falls Close to Home | By Barnaby J Feder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/compressed-data-shift-key-opens-door-to-cd-and-criticism.html | Compressed Data Shift Key Opens Door To CD and Criticism | By Lisa Napoli | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/copyright-lawsuit-is-turnabout-for-sco.html | Copyright Lawsuit Is Turnabout for SCO | By John Markoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/e-commerce-report-patriot-act-has-led-online-buyers-sellers-watch-what-they.html | ECommerce Report The Patriot Act has led online buyers and sellers to watch what they do Could it threaten Internet business | By Bob Tedeschi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/ibm-toxic-chemical-suit-heads-to-court.html | IBM ToxicChemical Suit Heads to Court | By Laurie J Flynn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/media-at-a-television-bazaar-a-glut-of-shows.html | MEDIA At a Television Bazaar a Glut of Shows | By John Tagliabue | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/media-for-fox-baseball-goes-from-last-to-first.html | MEDIA For Fox Baseball Goes From Last to First | By Bill Carter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/media-talk-a-sardonic-jewish-magazine-expands-its-ambitions.html | Media Talk A Sardonic Jewish Magazine Expands Its Ambitions | By Bill Werde | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/media-talk-a-tivo-giveaway-aims-to-sow-doubts-about-tv.html | Media Talk A TiVo Giveaway Aims to Sow Doubts About TV | By David Carr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/media-talk-two-hbo-shows-lose-viewers-after-starting-strong.html | Media Talk Two HBO Shows Lose Viewers After Starting Strong | By Bill Carter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/microsoft-in-middle-age-hurries-to-go-beyond-the-pc.html | Microsoft in Middle Age Hurries to Go Beyond the PC | By Jennifer L Schenker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/new-economy-decision-that-minnesota-should-leave-internet-phone-businesses.html | New Economy A decision that Minnesota should leave Internet phone businesses unregulated does not put the issue to rest | By Barnaby J Feder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/patents-fireplace-log-made-recycled-coffee-grounds-burns-brighter-hotter-than.html | Patents A fireplace log made of recycled coffee grounds burns brighter and hotter than sawdust logs | By Teresa Riordan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/technology-digital-projection-of-films-is-coming-now-who-pays.html | TECHNOLOGY Digital Projection of Films Is Coming Now Who Pays | By Eric Taub | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/the-media-business-advertising-addenda-accounts-666149.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jacques Steinberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/the-media-business-advertising-addenda-magazine-ad-pages-down-for-4th-month.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Down for 4th Month | By Jacques Steinberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/the-media-business-advertising-addenda-publicis-hal-riney-gets-health-club-chain.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis  Hal Riney Gets Health Club Chain | By Jacques Steinberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/business/warner-deal-could-put-an-executive-in-limbo.html | Warner Deal Could Put An Executive In Limbo | By David D Kirkpatrick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/movies/film-festival-review-absent-son-makes-mother-s-hard-bitten-heart-grow-fonder.html | FILM FESTIVAL REVIEW An Absent Son Makes a Mothers HardBitten Heart Grow Fonder | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/movies/film-festival-review-slice-with-extra-desperation-for-pizza-deliveryman-tehran.html | FILM FESTIVAL REVIEW Slice With Extra Desperation For Pizza Deliveryman in Tehran | By A O Scott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/movies/gory-kill-bill-tops-weekend-box-office.html | Gory Kill Bill Tops Weekend Box Office | By Lola Ogunnaike | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/movies/perks-pitfalls-ruthless-killer-role-lucy-liu-boosts-body-count-new-film.html | The Perks and Pitfalls Of a RuthlessKiller Role Lucy Liu Boosts the Body Count in New Film | By Lola Ogunnaike | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/movies/studios-clean-up-act-in-pursuing-oscars.html | Studios Clean Up Act In Pursuing Oscars | By Laura M Holson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/a-fire-kills-two-children-found-alone.html | A Fire Kills Two Children Found Alone | By Lydia Polgreen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/a-yankee-loving-mayor-from-head-to-almost-his-toes.html | A YankeeLoving Mayor From Head to Almost His Toes | By Michael Cooper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/gas-leak-forces-evacuation-and-closes-roads.html | Gas Leak Forces Evacuation and Closes Roads | By Jason George | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/in-city-s-house-of-mayors-little-sign-of-mayoral-life.html | In Citys House of Mayors Little Sign of Mayoral Life | By Robert F Worth | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/metro-briefing-new-york-queens-man-accused-in-burning-death.html | Metro Briefing  New York Queens Man Accused In Burning Death | By Michael Wilson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/metro-matters-how-about-a-big-tax-on-kvetching.html | Metro Matters How About A Big Tax On Kvetching | By Joyce Purnick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/metropolitan-diary-660442.html | Metropolitan Diary | By Joe Rogers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/neither-snow-nor-rain-but-gop-historic-midtown-post-office-will-vacate-for.html | Neither Snow Nor Rain but GOP Historic Midtown Post Office Will Vacate for Convention | By Michael Slackman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/republican-in-bridgeport-takes-attention-as-it-comes.html | Republican in Bridgeport Takes Attention as It Comes | By Alison Leigh Cowan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/review-fashion-at-this-dance-mcqueen-s-the-last-man-standing.html | ReviewFashion At This Dance McQueens The Last Man Standing | By Ginia Bellafante | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/nyregion/television-review-civics-splashed-with-celebrities-fashion-and-a-techno-beat.html | TELEVISION REVIEW Civics Splashed With Celebrities Fashion and a Techno Beat | By Alessandra Stanley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/dean-s-urban-legend.html | Deans Urban Legend | By William Safire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/the-building-that-isn-t-there-cont-d.html | The Building That Isnt There Contd | By Tom Wolfe | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/opinion/the-nra-is-naming-names.html | The NRA Is Naming Names | By Bob Herbert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/auto-racing-schumacher-s-rough-road-leads-to-record-setting-title.html | AUTO RACING Schumachers Rough Road Leads to RecordSetting Title | By Brad Spurgeon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/baseball-baseball-analysis-after-melee-spin-control-takes-over-the-rivalry.html | BASEBALL Baseball Analysis After Melee Spin Control Takes Over The Rivalry | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/baseball-cubs-are-brushed-back-to-wrigley.html | BASEBALL Cubs Are Brushed Back to Wrigley | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/baseball-managers-change-pitching-lineups.html | BASEBALL Managers Change Pitching Lineups | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/baseball-marlins-lowell-finds-groove-and-just-in-time.html | BASEBALL Marlins Lowell Finds Groove and Just in Time | By Charlie Nobles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/baseball-no-arrests-are-planned-over-fight-in-bullpen.html | BASEBALL No Arrests Are Planned Over Fight in Bullpen | By Pete Thamel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/baseball-rain-fails-to-temper-game-3-backdraft.html | BASEBALL Rain Fails to Temper Game 3 Backdraft | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/baseball-the-body-and-soul-of-zimmer-are-hurting.html | BASEBALL The Body And Soul Of Zimmer Are Hurting | By Bill Finley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/bill-shoemaker-72-hall-of-fame-jockey-who-dominated-for-four-decades-dies.html | Bill Shoemaker 72 Hall of Fame Jockey Who Dominated for Four Decades Dies | By Joseph Durso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/college-football-big-ten-may-review-injury-to-quarterback.html | COLLEGE FOOTBALL Big Ten May Review Injury to Quarterback | By Joe Lapointe | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/college-football-boston-college-to-leave-big-east-and-join-acc.html | COLLEGE FOOTBALL Boston College to Leave Big East and Join ACC | By Joe Drape | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/inside-college-football-the-undefeated-then-there-were-five.html | INSIDE COLLEGE FOOTBALL The Undefeated Then Then There Were Five | By Joe Drape | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/pro-football-after-week-off-jets-say-bye-to-skid-and-greet-optimism.html | PRO FOOTBALL After Week Off Jets Say Bye To Skid and Greet Optimism | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/pro-football-football-analysis-don-t-count-out-the-jets-just-yet.html | PRO FOOTBALL Football Analysis Dont Count Out the Jets Just Yet | By Damon Hack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/pro-football-giants-loss-is-about-as-ugly-as-it-can-get.html | PRO FOOTBALL Giants Loss Is About As Ugly as It Can Get | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/pro-football-jets-postgame-analysis-is-simple-just-play-better.html | PRO FOOTBALL Jets Postgame Analysis Is Simple Just Play Better | By Frank Litsky | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/pro-football-panthers-stay-on-their-unbeaten-course.html | PRO FOOTBALL Panthers Stay on Their Unbeaten Course | By Thomas George | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/pro-football-playing-in-the-mud-is-little-fun-for-collins.html | PRO FOOTBALL Playing In the Mud Is Little Fun for Collins | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/pro-football-two-key-plays-bookend-cowboys-victory-over-eagles.html | PRO FOOTBALL Two Key Plays Bookend Cowboys Victory Over Eagles | By Joe Drape | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/soccer-golden-goal-proves-magical-as-germany-captures-women-s-world-cup.html | SOCCER Golden Goal Proves Magical as Germany Captures Womens World Cup | By Jere Longman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/sports-briefing-horse-racing-funny-cide-to-run-in-cup-classic.html | SPORTS BRIEFING HORSE RACING Funny Cide to Run in Cup Classic | By Joe Drape | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/sports-briefing-nba-knicks-lose-in-mutombo-s-debut.html | SPORTS BRIEFING NBA Knicks Lose in Mutombos Debut | By Liz Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/sports-of-the-times-cubs-fans-head-home-needing-one-more.html | Sports of The Times Cubs Fans Head Home Needing One More | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/sports-times-discourage-scrapping-field-scrap-designated-hitter-rule.html | Sports of The Times To Discourage Scrapping on the Field Scrap the Designated Hitter Rule | By William C Rhoden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/sports-times-once-again-ploy-time-has-arrived-for-fassel-sleeping-giants.html | Sports of The Times Once Again Ploy Time Has Arrived for Fassel and the Sleeping Giants | By Dave Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/sports/the-boston-globe-it-is-time-for-martinez-to-grow-up.html | The Boston Globe It Is Time For Martnez To Grow Up | By Dan Shaughnessy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-13 | https://www.nytimes.com/2003/10/13/theater/theater-review-an-easy-segue-from-tender-to-tough.html | THEATER REVIEW An Easy Segue From Tender to Tough | By Margo Jefferson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/us/after-bitter-fight-texas-senate-redraws-congressional-districts.html | After Bitter Fight Texas Senate Redraws Congressional Districts | By Ralph Blumenthal | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/us/congress-looks-to-grant-legal-status-to-immigrants.html | Congress Looks to Grant Legal Status to Immigrants | By Steven Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/us/in-30-hours-of-surgery-twin-boys-joined-at-head-are-separated.html | In 30 Hours of Surgery Twin Boys Joined at Head Are Separated | By Denise Grady | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/us/in-pioneering-duke-study-monkey-think-robot-do.html | In Pioneering Duke Study Monkey Think Robot Do | By Sandra Blakeslee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/us/lieberman-the-centrist-in-the-middle-of-the-pack.html | Lieberman the Centrist in the Middle of the Pack | By Edward Wyatt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/us/sayre-journal-a-small-town-loses-its-prisoners-and-livelihood.html | Sayre Journal A Small Town Loses Its Prisoners and Livelihood | By Peter T Kilborn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/us/welfare-spending-shows-huge-shift.html | WELFARE SPENDING SHOWS HUGE SHIFT | By Robert Pear | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/us/white-house-letter-planning-the-budget-for-2-countries-at-once.html | White House Letter Planning the Budget For 2 Countries at Once | By Elisabeth Bumiller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/world/7-are-killed-in-attack-by-taliban-suspects.html | 7 Are Killed in Attack by Taliban Suspects | By Carlotta Gall | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/world/arafat-s-premier-says-he-is-close-to-resigning-post.html | ARAFATS PREMIER SAYS HE IS CLOSE TO RESIGNING POST | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/world/car-bomb-kills-6-at-baghdad-hotel-at-least-35-hurt.html | CAR BOMB KILLS 6 AT BAGHDAD HOTEL AT LEAST 35 HURT | By Alex Berenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/world/china-plans-giant-step-this-week.html | China Plans Giant Step This Week | By Jim Yardley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/world/elsinore-journal-something-cheap-in-the-state-of-denmark-liquor.html | Elsinore Journal Something Cheap in the State of Denmark Liquor | By Sarah Lyall | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/world/emil-fackenheim-87-scholar-of-judaism-and-the-holocaust.html | Emil Fackenheim 87 Scholar of Judaism and the Holocaust | By Wolfgang Saxon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/world/faith-fades-where-it-once-burned-strong.html | Faith Fades Where It Once Burned Strong | By Frank Bruni | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/world/five-protesters-die-in-bolivia-after-president-calls-in-troops.html | Five Protesters Die in Bolivia After President Calls In Troops | By Larry Rohter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/world/new-rules-for-israel-and-syria.html | New Rules for Israel and Syria | By Neil MacFarquhar | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://www.nytimes.com/2003/10/13/world/south-korean-president-to-put-his-job-to-a-vote.html | South Korean President to Put His Job to a Vote | By Samuel Len | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/arts/critics-notebook-ship-of-glass-for-chelsea-waterfront.html | CRITICS NOTEBOOK Ship of Glass for Chelsea Waterfront | By Herbert Muschamp | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/arts/music-review-a-pianist-glances-back-at-russian-tradition.html | MUSIC REVIEW A Pianist Glances Back At Russian Tradition | By Anthony Tommasini | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-14 | https://www.nytimes.com/2003/10/14/arts/music-review-khachaturian-beckons-with-little-known-works.html | MUSIC REVIEW Khachaturian Beckons With LittleKnown Works | By Bernard Holland | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/arts/no-easy-homecoming-for-the-philharmonic.html | No Easy Homecoming For the Philharmonic | By Robin Pogrebin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/arts/pop-review-for-the-one-that-got-away.html | POP REVIEW For the One That Got Away | By Jon Pareles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/arts/reggae-review-a-clash-of-titans-mon-goes-on-and-on.html | REGGAE REVIEW A Clash of Titans Mon Goes On and On and | By Kelefa Sanneh | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/arts/the-colors-of-paradise-as-imagined-by-gauguin.html | The Colors of Paradise As Imagined by Gauguin | By Alan Riding | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/books/books-of-the-times-dedicated-poet-fond-of-escape-and-freedom.html | BOOKS OF THE TIMES Dedicated Poet Fond of Escape and Freedom | By Michiko Kakutani | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/business-travel-on-the-ground-in-glasgow-historic-renewed-and-clean.html | BUSINESS TRAVEL ON THE GROUND In Glasgow Historic Renewed And Clean | By Sharon McDonnell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/business-travel-road-luxury-private-jet-for-sale-cream-puff-options-like-seats-extra.html | BUSINESS TRAVEL ON THE ROAD Luxury Private Jet for Sale Cream Puff Options Like Seats Extra | By Joe Sharkey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/business-travel-you-too-could-end-up-in-the-presidential-suite.html | BUSINESS TRAVEL You Too Could End Up In the Presidential Suite | By Jane L Levere | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/china-expects-tourism-to-grow-rapidly.html | China Expects Tourism to Grow Rapidly | By Chris Buckley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/company-news-fda-approves-schering-drug-for-hepatitis-c.html | COMPANY NEWS FDA APPROVES SCHERING DRUG FOR HEPATITIS C | By Dow Jones Ap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/company-news-fitch-cuts-weyerhaeuser-s-credit-rating-to-junk-status.html | COMPANY NEWS FITCH CUTS WEYERHAEUSERS CREDIT RATING TO JUNK STATUS | By Dow Jones Ap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/ex-banker-has-a-chance-to-explain-testimony.html | ExBanker Has a Chance To Explain Testimony | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/farmers-help-deliver-modified-crops-to-brazil.html | Farmers Help Deliver Modified Crops to Brazil | By Tony Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/iraqi-official-urges-caution-on-imposing-free-market.html | Iraqi Official Urges Caution On Imposing Free Market | By Thomas Crampton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/it-s-gas-vs-heritage-in-navajo-country.html | Its Gas vs Heritage in Navajo Country | By Simon Romero | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/japanese-cellular-giant-planning-british-net-service.html | Japanese Cellular Giant Planning British Net Service | By Victoria Shannon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/lobbyist-said-to-plan-talks-with-studios-on-film-edict.html | Lobbyist Said to Plan Talks With Studios on Film Edict | By Laura M Holson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/market-place-a-rebound-for-us-luxury-goods.html | Market Place A Rebound for US Luxury Goods | By Tracie Rozhon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/marshall-ilsley-posts-18-profit-increase.html | Marshall  Ilsley Posts 18 Profit Increase | By Dow Jones Ap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/media-business-advertising-scares-are-back-in-style-this-halloween-marketers-pump.html | THE MEDIA BUSINESS ADVERTISING Scares are back in style this Halloween as marketers pump up the ghoulishness quotient | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/not-for-profit-credit-counselors-are-targets-of-an-irs-inquiry.html | NotforProfit Credit Counselors Are Targets of an IRS Inquiry | By Jennifer Bayot | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/overstockcom-adds-travel-to-its-wares.html | Overstockcom Adds Travel to Its Wares | By Dow Jones Ap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/sec-examining-funds-trading-at-another-firm.html | SEC Examining Funds Trading At Another Firm | By Riva D Atlas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/smithfield-bid-tops-cargills-s-for-pork-unit-of-farm-co-op.html | Smithfield Bid Tops Cargills For Pork Unit Of Farm Coop | By David Barboza | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/technology/motorola-releases-earnings-in-rebuff-to-debt-rating-cut.html | TECHNOLOGY Motorola Releases Earnings in Rebuff to DebtRating Cut | By Barnaby J Feder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/the-media-business-advertising-addenda-accounts-678082.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/business/the-media-business-advertising-addenda-people-678090.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-asia-thailand-ford-expanding-venture.html | World Briefing Asia Thailand Ford Expanding Venture | By Wayne Arnold NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-europe-france-lvmh-names-executive.html | World Briefing Europe France LVMH Names Executive | By Dow Jones | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-europe-germany-bank-executive-to-resign.html | World Briefing Europe Germany Bank Executive To Resign | By Petra Kappl NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/health/books-on-health-a-blood-vessel-workout.html | BOOKS ON HEALTH A Blood Vessel Workout | BY John Langone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/health/books-on-health-soothing-that-last-nerve.html | BOOKS ON HEALTH Soothing That Last Nerve | By John Langone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/health/never-a-lull-in-a-south-african-s-aids-battles.html | Never a Lull in a South Africans AIDS Battles | By Sue Valentine | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/health/new-pill-fuels-debate-over-benefits-of-fewer-periods.html | New Pill Fuels Debate Over Benefits of Fewer Periods | By Tina Kelley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/health/once-upon-a-time-a-plague-was-vanquished.html | Once Upon a Time a Plague Was Vanquished | By Barron H Lerner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/health/personal-health-a-pregame-ritual-doctors-averting-disasters.html | PERSONAL HEALTH A Pregame Ritual Doctors Averting Disasters | By Jane E Brody | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/health/promoting-flu-shots-for-all.html | Promoting Flu Shots For All | By David Tuller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/health/study-links-prescriptions-to-decrease-in-suicides.html | Study Links Prescriptions To Decrease In Suicides | By Erica Goode | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| 2003-10-14 | https://www.nytimes.com/2003/10/14/health/vital-signs-cause-and-effect-the-rumbling-of-the-esophagus.html | VITAL SIGNS CAUSE AND EFFECT The Rumbling of the Esophagus | By Eric Nagourney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/health/vital-signs-regulations-obstacles-at-the-er-door.html | VITAL SIGNS REGULATIONS Obstacles at the ER Door | By Eric Nagourney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/health/vital-signs-therapies-first-tranquilize-the-parents.html | VITAL SIGNS THERAPIES First Tranquilize the Parents | By Eric Nagourney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/health/vital-signs-treatments-clot-buster-drugs-to-the-fore.html | VITAL SIGNS TREATMENTS ClotBuster Drugs to the Fore | By Eric Nagourney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/movies/new-dvd-s-you-can-keep-reloading-the-matrix-reloaded.html | NEW DVDS You Can Keep Reloading The Matrix Reloaded | By Peter M Nichols | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/2/students-are-severely-beaten-with-bat-in-brawl-at-rutgers.html | 2 Students Are Severely Beaten With Bat in Brawl at Rutgers | By Robert Hanley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/access-won-to-accounts-of-nazi-era.html | Access Won To Accounts Of Nazi Era | By William Glaberson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/according-to-the-parade-index-on-columbus-day-bloomberg-s-popularity-is-rising.html | According to the Parade Index on Columbus Day Bloombergs Popularity Is Rising | By Mike McIntire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/boldface-names-679046.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/calls-for-justice-and-mercy-over-a-pakistani-s-killing.html | Calls for Justice and Mercy Over a Pakistanis Killing | By Ronald Smothers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/employees-take-cover-as-deer-roams-the-aisles-at-a-new-jersey-clothing-store.html | Employees Take Cover as Deer Roams the Aisles at a New Jersey Clothing Store | By Maria Newman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/fashion-diary-as-paris-shows-end-buyers-call-the-tune.html | FASHION DIARY As Paris Shows End Buyers Call the Tune | By Guy Trebay | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/high-school-soccer-player-is-charged-in-sexual-abuse.html | High School Soccer Player Is Charged in Sexual Abuse | By David Staba | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/lunch-at-9-21-and-students-are-the-sardines.html | Lunch at 921 and Students Are the Sardines | By Elissa Gootman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/management-of-city-pension-funds-criticized.html | Management of City Pension Funds Criticized | By Michael Cooper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/metro-briefing-new-york-albany-survey-questions-product-freshness.html | Metro Briefing  New York Albany Survey Questions Product Freshness | By Stacy Albin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/metro-briefing-new-york-albany-vehicle-seizure-law-to-be-challenged.html | Metro Briefing  New York Albany Vehicle Seizure Law To Be Challenged | By Stacy Albin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/metro-briefing-new-york-brooklyn-man-accused-in-apartment-fire.html | Metro Briefing  New York Brooklyn Man Accused In Apartment Fire | By Shaila K Dewan NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/metro-briefing-new-york-brooklyn-mother-charged-in-fatal-fire.html | Metro Briefing  New York Brooklyn Mother Charged In Fatal Fire | By Shaila K Dewan NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/metro-briefing-new-york-queens-body-found-in-van.html | Metro Briefing  New York Queens Body Found In Van | By Shaila K Dewan NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/nyc-on-diamond-immaturity-is-forever.html | NYC On Diamond Immaturity Is Forever | By Clyde Haberman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/outspoken-victim-of-abuse-by-priest-kills-himself.html | Outspoken Victim of Abuse by Priest Kills Himself | By Ronald Smothers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/public-lives-a-hot-sweaty-job-in-a-plant-eating-people.html | PUBLIC LIVES A Hot Sweaty Job in a Plant Eating People | By Robin Finn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/report-finds-faults-with-medicaid-managed-care-program.html | Report Finds Faults With Medicaid Managed Care Program | By RICHARD PREZPEA | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/review-fashion-at-saint-laurent-intrigue-off-the-catwalk.html | ReviewFashion At Saint Laurent Intrigue Off the Catwalk | By Cathy Horyn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/scaling-back-changes-on-regents-standards.html | Scaling Back Changes On Regents Standards | By Karen W Arenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/student-19-is-found-shot-to-death-on-a-brooklyn-sidewalk.html | Student 19 Is Found Shot to Death on a Brooklyn Sidewalk | By Robert D McFadden and William K Rashbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/taking-mom-to-see-the-mummies-on-a-holiday-children-swarm-to-yes-the-museum.html | Taking Mom to See the Mummies On a Holiday Children Swarm to Yes the Museum | By Ian Urbina | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/tunnel-vision-she-sees-art-and-you-re-walking-on-it.html | TUNNEL VISION She Sees Art and Youre Walking on It | By Randy Kennedy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/nyregion/william-bennett-49-guitarist-who-was-a-mentor-to-many.html | William Bennett 49 Guitarist Who Was a Mentor to Many | By Robert F Worth | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/an-ethnic-war-that-still-rages.html | An Ethnic War That Still Rages | By Andrew Rosenbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/dont-look-down.html | Dont Look Down | By Paul Krugman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/fly-me-to-the-moon.html | Fly Me to the Moon | By William E Howard III | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/opinion/our-way-root-and-hoot.html | Our Way Root And Hoot | By David Brooks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/science/can-rain-be-bought-experts-seed-clouds-and-seek-answers.html | Can Rain Be Bought Experts Seed Clouds and Seek Answers | By Mindy Sink | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/science/china-s-long-march-into-orbit.html | Chinas Long March Into Orbit | By William J Broad | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/science/imagining-thought-controlled-movement-for-humans.html | Imagining ThoughtControlled Movement for Humans | By Sandra Blakeslee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/science/meanwhile-up-at-the-space-station.html | Meanwhile Up at the Space Station | By Warren E Leary | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/science/q-a-falling-asleep.html | Q  A Falling Asleep | By C Claiborne Ray | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/science/researchers-get-their-first-close-up-look-at-west-nile-virus.html | Researchers Get Their First CloseUp Look at West Nile Virus | By Kenneth Chang | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-14 | https://www.nytimes.com/2003/10/14/science/satellites-and-airborne-searches-spot-harmful-ocean-debris.html | Satellites and Airborne Searches Spot Harmful Ocean Debris | By Anahad OConnor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/science/scientist-at-work-michael-ryan-evolving-by-accident-not-fitness.html | SCIENTIST AT WORK  Michael Ryan Evolving by Accident Not Fitness | By David Berreby | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball-2-yanks-are-step-closer-to-criminal-charges.html | BASEBALL 2 Yanks Are Step Closer To Criminal Charges | By Katie Zezima and Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball-baseball-analysis-sharper-mussina-is-pierced-again-by-wakefield.html | BASEBALL Baseball Analysis Sharper Mussina Is Pierced Again By Wakefield | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball-marlins-tickets-are-a-hot-item-again.html | BASEBALL Marlins Tickets Are a Hot Item Again | By Simon Romero | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball-nelson-escapes-bullpen-for-scrutiny-on-the-mound.html | BASEBALL Nelson Escapes Bullpen for Scrutiny on the Mound | By Pete Thamel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball-these-are-best-or-worst-times-for-legions-of-rabid-cubs-fans.html | BASEBALL These Are Best or Worst Times For Legions of Rabid Cubs Fans | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball-while-his-teammates-bat-softly-walker-carries-a-big-stick.html | BASEBALL While His Teammates Bat Softly Walker Carries a Big Stick | By Bill Finley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball-with-lucchino-and-yankees-there-s-no-hate-lost.html | BASEBALL With Lucchino and Yankees Theres No Hate Lost | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/baseball-yanks-lose-pitched-battle-on-peaceful-night.html | BASEBALL Yanks Lose Pitched Battle on Peaceful Night | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/pro-basketball-kittles-is-simply-taking-care-of-business-for-the-nets.html | PRO BASKETBALL Kittles Is Simply Taking Care of Business for the Nets | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/pro-basketball-knicks-van-horn-hears-boos.html | PRO BASKETBALL Knicks Van Horn Hears Boos | By Brandon Lilly | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/pro-football-giants-fassel-takes-one-for-team.html | PRO FOOTBALL Giants Fassel Takes One For Team | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/pro-football-jets-revival-could-have-more-than-limited-run.html | PRO FOOTBALL Jets Revival Could Have More Than Limited Run | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/soccer-report-a-us-open-cup-primer.html | SOCCER REPORT A US Open Cup Primer | By Jack Bell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/sports-briefing-horse-racing-krone-will-ride-funny-cide-in-breeders-cup.html | SPORTS BRIEFING HORSE RACING Krone Will Ride Funny Cide in Breeders Cup | By Joe Drape | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/sports-of-the-times-game-7-at-the-stadium-could-become-gruesome.html | Sports of The Times Game 7 at the Stadium Could Become Gruesome | By Dave Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/sports-of-the-times-the-trouble-when-owners-try-to-manage.html | Sports of The Times The Trouble When Owners Try to Manage | By William C Rhoden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/sports/the-boston-globe-mirabelli-finds-niche-catching-knuckleballs.html | The Boston Globe Mirabelli Finds Niche Catching Knuckleballs | By Bob Ryan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/theater/playwright-maps-limits-of-the-best-intentions.html | Playwright Maps Limits Of the Best Intentions | By Julie Salamon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-14 | https://www.nytimes.com/2003/10/14/theater/theater-in-review-a-tv-football-night-at-the-bar-is-undermined-by-a-need-to-talk.html | THEATER IN REVIEW A TV Football Night at the Bar Is Undermined by a Need to Talk | By Neil Genzlinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/theater/theater-in-review-presenting-a-prostitute-with-a-photograph-of-jupiter.html | THEATER IN REVIEW Presenting a Prostitute With a Photograph of Jupiter | By Anita Gates | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/theater/theater-in-review-two-stories-of-dead-brothers-give-a-peek-at-conrad-s-heart.html | THEATER IN REVIEW Two Stories of Dead Brothers Give a Peek at Conrads Heart | By D J R Bruckner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/theater/theater-review-an-old-man-fights-for-his-kingly-tribal-dream.html | THEATER REVIEW An Old Man Fights for His Kingly Tribal Dream | By Bruce Weber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/us/california-supermarket-strike-deters-shoppers.html | California Supermarket Strike Deters Shoppers | By John M Broder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/us/citing-fairness-lieberman-proposes-tax-rate-changes.html | Citing Fairness Lieberman Proposes TaxRate Changes | By Edward Wyatt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/us/house-and-senate-weigh-co-payment-for-care-at-home.html | HOUSE AND SENATE WEIGH COPAYMENT FOR CARE AT HOME | By Robert Pear | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/us/kucinich-declaring-for-president-takes-populist-stance.html | Kucinich Declaring for President Takes Populist Stance | By Jennifer 8 Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/us/national-briefing-new-england-massachusetts-search-ends-for-4-fishermen.html | National Briefing  New England Massachusetts Search Ends For 4 Fishermen | By Katie Zezima NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/us/national-briefing-plains-oklahoma-prosecutor-criticizes-federal-officials.html | National Briefing  Plains Oklahoma Prosecutor Criticizes Federal Officials | By Adam Liptak NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/us/odd-outpost-of-icy-immortality-in-sunshine-state.html | Odd Outpost of Icy Immortality in Sunshine State | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/us/pregnancy-created-using-egg-nucleus-of-infertile-woman.html | Pregnancy Created Using Egg Nucleus Of Infertile Woman | By Denise Grady | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/us/shirley-glass-67-expert-on-infidelity-is-dead.html | Shirley Glass 67 Expert on Infidelity Is Dead | By Douglas Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/us/suit-over-injury-to-whales-ends-in-deal-to-limit-navy-sonar-use.html | Suit Over Injury to Whales Ends In Deal to Limit Navy Sonar Use | By Anahad OConnor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/us/texas-democrats-look-at-new-map-and-point-out-victims.html | Texas Democrats Look at New Map and Point Out Victims | By Ralph Blumenthal | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/us/wooed-for-congress-fewer-will-say-i-do.html | Wooed for Congress Fewer Will Say I Do | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/bolivian-president-remains-defiant-as-protests-intensify.html | Bolivian President Remains Defiant as Protests Intensify | By Larry Rohter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/intelligence-puzzle-north-korean-bombs.html | Intelligence Puzzle North Korean Bombs | By David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/israelis-and-palestinians-join-in-peace-draft.html | Israelis and Palestinians Join in Peace Draft | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/shanghai-journal-splendid-skyline-do-you-feel-something-sinking.html | Shanghai Journal Splendid Skyline Do You Feel Something Sinking | By Jim Yardley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/struggle-for-iraq-diplomacy-new-draft-us-resolution-gives-iraqi-council-deadline.html | THE STRUGGLE FOR IRAQ DIPLOMACY New Draft of US Resolution Gives Iraqi Council a Deadline | By Steven R Weisman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/struggle-for-iraq-violence-attacks-north-baghdad-kill-3-gi-s-barely-miss.html | THE STRUGGLE FOR IRAQ VIOLENCE Attacks North of Baghdad Kill 3 GIs and Barely Miss Governor of an Iraqi Province | By Ian Fisher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/the-struggle-for-iraq-gi-mailbag-form-letters-to-the-editors.html | THE STRUGGLE FOR IRAQ GI Mailbag Form Letters To the Editors | By Jacques Steinberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/the-struggle-for-iraq-weapons-iraqi-arms-caches-cited-in-attacks.html | THE STRUGGLE FOR IRAQ WEAPONS IRAQI ARMS CACHES CITED IN ATTACKS | By Raymond Bonner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/where-faith-grows-fired-by-pentecostalism.html | Where Faith Grows Fired by Pentecostalism | By Somini Sengupta and Larry Rohter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-africa-liberia-new-leader-is-celebrated.html | World Briefing  Africa Liberia New Leader Is Celebrated | By Somini Sengupta NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-africa-sudan-opposition-leader-pardoned.html | World Briefing  Africa Sudan Opposition Leader Pardoned | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-asia-india-gates-foundation-doubles-aids-grant.html | World Briefing  Asia India Gates Foundation Doubles Aids Grant | By Amy Waldman NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-europe-britain-blair-led-meeting-on-arms-expert.html | World Briefing  Europe Britain Blair Led Meeting On Arms Expert | By Warren Hoge NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-europe-britain-tory-leader-denies-wrongdoing.html | World Briefing  Europe Britain Tory Leader Denies Wrongdoing | By Warren Hoge NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-europe-italy-cardinal-warns-on-condoms.html | World Briefing  Europe Italy Cardinal Warns On Condoms | By Jason Horowitz NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-europe-northern-ireland-leaders-push-election-process.html | World Briefing  Europe Northern Ireland Leaders Push Election Process | By Warren Hoge NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-europe-russia-hearing-on-media-curbs.html | World Briefing  Europe Russia Hearing On Media Curbs | By Sophia Kishkovsky NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-14 | https://www.nytimes.com/2003/10/14/world/world-briefing-middle-east-iran-nuclear-cooperation-pledged.html | World Briefing  Middle East Iran Nuclear Cooperation Pledged | By Nazila Fathi NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/arts/carl-fontana-75-trombonist-who-improved-jazz-technique.html | Carl Fontana 75 Trombonist Who Improved Jazz Technique | By Ben Ratliff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/arts/dance-review-a-quiet-entrance-by-italian-companies.html | DANCE REVIEW A Quiet Entrance By Italian Companies | By Jennifer Dunning | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/arts/dark-nights-sharp-pens-art-spiegelman-addresses-children-and-his-own-fears.html | Dark Nights Sharp Pens Art Spiegelman Addresses Children and His Own Fears | By Mel Gussow | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/arts/music-review-schumann-to-spiritual-expression-in-the-details.html | MUSIC REVIEW Schumann to Spiritual Expression in the Details | By Anne Midgette | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/arts/music-review-surrounded-by-the-drama-of-monteverdi-s-echo-effects.html | MUSIC REVIEW Surrounded by the Drama Of Monteverdis Echo Effects | By James R Oestreich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/arts/ram-gopal-dancer-is-dead-opened-western-eyes-to-india.html | Ram Gopal Dancer Is Dead Opened Western Eyes to India | By Jack Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-15 | https://www.nytimes.com/2003/10/15/television-review-a-dignified-march-through-the-life-of-a-statesman.html | TELEVISION REVIEW A Dignified March Through the Life of a Statesman | By Virginia Heffernan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/arts/the-pop-life-hard-rock-clown-finds-his-inner-softie.html | THE POP LIFE HardRock Clown Finds His Inner Softie | By Neil Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/trumpets-diaries-and-cocktail-jiggers.html | Trumpets Diaries and Cocktail Jiggers | By Ben Ratliff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/arts/where-the-big-attraction-is-a-big-house-museum.html | Where the Big Attraction Is a BigHouse Museum | By Stephen Kinzer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/books/australian-wins-man-booker-prize-for-novel-he-sees-as-a-form-of-atonement.html | Australian Wins Man Booker Prize for Novel He Sees as a Form of Atonement | By Sarah Lyall | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/books/books-of-the-times-recalling-in-innocence-to-make-the-past-fresh.html | BOOKS OF THE TIMES Recalling in Innocence To Make the Past Fresh | By Pete Hamill | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/a-media-chain-keeps-it-all-in-the-family.html | A Media Chain Keeps It All in the Family | By Jacques Steinberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/bush-to-press-asians-on-currency-rates.html | Bush to Press Asians on Currency Rates | By Elizabeth Becker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/commercial-real-estate-regional-market-white-plains-downtown-project-adds-big.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  White Plains Downtown Project Adds Big Retailer | By Elsa Brenner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/commercial-real-estate-restoring-a-landmark-hotel-in-downtown-detroit.html | COMMERCIAL REAL ESTATE Restoring a Landmark Hotel in Downtown Detroit | By Robert Sharoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/dutch-grocer-names-chief-for-us-unit-after-scandal.html | Dutch Grocer Names Chief For US Unit After Scandal | By Sherri Day | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/improved-market-and-cost-cutting-lift-merrill-lynch-profit.html | Improved Market and CostCutting Lift Merrill Lynch Profit | By Kenneth N Gilpin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/in-japan-bush-faces-tough-sell-on-dollar.html | In Japan Bush Faces Tough Sell On Dollar | By Ken Belson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/ireland-has-large-stake-in-horses.html | Ireland Has Large Stake in Horses | By Brian Lavery | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/markets-market-place-despite-mutual-fund-scandal-bank-america-reports-sharply.html | THE MARKETS Market Place Despite a mutual fund scandal Bank of America reports a sharply higher profit for the quarter | By Riva D Atlas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/media-business-advertising-nbc-s-affection-for-coupling-cools-thursday-night.html | THE MEDIA BUSINESS ADVERTISING NBCs Affection for Coupling Cools As Thursday Night Viewers Wander | By Bill Carter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/philips-electronics-reports-best-profit-in-three-years.html | Philips Electronics Reports Best Profit in Three Years | By Gregory Crouch | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/seductive-electronic-gadgets-are-soon-forgotten.html | Seductive Electronic Gadgets Are Soon Forgotten | By Katie Hafner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/stock-exchange-chief-backs-smaller-board.html | Stock Exchange Chief Backs Smaller Board | By Landon Thomas Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/study-says-lighter-cars-would-cost-more-lives.html | Study Says Lighter Cars Would Cost More Lives | By Danny Hakim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/technology-intel-says-net-doubles-with-sales-up-overseas.html | TECHNOLOGY Intel Says Net Doubles With Sales Up Overseas | By Laurie J Flynn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/technology-transmeta-sees-a-way-to-cut-chips-leakage.html | TECHNOLOGY Transmeta Sees a Way To Cut Chips Leakage | By John Markoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/testimony-ends-in-the-trial-of-ex-banker.html | Testimony Ends In the Trial Of ExBanker | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/the-atlantic-oil-boom-proves-slow-in-coming.html | The Atlantic Oil Boom Proves Slow in Coming | By Bernard Simon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/the-media-business-advertising-addenda-cdc-adjusts-anti-obesity-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CDC Adjusts AntiObesity Campaign | By Bill Carter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/the-media-business-advertising-addenda-guidelines-issued-for-e-mail-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Guidelines Issued For EMail Advertising | By Bill Carter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/world-briefing-americas-canada-gold-stake-acquired.html | World Briefing  Americas Canada Gold Stake Acquired | By Bernard Simon NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/world-briefing-asia-south-korea-web-service-bidder.html | World Briefing  Asia South Korea Web Service Bidder | By Samuel Len NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/business/world-briefing-europe-britain-retailer-s-profit-falls.html | World Briefing  Europe Britain Retailers Profit Falls | By Heather Timmons NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/25-and-under-where-intrigue-is-an-unspoken-part-of-the-menu.html | 25 AND UNDER Where Intrigue Is an Unspoken Part of the Menu | By Eric Asimov | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/at-my-table-the-mild-and-the-fiery-sweet-harmony.html | AT MY TABLE The Mild and the Fiery Sweet Harmony | By Nigella Lawson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/duck-honors-its-french-kin.html | Duck Honors Its French Kin | By Amanda Hesser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/eating-well-questions-on-irradiated-food.html | EATING WELL Questions on Irradiated Food | By Marian Burros | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/food-stuff-inside-the-city-that-never-stops-eating.html | FOOD STUFF Inside the City That Never Stops Eating | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/food-stuff-meet-bourbon-s-cousin-a-real-smoothie.html | FOOD STUFF Meet Bourbons Cousin A Real Smoothie | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/food-stuff-perigord-to-broadway-in-a-shell.html | FOOD STUFF Prigord To Broadway In a Shell | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/food-stuff-sure-they-re-cans-but-they-have-class.html | FOOD STUFF Sure Theyre Cans but They Have Class | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/for-a-genius-of-the-off-cut-lunch-time-is-the-right-time.html | For a Genius of the OffCut Lunch Time Is the Right Time | By Amanda Hesser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/hey-po-boy-meet-some-real-heroes.html | Hey Po Boy Meet Some Real Heroes | By Ed Levine | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/lunch-with-deborah-c-brittain-tacos-stir-fries-cake-junior-league-102.html | AT LUNCH WITH Deborah C Brittain Tacos StirFries and Cake The Junior League At 102 | By Alex Witchel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/pairings-for-wine-that-puts-up-a-fight-a-meal-that-bites-back.html | PAIRINGS For Wine That Puts Up a Fight a Meal That Bites Back | By Amanda Hesser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/restaurants-no-fuss-fusion-on-clinton-street.html | RESTAURANTS NoFuss Fusion on Clinton Street | By William Grimes | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/the-minimalist-one-pot-pasta-robed-in-blue.html | THE MINIMALIST OnePot Pasta Robed in Blue | By Mark Bittman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/dining/wines-of-the-times-chenin-blancs-from-the-loire-and-beyond.html | WINES OF THE TIMES Chenin Blancs From the Loire and Beyond | By Eric Asimov | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/movies/festival-reviews-last-picture-show-lives-pass-darkness-taipei-theater.html | THE FESTIVAL REVIEWS Last Picture Show Lives Pass in the Darkness of a Taipei Theater | By A O Scott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/movies/film-festival-reviews-not-exactly-felix-and-oscar-but-an-odd-couple-all-the-same.html | FILM FESTIVAL REVIEWS Not Exactly Felix and Oscar but an Odd Couple All the Same | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/4-shootings-over-3-days-may-be-tied.html | 4 Shootings Over 3 Days May Be Tied | By Debra West | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/a-plimpton-bash-with-the-usual-fireworks.html | A Plimpton Bash With the Usual Fireworks | By Charles McGrath | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/about-new-york-tales-sweet-as-ice-cream-salty-as-tears.html | About New York Tales Sweet As Ice Cream Salty as Tears | By Dan Barry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/blind-jews-accuse-a-publisher-of-discontinuing-braille-texts.html | Blind Jews Accuse a Publisher of Discontinuing Braille Texts | By Daniel J Wakin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/boldface-names-690694.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/death-shares-commuter-tracks-new-jersey-suicides-illustrate-morbid-lure-rails.html | Death Shares Commuter Tracks New Jersey Suicides Illustrate Morbid Lure of the Rails | By Ronald Smothers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/fewer-students-are-enrolling-for-tutoring.html | Fewer Students Are Enrolling For Tutoring | By David M Herszenhorn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/fire-dept-drill-on-bioterror-is-set-for-today.html | Fire Dept Drill On Bioterror Is Set for Today | By Michelle ODonnell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/for-techies-school-bells-mean-let-the-games-begin.html | For Techies School Bells Mean Let the Games Begin | By Ian Urbina | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/hoping-for-a-waterfront-makeover-just-south-of-chelsea-piers.html | Hoping for a Waterfront Makeover Just South of Chelsea Piers | By David W Chen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/joel-edwin-segall-80-economist-and-president-of-baruch-college.html | Joel Edwin Segall 80 Economist And President of Baruch College | By Wolfgang Saxon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/killing-gravano-is-hard-witness-explains-to-jury.html | Killing Gravano Is Hard Witness Explains to Jury | By William Glaberson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/lawsuit-says-manhattan-high-school-illegally-discharged-students-without.html | Lawsuit Says Manhattan High School Illegally Discharged Students Without Hearings | By Tamar Lewin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/locked-out-queens-truck-drivers-are-angry.html | Locked Out Queens Truck Drivers Are Angry | By Robert F Worth | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/metro-briefing-new-york-manhattan-monument-to-nobel-winners.html | Metro Briefing  New York Manhattan Monument To Nobel Winners | By Winnie Hu NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/metro-briefing-new-york-manhattan-pakistani-seeks-access-to-us-prisoners.html | Metro Briefing  New York Manhattan Pakistani Seeks Access To US Prisoners | By Susan Saulny NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/on-education-trail-of-clues-preceded-new-york-testing-fiasco.html | ON EDUCATION Trail of Clues Preceded New York Testing Fiasco | By Michael Winerip | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/our-towns-speaking-out-on-hazing-a-parent-becomes-a-target.html | Our Towns Speaking Out on Hazing A Parent Becomes a Target | By Richard Lezin Jones | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/panel-seeks-to-oust-justice-for-history-of-improper-acts.html | Panel Seeks to Oust Justice For History of Improper Acts | By Lydia Polgreen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/police-think-deadly-fire-was-arson.html | Police Think Deadly Fire Was Arson | By Shaila K Dewan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/public-lives-always-new-joy-to-be-found-in-ancient-ruins.html | PUBLIC LIVES Always New Joy to Be Found in Ancient Ruins | By John Kifner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/retracing-steps-of-a-student-in-the-hours-before-he-died.html | Retracing Steps Of a Student In the Hours Before He Died | By William K Rashbaum and Marc Santora | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/retrial-hearing-under-way-for-man-sentenced-to-death.html | Retrial Hearing Under Way For Man Sentenced to Death | By Stacey Stowe | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/sopranos-muscle-in-on-the-red-hook-waterfront.html | Sopranos Muscle In on the Red Hook Waterfront | By Michael Brick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/survivor-in-gay-union-appeals-denial-of-benefits-to-boy.html | Survivor in Gay Union Appeals Denial of Benefits to Boy | By Maria Newman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/nyregion/what-can-a-million-buy-in-manhattan-something-average.html | What Can a Million Buy in Manhattan Something Average | By Dennis Hevesi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/coca-culture.html | Coca Culture | By Leonida ZuritaVargas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/holding-our-noses.html | Holding Our Noses | By Nicholas D Kristof | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/on-bashing-bashar.html | On Bashing Bashar | By William Safire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/opinion/the-secondhand-smoking-gun.html | The Secondhand Smoking Gun | By Rosemary Ellis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/baseball-baseball-analysis-garciaparra-s-fall-of-discontent.html | BASEBALL Baseball Analysis Garciaparras Fall of Discontent | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/baseball-critic-s-notebook-baseball-as-theater-starring-the-yanks.html | BASEBALL CRITICS NOTEBOOK Baseball as Theater Starring the Yanks | By Bruce Weber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/baseball-cubs-handed-one-more-cruel-twist.html | BASEBALL Cubs Handed One More Cruel Twist | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/baseball-notebook-soriano-again-shows-his-flash-and-foibles.html | BASEBALL NOTEBOOK Soriano Again Shows His Flash and Foibles | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/baseball-notebook-walking-off-a-loss.html | BASEBALL NOTEBOOK Walking Off a Loss | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/baseball-rivera-finishing-whatever-he-starts.html | BASEBALL Rivera Finishing Whatever He Starts | By Pete Thamel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/baseball-wakefield-is-joker-in-manager-s-deck.html | BASEBALL Wakefield Is Joker In Managers Deck | By Bill Finley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/baseball-wells-channels-ruth-to-keep-curse-alive.html | BASEBALL Wells Channels Ruth to Keep Curse Alive | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/hockey-dipietro-helps-the-isles-salvage-a-tie.html | HOCKEY DiPietro Helps the Isles Salvage a Tie | By Ray Glier | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/hockey-holik-keeping-criticism-to-himself.html | HOCKEY Holik Keeping Criticism to Himself | By Jason Diamos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/pro-basketball-key-players-for-knicks-are-among-the-missing.html | PRO BASKETBALL Key Players for Knicks Are Among the Missing | By Liz Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/pro-basketball-nets-in-brooklyn-these-stars-support-it.html | PRO BASKETBALL Nets in Brooklyn These Stars Support It | By Chris Broussard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/pro-basketball-planinic-is-getting-an-assist-from-kidd.html | PRO BASKETBALL Planinic Is Getting An Assist From Kidd | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/pro-football-giants-defense-now-waits-for-the-offense-to-improve.html | PRO FOOTBALL Giants Defense Now Waits For the Offense to Improve | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/pro-football-jets-share-the-league-lead-in-sacks-and-look-for-more.html | PRO FOOTBALL Jets Share the League Lead In Sacks and Look for More | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/sports-of-the-times-certain-victory-turns-into-harsh-reality.html | Sports of The Times Certain Victory Turns Into Harsh Reality | By Ira Berkow | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/sports-of-the-times-from-fringe-yankee-joins-list-of-heroes.html | Sports of The Times From Fringe Yankee Joins List of Heroes | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/sports-of-the-times-without-exorcism-an-exercise-in-futility.html | Sports of The Times Without Exorcism an Exercise in Futility | By William C Rhoden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/tennis-serena-williams-mending-but-return-is-not-yet-set.html | TENNIS Serena Williams Mending But Return Is Not Yet Set | By Lena Williams | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/sports/the-boston-globe-a-batting-funk-to-make-bill-james-bawl.html | The Boston Globe A Batting Funk to Make Bill James Bawl | By Dan Shaughnessy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/theater/playwriting-program-s-fortuitous-plot-twist.html | Playwriting Programs Fortuitous Plot Twist | By Bruce Weber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-15 | https://www.nytimes.com/2003/10/15/theater/theater-review-qualities-named-frailty-cattiness-and-desire.html | THEATER REVIEW Qualities Named Frailty Cattiness and Desire | By Bruce Weber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/us/a-right-to-die-battle-enters-its-final-days.html | A RighttoDie Battle Enters Its Final Days | By Abby Goodnough | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/us/backers-of-medical-marijuana-hail-ruling.html | Backers of Medical Marijuana Hail Ruling | By Dean E Murphy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/us/bushs-70-million-war-chest-dwarfs-that-of-democrats.html | Bushs 70 Million War Chest Dwarfs That of Democrats | By Richard W Stevenson and Glen Justice | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/us/clark-wants-civilian-reserve-to-provide-national-service.html | Clark Wants Civilian Reserve To Provide National Service | By Katharine Q Seelye | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/us/dean-spares-no-opponent-as-he-sprints-across-iowa.html | Dean Spares No Opponent As He Sprints Across Iowa | By Jodi Wilgoren | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/us/fda-panel-reconsiders-silicone-implants.html | FDA Panel Reconsiders Silicone Implants | By Gina Kolata | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/us/living-longer-and-larger-it-s-in-the-size-of-cholesterol-carrying-molecules.html | Living Longer and Larger Its in the Size of CholesterolCarrying Molecules | By Mary Duenwald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/us/name-sources-judge-orders-five-reporters.html | Name Sources Judge Orders Five Reporters | By Christopher Marquis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/us/national-briefing-midwest-illinois-drugs-from-canada.html | National Briefing  Midwest Illinois Drugs From Canada | By Monica Davey NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/us/national-briefing-new-england-massachusetts-plea-agreement-for-informant.html | National Briefing  New England Massachusetts Plea Agreement For Informant | By Katie Zezima NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/us/national-briefing-southwest-texas-killer-on-suicide-watch.html | National Briefing  Southwest Texas Killer On Suicide Watch | By Steve Barnes NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/us/on-furlough-soldier-savors-every-moment.html | On Furlough Soldier Savors Every Moment | By Jeffrey Gettleman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/us/pet-projects-flood-energy-bill-before-crucial-session-today.html | Pet Projects Flood Energy Bill Before Crucial Session Today | By Carl Hulse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/us/selection-of-jurors-begins-in-trial-of-sniper-suspect.html | Selection of Jurors Begins In Trial of Sniper Suspect | By James Dao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/us/senate-sends-to-house-a-bill-on-safeguarding-genetic-privacy.html | Senate Sends to House a Bill on Safeguarding Genetic Privacy | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/us/supreme-court-roundup-justices-say-doctors-may-not-be-punished-for-recommending.html | Supreme Court Roundup Justices Say Doctors May Not Be Punished for Recommending Medical Marijuana | By Linda Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/us/supreme-court-to-consider-case-on-under-god-in-pledge-to-flag.html | Supreme Court to Consider Case On Under God in Pledge to Flag | By Linda Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/as-health-of-pope-declines-his-inner-circle-is-tightening.html | As Health of Pope Declines His Inner Circle Is Tightening | By Frank Bruni | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/beijing-vows-to-aid-poor-and-deepen-market-policy.html | Beijing Vows To Aid Poor And Deepen Market Policy | By Joseph Kahn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/bolivia-leader-loses-allies-as-demonstrations-spread.html | Bolivia Leader Loses Allies As Demonstrations Spread | By Larry Rohter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/calling-for-reconciliation-new-liberian-leader-takes-office.html | Calling for Reconciliation New Liberian Leader Takes Office | By Somini Sengupta | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/china-sends-a-man-into-orbit-entering-the-us-russian-club.html | China Sends a Man Into Orbit Entering the USRussian Club | By Jim Yardley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/honor-the-uprooted-germans-poles-are-uneasy.html | Honor the Uprooted Germans Poles Are Uneasy | By Richard Bernstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/israeli-army-raids-town-in-gaza-infighting-roils-palestinians.html | Israeli Army Raids Town in Gaza Infighting Roils Palestinians | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/letter-from-asia-free-of-marx-but-now-in-the-grip-of-a-dynasty.html | LETTER FROM ASIA Free of Marx but Now in the Grip of a Dynasty | By Seth Mydans | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/struggle-for-iraq-casualties-bomb-turkish-embassy-baghdad-kills-bystander.html | THE STRUGGLE FOR IRAQ CASUALTIES Bomb at Turkish Embassy In Baghdad Kills Bystander | By Alex Berenson and Ian Fisher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/struggle-for-iraq-money-trail-pakistani-charity-called-terror-front-us-treasury.html | THE STRUGGLE FOR IRAQ MONEY TRAIL Pakistani Charity Is Called Terror Front by US Treasury | By Timothy L OBrien | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/struggle-for-iraq-reconstruction-us-seems-assured-un-s-approval-plans-for-iraq.html | THE STRUGGLE FOR IRAQ THE RECONSTRUCTION US SEEMS ASSURED OF UNS APPROVAL ON PLANS FOR IRAQ | By Felicity Barringer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/the-struggle-for-iraq-war-costs-democrats-lean-against-bush-spending-request.html | THE STRUGGLE FOR IRAQ WAR COSTS Democrats Lean Against Bush Spending Request | By David Firestone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/us-vetoes-resolution-condemning-israeli-barrier.html | US Vetoes Resolution Condemning Israeli Barrier | By Felicity Barringer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/white-house-memo-fast-lane-for-president-6-nations-6-days-safely.html | White House Memo Fast Lane for President 6 Nations 6 Days Safely | By David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/world-briefing-asia-afghanistan-reaction-mixed-on-un-vote.html | World Briefing  Asia Afghanistan Reaction Mixed On UN Vote | By Carlotta Gall NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/world-briefing-asia-south-korea-opposition-leader-against-vote.html | World Briefing  Asia South Korea Opposition Leader Against Vote | By Samuel Len NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/world-briefing-europe-britain-war-on-yobs.html | World Briefing  Europe Britain War On Yobs | By Sarah Lyall NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/world-briefing-europe-france-libya-breaks-off-compensation-talks.html | World Briefing  Europe France Libya Breaks Off Compensation Talks | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/world-briefing-europe-russia-greece-refuses-to-extradite-tycoon.html | World Briefing  Europe Russia Greece Refuses To Extradite Tycoon | By Erin E Arvedlund NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-15 | https://www.nytimes.com/2003/10/15/world/world-briefing-south-pacific-fiji-a-postprandial-apology.html | World Briefing  South Pacific Fiji A Postprandial Apology | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/arts/bridge-optimism-is-no-substitute-for-sophisticated-bidding.html | BRIDGE Optimism Is No Substitute For Sophisticated Bidding | By Alan Truscott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/arts/next-wave-reviews-roll-the-dice-crank-the-amp-and-see-what-happens.html | NEXT WAVE REVIEWS Roll the Dice Crank the Amp and See What Happens | By Anna Kisselgoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-16 | https://www.nytimes.com/2003/10/16/arts/next-wave-reviews-twitchy-music-drawn-from-the-everyday.html | NEXT WAVE REVIEWS Twitchy Music Drawn From The Everyday | By Jon Pareles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/arts/television-review-the-first-home-front-battle-in-the-war-on-terror.html | TELEVISION REVIEW The First HomeFront Battle in the War on Terror | By Ivo Daalder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/books/books-of-the-times-some-rough-days-in-october-in-microscopic-detail.html | BOOKS OF THE TIMES Some Rough Days in October in Microscopic Detail | By Janet Maslin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/books/drugs-and-deceit-lead-to-writing-as-redemption.html | Drugs and Deceit Lead to Writing As Redemption | By Sarah Lyall | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/books/hard-times-propel-two-novelists-along-the-road-to-recognition.html | Hard Times Propel Two Novelists Along the Road to Recognition | By Rachel L Swarns | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/books/national-book-award-nominations.html | National Book Award Nominations | By Dinitia Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/2-in-house-question-halliburton-s-iraq-fuel-prices.html | 2 in House Question Halliburtons Iraq Fuel Prices | By Neela Banerjee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/agreement-reached-on-asbestos-bill.html | Agreement Reached on Asbestos Bill | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/bank-of-canada-decides-to-leave-rates-unchanged.html | Bank of Canada Decides To Leave Rates Unchanged | By Bernard Simon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/big-board-set-to-fine-firms-over-trading.html | Big Board Set To Fine Firms Over Trading | By Floyd Norris and Landon Thomas Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/big-projects-to-develop-natural-gas-in-qatar.html | Big Projects To Develop Natural Gas In Qatar | By Neela Banerjee and Heather Timmons | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/company-news-airline-tells-shareholders-to-ignore-rival-s-offer.html | COMPANY NEWS AIRLINE TELLS SHAREHOLDERS TO IGNORE RIVALS OFFER | By Edward Wong NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/company-news-allstate-says-third-quarter-income-tripled.html | COMPANY NEWS ALLSTATE SAYS THIRDQUARTER INCOME TRIPLED | By Joseph B Treaster NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/company-news-used-car-chain-lowers-earnings-estimates.html | COMPANY NEWS USEDCAR CHAIN LOWERS EARNINGS ESTIMATES | By Dow Jones Ap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/economic-scene-connecting-dots-tax-cuts-for-wealthy-loss-benefits.html | Economic Scene Connecting the dots from tax cuts for the wealthy to loss of benefits | By Alan B Krueger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/france-backs-off-deal-to-settle-bank-case.html | France Backs Off Deal to Settle Bank Case | By John Tagliabue | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/gm-profit-beats-estimates-with-aid-of-finance-unit.html | GM Profit Beats Estimates With Aid of Finance Unit | By Danny Hakim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/imf-official-is-named-president-of-new-york-fed.html | IMF Official Is Named President of New York Fed | By Jonathan Fuerbringer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/jury-requests-clarifications-as-it-deliberates-ex-banker-case.html | Jury Requests Clarifications As It Deliberates ExBanker Case | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/justice-obstruction-charges-called-possible-in-fund-case.html | Justice Obstruction Charges Called Possible in Fund Case | By Riva D Atlas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/market-place-ibm-earnings-don-t-impress-wall-street.html | Market Place IBM Earnings Dont Impress Wall Street | By Steve Lohr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/media-business-advertising-big-donation-time-space-fight-drug-ecstasy.html | THE MEDIA BUSINESS ADVERTISING A big donation of time and space to fight the drug Ecstasy | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/monsanto-overhauling-businesses.html | Monsanto Overhauling Businesses | By Andrew Pollack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/new-irs-chief-plans-to-focus-on-enforcement.html | New IRS Chief Plans to Focus on Enforcement | By David Cay Johnston | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/nissan-to-post-decline-in-half-year-profit.html | Nissan to Post Decline in HalfYear Profit | By Ken Belson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/p-g-weighs-buying-german-maker-of-nivea.html | P G Weighs Buying German Maker of Nivea | By Mark Landler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/primedia-names-new-chief-after-looking-for-7-months.html | Primedia Names New Chief After Looking for 7 Months | By David Carr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/small-business-capital-for-companies-that-aid-communities.html | SMALL BUSINESS Capital for Companies That Aid Communities | By Anne Field | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/technology-apple-reports-44-million-profit-for-the-quarter.html | TECHNOLOGY Apple Reports 44 Million Profit for the Quarter | By John Markoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/technology-briefing-hardware-ex-sandisk-employee-said-to-steal-stock.html | Technology Briefing  Hardware ExSanDisk Employee Said To Steal Stock | By Dow Jones Ap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/technology-giuliani-and-ernst-start-tech-venture.html | TECHNOLOGY Giuliani and Ernst Start Tech Venture | By John Schwartz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/the-media-business-advertising-addenda-ad-group-names-a-chief-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Group Names A Chief Executive | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/the-media-business-advertising-addenda-diageo-and-pfizer-expand-alliances.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Diageo and Pfizer Expand Alliances | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/universal-music-to-cut-11-of-work-force.html | Universal Music to Cut 11 of Work Force | By Laura M Holson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/world-business-briefing-africa-south-africa-ashanti-endorses-bid.html | World Business Briefing  Africa South Africa Ashanti Endorses Bid | By Heather Timmons NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/world-business-briefing-asia-japan-drug-maker-s-rating-raised.html | World Business Briefing  Asia Japan Drug Makers Rating Raised | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/business/world-business-briefing-asia-japan-share-buyback.html | World Business Briefing  Asia Japan Share Buyback | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/bruce-goff-s-bachelor-pad-on-the-prairie.html | Bruce Goffs Bachelor Pad on the Prairie | By Craig Kellogg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/built-on-oil-banking-on-design.html | Built on Oil Banking on Design | By Patricia Leigh Brown | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/currents-architecture-form-follows-inspiration-echoing-the-allegheny-bridges.html | CURRENTS ARCHITECTURE Form Follows Inspiration Echoing the Allegheny Bridges | By Elaine Louie | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/currents-decorating-ancien-regime-zen-kink-fabric-called-spank-show-house-with.html | CURRENTS DECORATING Ancin Regime Zen Kink and a Fabric Called Spank A Show House With a Bit of This a Soupon of That | By William L. Hamilton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/currents-security-steeling-the-home-front-with-a-two-ton-art-gate.html | CURRENTS SECURITY Steeling the Home Front With a TwoTon Art Gate | By Elaine Louie | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/currents-showroom-a-sleek-fantasia-in-curves-with-a-nod-toward-palladio.html | CURRENTS SHOWROOM A Sleek Fantasia in Curves With a Nod Toward Palladio | By Elaine Louie | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/currents-textiles-passage-to-india-in-cotton-prints.html | CURRENTS TEXTILES Passage to India In Cotton Prints | By Elaine Louie | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/currents-who-knew-from-europe-to-your-house-by-way-of-a-bargain.html | CURRENTS WHO KNEW From Europe to Your House by Way of a Bargain | By Marianne Rohrlich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/house-proud-the-true-test-of-a-marriage-blind-faith.html | HOUSE PROUD The True Test Of a Marriage Blind Faith | By Julie V Iovine | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/nature-rusticating-the-city-with-ice-rock-and-seed.html | NATURE Rusticating the City With Ice Rock and Seed | By Anne Raver | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/garden/personal-shopper-giving-the-holiday-table-a-cool-glow.html | PERSONAL SHOPPER Giving the Holiday Table a Cool Glow | By Marianne Rohrlich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/movies/film-festival-review-stalingrad-nightmares-and-bones-remain.html | FILM FESTIVAL REVIEW Stalingrad Nightmares and Bones Remain | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/2-more-indicted-in-bribery-case-in-new-jersey.html | 2 More Indicted In Bribery Case In New Jersey | By Ronald Smothers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/austria-paying-for-nazis-forced-labor-to-mixed-emotions.html | Austria Paying for Nazis Forced Labor to Mixed Emotions | By Ian Urbina | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/bear-hunt-in-new-jersey-wins-key-approval.html | Bear Hunt in New Jersey Wins Key Approval | By Robert Hanley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/black-and-hispanic-students-lag-on-regents-group-says.html | Black and Hispanic Students Lag on Regents Group Says | By Karen W Arenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/blocks-unheard-voices-on-planning-new-trade-center.html | BLOCKS Unheard Voices on Planning New Trade Center | By David W Dunlap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/boldface-names-708631.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/bronx-catholic-parish-insists-wedded-gays-leave-choir.html | Bronx Catholic Parish Insists Wedded Gays Leave Choir | By Daniel J Wakin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/city-offers-longer-airport-leases-for-700-million-and-more-rent.html | City Offers Longer Airport Leases For 700 Million and More Rent | By Michael Cooper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/citys-worst-transportation-disasters.html | Citys Worst Transportation Disasters | By Tina Kelley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/council-approves-news-kiosks-as-sidewalk-plan-s-last-touch.html | Council Approves News Kiosks As Sidewalk Plans Last Touch | By Winnie Hu | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/ferry-crash-helm-pilot-s-uneventful-routine-ends-fatal-catastrophe.html | THE FERRY CRASH AT THE HELM A Pilots Uneventful Routine Ends in a Fatal Catastrophe | By Randy Kennedy and Kevin Flynn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/ferry-crash-victims-solemn-wait-for-loved-ones-punctuated-hope-despair.html | THE FERRY CRASH VICTIMS A Solemn Wait for News of Loved Ones Punctuated by Hope and Despair | By Daniel J Wakin and Eric Lipton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/inquiries-to-focus-on-conditions-at-child-centers.html | Inquiries to Focus on Conditions at Child Centers | By David Kocieniewski | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/is-this-new-york-s-idaho-potato-entrepreneur-has-grand-plans-for-black-currants.html | Is This New Yorks Idaho Potato Entrepreneur Has Grand Plans for Black Currants | By Lisa W Foderaro | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/metro-briefing-new-jersey-trenton-jobless-rate-falls.html | Metro Briefing  New Jersey Trenton Jobless Rate Falls | By Jane AllandeHession NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/metro-briefing-new-york-albany-three-leaders-disagree-on-deficit.html | Metro Briefing  New York Albany Three Leaders Disagree On Deficit | By Al Baker NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/metro-briefing-new-york-brooklyn-movers-sentenced-to-prison.html | Metro Briefing  New York Brooklyn Movers Sentenced To Prison | By William Glaberson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/metro-briefing-new-york-mineola-bookkeeping-supervisor-accused-of-theft.html | Metro Briefing  New York Mineola Bookkeeping Supervisor Accused Of Theft | By Stacy Albin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/metro-matters-on-the-bench-or-in-the-dock-that-s-politics.html | Metro Matters On the Bench or in the Dock Thats Politics | By Joyce Purnick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/public-lives-a-labor-leader-by-nature-tests-his-political-muscle.html | PUBLIC LIVES A Labor Leader by Nature Tests His Political Muscle | By Robin Finn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/seeing-windfall-council-speaker-seeks-property-tax-cut-for-elderly.html | Seeing Windfall Council Speaker Seeks Property Tax Cut for Elderly | By Mike McIntire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/the-ferry-crash-overview-10-die-as-staten-island-ferry-slams-into-pier.html | THE FERRY CRASH OVERVIEW 10 Die as Staten Island Ferry Slams Into Pier | By Janny Scott and William K Rashbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/the-ferry-crash-scene-too-fast-passengers-say-vessel-hurtled-into-disaster.html | THE FERRY CRASH SCENE Too Fast Passengers Say Vessel Hurtled Into Disaster | By Shaila K Dewan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/nyregion/yale-graduate-students-felt-pressure-on-union.html | Yale Graduate Students Felt Pressure on Union | By Steven Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/bewitched-bothered-billy-goated.html | Bewitched Bothered BillyGoated | By Maureen Dowd | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/on-listening.html | On Listening | By Thomas L Friedman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/opinion/saudi-arabia-s-big-leap.html | Saudi Arabias Big Leap | By Kenneth M Pollack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-baseball-analysis-a-bullpen-s-undesirable-trait-unpredictability.html | BASEBALL Baseball Analysis A Bullpens Undesirable Trait Unpredictability | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-curses-old-and-new-haunt-the-cubs-fans.html | BASEBALL Curses Old and New Haunt the Cubs Fans | By Monica Davey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-game-7-for-sox-and-yanks-curses-for-cubs.html | BASEBALL Game 7 for Sox and Yanks Curses for Cubs | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-intense-matchup-seems-a-fitting-way-to-finish-off-this-series.html | BASEBALL Intense Matchup Seems a Fitting Way to Finish Off This Series | By Bill Finley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-notebook-game-plans-for-game-7-work-the-pitch-count.html | BASEBALL NOTEBOOK Game Plans for Game 7 Work the Pitch Count | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-notebook-hold-the-champagne.html | BASEBALL NOTEBOOK Hold the Champagne | By Ray Corio | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-notebook-mets-look-to-fill-vacancies.html | BASEBALL NOTEBOOK Mets Look to Fill Vacancies | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-notebook-no-lack-of-taste-in-game-6.html | BASEBALL NOTEBOOK No Lack of Taste in Game 6 | By Alan Feuer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-something-to-agree-on-it-was-windy-out-there.html | BASEBALL Something to Agree On It Was Windy Out There | By Dave Caldwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/baseball-yet-again-theres-s-no-joy-in-wrigley.html | BASEBALL Yet Again Theres No Joy In Wrigley | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/hockey-rangers-set-for-home-opener.html | HOCKEY Rangers Set for Home Opener | By Jason Diamos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/pro-basketball-bryant-defense-attacks-story-of-his-accuser.html | PRO BASKETBALL Bryant Defense Attacks Story of His Accuser | By Bill Pennington | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/pro-football-disciple-of-lombardi-makes-panthers-run.html | PRO FOOTBALL Disciple of Lombardi Makes Panthers Run | By Viv Bernstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/pro-football-fassel-makes-his-own-film-in-a-bid-to-stop-turnovers.html | PRO FOOTBALL Fassel Makes His Own Film In a Bid to Stop Turnovers | By Gerald Eskenazi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/pro-football-jets-will-mix-and-match-in-secondary-against-texans.html | PRO FOOTBALL Jets Will Mix and Match in Secondary Against Texans | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/soccer-metrostars-fall-short-in-cup-final.html | SOCCER MetroStars Fall Short In Cup Final | By Alex Yannis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/sports-briefing-pro-basketball-nets-haven-t-named-starting-center-yet.html | SPORTS BRIEFING PRO BASKETBALL Nets Havent Named Starting Center Yet | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/sports-of-the-times-in-the-old-cities-bitterness-and-fleeting-joy.html | Sports of The Times In the Old Cities Bitterness and Fleeting Joy | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/sports-of-the-times-roller-coaster-ride-is-over-for-the-cubs.html | Sports of The Times RollerCoaster Ride Is Over for the Cubs | By Ira Berkow | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/sports-of-the-times-yankees-hop-onto-the-hot-seat.html | Sports of The Times Yankees Hop Onto the Hot Seat | By Harvey Araton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/sports/the-boston-globe-a-deficit-isn-t-enough-to-intimidate-boston.html | The Boston Globe A Deficit Isnt Enough To Intimidate Boston | By Jackie MacMullan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/a-coach-s-digital-tools-take-center-court.html | A Coachs Digital Tools Take Center Court | By Matt Richtel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/accessories-finishing-touches-for-the-ipod.html | Accessories Finishing Touches For the Pod | By Ivan Berger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/basics-an-invitation-to-groove-on-the-move.html | BASICS An Invitation To Groove On the Move | By Jd Biersdorfer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/can-t-even-boil-water-your-mouse-can-help.html | Cant Even Boil Water Your Mouse Can Help | By Bonnie Rothman Morris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/digging-for-nuggets-of-wisdom.html | Digging For Nuggets Of Wisdom | By Lisa Guernsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/features-when-is-a-phone-like-a-pizza-slice.html | Features When Is a Phone Like a Pizza Slice | By Michel Marriott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/game-theory-jack-of-all-trades-muscles-in-on-the-boy.html | GAME THEORY JackofAllTrades Muscles In on the Boy | By Charles Herold | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/news-watch-accessories-pocket-size-booth-for-aspiring-dj-s.html | NEWS WATCH ACCESSORIES PocketSize Booth For Aspiring DJs | By Marc Weingarten | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/news-watch-audio-digital-jukebox-ties-the-knot-with-a-reformed-napster.html | NEWS WATCH AUDIO Digital Jukebox Ties the Knot With a Reformed Napster | By Jd Biersdorfer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/news-watch-e-mail-here-take-my-card-ha-ha-that-s-not-my-address.html | NEWS WATCH EMAIL Here Take My Card Ha Ha Thats Not My Address | By Adam Baer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/news-watch-laptops-hurtling-from-cliff-hard-drive-finds-parachute.html | NEWS WATCH LAPTOPS Hurtling From Cliff Hard Drive Finds Parachute | By Michel Marriott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/news-watch-security-keeping-tabs-on-baby-and-her-toasty-blanket.html | NEWS WATCH SECURITY Keeping Tabs on Baby And Her Toasty Blanket | By Jd Biersdorfer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/nipping-at-the-heels-of-a-celebrated-scooter.html | Nipping at the Heels of a Celebrated Scooter | By Peter Wayner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/online-shopper-where-sleeping-dogs-beg-to-lie.html | ONLINE SHOPPER Where Sleeping Dogs Beg to Lie | By Michelle Slatalla | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/q-a-shepherding-your-files-into-their-new-home.html | QA Shepherding Your Files Into Their New Home | By Jd Biersdorfer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/state-of-the-art-this-old-home-theater.html | STATE OF THE ART This Old Home Theater | By David Pogue | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/tiny-sticky-works-of-art-created-digitally.html | Tiny Sticky Works of Art Created Digitally | By Stacy Lu | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/technology/what-s-next-octopus-or-eagle-eyes-outfitting-a-robot-for-its-mission.html | WHATS NEXT Octopus or Eagle Eyes Outfitting a Robot for Its Mission | By Ian Austen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/theater/theater-review-a-collage-of-sly-tricks-in-honor-of-a-collagist.html | THEATER REVIEW A Collage of Sly Tricks in Honor of a Collagist | By Neil Genzlinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/theater/theater-review-to-bomb-or-not-to-bomb-a-question.html | THEATER REVIEW To Bomb Or Not To Bomb A Question | By Bruce Weber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/a-new-study-raises-hopes-for-progress-with-lupus.html | A New Study Raises Hopes For Progress With Lupus | By Lawrence K Altman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/bush-and-schwarzenegger-to-meet-in-california.html | Bush and Schwarzenegger to Meet in California | By John M Broder and Richard W Stevenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/clark-s-campaign-releases-glowing-accounts-of-his-military-career.html | Clarks Campaign Releases Glowing Accounts of His Military Career | By Katharine Q Seelye | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/commission-on-911-attacks-issues-subpoena-to-the-faa.html | Commission on 911 Attacks Issues Subpoena to the FAA | By Philip Shenon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/committee-approves-epa-nominee-setting-up-floor-fight.html | Committee Approves EPA Nominee Setting Up Floor Fight | By Jennifer 8 Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/dean-outpaces-competitors-in-fund-raising-and-spending.html | Dean Outpaces Competitors In FundRaising and Spending | By Glen Justice | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/democrats-focus-on-health-plans-at-iowa-forum.html | Democrats Focus on Health Plans at Iowa Forum | By David M Halbfinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/education-group-calls-for-revised-law.html | Education Group Calls for Revised Law | By Diana Jean Schemo | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/edward-breathitt-jr-78-ex-governor-of-kentucky.html | Edward Breathitt Jr 78 ExGovernor of Kentucky | By Wolfgang Saxon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/fda-panel-backs-breast-implants-made-of-silicone.html | FDA PANEL BACKS BREAST IMPLANTS MADE OF SILICONE | By Gina Kolata | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/feeding-tube-is-removed-in-florida-right-to-die-case.html | Feeding Tube Is Removed In Florida RighttoDie Case | By Abby Goodnough | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/jury-screening-is-under-way-in-sniper-case.html | Jury Screening Is Under Way in Sniper Case | By James Dao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/justices-consider-timing-of-police-entries.html | Justices Consider Timing of Police Entries | By Linda Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/medicare-premium-to-increase-by-13.5-percent-next-year.html | Medicare Premium to Increase By 135 Percent Next Year | By Robert Pear | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/middle-finger-held-up-in-car-upheld-in-court.html | Middle Finger Held Up in Car Upheld in Court | By Ralph Blumenthal | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/national-briefing-mid-atlantic-pennsylvania-pittsburgh-s-bond-rating-plummets.html | National Briefing  MidAtlantic Pennsylvania Pittsburghs Bond Rating Plummets | By Dow Jones | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/national-briefing-south-georgia-county-gives-in-on-landfill.html | National Briefing  South Georgia County Gives In On Landfill | By Ariel Hart NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/national-briefing-southwest-texas-gay-fraternity-seeks-recognition.html | National Briefing  Southwest Texas Gay Fraternity Seeks Recognition | By Steve Barnes NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/ozone-may-offset-capacity-of-trees-to-sop-up-carbon.html | Ozone May Offset Capacity Of Trees to Sop up Carbon | By Andrew C Revkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/senior-federal-prosecutors-and-fbi-officials-fault-ashcroft-over-leak-inquiry.html | Senior Federal Prosecutors and FBI Officials Fault Ashcroft Over Leak Inquiry | By David Johnston and Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/us/struggle-for-iraq-public-mood-taxpayers-are-restless-billions-and-for-iraq.html | THE STRUGGLE FOR IRAQ THE PUBLIC MOOD Taxpayers Are Restless On Billions in Aid For Iraq | By Lynette Clemetson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/3-americans-slain-in-blast-in-gaza-strip.html | 3 Americans Slain in Blast In Gaza Strip | By John F Burns | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/after-gaza-attack-bush-rebukes-arafat.html | After Gaza Attack Bush Rebukes Arafat | By Christopher Marquis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/anglican-leaders-work-to-avoid-a-split-over-gay-us-bishop.html | Anglican Leaders Work to Avoid a Split Over Gay US Bishop | By Laurie Goodstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/bertram-n-brockhouse-85-nobel-physicist-dies.html | Bertram N Brockhouse 85 Nobel Physicist Dies | By Nora Krug | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/china-in-space-family-from-earth-hello-daddy.html | CHINA IN SPACE FAMILY From Earth Hello Daddy | By Jim Yardley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/china-in-space-the-outlook-milestone-for-china-dragon-has-landed.html | CHINA IN SPACE THE OUTLOOK Milestone for China Dragon Has Landed | By Joseph Kahn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/china-in-space-the-return-after-21-hours-chinese-spacecraft-lands-safely.html | CHINA IN SPACE THE RETURN After 21 Hours Chinese Spacecraft Lands Safely | By Jim Yardley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/china-in-space-the-rivals-the-japanese-are-impressed-but-they-plan-to-leap-ahead.html | CHINA IN SPACE THE RIVALS The Japanese Are Impressed But They Plan to Leap Ahead | By James Brooke | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/china-in-space-skygazing-morning-star-right-time-far-side-world.html | CHINA IN SPACE SKYGAZING A Morning Star Right on Time From the Far Side of the World | By Anahad OConnor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/cries-of-foul-as-azerbaijan-decides-on-a-son.html | Cries of Foul as Azerbaijan Decides on a Son | By Seth Mydans | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/or-pope-a-milestone-on-road-of-epic-events.html | For Pope a Milestone on Road of Epic Events | By Frank Bruni | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/moktar-ould-daddah-78-led-mauritania-to-independence-in-1961.html | Moktar Ould Daddah 78 Led Mauritania to Independence in 1961 | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/moscow-journal-landmark-buildings-tumble-creating-a-dust-up.html | Moscow Journal Landmark Buildings Tumble Creating a DustUp | By Steven Lee Myers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/palestinian-militants-deny-carrying-out-attack-on-us-convoy.html | Palestinian Militants Deny Carrying Out Attack on US Convoy | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/truggle-for-iraq-investigation-dealers-us-suspected-prewar-arms-sales-iraq.html | THE STRUGGLE FOR IRAQ INVESTIGATION Dealers in US Suspected In Prewar Arms Sales to Iraq | By Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/truggle-for-iraq-occupation-us-commerce-chief-tells-investors-iraq-strife.html | THE STRUGGLE FOR IRAQ THE OCCUPATION US Commerce Chief Tells Investors Iraq Strife Is Isolated | By Alex Berenson and Edmund L Andrews | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/he-truggle-for-iraq-reconstruction-group-senate-gains-support-for-iraq-aid-plan.html | THE STRUGGLE FOR IRAQ THE RECONSTRUCTION Group in Senate Gains Support For Iraq Aid Plan Compromise | By David Firestone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/truggle-for-iraq-diplomacy-china-and-russia-leaning-toward-us-stand-in-un.html | THE STRUGGLE FOR IRAQ DIPLOMACY China and Russia Leaning Toward US Stand in UN | By Felicity Barringer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/world-briefing-americas-canada-criticism-follows-concert-riot.html | World Briefing  Americas Canada Criticism Follows Concert Riot | By Colin Campbell NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/world-briefing-americas-canada-party-merger-closer.html | World Briefing  Americas Canada Party Merger Closer | By Colin Campbell NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/world-briefing-europe-germany-adolf-nein.html | World Briefing  Europe Germany Adolf Nein | By Victor Homola NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/world-briefing-europe-russia-putin-to-attend-islamic-conference.html | World Briefing  Europe Russia Putin To Attend Islamic Conference | By Steven Lee Myers NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://www.nytimes.com/2003/10/16/world/world-briefing-middle-east-syria-us-house-approves-sanctions.html | World Briefing  Middle East Syria US House Approves Sanctions | By Carl Hulse NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/antiques-a-decor-collection-from-bill-blass.html | ANTIQUES A Dcor Collection From Bill Blass | By Wendy Moonan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-in-review-artapparatus.html | ART IN REVIEW ArtApparatus | By Ken Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-in-review-beverly-mciver.html | ART IN REVIEW Beverly McIver | By Roberta Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-in-review-hiroshi-sugimoto-architecture.html | ART IN REVIEW Hiroshi Sugimoto Architecture | By Holland Cotter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-in-review-ken-price.html | ART IN REVIEW Ken Price | By Michael Kimmelman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-in-review-sculpture.html | ART IN REVIEW Sculpture | By Ken Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-in-review-stephen-westfall.html | ART IN REVIEW Stephen Westfall | By Ken Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-in-review-the-international-fine-art-and-antique-dealers-show.html | ART IN REVIEW The International Fine Art and Antique Dealers Show | By Ken Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-in-review-tobias-putrih-divide.html | ART IN REVIEW Tobias Putrih  Divide | By Ken Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-in-review-william-wegman.html | ART IN REVIEW William Wegman | By Roberta Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-review-in-16th-century-iran-a-dynasty-hunts-a-signature-style.html | ART REVIEW In 16thCentury Iran a Dynasty Hunts a Signature Style | By Holland Cotter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-review-mixing-catchy-pop-images-to-make-haiku-writ-large.html | ART REVIEW Mixing Catchy Pop Images To Make Haiku Writ Large | By Michael Kimmelman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-review-noguchi-s-trips-to-japan-documented-in-clay.html | ART REVIEW Noguchis Trips to Japan Documented in Clay | By Ken Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/art-review-rose-red-city-carved-from-the-rock.html | ART REVIEW RoseRed City Carved From the Rock | By Grace Glueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/cabaret-review-a-pair-of-romantics-at-heart.html | CABARET REVIEW A Pair of Romantics at Heart | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/cabaret-review-light-verses-with-a-bittersweet-side.html | CABARET REVIEW Light Verses With a Bittersweet Side | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/arts/photography-review-seeking-out-jewish-faces-wherever-they-might-be.html | PHOTOGRAPHY REVIEW Seeking Out Jewish Faces Wherever They Might Be | By Grace Glueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-17 | https://www.nytimes.com/2003/10/17/books/books-of-the-times-a-british-aristocrat-in-india-losing-her-certainty.html | BOOKS OF THE TIMES A British Aristocrat in India Losing Her Certainty | By Michiko Kakutani | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/bush-to-face-asian-fears-of-new-us-unilateralism.html | Bush to Face Asian Fears of New US Unilateralism | By Elizabeth Becker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/can-exchanges-regulate-themselves-as-rivalry-grows.html | Can Exchanges Regulate Themselves as Rivalry Grows | By Floyd Norris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/cellular-phone-company-gains-by-thinking-small.html | Cellular Phone Company Gains by Thinking Small | By Wayne Arnold and Carlos H Conde | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/coca-cola-earnings-rise-12-on-some-strong-international-sales.html | CocaCola Earnings Rise 12 on Some Strong International Sales | By Sherri Day | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/different-roles-and-fresh-faces-promised-at-big-board.html | Different Roles and Fresh Faces Promised at Big Board | By Stephen Labaton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/ford-reports-narrower-loss-for-the-quarter.html | Ford Reports Narrower Loss For the Quarter | By Danny Hakim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/former-chief-of-healthsouth-refuses-to-respond-at-hearing.html | Former Chief of HealthSouth Refuses to Respond at Hearing | By Milt Freudenheim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/fund-executive-pleads-guilty-to-tampering.html | Fund Executive Pleads Guilty To Tampering | By Riva D Atlas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/gm-to-sell-wider-range-of-vehicles-in-china.html | GM to Sell Wider Range Of Vehicles In China | By Keith Bradsher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/japan-mexico-free-trade-talks-falter.html | JapanMexico Free Trade Talks Falter | By James Brooke | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/jury-relays-more-queries-in-considering-banker-s-fate.html | Jury Relays More Queries In Considering Bankers Fate | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/media-business-advertising-attendance-up-but-caution-still-reigns-big-spenders.html | THE MEDIA BUSINESS ADVERTISING Attendance is up but caution still reigns as the big spenders on marketing gather again | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/sec-steps-in-as-fines-are-planned-on-5-firms.html | SEC Steps In as Fines Are Planned on 5 Firms | By Landon Thomas Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/senators-press-inquiry-on-privacy-issue.html | Senators Press Inquiry on Privacy Issue | By Philip Shenon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/technology-briefing-internet-ebay-shares-plunge-in-after-hours-trading.html | Technology Briefing  Internet EBay Shares Plunge In AfterHours Trading | By Saul Hansell NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/technology-briefing-telecommunications-judge-says-vonage-is-a-data-provider.html | Technology Briefing  Telecommunications Judge Says Vonage Is A Data Provider | By Barnaby J Feder NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/technology-slumping-sun-microsystems-posts-wider-loss.html | TECHNOLOGY Slumping Sun Microsystems Posts Wider Loss | By Laurie J Flynn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/technology-verisign-sells-an-operation-that-registers-net-addresses.html | TECHNOLOGY VeriSign Sells An Operation That Registers Net Addresses | By John Schwartz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/technology-with-flair-apple-extends-its-reach-into-online-music.html | TECHNOLOGY With Flair Apple Extends Its Reach Into Online Music | By John Markoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/the-media-business-advertising-addenda-bmw-narrows-agency-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BMW Narrows Agency Review | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/the-media-business-advertising-addenda-history-channel-sponsors-reprint.html | THE MEDIA BUSINESS ADVERTISING ADDENDA History Channel Sponsors Reprint | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/times-company-s-earnings-slipped-15-in-third-quarter.html | Times Companys Earnings Slipped 15 in Third Quarter | By Jacques Steinberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/world-business-briefing-asia-india-oil-profit-rises.html | World Business Briefing  Asia India Oil Profit Rises | By Saritha Rai NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/world-business-briefing-asia-japan-fidelity-increases-bank-stake.html | World Business Briefing  Asia Japan Fidelity Increases Bank Stake | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/business/world-business-briefing-asia-japan-profit-at-sega-rises.html | World Business Briefing  Asia Japan Profit At Sega Rises | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/ballet-review-latin-passion-and-drama-meet-academic-precision.html | BALLET REVIEW Latin Passion and Drama Meet Academic Precision | By Anna Kisselgoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-festival-reviews-cops-vs-gangs-in-noir-hong-kong.html | FILM FESTIVAL REVIEWS Cops vs Gangs in Noir Hong Kong | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-festival-reviews-flower-children-grown-up-somber-wiser-still-talking-dirty.html | FILM FESTIVAL REVIEWS Flower Children Grown Up Somber Wiser and Still Talking Dirty | By A O Scott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-festival-reviews-what-chance-for-love-across-the-divide.html | FILM FESTIVAL REVIEWS What Chance for Love Across the Divide | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-in-review-9-dead-gay-guys.html | FILM IN REVIEW 9 Dead Gay Guys | By Dave Kehr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-in-review-khachaturian.html | FILM IN REVIEW Khachaturian | By Dave Kehr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-in-review-prey-for-rock-and-roll.html | FILM IN REVIEW Prey for Rock and Roll | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-in-review-returner.html | FILM IN REVIEW Returner | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-in-review-the-texas-chainsaw-massacre.html | FILM IN REVIEW The Texas Chainsaw Massacre | By Dave Kehr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-review-a-poets-death-a-death-s-poetry.html | FILM REVIEW A Poets Death A Deaths Poetry | By A O Scott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-review-courtroom-confrontation-with-lots-of-star-power.html | FILM REVIEW Courtroom Confrontation With Lots of Star Power | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-review-second-helpings-of-hollow-cheer.html | FILM REVIEW Second Helpings Of Hollow Cheer | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/film-review-words-as-weapons-in-a-war-on-drugs.html | FILM REVIEW Words as Weapons in a War on Drugs | By A O Scott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/music-in-review-academy-of-st-martin-in-the-fields.html | MUSIC IN REVIEW Academy of St Martin in the Fields | By Anthony Tommasini | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/music-in-review-andras-schiff.html | MUSIC IN REVIEW Andras Schiff | By Bernard Holland | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/music-in-review-andrew-manze.html | MUSIC IN REVIEW Andrew Manze | By Jeremy Eichler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/music-in-review-philharmonia-orchestra.html | MUSIC IN REVIEW Philharmonia Orchestra | By Anthony Tommasini | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/opera-review-the-best-laid-schemes-set-to-music.html | OPERA REVIEW The Best Laid Schemes Set to Music | By Anne Midgette | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/pop-review-a-reincarnation-of-sinatra-under-radio-citys-big-top.html | POP REVIEW A Reincarnation of Sinatra Under Radio Citys Big Top | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/reverberations-for-kate-and-anna-mcgarrigle-music-is-a-family-affair.html | REVERBERATIONS For Kate and Anna McGarrigle Music Is a Family Affair | By John Rockwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/theater-review-flash-of-70-s-sequins.html | THEATER REVIEW Flash Of 70s Sequins | By Ben Brantley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/movies/tv-weekend-a-fictional-focus-on-a-notorious-crime.html | TV Weekend A Fictional Focus on a Notorious Crime | By Virginia Heffernan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/a-day-later-slow-return-of-electricity-after-storm.html | A Day Later Slow Return Of Electricity After Storm | By Lisa W Foderaro | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/boldface-names-724394.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/couple-hurt-in-collision-with-delivery-boy-on-bicycle.html | Couple Hurt in Collision With Delivery Boy on Bicycle | By Michael Luo | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/doctors-explain-plans-for-boys-joined-at-skull.html | Doctors Explain Plans For Boys Joined at Skull | By Denise Grady | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/facing-ground-zero-again-firefighters-are-return-quarters-damaged-sept-11.html | Facing Ground Zero Again Firefighters Are to Return to Quarters Damaged on Sept 11 | By David W Dunlap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/ferry-crash-dead-evoking-staten-island-miniature-world-work-close-ties.html | THE FERRY CRASH THE DEAD Evoking Staten Island in Miniature a World of Work and Close Ties | By Daniel J Wakin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/ferry-crash-pilot-investigators-look-seaman-s-medical-history-for-clues-why-his.html | THE FERRY CRASH THE PILOT Investigators Look at Seamans Medical History for Clues to Why His Ship Crashed | By Randy Kennedy and Mike McIntire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/former-nets-star-is-granted-change-of-venue.html | Former Nets Star Is Granted Change of Venue | By Ronald Smothers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/klein-assails-job-protection-for-teachers.html | Klein Assails Job Protection For Teachers | By Elissa Gootman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/lee-bailey-expert-on-cooking-and-entertaining-is-dead-at-76.html | Lee Bailey Expert on Cooking And Entertaining Is Dead at 76 | By Eric Pace | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/metro-briefing-new-jersey-elizabeth-not-guilty-plea-in-dagger-case.html | Metro Briefing  New Jersey Elizabeth Not Guilty Plea In Dagger Case | By Alicia Zubikowski NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/metro-briefing-new-york-albany-jobless-rate-is-up-but-so-is-job-creation.html | Metro Briefing  New York Albany Jobless Rate Is Up But So Is Job Creation | By Janny Scott NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/metro-briefing-new-york-albany-penalty-toughened-for-serial-stalking.html | Metro Briefing  New York Albany Penalty Toughened For Serial Stalking | By Faiza Akhtar NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/metro-briefing-new-york-brooklyn-indictment-in-racketeering-case.html | Metro Briefing  New York Brooklyn Indictment In Racketeering Case | By William Glaberson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/metro-briefing-new-york-buffalo-new-president-for-suny-buffalo.html | Metro Briefing  New York Buffalo New President For SUNY Buffalo | By Karen W Arenson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/metro-briefing-new-york-hempstead-priest-charged-with-theft.html | Metro Briefing  New York Hempstead Priest Charged With Theft | By Bruce Lambert NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/metro-briefing-new-york-manhattan-city-revises-pension-strategy.html | Metro Briefing  New York Manhattan City Revises Pension Strategy | By Michael Cooper NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/metro-briefing-new-york-manhattan-widespread-bias-reported-after-9-11.html | Metro Briefing  New York Manhattan Widespread Bias Reported After 911 | By Michael Cooper NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/new-clergy-abuse-settlement-is-announced-in-bridgeport.html | New Clergy Abuse Settlement Is Announced In Bridgeport | By Alison Leigh Cowan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/nyc-a-silent-slide-into-the-folly-of-california.html | NYC A Silent Slide Into the Folly Of California | By Clyde Haberman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/police-focus-on-last-hours-of-student-who-was-slain.html | Police Focus on Last Hours Of Student Who Was Slain | By Michael Wilson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/public-lives-the-voodoo-that-he-does-so-well-into-the-night.html | PUBLIC LIVES The Voodoo That He Does So Well Into the Night | By Lynda Richardson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/residential-real-estate-no-price-bubble-in-region-s-housing-study-concludes.html | Residential Real Estate No Price Bubble in Regions Housing Study Concludes | By Dennis Hevesi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/rowland-s-18-year-old-stepson-is-arrested-on-a-drug-charge.html | Rowlands 18YearOld Stepson Is Arrested on a Drug Charge | By Marc Santora | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/the-ferry-crash-the-injured-rare-wounds-treated-with-aplomb.html | THE FERRY CRASH THE INJURED Rare Wounds Treated With Aplomb | By RICHARD PREZPEA and IAN URBINA | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/the-ferry-crash-the-investigation-inquiry-centers-on-ferry-pilot-in-fatal-crash.html | THE FERRY CRASH THE INVESTIGATION Inquiry Centers On Ferry Pilot In Fatal Crash | By Robert D McFadden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/the-ferry-crash-the-riders-commuting-goes-on-with-few-deviations.html | THE FERRY CRASH THE RIDERS Commuting Goes On With Few Deviations | By Corey Kilgannon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/the-water-main-break-causes-complexity-and-old-age-jeopardize-pipe-system.html | THE WATER MAIN BREAK CAUSES Complexity And Old Age Jeopardize Pipe System | By James Glanz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/the-water-main-break-overview-main-break-turns-washington-hts-into-lake.html | THE WATER MAIN BREAK OVERVIEW Main Break Turns Washington Hts Into Lake | By Kirk Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/the-water-main-break-scene-knee-deep-in-the-little-amsterdam.html | THE WATER MAIN BREAK SCENE KneeDeep in the Little Amsterdam | By Alan Feuer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/times-tower-is-delayed-as-partner-awaits-loan.html | Times Tower Is Delayed As Partner Awaits Loan | By Charles V Bagli | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/water-main-break-traffic-commuters-go-nowhere-fast-water-takes-sharp-right.html | THE WATER MAIN BREAK TRAFFIC Commuters Go Nowhere Fast As Water Takes a Sharp Right | By James Barron | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/nyregion/woody-allen-is-seeking-big-payout-on-life-story.html | Woody Allen Is Seeking Big Payout On Life Story | By David D Kirkpatrick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/an-ugly-game.html | An Ugly Game | By Bob Herbert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/editorial-observer-nobel-peace-prize-always-comes-with-message-but-it-heard.html | Editorial Observer The Nobel Peace Prize Always Comes With a Message But Is It Heard | By Ethan Bronner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/the-poisoned-well.html | The Poisoned Well | By Fouad Ajami | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/opinion/the-sweet-spot.html | The Sweet Spot | By Paul Krugman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball-baseball-analysis-yanks-send-red-sox-reeling.html | BASEBALL Baseball Analysis YANKS SEND RED SOX REELING | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball-florida-retained-faith-in-its-talent-all-along.html | BASEBALL Florida Retained Faith In Its Talent All Along | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball-from-brink-of-pennant-to-brink-of-despair.html | BASEBALL From Brink of Pennant to Brink of Despair | By Bill Finley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball-old-hero-and-newest-carry-new-york-to-the-series.html | BASEBALL Old Hero and Newest Carry New York to the Series | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball-trying-day-for-clemens-has-a-happy-conclusion.html | BASEBALL Trying Day for Clemens Has a Happy Conclusion | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/baseball-with-one-swing-boones-season-is-sweet.html | BASEBALL With One Swing Boones Season Is Sweet | By Dave Caldwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/hockey-rangers-are-still-facing-a-goal-to-go-situation.html | HOCKEY Rangers Are Still Facing A GoaltoGo Situation | By Jason Diamos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/hockey-roundup-devils-need-a-late-comeback-to-earn-a-tie-with-the-leafs.html | HOCKEY ROUNDUP Devils Need a Late Comeback To Earn a Tie With the Leafs | By Jim Cerny | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/inside-pro-football-clearing-the-fog-that-surrounds-concussions.html | INSIDE PRO FOOTBALL Clearing the Fog That Surrounds Concussions | By Damon Hack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/olympics-drug-testing-agency-tells-of-a-steroid-scheme-by-us-athletes.html | OLYMPICS DrugTesting Agency Tells of a Steroid Scheme by US Athletes | By Jere Longman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/pro-football-back-injury-to-peterson-forces-giants-to-scramble.html | PRO FOOTBALL Back Injury To Peterson Forces Giants To Scramble | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/pro-football-jets-notebook-change-at-quarterback-near.html | PRO FOOTBALL JETS NOTEBOOK Change at Quarterback Near | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/sports-briefing-baseball-field-for-mets-job-narrows.html | SPORTS BRIEFING BASEBALL Field for Mets Job Narrows | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/sports-briefing-pro-basketball-houston-returns-to-practice.html | SPORTS BRIEFING PRO BASKETBALL Houston Returns to Practice | By Liz Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/sports-briefing-pro-basketball-kidd-to-return-to-lineup.html | SPORTS BRIEFING PRO BASKETBALL Kidd to Return to Lineup | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/sports-of-the-times-54-years-of-second-guessing-in-boston.html | Sports of The Times 54 Years of SecondGuessing in Boston | By Dave Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/sports-of-the-times-for-once-the-boss-was-not-in-control.html | Sports Of The Times For Once the Boss Was Not in Control | By William C Rhoden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/sports-of-the-times-little-facing-some-blame-as-he-should.html | Sports Of The Times Little Facing Some Blame As He Should | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/sports/the-boston-globe-red-sox-come-close-again-but-still-no-champagne.html | The Boston Globe Red Sox Come Close Again But Still No Champagne | By Bob Ryan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/36-hours-manchester-vt.html | 36 Hours  Manchester Vt | By Bill Pennington | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/driving-bells-whistles-the-f-150-consoled.html | DRIVING BELLS  WHISTLES The F150 Consoled | By Ivan Berger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/driving-nascar-nirvana-rv-s-rock-bands-and-jell-o-shots.html | DRIVING Nascar Nirvana RVs Rock Bands And JellO Shots | By Mary Billard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/driving-the-nest-empties-the-car-sleekens.html | DRIVING The Next Empties The Car Sleekens | By Joyce Maynard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/havens-gardening-s-big-chill.html | HAVENS Gardenings Big Chill | By Joanne Kaufman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/havens-houses-on-dead-end-streets-solitude-at-the-end-of-the-road.html | HAVENS Houses on DeadEnd Streets Solitude at the End of the Road | Interview by Seth Kugel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/havens-weekender-germantown-ny.html | HAVENS Weekender  Germantown NY | By Kathryn Matthews | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/journeys-small-courses-heavy-hitters.html | JOURNEYS Small Courses Heavy Hitters | By John Schwartz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/travel/shopping-list-car-camping.html | Shopping List  Car Camping | By Wendy Knight | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/us/agreement-in-west-will-send-farms-water-to-urban-areas.html | Agreement in West Will Send Farms Water to Urban Areas | By Dean E Murphy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/us/anemia-drug-may-impair-some-cancer-treatments.html | Anemia Drug May Impair Some Cancer Treatments | By Denise Grady | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/us/anglicans-warn-of-a-split-if-gay-man-is-consecrated.html | Anglicans Warn of a Split If Gay Man is Consecrated | By Laurie Goodstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/us/ashcroft-says-his-investigators-have-made-gains-in-leak-case.html | Ashcroft Says His Investigators Have Made Gains in Leak Case | By Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/us/bill-would-penalize-colleges-on-high-tuition-rises.html | Bill Would Penalize Colleges on High Tuition Rises | By Greg Winter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/us/bush-and-schwarzenegger-bond-in-low-key-reunion.html | Bush and Schwarzenegger Bond in LowKey Reunion | By John M Broder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/us/bushs-advisers-on-biotechnology-express-concern-on-its-use.html | Bushs Advisers on Biotechnology Express Concern on Its Use | By Nicholas Wade | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/us/chicago-journal-for-long-suffering-cubs-fans-it-s-wait-till-next-year-for-95th.html | Chicago Journal For LongSuffering Cubs Fans Its Wait Till Next Year for 95th Straight Time | By Monica Davey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/us/clinton-officials-attack-bush-on-environment.html | Clinton Officials Attack Bush on Environment | By Jennifer 8 Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| 2003-10-17 | https://www.nytimes.com/2003/10/17/us/dean-says-economic-priorities-are-jobs-and-a-tax-overhaul.html | Dean Says Economic Priorities Are Jobs and a Tax Overhaul | By Jodi Wilgoren | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/us/in-races-with-one-deep-pocket-the-law-tries-to-tailor-a-second.html | In Races With One Deep Pocket The Law Tries to Tailor a Second | By Glen Justice | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/us/mississippi-incumbent-surprises-his-gop-opponent.html | Mississippi Incumbent Surprises His GOP Opponent | By David E Rosenbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/us/national-briefing-midwest-minnesota-drugs-from-canada.html | National Briefing  Midwest Minnesota Drugs From Canada | By Jo Napolitano NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/us/national-briefing-politics-unions-unite-for-gephardt.html | National Briefing  Politics Unions Unite For Gephardt | By Rachel Swarns NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/us/national-briefing-science-and-health-flu-shots-for-young-children.html | National Briefing  Science And Health Flu Shots For Young Children | By Donald G McNeil Jr NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/us/national-briefing-south-alabama-bar-to-bias-questions.html | National Briefing  South Alabama Bar To Bias Questions | By Ariel Hart NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/us/national-briefing-southwest-texas-no-houston-police-lab-indictments.html | National Briefing  Southwest Texas No Houston Police Lab Indictments | By Ralph Blumenthal NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/world/writer-takes-jews-to-task-for-kill-bill.html | Writer Takes Jews to Task For Kill Bill | By Bernard Weinraub | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/world/a-german-banker-on-welfare-among-miami-s-palms.html | A German Banker on Welfare Among Miamis Palms | By Mark Landler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/world/bolivia-s-poor-proclaim-abiding-distrust-of-globalization.html | Bolivias Poor Proclaim Abiding Distrust of Globalization | By Larry Rohter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/world/elated-china-promises-another-space-flight-in-a-year-or-two.html | Elated China Promises Another Space Flight in a Year or Two | By Jim Yardley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/world/japan-says-its-us-alliance-helps-maintain-asian-peace.html | Japan Says Its US Alliance Helps Maintain Asian Peace | By Norimitsu Onishi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/world/palestinians-arrest-at-least-6-suspects-in-us-convoy-bombing.html | Palestinians Arrest at Least 6 Suspects in US Convoy Bombing | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/world/pope-s-tribute-history-and-a-prayer.html | Popes Tribute History and a Prayer | By Frank Bruni | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/world/stressing-us-right-to-attack-foes-bush-leaves-for-asia.html | Stressing US Right to Attack Foes Bush Leaves for Asia | By David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/world/struggle-for-iraq-prospects-lift-for-president-plus-pressure-deliver.html | THE STRUGGLE FOR IRAQ THE PROSPECTS A Lift for the President Plus Pressure to Deliver | By Todd S Purdum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/world/struggle-for-iraq-reconstruction-unanimous-vote-un-s-council-adopts-iraq-plan.html | THE STRUGGLE FOR IRAQ THE RECONSTRUCTION UNANIMOUS VOTE BY UNS COUNCIL ADOPTS IRAQ PLAN | By Felicity Barringer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/world/struggle-for-iraq-senate-defying-bush-senate-votes-make-iraq-pay-back-loan.html | THE STRUGGLE FOR IRAQ THE SENATE Defying Bush Senate Votes To Make Iraq Pay Back Loan | By David Firestone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/world/the-struggle-for-iraq-security-at-iraqi-depot-missiles-galore-and-no-guards.html | THE STRUGGLE FOR IRAQ SECURITY At Iraqi Depot Missiles Galore And No Guards | By Raymond Bonner and Ian Fisher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-17 | https://www.nytimes.com/2003/10/17/world/the-struggle-for-iraq-the-diplomacy-europe-s-fears-said-to-affect-vote-on-iraq.html | THE STRUGGLE FOR IRAQ THE DIPLOMACY Europes Fears Said to Affect Vote on Iraq | By John Tagliabue | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/world/windsor-journal-doctors-eying-the-us-canada-is-sick-about-it.html | Windsor Journal Doctors Eying the US Canada Is Sick About It | By Clifford Krauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/world/world-briefing-africa-south-africa-apartheid-spy-inquiry.html | World Briefing Africa South Africa Apartheid Spy Inquiry | By Sharon Lafraniere NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/world/world-briefing-asia-india-court-sentences-4-muslims-in-riot-deaths.html | World Briefing Asia India Court Sentences 4 Muslims In Riot Deaths | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/world/world-briefing-europe-georgia-early-runner.html | World Briefing Europe Georgia Early Runner | By Erin E Arvedlund NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-17 | https://www.nytimes.com/2003/10/17/world/world-briefing-middle-east-iran-nuclear-talks.html | World Briefing Middle East Iran Nuclear Talks | By Nazila Fathi NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/arts/bridge-some-aggressive-bidding-then-the-vagaries-of-chance.html | BRIDGE Some Aggressive Bidding Then the Vagaries of Chance | By Alan Truscott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/arts/dance-review-images-of-light-and-dark-connect-east-to-west.html | DANCE REVIEW Images of Light and Dark Connect East to West | By Jennifer Dunning | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/arts/finding-flamenco-in-spain-a-jazzman-finds-himself.html | Finding Flamenco in Spain A Jazzman Finds Himself | By Ben Ratliff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/arts/john-hawkesworth-82-british-producer.html | John Hawkesworth 82 British Producer | By Eric Pace | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/arts/music-review-all-american-program-rooted-in-the-popular.html | MUSIC REVIEW AllAmerican Program Rooted in the Popular | By Bernard Holland | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/arts/music-review-old-friend-joins-a-new-one.html | MUSIC REVIEW Old Friend Joins a New One | By James R Oestreich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/arts/television-review-aging-swan-young-duck-and-oh-hello-mr-chips.html | TELEVISION REVIEW Aging Swan Young Duck And Oh Hello Mr Chips | By Alessandra Stanley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/books/an-old-memory-not-just-revisited-but-also-revised.html | An Old Memory Not Just Revisited But Also Revised | By Mel Gussow | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/books/art-and-science-meet-with-novel-results.html | Art and Science Meet With Novel Results | By Emily Eakin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/books/class-with-the-phd-diva.html | Class With the PhD Diva | By Felicia R Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/business/2-from-real-estate-firm-face-charges-of-seeking-to-get-bribe.html | 2 From Real Estate Firm Face Charges of Seeking to Get Bribe | By Susan Saulny | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/business/cellphone-deals-sweeten-in-face-of-new-rule-on-keeping-number.html | Cellphone Deals Sweeten in Face Of New Rule on Keeping Number | By Matt Richtel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/business/chief-is-considering-two-boards-to-oversee-exchange-officials-say.html | Chief Is Considering Two Boards To Oversee Exchange Officials Say | By Landon Thomas Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/business/company-is-foreign-at-tax-time-but-seeks-americans-only-work.html | Company Is Foreign at Tax Time But Seeks AmericansOnly Work | By David Cay Johnston | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/business/doubts-raised-on-us-plan-for-leasing-tanker-planes.html | Doubts Raised on US Plan For Leasing Tanker Planes | By Edward Wong | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-18 | https://www.nytimes.com/2003/10/18/business/international-business-deutsche-bank-executive-to-have-his-day-in-court.html | INTERNATIONAL BUSINESS Deutsche Bank Executive To Have His Day in Court | By Mark Landler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/business/international-business-samsung-posts-profit-rise-and-exceeds-predictions.html | INTERNATIONAL BUSINESS Samsung Posts Profit Rise And Exceeds Predictions | By Samuel Len and Ken Belson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/business/jurors-are-said-to-reach-impasse-in-the-trial-of-ex-banker.html | Jurors Are Said to Reach Impasse in the Trial of ExBanker | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/business/kmart-ads-stick-with-stewart-despite-her-woes.html | Kmart Ads Stick With Stewart Despite Her Woes | By Constance L Hays | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/business/microsoft-responds-to-european-regulators-in-antitrust-case.html | Microsoft Responds to European Regulators in Antitrust Case | By Paul Meller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/business/record-industry-warns-204-before-suing-on-swapping.html | Record Industry Warns 204 Before Suing On Swapping | By John Schwartz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/business/two-agencies-to-fight-online-narcotics-sales.html | Two Agencies to Fight Online Narcotics Sales | By Gardiner Harris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/business/world-business-briefing-asia-india-profit-in-software.html | World Business Briefing  Asia India Profit In Software | By Saritha Rai NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/business/world-business-briefing-asia-japan-a-loss-for-retailer.html | World Business Briefing  Asia Japan A Loss For Retailer | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/business/world-business-briefing-asia-singapore-exports-rise.html | World Business Briefing  Asia Singapore Exports Rise | By Wayne Arnold NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/business/world-business-briefing-europe-britain-bank-to-move-jobs.html | World Business Briefing  Europe Britain Bank To Move Jobs | By Heather Timmons NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/business/world-business-briefing-europe-russia-oil-executive-charged.html | World Business Briefing  Europe Russia Oil Executive Charged | By Erin E Arvendlund NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/business/world-business-briefing-europe-the-netherlands-warning-from-grocer.html | World Business Briefing  Europe The Netherlands Warning From Grocer | By Gregory Crouch NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/movies/film-festival-review-a-rock-impresario-with-a-downside.html | FILM FESTIVAL REVIEW A Rock Impresario With a Downside | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/movies/film-festival-review-hearts-incapacitated-souls-wasting-away.html | FILM FESTIVAL REVIEW Hearts Incapacitated Souls Wasting Away | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/movies/film-festival-review-the-world-and-beyond-personal-perspectives.html | FILM FESTIVAL REVIEW The World and Beyond Personal Perspectives | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/about-new-york-taking-down-savage-beast-via-elevator.html | About New York Taking Down Savage Beast Via Elevator | By Dan Barry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/angel-meets-victim-she-helped-save.html | Angel Meets Victim She Helped Save | By Ian Urbina | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/city-could-face-a-deluge-of-suits-over-ferry-crash.html | City Could Face a Deluge Of Suits Over Ferry Crash | By Susan Saulny | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/ex-treasurer-of-connecticut-tells-of-life-in-jail.html | ExTreasurer of Connecticut Tells of Life in Jail | By Stacey Stowe | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/ferry-s-crew-said-to-indicate-captain-wasnt-at-pilot-s-side.html | Ferrys Crew Said to Indicate Captain Wasnt at Pilots Side | By Randy Kennedy and William K Rashbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/former-essex-county-official-sentenced-in-corruption-case.html | Former Essex County Official Sentenced in Corruption Case | By Ronald Smothers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/fund-raising-at-record-levels-for-new-jersey-races.html | FundRaising at Record Levels for New Jersey Races | By Laura Mansnerus | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/good-karma-in-the-branches-an-east-village-willow-inspires-a-treehouse-architect.html | Good Karma in the Branches An East Village Willow Inspires a Treehouse Architect | By Kirk Semple | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/gravano-ever-a-showman-takes-stand-again.html | Gravano Ever a Showman Takes Stand Again | By William Glaberson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/gun-charges-in-case-of-slain-student.html | Gun Charges in Case of Slain Student | By Michael Wilson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/high-school-football-players-charged-in-gang-sex-assault.html | High School Football Players Charged in Gang Sex Assault | By Lisa W Foderaro | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/mayor-financing-campaign-to-end-party-primaries.html | Mayor Financing Campaign to End Party Primaries | By Jonathan P Hicks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/memo-to-post-s-editorial-page-it-isn-t-over-until-it-s-over.html | Memo to Posts Editorial Page It Isnt Over Until Its Over | By Jacques Steinberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/on-soggy-day-after-assessing-flood-damage.html | On Soggy Day After Assessing Flood Damage | By Alan Feuer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/political-memo-a-wary-mrs-clinton-runs-a-perpetual-race.html | Political Memo A Wary Mrs Clinton Runs a Perpetual Race | By Raymond Hernandez | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/trading-firm-pursues-return-to-downtown.html | Trading Firm Pursues Return To Downtown | By Charles V Bagli | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/with-a-series-yet-to-come-no-rest-for-the-bleary.html | With a Series Yet to Come No Rest for the Bleary | By Michael Brick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/nyregion/woman-who-took-children-to-mayor-for-sex-gets-10-years.html | Woman Who Took Children to Mayor for Sex Gets 10 Years | By Alison Leigh Cowan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/a-fair-fight-in-the-philippines.html | A Fair Fight in the Philippines | By Brett M Decker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/editorial-observer-new-york-s-native-american-casino-contributes-but-not-tax.html | Editorial Observer New Yorks Native American Casino Contributes but Not to Tax Rolls | By Eleanor Randolph | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/ready-for-game-8.html | Ready for Game 8 | By John Kenney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/the-daily-death-defying-commute.html | The Daily DeathDefying Commute | By Kevin Baker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/the-good-the-bad-the-ugly.html | The Good The Bad The Ugly | By David Brooks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/opinion/walking-it-off.html | Walking It Off | By Bob Greene | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/baseball-after-7-game-thriller-yankees-prepare-for-encore.html | BASEBALL After 7Game Thriller Yankees Prepare for Encore | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/baseball-baseball-analysis-a-euphoric-rivera-says-he-ll-be-ready.html | BASEBALL Baseball Analysis A Euphoric Rivera Says Hell Be Ready | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/baseball-notebook-lowell-an-ex-yankee-still-wonders-what-if.html | BASEBALL NOTEBOOK Lowell an ExYankee Still Wonders What If | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/baseball-pierre-is-the-marlins-one-man-hit-and-run.html | BASEBALL Pierre Is the Marlins OneMan Hit and Run | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/basketball-nets-smile-in-looking-back-at-trade-with-a-big-payoff.html | BASKETBALL Nets Smile in Looking Back At Trade With a Big Payoff | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/basketball-williams-starts-over-at-carolina.html | BASKETBALL Williams Starts Over at Carolina | By Viv Bernstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/college-football-kickoff-today-s-top-matchups.html | College Football  Kickoff TODAYS TOP MATCHUPS | By Fred Bierman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/college-football-pitt-receiver-finds-solace-on-field.html | COLLEGE FOOTBALL Pitt Receiver Finds Solace on Field | By Clifton Brown | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/horse-racing-suffolk-and-nassau-otb-system-failures-investigated.html | HORSE RACING Suffolk and Nassau OTB System Failures Investigated | By Joe Drape | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/nfl-responds-to-track-s-drug-scandal.html | NFL Responds to Tracks Drug Scandal | By Mike Freeman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/olympics-usa-track-and-field-is-criticized.html | OLYMPICS USA Track and Field Is Criticized | By Frank Litsky | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/pro-football-injured-chrebet-to-miss-texans-game.html | PRO FOOTBALL Injured Chrebet to Miss Texans Game | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/pro-football-the-giants-eagles-duel-is-devalued.html | PRO FOOTBALL The GiantsEagles Duel Is Devalued | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/scouting-report-florida-vs-yankees.html | SCOUTING REPORT Florida vs Yankees | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/sports-of-the-times-red-sox-cursed-themselves.html | Sports Of The Times Red Sox Cursed Themselves | By Harvey Araton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/sports-of-the-times-what-just-ended-was-not-the-end.html | Sports Of The Times What Just Ended Was Not the End | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/the-boston-globe-city-s-pain-will-last-but-manager-won-t.html | The Boston Globe Citys Pain Will Last but Manager Wont | By Bob Ryan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/sports/triathlon-winner-who-didn-t-finish-first.html | TRIATHLON Winner Who Didnt Finish First | By Vincent M Mallozzi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/6-dead-in-chicago-high-rise-fire.html | 6 Dead in Chicago HighRise Fire | By Jo Napolitano | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/battle-lines-already-forming-against-a-bush-court-selection.html | Battle Lines Already Forming Against a Bush Court Selection | By Neil A Lewis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/court-papers-show-charges-that-group-aided-terrorists.html | Court Papers Show Charges That Group Aided Terrorists | By Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/deadline-missed-congress-is-still-optimistic-on-prescription-bill.html | Deadline Missed Congress Is Still Optimistic on Prescription Bill | By Robert Pear | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/foes-of-idle-hands-amish-seek-an-exemption-from-a-child-labor-law.html | Foes of Idle Hands Amish Seek an Exemption From a Child Labor Law | By Steven Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/for-marlins-bandwagon-fills-up-fast.html | For Marlins Bandwagon Fills Up Fast | By Abby Goodnough | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/in-a-state-once-his-gephardt-labors-hard.html | In a State Once His Gephardt Labors Hard | By Rachel L Swarns | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/its-high-hopes-dashed-boston-reels-as-the-archenemy-triumphs-again.html | Its High Hopes Dashed Boston Reels as the Archenemy Triumphs Again | By Pam Belluck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/lieberman-heckled-during-speech-to-arab-american-group.html | Lieberman Heckled During Speech to ArabAmerican Group | By Edward Wyatt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/national-briefing-midwest-illinois-new-trials-for-convicts.html | National Briefing  Midwest Illinois New Trials For Convicts | By Jo Napolitano NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/national-briefing-new-england-massachusetts-parole-in-child-molestation-case.html | National Briefing  New England Massachusetts Parole In Child Molestation Case | By Katie Zezima NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/national-briefing-new-england-massachusetts-ruling-in-terror-case.html | National Briefing  New England Massachusetts Ruling In Terror Case | By Katie Zezima NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/national-briefing-south-georgia-hunters-64-gators-0.html | National Briefing  South Georgia Hunters 64 Gators 0 | By Ariel Hart NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/national-briefing-south-north-carolina-a-case-against-free-trade.html | National Briefing  South North Carolina A Case Against Free Trade | By Ariel Hart NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/national-briefing-washington-more-sludge-as-fertilizer.html | National Briefing  Washington More Sludge As Fertilizer | By John Files NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/religion-journal-where-victims-of-the-clergy-to-talk-it-out.html | Religion Journal Where Victims of the Clergy Try to Talk It Out | By Katie Zezima | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/report-on-blackout-is-promised-within-weeks.html | Report on Blackout Is Promised Within Weeks | By Matthew L Wald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/search-of-planes-ordered-after-security-breaches.html | Search of Planes Ordered After Security Breaches | By Philip Shenon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/sniper-jury-is-empaneled-arguments-start-on-monday.html | Sniper Jury Is Empaneled Arguments Start on Monday | By James Dao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/us/joins-request-to-delay-a-capital-case.html | US Joins Request to Delay a Capital Case | By Adam Liptak | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/world/asian-leaders-find-china-a-more-cordial-neighbor.html | Asian Leaders Find China A More Cordial Neighbor | By Jane Perlez | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/world/ben-metcalfe-the-founder-of-greenpeace-is-dead-at-83.html | Ben Metcalfe the Founder of Greenpeace Is Dead at 83 | By Wolfgang Saxon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/world/bolivian-leader-resigns-and-his-vice-president-steps-in.html | Bolivian Leader Resigns and His Vice President Steps In | By Larry Rohter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/world/bush-thanks-japan-for-iraq-aid-no-accord-on-currency.html | Bush Thanks Japan for Iraq Aid No Accord on Currency | By David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/world/europe-weighs-joint-defense-with-a-nod-to-us-concerns.html | Europe Weighs Joint Defense With a Nod to US Concerns | By John Tagliabue | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-18 | https://www.nytimes.com/2003/10/18/world/german-parliament-votes-to-cut-welfare-benefits-and-taxes.html | German Parliament Votes to Cut Welfare Benefits and Taxes | By Richard Bernstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/world/sharon-appears-to-pull-back-on-threat-to-expel-arafat.html | Sharon Appears to Pull Back on Threat to Expel Arafat | By James Bennet | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/world/struggle-for-iraq-casualties-clash-with-shiites-bomb-attack-leave-4-gi-s-dead.html | THE STRUGGLE FOR IRAQ CASUALTIES Clash With Shiites And Bomb Attack Leave 4 GIs Dead | By Joel Brinkley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/world/struggle-for-iraq-occupation-lawmakers-back-request-bush-for-iraq.html | THE STRUGGLE FOR IRAQ THE OCCUPATION LAWMAKERS BACK REQUEST BY BUSH ON FUNDS FOR IRAQ | By David Firestone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/world/struggle-for-iraq-politics-instead-of-dialogue-bush-gives-senators-bottom-line.html | THE STRUGGLE FOR IRAQ POLITICS Instead of Dialogue Bush Gives Senators Bottom Line | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/world/the-saturday-profile-aiming-at-judicial-targets-all-over-the-world.html | THE SATURDAY PROFILE Aiming at Judicial Targets All Over the World | By Craig S Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/world/the-struggle-for-iraq-pentagon-us-general-apologizes-for-remarks-about-islam.html | THE STRUGGLE FOR IRAQ PENTAGON US General Apologizes For Remarks About Islam | By Douglas Jehl | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/world/world-briefing-asia-india-us-terms-gangster-a-terrorist.html | World Briefing  Asia India US Terms Gangster A Terrorist | By Amy Waldman NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/world/world-briefing-asia-vietnam-first-donation-of-food-aid.html | World Briefing  Asia Vietnam First Donation Of Food Aid | By Elizabeth Becker NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-18 | https://www.nytimes.com/2003/10/18/world/world-briefing-europe-azerbaijan-opposition-under-fire.html | World Briefing  Europe Azerbaijan Opposition Under Fire | By Seth Mydans NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/architecture-the-nashers-keep-it-close-to-home.html | ARTARCHITECTURE The Nashers Keep It Close to Home | By Grace Glueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/art-the-snapshot-aesthetic-goes-to-high-school.html | ART The Snapshot Aesthetic Goes to High School | By Philip Gefter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/art-turning-her-camera-on-their-backs.html | ART Turning Her Camera on Their Backs | By Ginger Danto | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/dance-a-crash-course-in-slithering-and-sliding.html | DANCE A Crash Course In Slithering And Sliding | By Roslyn Sulcas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/music-high-notes-wedding-music-that-s-worth-listening-to-for-a-change.html | MUSIC HIGH NOTES Wedding Music Thats Worth Listening To For a Change | By Jeremy Eichler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/music-new-york-rock-s-hangover.html | MUSIC New York Rocks Hangover | By Jon Pareles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/music-playlist-madonna-and-britney-chapter-2.html | MUSIC PLAYLIST Madonna and Britney Chapter 2 | By Jon Pareles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/music-theres-nothing-overnight-about-this-tenor-s-success.html | MUSIC Theres Nothing Overnight About This Tenors Success | By Anthony Tommasini | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/music-tuning-up-feldman-s-string-quartet-no-2-poetic-extremist-his-most-extreme.html | MUSIC TUNING UPFELDMANS STRING QUARTET NO 2 A Poetic Extremist at His Most Extreme | By John Rockwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/recordings-bernstein-blue-notes-and-all.html | RECORDINGS Bernstein Blue Notes and All | By Anthony Tommasini | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | https://www.nytimes.com/2003/10/19/television-reruns-it-s-a-bird-it-s-a-plane-it-s-a-really-perky-nun.html | TELEVISION RERUNS Its a Bird Its a Plane Its   a Really Perky Nun | By Emily Nussbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/television-respect-and-20-million-thank-you-csi.html | TELEVISION Respect and 20 Million Thank You CSI | By Bernard Weinraub | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/arts/the-rush-of-the-new-rat-pack.html | The Rush Of the New Rat Pack | By Frank Rich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/automobiles/what-s-new-with-toyota-s-scion-youth-must-be-served.html | Whats New With Toyotas Scion Youth Must Be Served | By Dan Lienert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/automobiles/what-s-old-grand-ma-is-a-mercury-with-senior-appeal.html | Whats Old Grand Ma Is a Mercury With Senior Appeal | By Phil Patton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/attention-must-be-paid.html | Attention Must Be Paid | By James Campbell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/bad-loans-are-bad.html | Bad Loans Are Bad | By Noam Scheiber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/bar-talk.html | Bar Talk | By Robert R Harris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/books-in-brief-nonfiction-625310.html | BOOKS IN BRIEF NONFICTION | By Allen D Boyer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/books-in-brief-nonfiction-625329.html | BOOKS IN BRIEF NONFICTION | By David D Kirkpatrick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/books-in-brief-nonfiction-625337.html | BOOKS IN BRIEF NONFICTION | By Elsa Dixler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/books-in-brief-nonfiction-625345.html | BOOKS IN BRIEF NONFICTION | By Christina Cho | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/books-in-brief-nonfiction-625353.html | BOOKS IN BRIEF NONFICTION | By Richard Simon Chang | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/books-in-brief-nonfiction-they-didn-t-do-it.html | BOOKS IN BRIEF NONFICTION They Didnt Do It | By Jake Miller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/children-s-books-625191.html | CHILDRENS BOOKS | By Susan Marie Swanson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/children-s-books-625213.html | CHILDRENS BOOKS | By Tina Kelley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/children-s-books-625221.html | CHILDRENS BOOKS | By Jane Margolies | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/children-s-books-625230.html | CHILDRENS BOOKS | By Daniel B Schneider | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/children-s-books-with-rabbi-solomon-kung-fu-master.html | CHILDRENS BOOKS With Rabbi Solomon Kung Fu Master | By Campbell Robertson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/crime-607916.html | CRIME | By Marilyn Stasio | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/eight-million-reasons.html | Eight Million Reasons | By Luc Sante | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/he-that-will-not-worke-shall-not-eate.html | He That Will Not Worke Shall Not Eate | By Caleb Crain | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/human-rights-watch.html | Human Rights Watch | By Belinda Cooper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/kill-bill.html | Kill Bill | By Todd S Purdum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/music-opera-divas-on-the-stage-and-on-the-page.html | MUSIC Opera Divas On the Stage And on the Page | By Anne Midgette | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/new-noteworthy-paperbacks-625477.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/of-man-s-first-disobedience-and-so-on.html | Of Mans First Disobedience and So On | By Phyllis Trible | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/please-allow-us-to-introduce-ourselves.html | Please Allow Us to Introduce Ourselves | By Joe Queenan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/rule-no-1-get-off-the-couch.html | Rule No 1 Get Off the Couch | By Emily Eakin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/scientific-american.html | Scientific American | By John Tyler Bonner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/sleepless-in-cincinnati.html | Sleepless in Cincinnati | By James R Kincaid | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/survival-of-the-meanest.html | Survival of the Meanest | By Lisa Dierbeck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/the-avenger.html | The Avenger | By Jonathan Miles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/the-beagle-has-landed.html | The Beagle Has Landed | By Sara Wheeler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/the-last-word-spooked.html | THE LAST WORD Spooked | By Laura Miller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/the-panic-state.html | The Panic State | By Stephanie Zacharek | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/there-s-no-place-that-s-home.html | Theres No Place Thats Home | By Rand Richards Cooper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/tragedy-and-farce-in-the-age-of-ikea.html | Tragedy and Farce in the Age of Ikea | By Claire Dederer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/books/zero-at-the-bone.html | Zero at the Bone | By Emily Barton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/birth-announcement-for-a-138-year-old.html | Birth Announcement For a 138YearOld | By Lauren ColemanLochner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/business-people-meetings-too-long-try-thinking-on-your-feet.html | Business People Meetings Too Long Try Thinking On Your Feet | By Francine Parnes | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/business-people-sit-downs-yes-swimming-no.html | Business People Sit Downs Yes Swimming No | By Melinda Ligos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/business-people-stewardess-i-see-a-ceo-in-8b.html | Business People Stewardess I See A CEO in 8B | By Francine Parnes | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/business-people-the-parent-as-atm.html | Business People The Parent as ATM | By Melinda Ligos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/business-survivor-meets-millionaire-and-a-show-is-born.html | Business Survivor Meets Millionaire and a Show Is Born | By Abby Ellin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/databank-stocks-leap-forward-then-slide-back.html | DataBank Stocks Leap Forward Then Slide Back | By Kenneth N Gilpin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/economic-view-spotted-evidence-that-tax-cut-worked.html | ECONOMIC VIEW Spotted Evidence That Tax Cut Worked | By Edmund L Andrews | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/executive-life-the-boss-expecting-guests.html | EXECUTIVE LIFE THE BOSS Expecting Guests | By Stevan Porter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/executive-life-when-a-reference-is-a-tool-for-snooping.html | Executive Life When a Reference Is a Tool for Snooping | By Marci Alboher Nusbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/investing-famous-brands-can-bring-benefit-or-a-backlash.html | Investing Famous Brands Can Bring Benefit or a Backlash | By Conrad De Aenlle | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/investing-with-thomas-m-perkins-janus-mid-cap-value.html | INVESTING WITH Thomas M Perkins Janus Mid Cap Value | By Carole Gould | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/market-insight-is-there-still-growth-on-these-menus.html | MARKET INSIGHT Is There Still Growth On These Menus | By Kenneth N Gilpin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/market-watch-fawning-analysts-betray-investors.html | MARKET WATCH Fawning Analysts Betray Investors | By Gretchen Morgenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/money-medicine-an-illusion-of-health-insurance.html | MONEY  MEDICINE An Illusion of Health Insurance | By Michelle Andrews | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/on-the-shelf-first-the-dilemma-now-the-solution.html | ON THE SHELF First the Dilemma Now the Solution | By Fred Andrews | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/personal-business-from-beaches-to-cities-efforts-to-serve-disabled-travelers.html | Personal Business From Beaches to Cities Efforts to Serve Disabled Travelers | By Lynnley Browning | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/private-sector-going-beyond-mere-convenience.html | Private Sector Going Beyond Mere Convenience | By Bernard Simon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/strategies-the-market-crash-of-87-rare-but-hardly-unique.html | STRATEGIES The Market Crash of 87  Rare but Hardly Unique | By Mark Hulbert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/the-fall-of-a-wall-street-ward-boss.html | The Fall of a Wall Street Ward Boss | By Gretchen Morgenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/the-revolution-is-coming-eventually.html | The Revolution Is Coming Eventually | By Katie Hafner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/the-right-thing-do-errant-executives-deserve-a-second-chance.html | THE RIGHT THING Do Errant Executives Deserve a Second Chance | By Jeffrey L Seglin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/jobs/home-front-a-family-problem-prompts-a-career.html | HOME FRONT A Family Problem Prompts a Career | By Abby Ellin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/food-bombshells.html | FOOD Bombshells | By Jonathan Reynolds | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/footnotes-698717.html | FOOTNOTES | By Ss Fair | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/lives-two-lives-to-give.html | LIVES Two Lives to Give | By Hope Reeves | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/washington-goes-to-mississippi.html | Mr Washington Goes to Mississippi | By Nicholas Dawidoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/style-pretty-in-punk.html | STYLE Pretty In Punk | By S S Fair | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/the-last-emperor.html | The Last Emperor | By Peter Maass | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/the-sobering-life-of-robert-downey-jr.html | The Sobering Life of Robert Downey Jr | By Mim Udovitch | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/the-way-we-live-now-10-19-03-diagnosis-back-pain-mottled-vertebrae-anxiety.html | THE WAY WE LIVE NOW 101903 DIAGNOSIS  Back pain  Mottled vertebrae Anxiety | By Lisa Sanders Md | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/the-way-we-live-now-10-19-03-encounter-streets-smarts.html | THE WAY WE LIVE NOW 101903 ENCOUNTER Streets Smarts | By Chuck Klosterman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/the-way-we-live-now-10-19-03-on-language-flagellum-dei.html | THE WAY WE LIVE NOW 101903 ON LANGUAGE Flagellum Dei | By William Safire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/the-way-we-live-now-10-19-03-questions-for-danielle-steel-rewriting-her-life.html | THE WAY WE LIVE NOW 101903 QUESTIONS FOR DANIELLE STEEL Rewriting Her Life | By Deborah Solomon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/the-ethicist-sneaking-in-guests.html | THE WAY WE LIVE NOW 101903 THE ETHICIST Sneaking In Guests | By Randy Cohen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/the-way-we-live-now-10-19-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 101903 What They Were Thinking | By Catherine Saint Louis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/magazine/the-way-we-live-now-10-19-03-wild-thing.html | THE WAY WE LIVE NOW 101903 Wild Thing | By Charles Siebert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/movies/film-authors-of-their-own-demise-gwyneth-s-degree-in-plathology.html | FILM Authors of Their Own Demise Gwyneths Degree In Plathology | By Charles McGrath | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/movies/film-authors-of-their-own-demise-the-real-star-of-stephen-glass-s-movie.html | FILM Authors of Their Own Demise The Real Star of Stephen Glasss Movie | By David Carr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/movies/film-why-did-they-go-on-a-killing-spree-you-figure-it-out.html | FILM Why Did They Go On a Killing Spree You Figure It Out | By Karen Durbin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/a-british-import-at-the-shubert.html | A British Import at the Shubert | By David Cote | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/a-choice-thats-close-to-home.html | A Choice Thats Close to Home | By Barbara Whitaker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/a-fill-up-a-6-pack-and-a-toy-truck.html | A FillUp a 6Pack and a Toy Truck | By Stacy Albin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/a-road-by-any-other-name.html | A Road By Any Other Name | By Betsy Wittemann | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/a-trove-of-treasures-in-a-barn.html | A Trove Of Treasures In a Barn | By Michelle Falkenstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/a-world-surrounded-by-numbers.html | A World Surrounded by Numbers | By Benjamin Genocchio | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/art-reviews-photos-that-grip-and-send-a-message.html | ART REVIEWS Photos That Grip And Send A Message | By D Dominick Lombardi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/art-twists-on-tradition-in-photography-shows.html | ART Twists on Tradition In Photography Shows | By Helen A Harrison | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/as-daughters-grow-up-how-to-s-for-mothers.html | As Daughters Grow Up HowTos for Mothers | By Jessica Mintz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/by-the-way-piecing-together-a-network-of-quilters.html | BY THE WAY Piecing Together a Network of Quilters | By Christine Contillo | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/chess-kasparov-shines-in-greece-fierce-and-dizzying-as-ever.html | CHESS Kasparov Shines in Greece Fierce and Dizzying as Ever | By Robert Byrne | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/city-pension-fund-is-venturing-into-real-estate.html | City Pension Fund Is Venturing Into Real Estate | By Joseph P Fried | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/citypeople-gliding-along-and-gathering-a-citys-castoffs.html | CITYPEOPLE Gliding Along And Gathering A Citys Castoffs | By Jocko Weyland | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/citypeople-the-amazing-zelda.html | CITYPEOPLE The Amazing Zelda | By Steve Kurutz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/communities-cuts-in-funds-threaten-to-shut-a-program-aiding-hispanics.html | COMMUNITIES Cuts in Funds Threaten to Shut A Program Aiding Hispanics | By Nancy Haggerty | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/coping-pondering-a-stunning-view-now-with-traces-of-a-new-tragedy.html | COPING Pondering A Stunning View Now With Traces Of a New Tragedy | By Anemona Hartocollis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/county-lines-for-a-start-there-are-the-kids.html | COUNTY LINES For a Start There Are the Kids | By Marek Fuchs | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/creating-a-political-party-from-scratch.html | Creating a Political Party From Scratch | By Gail Braccidiferro | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/cuttings-keeping-plants-a-step-ahead-of-the-frost.html | CUTTINGS Keeping Plants a Step Ahead of the Frost | By Tovah Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/cuttings-saving-your-plants-from-cold-weather.html | CUTTINGS Saving Your Plants From Cold Weather | By Tovah Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/daily-choice-turned-deadly-children-left-on-their-own.html | Daily Choice Turned Deadly Children Left on Their Own | By Nina Bernstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/dining-out-an-asian-trek.html | DINING OUT An Asian Trek | By Karla Cook | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/dining-out-in-the-tuscan-groove-in-cold-spring.html | DINING OUT In the Tuscan Groove in Cold Spring | By Alice Gabriel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/dining-out-steakhouse-with-water-view.html | DINING OUT Steakhouse With Water View | By Joanne Starkey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/dining-traditional-steak-in-a-trendy-setting.html | DINING Traditional Steak in a Trendy Setting | By Stephanie Lyness | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/ferry-s-speed-look-out-a-window-and-guess-with-no-gauge-pilots-rely-landmarks-tell-them.html | Ferrys Speed Look Out a Window and Guess With No Gauge Pilots Rely on Landmarks to Tell Them When to Slow Down | By Mike McIntire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/film-native-americans-to-star-in-the-hamptons.html | FILM Native Americans to Star in the Hamptons | By Julia C Mead | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/finances-for-a-library-a-new-status.html | FINANCES For a Library A New Status | By Christopher West Davis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/flocking-to-a-park-by-air-and-by-foot.html | Flocking To a Park By Air And by Foot | By Elin Schoen Brockman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/from-yuck-to-mmmmmmm.html | From Yuck to Mmmmmm | By Vivian S Toy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/fyi-745570.html | FYI | By George Robinson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/gauging-the-swing-vote-in-suffolk-races.html | Gauging the Swing Vote in Suffolk Races | By Julia C Mead | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/holding-their-ground.html | Holding Their Ground | By Debra Galant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/house-to-house-and-the-prize-the-legislature.html | House to House And the Prize The Legislature | By John Rather | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-brief-disabled-rights-group-sues-long-beach-on-access.html | IN BRIEF DisabledRights Group Sues Long Beach on Access | By Donna Kutt Nahas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-brief-parrish-to-expand-to-southampton-college.html | IN BRIEF Parrish to Expand To Southampton College | By John Rather | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-brief-restraining-order-fails-on-building-on-preserve.html | IN BRIEF Restraining Order Fails On Building on Preserve | By Barbara Gerbasi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-brief-vanderbilt-auto-race-to-be-marked-next-year.html | IN BRIEF Vanderbilt Auto Race To Be Marked Next Year | By Bruce Lambert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-business-center-for-family-activities-proposed-for-white-plains.html | IN BUSINESS Center for Family Activities Proposed for White Plains | By Elsa Brenner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-business-new-home-for-town-of-greenburgh.html | IN BUSINESS New Home for Town Of Greenburgh | By Barbara Whitaker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-business-not-only-a-birthday-but-also-a-spot-on-tv.html | IN BUSINESS Not Only a Birthday But Also a Spot on TV | By Barbara Whitaker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-business-where-they-can-dress-like-their-heroes.html | IN BUSINESS Where They Can Dress Like Their Heroes | By Merri Rosenberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-business-who-s-smiling-now.html | IN BUSINESS Whos Smiling Now | By Barbara Whitaker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-person-exploring-the-bounty-of-countys-past.html | IN PERSON Exploring the Bounty of Countys Past | By Kate Stone Lombardi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-person-the-democrats-fairy-godmother.html | IN PERSON The Democrats Fairy Godmother | By Robin Stein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/in-the-schools-a-night-for-parents-and-teachers-to-share.html | IN THE SCHOOLS A Night for Parents And Teachers to Share | By Merri Rosenberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/james-r-lawson-84-dies-tamed-the-mighty-carillon.html | James R Lawson 84 Dies Tamed the Mighty Carillon | By Douglas Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/jersey-some-stories-are-so-jarring-they-don-t-go-away.html | JERSEY Some Stories Are So Jarring They Dont Go Away | By Fran Schumer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/jerseyana-expanding-the-mind-with-yogi.html | JERSEYANA Expanding the Mind With Yogi | By Allen Barra | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/jfk-project-would-reopen-famed-terminal.html | JFK Project Would Reopen Famed Terminal | By Corey Kilgannon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/lawsuit-challenges-police-integrity-in-account-of-99-killing.html | Lawsuit Challenges Police Integrity in Account of 99 Killing | By Shaila K Dewan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/li-work-two-groups-chart-the-island-s-economic-future.html | LIWORK Two Groups Chart the Islands Economic Future | By Warren Strugatch | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/long-island-journal-leading-the-way-for-the-50-plus-crowd.html | LONG ISLAND JOURNAL Leading the Way for the 50Plus Crowd | By Marcelle S Fischler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/long-island-vines-borghese-all-the-way.html | LONG ISLAND VINES Borghese All the Way | By Howard G Goldberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/made-in-connecticut-pez-is-in-orange-but-please-don-t-call.html | MADE IN CONNECTICUT Pez Is in Orange But Please Dont Call | By Leah Nathans Spiro | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/marie-marcus-89-jazz-pianist-and-fats-waller-protege.html | Marie Marcus 89 Jazz Pianist and Fats Waller Protge | By Douglas Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/neighborhood-report-brooklyn-heights-let-wind-crack-leaves-fall-creamsicles-are.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Let the Wind Crack and Leaves Fall Creamsicles Are Always in Season | By Jake Mooney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/neighborhood-report-co-op-city-to-make-the-sale-first-fix-the-roof.html | NEIGHBORHOOD REPORT COOP CITY To Make The Sale First Fix The Roof | By Seth Kugel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/neighborhood-report-downtown-brooklyn-for-building-shadows-brief-but-shining.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN For a Building in Shadows A Brief But Shining Moment | By Tara Bahrampour | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/neighborhood-report-eastchester-carrion-closes-a-door-but-it-won-t-stay-shut.html | NEIGHBORHOOD REPORT EASTCHESTER Carrin Closes a Door but It Wont Stay Shut | By Seth Kugel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/neighborhood-report-greenwich-village-the-poe-house-and-its-mask-of-red-bricks.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE The Poe House And Its Mask Of Red Bricks | By Denny Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/neighborhood-report-homecrest-house-prayer-unexpected-wave-vandalism.html | NEIGHBORHOOD REPORT HOMECREST In a House of Prayer an Unexpected Wave of Vandalism | By Tara Bahrampour | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/neighborhood-report-staten-island-ferry-aboard-that-most-mellow-of-mass-transit.html | NEIGHBORHOOD REPORT STATEN ISLAND FERRY Aboard That Most Mellow of Mass Transit | By Jim OGrady | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/neighborhood-report-washington-heights-salvadoran-renaissance-dominican-streets.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS A Salvadoran Renaissance On Dominican Streets | By Seth Kugel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/nyu-student-badly-injured-when-she-falls-from-window.html | NYU Student Badly Injured When She Falls From Window | By Thomas J Lueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/on-politics-democrats-pour-money-into-television-ads.html | ON POLITICS Democrats Pour Money Into Television Ads | By Laura Mansnerus | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/our-towns-harmony-in-a-diverse-county-perhaps-lost-in-translation.html | Our Towns Harmony in a Diverse County Perhaps Lost in Translation | By Richard Lezin Jones | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/out-of-order-my-town-the-way-it-used-to-be.html | OUT OF ORDER My Town the Way It Used to Be | By Roger Mummert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/outdoors-the-bright-side-of-a-wet-summer.html | OUTDOORS The Bright Side of a Wet Summer | By Robert Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/quick-bite-hoboken-and-don-t-forget-the-dessert.html | QUICK BITEHoboken   And Dont Forget the Dessert | By Jack Silbert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/report-cites-security-flaws-at-plum-island.html | Report Cites Security Flaws at Plum Island | By Daniel J Wakin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/road-and-rail-tollways-are-driving-motorists-to-think.html | ROAD AND RAIL Tollways Are Driving Motorists to Think | By Robert Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/skateboarding-heaven.html | Skateboarding Heaven | By Abigail Sullivan Moore | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/soapbox-if-it-weren-t-for-that-lizard.html | SOAPBOX If It Weren't for That Lizard | By Aaron E Katz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/soapbox-make-money-while-the-sun-shines.html | SOAPBOX Make Money While the Sun Shines | By James J Florio | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/southampton-s-swedes-soccer-powers.html | Southamptons Swedes Soccer Powers | By Peter C Beller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/the-guardians-of-handicapped-parking.html | The Guardians of Handicapped Parking | By Wendy Aron | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/the-guide-756300.html | THE GUIDE | By Barbara Delatiner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/the-guide-760412.html | THE GUIDE | By Eleanor Charles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/the-law-in-new-jersey-rogue-lawyers-are-on-the-rise.html | THE LAW In New Jersey Rogue Lawyers Are on the Rise | By John Sullivan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/the-new-toxic-site-cleanup-agent-a-bacterium-that-gobbles-up-poison.html | The New ToxicSite Cleanup Agent A Bacterium That Gobbles Up Poison | By Jonathan Miller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/the-two-worlds-of-justin-moore.html | The Two Worlds Of Justin Moore | By Laurel Gross | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/theater-review-a-family-s-in-turmoil-and-so-is-the-river.html | THEATER REVIEW A Familys in Turmoil And So Is the River | By Naomi Siegel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/theater-review-when-these-two-talk-even-to-themselves-listen-up.html | THEATER REVIEW When These Two Talk Even to Themselves Listen Up | By Alvin Klein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/trying-to-link-three-trails.html | Trying to Link Three Trails | By Georgina Gustin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/up-front-worth-noting-looking-for-love-in-all-the-wrong-places.html | UP FRONT WORTH NOTING Looking for Love In All the Wrong Places | By Robert Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/up-front-worth-noting-otherwise-mrs-lincoln-how-was-the-show.html | UP FRONT WORTH NOTING Otherwise Mrs Lincoln How Was the Show | By Robert Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/up-front-worth-noting-timothy-leary-would-be-proud.html | UP FRONT WORTH NOTING Timothy Leary Would be Proud | By Robert Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/urban-studies-longing-fierce-if-fleeting-attachments.html | URBAN STUDIESLONGING Fierce if Fleeting Attachments | By Jennifer Steinhauer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/urban-tactics-the-city-as-muse.html | URBAN TACTICS The City as Muse | By Erika Kinetz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/wine-under-20-for-sippers-and-crooners.html | WINE UNDER 20 For Sippers and Crooners | By Howard G Goldberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/worth-noting-a-sleep-study-group-for-newtown-schools-presents-its-findings.html | WORTH NOTING A Sleep Study Group For Newtown Schools Presents Its Findings | By Nancy Doniger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/worth-noting-after-low-test-scores-bridgeport-s-public-schools-looks-set-up.html | WORTH NOTING After Low Test Scores Bridgeports Public Schools Looks to Set Up Tutoring | By Jeff Holtz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/worth-noting-gas-leak-juice-plant-leads-evacuation-residents-ellington.html | WORTH NOTING Gas Leak at Juice Plant Leads to Evacuation Of Residents in Ellington | By Jeff Holtz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/worth-noting-stamford-s-palace-theater-show-off-renovation-with-gala-performance.html | WORTH NOTING Stamfords Palace Theater To Show Off Renovation With a Gala Performance | By Lisa Pierce | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/nyregion/worth-noting-uconn-vs-acc-round-2-this-time-lawsuit-against-boston-college.html | WORTH NOTING UConn vs ACC Round 2 This Time the Lawsuit Is Against Boston College | By Jeff Holtz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/yes-a-president-beats-a-king.html | Yes a President Beats a King | By Marianne Rohrlich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/america-must-let-iraq-rebuild-itself.html | America Must Let Iraq Rebuild Itself | By Iyad Alawi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/courageous-arab-thinkers.html | Courageous Arab Thinkers | By Thomas L Friedman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/losing-a-church-keeping-the-faith.html | Losing A Church Keeping the Faith | By Andrew Sullivan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/opinion/woody-s-starbust-memories.html | Woodys Starbust Memories | By Maureen Dowd | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/commercial-property-tribeca-neighbors-object-to-towers-emergency-equipment.html | Commercial PropertyTriBeCa Neighbors Object to Towers Emergency Equipment | By John Holusha | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/habitats-west-85th-street-after-a-tough-breakup-an-east-sider-goes-west.html | HabitatsWest 85th Street After a Tough Breakup An East Sider Goes West | By Penelope Green | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/if-you-re-thinking-of-living-in-astoria-accessible-affordable-and-highly-diverse.html | If Youre Thinking of Living InAstoria Accessible Affordable and Highly Diverse | By Nancy Beth Jackson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/in-the-region-connecticut-870-million-development-under-way-in-hartford.html | In the RegionConnecticut 870 Million Development Under Way in Hartford | By Eleanor Charles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/in-the-region-long-island-two-more-business-incubators-are-in-the-works.html | In the RegionLong Island Two More Business Incubators Are in the Works | By Carole Paquette | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/in-the-region-new-jersey-after-losing-fbi-newark-office-building-revamps.html | In the RegionNew Jersey After Losing FBI Newark Office Building Revamps | By Antoinette Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/postings-condominium-apartments-48-laight-street-historic-district-modern.html | POSTINGS Condominium Apartments at 48 Laight Street In a Historic District A Modern Building Is Designed to Fit In | By Rachelle Garbarine | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/softer-rents-but-the-hunt-is-still-hard.html | Softer Rents but the Hunt Is Still Hard | By Josh Barbanel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/streetscapes-73rd-street-between-columbus-amsterdam-avenues-1880-s-west-side.html | Streetscapes73rd Street Between Columbus and Amsterdam Avenues An 1880s West Side Block With Many Changes | By Christopher Gray | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/realestate/your-home-contracting-for-home-renovations.html | YOUR HOME Contracting For Home Renovations | By Jay Romano | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball-analysis-misplay-serves-as-rude-awakening-for-yawning-yanks.html | Baseball Analysis Misplay Serves as Rude Awakening for Yawning Yanks | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball-debatable-silly-shameful-or-sublime.html | BASEBALL Debatable Silly Shameful or Sublime | Articles by Dave Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball-giambi-s-hitting-woes-hamstring-yankees.html | BASEBALL Giambis Hitting Woes Hamstring Yankees | By Dave Caldwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball-marlins-are-off-and-running-as-yanks-fall-flat.html | BASEBALL Marlins Are Off and Running as Yanks Fall Flat | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball-notebook-pettitte-in-game-2-is-yanks-tradition.html | BASEBALL NOTEBOOK Pettitte In Game 2 Is Yanks Tradition | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball-notebook-yanks-add-hammond-to-roster.html | BASEBALL NOTEBOOK Yanks Add Hammond to Roster | By Dave Caldwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball-ten-greatest-moments-in-series-history.html | BASEBALL Ten Greatest Moments In Series History | Articles by Dave Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/baseball-willis-confuses-yanks-and-delights-marlins.html | BASEBALL Willis Confuses Yanks And Delights Marlins | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/college-football-after-columbia-scores-first-penn-takes-control.html | COLLEGE FOOTBALL After Columbia Scores First Penn Takes Control | By Brandon Lilly | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/college-football-day-of-firsts-for-7-0-monmouth.html | COLLEGE FOOTBALL Day of Firsts for 70 Monmouth | By Elliott Denman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/college-football-second-half-all-rutgers-but-hole-is-too-deep.html | COLLEGE FOOTBALL Second Half All Rutgers But Hole Is Too Deep | By Bill Finley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/college-football-usc-offense-covers-lot-of-ground-vs-irish.html | COLLEGE FOOTBALL USC Offense Covers Lot of Ground vs Irish | By David Picker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/hockey-dunham-saves-struggling-rangers.html | HOCKEY Dunham Saves Struggling Rangers | By Jason Diamos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/nfl-matchups-week-7.html | NFL Matchups  Week 7 | By Thomas George | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/olympics-german-olympic-bid-has-sour-note.html | OLYMPICS German Olympic Bid Has Sour Note | By Desmond Butler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/olympics-some-blocs-lose-votes-in-usoc-board-plan.html | OLYMPICS Some Blocs Lose Votes In USOC Board Plan | By Frank Litsky | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/outdoors-from-england-fishing-s-international-man-of-mystery.html | OUTDOORS From England Fishings International Man of Mystery | By James Prosek | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/pro-football-featured-matchup.html | PRO FOOTBALL FEATURED MATCHUP | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/pro-football-hilliard-likes-going-over-the-middle.html | PRO FOOTBALL Hilliard Likes Going Over the Middle | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/pro-football-jets-martin-is-running-in-familiar-patterns.html | PRO FOOTBALL Jets Martin Is Running In Familiar Patterns | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/pro-football-quieter-off-the-field-moss-beats-foes-on-it.html | PRO FOOTBALL Quieter Off the Field Moss Beats Foes on It | By Pat Borzi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/sports-briefing-equestrian-mcdynamo-wins-breeders-cup-steeplechase.html | SPORTS BRIEFING EQUESTRIAN McDynamo Wins Breeders Cup Steeplechase | By Alex Orr Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/sports-briefing-pro-basketball-williams-helps-nets-top-raptors.html | SPORTS BRIEFING PRO BASKETBALL Williams Helps Nets Top Raptors | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/sports-briefing-rowing-bulgarian-wins-sculls-at-head-of-the-charles.html | SPORTS BRIEFING ROWING Bulgarian Wins Sculls at Head of the Charles | By Norman HildesHeim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/sports-of-the-times-everyone-s-exhausted-deal-with-it.html | Sports Of The Times Everyones Exhausted Deal With It | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/sports-of-the-times-forgiving-a-death-so-another-may-live.html | Sports Of The Times Forgiving a Death So Another May Live | By Selena Roberts | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/sports/sports-of-the-times-mckeon-takes-his-act-on-the-road-and-wins.html | Sports Of The Times McKeon Takes His Act On the Road and Wins | By William C Rhoden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/style/a-night-out-with-peaches-tough-girl-tender.html | A NIGHT OUT WITH Peaches Tough Girl Tender | By Dave Itzkoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/style/boite-the-exclusive-freebie.html | BOTE The Exclusive Freebie | By Monica Corcoran | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/style/books-of-style-for-men-from-venus.html | BOOKS OF STYLE For Men from Venus | By Penelope Green | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/style/books-of-style-the-longest-party.html | BOOKS OF STYLE The Longest Party | By Penelope Green | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/style/cultural-studies-i-am-woman-now-prepare-to-die.html | CULTURAL STUDIES I Am Woman Now Prepare to Die | By John Leland | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/style/good-company-bam-crak-it-s-a-power-player-s-party.html | GOOD COMPANY Bam Crak Its a Power Players Party | By Susan Campos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/style/here-come-the-glamour-gumshoes.html | Here Come The Glamour Gumshoes | By Warren St John | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/style/house-parties-where-no-one-shrinks-from-talking-politics.html | House Parties Where No One Shrinks From Talking Politics | By Jennifer 8 Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/style/on-the-street-climate-control-back-to-basics.html | ON THE STREET Climate Control Back to Basics | By Bill Cunningham | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/style/possessed-a-keepsake-of-romance-and-travels-close-to-home.html | POSSESSED A Keepsake Of Romance And Travels Close to Home | By David Colman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/style/pulse-arms-take-a-hint-from-warm-ankles.html | PULSE Arms Take a Hint From Warm Ankles | By Stephanie Huszar | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/style/pulse-for-couch-potatoes-delivery-diet-food.html | PULSE For Couch Potatoes Delivery Diet Food | By Ellen Tien | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/style/pulse-hot-yarns-cool-prices.html | PULSE Hot Yarns Cool Prices | By Ellen Tien | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/style/pulse-the-secret-ingredient-is-pulp.html | PULSE The Secret Ingredient Is Pulp | By Jennifer Laing | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/style/the-age-of-dissonance-some-of-my-best-ex-friends.html | THE AGE OF DISSONANCE Some of My Best ExFriends | By Bob Morris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/style/the-wifely-art-of-standing-by.html | The Wifely Art of Standing By | By Kate Zernike | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/style/weddings-celebrations-vows-joy-dewing-and-noel-katz.html | WEDDINGSCELEBRATIONS VOWS Joy Dewing and Noel Katz | By James Barron | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/theater/theater-excerpt-everything-was-possible.html | THEATER EXCERPT EVERYTHING WAS POSSIBLE | By Jason Zinoman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-19 | https://www.nytimes.com/2003/10/19/theater/theater-for-peter-hall-home-is-where-the-rosalind-is.html | THEATER For Peter Hall Home Is Where the Rosalind Is | By Matt Wolf | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/theater/theater-that-prince-of-denmark-can-be-a-real-clown.html | THEATER That Prince of Denmark Can Be a Real Clown | By Dominic P Papatola | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/theater/theater-the-male-twelfth-night-is-a-true-masquerade.html | THEATER The Male Twelfth Night Is a True Masquerade | By Ben Brantley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/cambodia-re-emerges.html | Cambodia Reemerges | By Simon Romero | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/choice-tables-in-madrid-it-s-now-chic-to-dine-at-your-hotel.html | CHOICE TABLES In Madrid Its Now Chic to Dine at Your Hotel | By Penelope Casas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/practical-traveler-what-s-inside-those-packages.html | PRACTICAL TRAVELER Whats Inside Those Packages | By Susan Stellin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/q-and-a-697753.html | Q and A | By Paul Freireich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/travel-advisory-a-snowy-pleasure-dome-at-madrid-xanadu.html | TRAVEL ADVISORY A Snowy Pleasure Dome at Madrid Xanad | By Benjamin Jones | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/travel-advisory-correspondent-s-report-airlines-warned-not-to-hide-charges.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Airlines Warned Not to Hide Charges | By Micheline Maynard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/travel-advisory-cruising-in-india-on-the-malabar-coast.html | TRAVEL ADVISORY Cruising in India On the Malabar Coast | By Vernon Kidd | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/travel-advisory-from-the-wrights-to-the-space-shuttle.html | TRAVEL ADVISORY From the Wrights To the Space Shuttle | By Eric P Nash | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/travel-advisory-low-fare-flights-to-st-petersburg-fla.html | TRAVEL ADVISORY LowFare Flights To St Petersburg Fla | By Susan Stellin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/what-s-doing-in-jamaica.html | WHATS DOING IN Jamaica | By Barry Estabrook | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/when-flying-was-caviar.html | When Flying Was Caviar | By Corey Kilgannon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/winter-in-the-sun-new-lures-on-caribbean-shores.html | WINTER IN THE SUN New Lures on Caribbean Shores | By Frances Frank Marcus | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/winter-in-the-sun-plenty-of-fins-few-footprints.html | WINTER IN THE SUN Plenty of Fins Few Footprints | By Daniel A Shaw | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/travel/winter-in-the-sun-quick-getaway-to-a-slow-idyll.html | WINTER IN THE SUN Quick Getaway to a Slow Idyll | By MaryLou Weisman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/tv/cover-story-romeo-and-juliet-in-a-world-of-politics-and-pornography.html | COVER STORY Romeo and Juliet in a World Of Politics and Pornography | By Robin Pogrebin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/tv/for-young-viewers-great-adventures-begin-at-home.html | FOR YOUNG VIEWERS Great Adventures Begin at Home | By Suzanne MacNeille | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/us/30-plague-vials-put-career-on-line.html | 30 Plague Vials Put Career on Line | By Kenneth Chang | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-19 | https://www.nytimes.com/2003/10/19/us/arab-americans-gain-a-higher-political-profile.html | ArabAmericans Gain a Higher Political Profile | By Lynette Clemetson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/us/as-levi-s-work-is-exported-stress-stays-home.html | As Levis Work Is Exported Stress Stays Home | By Ralph Blumenthal | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/us/beatrice-whiting-89-an-expert-on-culture-s-role-in-personality.html | Beatrice Whiting 89 an Expert On Cultures Role in Personality | By Stuart Lavietes | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/us/bush-s-popularity-with-older-voters-is-seen-as-slipping.html | BUSHS POPULARITY WITH OLDER VOTERS IS SEEN AS SLIPPING | By Robin Toner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/us/political-points.html | Political Points | Compiled by Michael Janofsky With Contributions From Jodi Wilgoren Rick Lyman Adam Nagourney Sheryl Gay Stolberg and David E Rosenbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/us/small-political-contributions-go-a-long-way-on-the-internet.html | Small Political Contributions Go a Long Way on the Internet | By Jennifer 8 Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/us/smoke-and-panic-on-stairs-in-chicago-high-rise-fire.html | Smoke and Panic on Stairs In Chicago HighRise Fire | By Monica Davey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/us/sniper-trial-defense-likely-focus-trying-avoid-death-penalty-experts-say.html | Sniper Trial Defense Is Likely to Focus on Trying to Avoid Death Penalty Experts Say | By James Dao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/us/top-california-democrat-makes-surprising-revelation-he-voted-for-schwarzenegger.html | Top California Democrat Makes a Surprising Revelation He Voted for Schwarzenegger | By Dean E Murphy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/us/us-overcapacity-stalls-new-jobs.html | US OVERCAPACITY STALLS NEW JOBS | By Louis Uchitelle | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/a-brief-treatise-on-the-superiority-of-yankee-fans-to-all-others.html | A Brief Treatise on the Superiority Of Yankee Fans to All Others | By Allen Barra | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/ideas-trends-how-do-i-look-a-sexual-subtext-to-the-debate-over-breast-implants.html | Ideas Trends How Do I Look A Sexual Subtext to the Debate Over Breast Implants | By Gina Kolata | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/ideas-trends-perspective-changing-minds-what-it-takes-be-neo-neoconservative.html | Ideas Trends PerspectiveChanging Minds What It Takes to Be a NeoNeoconservative | By James Atlas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/ideas-trends-the-science-of-rain-making-is-still-patchy.html | Ideas Trends The Science of RainMaking Is Still Patchy | By Henry Fountain | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/page-two-oct-12-18-buzzwords.html | Page Two Oct 1218 BUZZWORDS | By Tom Kuntz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/page-two-oct-12-18-compassionate-conservatives-on-the-high-court.html | Page Two Oct 1218 Compassionate Conservatives on the High Court | By Linda Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/page-two-oct-12-18-inside-the-energy-bill.html | Page Two Oct 1218 INSIDE THE ENERGY BILL | By Carl Hulse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/page-two-oct-12-18-new-playing-field-after-un-fray.html | Page Two Oct 1218 New Playing Field After UN Fray | By Felicity Barringer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/weekinreview/smiling-like-venus-wary-like-mars.html | Smiling Like Venus Wary Like Mars | By Jim Yardley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-19 | https://www.nytimes.com/2003/10/19/weekin review/the-nation-job-security-a-bright-economy-only-the-voters-know-for-sure.html | The Nation Job Security A Bright Economy Only the Voters Know for Sure | By Richard W Stevenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/weekin review/the-nation-the-buck-stops-where-for-better-or-worse-it-s-becoming-bush-s-war.html | The Nation The Buck Stops Where For Better or Worse Its Becoming Bushs War | By Elisabeth Bumiller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/weekin review/the-nation-wal-mart-driving-workers-and-supermarkets-crazy.html | The Nation WalMart Driving Workers and Supermarkets Crazy | By Steven Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/weekin review/the-pope-s-perseverance-unraveling-the-mortal-coil-in-plain-view.html | The Popes Perseverance Unraveling the Mortal Coil in Plain View | By Frank Bruni | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/weekin review/the-week-ahead-bush-in-asia.html | The Week Ahead BUSH IN ASIA | By David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/weekin review/the-week-ahead-concorde-s-final-landing.html | The Week Ahead CONCORDES FINAL LANDING | By Edward Wong | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/weekin review/the-week-ahead-iraq-aid-battle.html | The Week Ahead IRAQ AID BATTLE | By David Firestone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/world/12-nations-in-southeast-europe-pursue-traffickers-in-sex-trade.html | 12 Nations in Southeast Europe Pursue Traffickers in Sex Trade | By David Binder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/world/21-trade-ministers-seek-to-revive-global-talks.html | 21 Trade Ministers Seek to Revive Global Talks | By Jane Perlez | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/world/bolivia-s-new-leader-takes-over-a-chaotic-and-angry-nation.html | Bolivias New Leader Takes Over a Chaotic and Angry Nation | By Larry Rohter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/world/bush-cites-philippines-as-model-in-rebuilding-iraq.html | Bush Cites Philippines as Model in Rebuilding Iraq | By David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/world/canadian-envisions-new-role-for-nation.html | Canadian Envisions New Role For Nation | By Clifford Krauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/world/corruption-and-despair-choke-zimbabwe.html | Corruption and Despair Choke Zimbabwe | By Michael Wines | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/world/israeli-forces-kill-3-palestinians-in-gaza-strip.html | Israeli Forces Kill 3 Palestinians in Gaza Strip | By James Bennet | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/world/new-afghan-constitution-juggles-koran-and-democracy.html | New Afghan Constitution Juggles Koran and Democracy | By Carlotta Gall | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/world/peace-prize-renews-hope-of-changes-for-iranians.html | Peace Prize Renews Hope Of Changes For Iranians | By Nazila Fathi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/world/struggle-for-iraq-occupation-companies-get-few-days-offer-bids-iraq-work.html | THE STRUGGLE FOR IRAQ THE OCCUPATION Companies Get Few Days To Offer Bids On Iraq Work | By Edmund L Andrews and Neela Banerjee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/world/struggle-for-iraq-planning-state-dept-study-foresaw-trouble-now-plaguing-iraq.html | THE STRUGGLE FOR IRAQ PLANNING State Dept Study Foresaw Trouble Now Plaguing Iraq | By Eric Schmitt and Joel Brinkley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/world/the-selling-of-blessed-mother-teresa.html | The Selling of Blessed Mother Teresa | By Alan Cowell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-19 | https://www.nytimes.com/2003/10/19/world/the-struggle-for-iraq-the-resistance-reality-check-in-iraq-us-faces-a-long-stay.html | THE STRUGGLE FOR IRAQ THE RESISTANCE Reality Check in Iraq US Faces a Long Stay | By Michael R Gordon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-20 | https://www.nytimes.com/2003/10/20/arts/arts-briefing-footnotes.html | ARTS BRIEFING FOOTNOTES | By Jon Pareles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/arts/ballet-review-discreet-charm-of-swans-the-vigor-of-nature.html | BALLET REVIEW Discreet Charm Of Swans The Vigor Of Nature | By Anna Kisselgoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/arts/bridge-finding-a-way-to-4-hearts-upholds-a-familys-honor.html | BRIDGE Finding a Way to 4 Hearts Upholds a Familys Honor | By Alan Truscott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/arts/critic-s-choice-new-cd-s-disco-alive-and-dancing.html | CRITICS CHOICENew CDs Disco Alive and Dancing | By Kelefa Sanneh | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/arts/dance-review-tribute-to-the-grandeur-and-turbulence-of-callas.html | DANCE REVIEW Tribute to the Grandeur and Turbulence of Callas | By Jack Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/arts/divining-the-wellspring-of-rage-that-incited-montreal-punk-riot.html | Divining the Wellspring of Rage That Incited Montreal Punk Riot | By Jesse McKinley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/arts/television-review-wherefore-art-thou-the-son-of-a-da.html | TELEVISION REVIEW Wherefore Art Thou The Son Of a DA | By Alessandra Stanley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/automobiles/autos-on-monday-collecting-gto-is-still-flexing-its-muscle.html | AUTOS ON MONDAYCollecting GTO Is Still Flexing Its Muscle | By John Matras | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/automobiles/the-heroes-amid-the-goats-in-gto-history.html | The Heroes Amid the Goats In GTO History | By John Matras | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/books/books-of-the-times-a-bush-s-keen-eye-on-other-bushes.html | BOOKS OF THE TIMES A Bushs Keen Eye On Other Bushes | By Michiko Kakutani | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/books/singing-city-evanescent-writer-tries-capture-soul-ever-shifting-metropolis.html | Singing the City Evanescent A Writer Tries to Capture the Soul of an EverShifting Metropolis | By Felicia R Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/a-game-player-that-happens-to-be-a-phone.html | A Game Player That Happens To Be a Phone | By Eric A Taub | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/an-optimist-aims-to-revive-red-herring.html | An Optimist Aims to Revive Red Herring | By Victoria Shannon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/cable-s-new-giant-flexes-his-muscles.html | Cables New Giant Flexes His Muscles | By Geraldine Fabrikant and Bill Carter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/can-cable-fast-forward-past-tivo.html | Can Cable FastForward Past TiVo | By Seth Schiesel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/crackdown-on-tax-cheats-not-working-panel-says.html | Crackdown on Tax Cheats Not Working Panel Says | By David Cay Johnston | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/e-commerce-report-bargain-shopping-web-site-offered-necklaces-that-it-said-came.html | ECommerce Report A bargain shopping Web site offered necklaces that it said came from Tiffany But Tiffany begged to differ | By Bob Tedeschi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/electronic-memory-research-that-dwarfs-the-silicon-chip.html | Electronic Memory Research That Dwarfs the Silicon Chip | By John Markoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/europe-s-antipiracy-proposal-draws-criticism.html | Europes Antipiracy Proposal Draws Criticism | By Paul Meller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/live-tv-pitfall-rerun-on-web.html | Live TV Pitfall Rerun on Web | By Lisa Napoli | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/media-a-label-works-unlikely-territory-searching-for-gold.html | MEDIA A Label Works Unlikely Territory Searching for Gold | By Chris Nelson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/media-business-advertising-addenda-ford-seeks-reductions-cost-commercials.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ford Seeks Reductions In Cost of Commercials | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/media-business-advertising-poetry-playoff-break-paradox-association-national.html | THE MEDIA BUSINESS ADVERTISING Poetry a playoff break and a paradox as the Association of National Advertisers holds its conference | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/media-mtv-gives-magazine-a-remix.html | MEDIA MTV Gives Magazine A Remix | By David Carr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/mediatalk-buy-latest-cd-offering-outkast-catch-sale-dogs-paintings.html | MediaTalk Buy the Latest CD Offering From OutKast And Catch the Sale on Dogs and Paintings | By Chris Nelson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/mediatalk-maxims-hidden-cover-spoofs-breathless-headlines-in-popular-magazines.html | MediaTalk Maxims Hidden Cover Spoofs Breathless Headlines In Popular Magazines | By David Carr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/passing-the-word.html | Passing the Word | By Lisa Napoli | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/technology-aerospace-on-2-wheels-lightweight-and-strong.html | TECHNOLOGY Aerospace on 2 Wheels Lightweight and Strong | By John Markoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/the-judge-and-the-banker.html | The Judge and the Banker | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/the-media-business-advertising-addenda-accounts-770299.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/the-media-business-advertising-addenda-cotton-trade-group-narrows-choice-to-4.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cotton Trade Group Narrows Choice to 4 | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/the-media-business-advertising-addenda-officemax-chooses-ddb-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA OfficeMax Chooses DDB Worldwide | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/business/the-media-business-advertising-addenda-people-770302.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/a-little-restaurant-elbows-the-4-stars-in-zagat-s-new-list.html | A Little Restaurant Elbows the 4Stars in Zagats New List | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/are-those-leaving-welfare-better-off-now-yes-and-no.html | Are Those Leaving Welfare Better Off Now Yes and No | By Leslie Kaufman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/bellmore-journal-life-goes-on-but-is-altered-after-school-scandal.html | Bellmore Journal Life Goes On but Is Altered After School Scandal | By Michael Luo | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/critic-s-notebook-on-second-thought-it-s-great-for-its-kind.html | CRITICS NOTEBOOK On Second Thought Its Great for Its Kind | By William Grimes | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/for-some-latino-music-stations-more-listeners-and-more-critics.html | For Some Latino Music Stations More Listeners and More Critics | By Mireya Navarro | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/jewels-stolen-officers-say-with-a-hand-from-inside.html | Jewels Stolen Officers Say With a Hand From Inside | By Shaila K Dewan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/mastering-the-mysteries-of-24-hour-filmmaking.html | Mastering the Mysteries of 24Hour Filmmaking | By Lydia Polgreen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/mentally-ill-man-kills-child-and-wounds-3-police-say.html | Mentally Ill Man Kills Child And Wounds 3 Police Say | By Robert F Worth | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/metro-briefing-new-york-albany-state-spending-is-on-track.html | Metro Briefing  New York Albany State Spending Is On Track | By Al Baker NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/metro-briefing-new-york-bronx-two-stab-man-to-death-police-say.html | Metro Briefing  New York Bronx Two Stab Man To Death Police Say | By Shaila K Dewan NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/metro-briefing-new-york-brooklyn-officer-grazed-in-shooting.html | Metro Briefing  New York Brooklyn Officer Grazed In Shooting | By Shaila K Dewan NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/metro-briefing-new-york-manhattan-3-million-for-homeless.html | Metro Briefing  New York Manhattan 3 Million For Homeless | By Leslie Kaufman NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/metro-briefing-new-york-manhattan-red-cross-picks-new-chief.html | Metro Briefing  New York Manhattan Red Cross Picks New Chief | By Richard PrezPea NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/metro-matters-on-the-ferry-and-waiting-for-answers.html | Metro Matters On the Ferry And Waiting For Answers | By Joyce Purnick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/metropolitan-diary-763462.html | Metropolitan Diary | By Joe Rogers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/nyu-student-s-fatal-plunge-appears-to-be-another-suicide.html | NYU Students Fatal Plunge Appears to Be Another Suicide | By Patrick Healy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/taking-lessons-another-culture-for-students-many-backgrounds-study-tool-far-east.html | Taking Lessons From Another Culture For Students of Many Backgrounds a Study Tool From the Far East | By Michael Luo | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/nyregion/vote-machine-replacement-lags-despite-age.html | Vote Machine Replacement Lags Despite Age | By Eric Lipton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/editorial-observer-what-alabama-s-low-tax-mania-can-teach-rest-country.html | Editorial Observer What Alabamas LowTax Mania Can Teach the Rest of the Country | By Adam Cohen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/locked-out-at-a-young-age.html | Locked Out at a Young Age | By Bob Herbert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/no-nobel-prize-for-whining.html | No Nobel Prize for Whining | By Horace Freeland Judson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/of-mice-and-men.html | Of Mice and Men | By William Safire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/opinion/will-the-space-race-move-east.html | Will the Space Race Move East | By Jacqueline Newmyer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/baseball-baseball-analysis-pettitte-playing-catch-makes-the-marlins-miss.html | BASEBALL Baseball Analysis Pettitte Playing Catch Makes the Marlins Miss | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/baseball-matsui-has-stepped-up-his-production-in-playoffs.html | BASEBALL Matsui Has Stepped Up His Production in Playoffs | By Dave Caldwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/baseball-notebook-he-should-ve-stayed-put.html | BASEBALL NOTEBOOK He Shouldve Stayed Put | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/baseball-notebook-quick-lecture-from-rodriguez.html | BASEBALL NOTEBOOK Quick Lecture From Rodriguez | By Stephen J Jesselli | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/baseball-notebook-soriano-s-struggles-fail-to-shake-torre-s-faith.html | BASEBALL NOTEBOOK Sorianos Struggles Fail To Shake Torres Faith | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/baseball-pettitte-stops-marlins-cold-in-their-tracks.html | BASEBALL Pettitte Stops Marlins Cold in Their Tracks | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/baseball-starters-become-weak-link-for-marlins.html | BASEBALL Starters Become Weak Link for Marlins | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/charlie-justice-football-star-known-as-choo-choo-79.html | Charlie Justice Football Star Known as Choo Choo 79 | By Richard Goldstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/inside-college-football-the-bcs-a-macguffin-hitchcock-would-love.html | INSIDE COLLEGE FOOTBALL The BCS A MacGuffin Hitchcock Would Love | By Joe Drape | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/pro-football-football-analysis-testaverde-lets-play-do-talking-for-him.html | PRO FOOTBALL Football Analysis Testaverde Lets Play Do Talking for Him | By Damon Hack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/pro-football-football-analysis-weaknesses-are-with-offenses.html | PRO FOOTBALL Football Analysis Weaknesses Are With Offenses | By Thomas George | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/pro-football-giants-84-yards-and-cloud-of-disgust.html | PRO FOOTBALL Giants 84 Yards and Cloud of Disgust | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/pro-football-giants-lose-a-lineman-but-gain-a-spark-from-levens.html | PRO FOOTBALL Giants Lose a Lineman but Gain a Spark From Levens | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/pro-football-jets-rally-from-14-down-then-avoid-return-to-oblivion.html | PRO FOOTBALL Jets Rally From 14 Down Then Avoid Return to Oblivion | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/pro-football-minnesota-s-defense-shuts-down-broncos.html | PRO FOOTBALL Minnesotas Defense Shuts Down Broncos | By Pat Borzi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/pro-football-patriots-end-miami-drought-in-overtime.html | PRO FOOTBALL Patriots End Miami Drought In Overtime | By Charlie Nobles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/sports-briefing-baseball-women-s-game-lasts-24-hours.html | SPORTS BRIEFING BASEBALL Womens Game Lasts 24 Hours | By Nancy Haggerty | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/sports-briefing-pro-basketball-houston-likely-to-start-tomorrow.html | SPORTS BRIEFING PRO BASKETBALL Houston Likely to Start Tomorrow | By Ron Dicker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/sports-briefing-rowing-us-defeats-canada-in-regatta.html | SPORTS BRIEFING ROWING US Defeats Canada in Regatta | By Norman HildesHeim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/sports-of-the-times-ex-yankee-robinson-returns-as-a-winner.html | Sports of The Times ExYankee Robinson Returns as a Winner | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/sports-of-the-times-yankees-and-owner-purged-the-12-losses.html | Sports of The Times Yankees and Owner Purged the 12 Losses | By Dave Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/sports/sports-times-giants-are-playing-courageously-but-fassel-coaching-scared.html | Sports of The Times The Giants Are Playing Courageously but Fassel Is Coaching Scared | By William C Rhoden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/theater/the-show-that-ate-the-original-cast.html | The Show That Ate the Original Cast | By Robin Pogrebin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/us/2-top-democrats-decide-to-bypass-iowa-s-caucuses.html | 2 TOP DEMOCRATS DECIDE TO BYPASS IOWAS CAUCUSES | By Adam Nagourney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-20 | https://www.nytimes.com/2003/10/20/us/aubrey-gorbman-88-leader-in-comparative-endocrinology.html | Aubrey Gorbman 88 Leader In Comparative Endocrinology | By Anahad OConnor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/us/day-in-court-for-suspect-in-breaches-of-security.html | Day in Court For Suspect In Breaches Of Security | By Robert D McFadden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/us/many-immigrants-decide-to-embrace-homes-for-elderly.html | Many Immigrants Decide to Embrace Homes for Elderly | By Sarah Kershaw | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/us/snags-delay-final-version-of-energy-bill.html | Snags Delay Final Version Of Energy Bill | By Carl Hulse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/us/uproar-in-kansas-city-over-foundation-chief.html | Uproar in Kansas City Over Foundation Chief | By Stephanie Strom | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/us/white-house-letter-trying-to-bypass-the-good-news-filter.html | White House Letter Trying to Bypass the GoodNews Filter | By Elisabeth Bumiller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/world/alija-izetbegovic-muslim-who-led-bosnia-dies-at-78.html | Alija Izetbegovic Muslim Who Led Bosnia Dies at 78 | By David Binder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/world/ambush-kills-3-israelis-on-army-patrol-in-west-bank.html | Ambush Kills 3 Israelis On Army Patrol In West Bank | By James Bennet | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/world/before-throngs-pope-leads-mother-teresa-closer-to-sainthood.html | Before Throngs Pope Leads Mother Teresa Closer to Sainthood | By Alan Cowell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/world/bolivian-peasants-ideology-of-fury-still-smolders.html | Bolivian Peasants Ideology of Fury Still Smolders | By Larry Rohter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/world/bush-proposes-north-korea-security-plan-to-china.html | Bush Proposes North Korea Security Plan to China | By David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/world/chinese-president-to-consider-methods-to-float-exchange-rate.html | Chinese President to Consider Methods to Float Exchange Rate | By Jane Perlez | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/world/gis-escape-roadside-bombing-but-2-are-killed-in-northern-iraq.html | GIs Escape Roadside Bombing but 2 Are Killed in Northern Iraq | By Ian Fisher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/world/her-legacy-acceptance-and-doubts-of-a-miracle.html | Her Legacy Acceptance And Doubts Of a Miracle | By David Rohde | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/world/liberia-s-war-leaves-town-and-its-lives-to-the-weeds.html | Liberias War Leaves Town And Its Lives To the Weeds | By Somini Sengupta | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/world/sizzling-economy-revitalizes-india.html | SIZZLING ECONOMY REVITALIZES INDIA | By Amy Waldman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/world/trout-lake-journal-natural-gas-or-nature-in-canada-s-far-north.html | Trout Lake Journal Natural Gas or Nature in Canadas Far North | By Clifford Krauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://www.nytimes.com/2003/10/20/world/us-set-to-cede-part-of-control-over-aid-for-iraq.html | US SET TO CEDE PART OF CONTROL OVER AID FOR IRAQ | By Steven R Weisman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/arts/cabaret-review-a-master-class-for-divas-from-an-ebullient-personality.html | CABARET REVIEW A Master Class for Divas From an Ebullient Personality | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/arts/grumbling-trickles-down-reagan-biopic-some-see-peril-presidential-legacy-tv.html | Grumbling Trickles Down From Reagan Biopic Some See Peril to Presidential Legacy From TV Movie Coming Next Month | By Jim Rutenberg | TX 5-870-307 | 2003-12-16 | | | | |

| 2003-10-21 | https://www.nytimes.com/2003/10/21/arts/jazz-review-remembering-hiroshima-in-a-farewell-performance.html | JAZZ REVIEW Remembering Hiroshima In a Farewell Performance | By Ben Ratliff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/arts/lyric-opera-review-regina-with-music-restored.html | LYRIC OPERA REVIEW Regina With Music Restored | By Bernard Holland | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/arts/opera-review-pooh-bah-s-metamorphosis-from-kimono-to-top-hat-and-tails.html | OPERA REVIEW PoohBahs Metamorphosis From Kimono to Top Hat and Tails | By Anne Midgette | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/arts/opera-review-zeffirelli-s-boheme-any-complaints.html | OPERA REVIEW Zeffirellis Bohme Any Complaints | By Anthony Tommasini | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/arts/vance-jordan-60-a-dealer-in-turn-of-the-century-art.html | Vance Jordan 60 a Dealer In TurnoftheCentury Art | By Carol Vogel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/books/books-of-the-times-the-mockery-can-still-sting-with-a-target-in-the-mirror.html | BOOKS OF THE TIMES The Mockery Can Still Sting With a Target in the Mirror | By Janet Maslin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/business/amex-sale-to-be-discussed-with-other-possible-buyers.html | Amex Sale to Be Discussed With Other Possible Buyers | By Floyd Norris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/business/argentina-and-brazil-align-to-fight-us-trade-policy.html | Argentina and Brazil Align To Fight US Trade Policy | By Tony Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/business/big-board-said-to-hire-former-us-prosecutor.html | Big Board Said to Hire Former US Prosecutor | By Landon Thomas Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/business/business-travel-on-the-ground-indianapolis-known-for-its-speedway-but-fine-place-for.html | BUSINESS TRAVEL ON THE GROUND In Indianapolis Known for Its Speedway But a Fine Place for a Walk | By Betsy Cummings | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/business/business-travel-on-the-road-airlines-race-to-provide-more-luxury-and-comfort.html | BUSINESS TRAVEL ON THE ROAD Airlines Race to Provide More Luxury and Comfort | By Joe Sharkey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/business/business-travel-taking-the-tedium-out-of-filing-travel-expenses.html | BUSINESS TRAVEL Taking the Tedium Out of Filing Travel Expenses | By Susan Stellin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/business/conflicting-views-on-iraq-s-oil.html | Conflicting Views on Iraqs Oil | By Neela Banerjee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/business/in-mongolia-a-tilt-toward-a-free-market.html | In Mongolia a Tilt Toward a Free Market | By James Brooke and Jargal Byambasuren | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/business/intelsat-s-offer-of-1.1-billion-wins-bidding-for-loral-fleet.html | Intelsats Offer of 11 Billion Wins Bidding for Loral Fleet | By Barnaby J Feder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/business/judge-rejects-mistrial-in-ex-banker-case.html | Judge Rejects Mistrial in ExBanker Case | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/business/judge-rules-stewart-note-to-lawyer-won-t-be-evidence.html | Judge Rules Stewart Note to Lawyer Wont Be Evidence | By Constance L Hays | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/business/market-place-improvement-in-bottom-lines-pumping-up-investors-hopes.html | Market Place Improvement in Bottom Lines Pumping Up Investors Hopes | By Jonathan Fuerbringer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-21 | https://www.nytimes.com/2003/10/21/busines s/media-business-advertising-microsoft-decides-this-upgrade-office-merits-five.html | THE MEDIA BUSINESS ADVERTISING Microsoft decides this upgrade of Office merits five times the promotional budget of the last one | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/busines s/net-income-rose-20-at-citigroup-in-3rd-quarter.html | Net Income Rose 20 At Citigroup In 3rd Quarter | By Riva D Atlas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/busines s/pension-math-proves-elastic-in-court-case-over-pilots.html | Pension Math Proves Elastic In Court Case Over Pilots | By Mary Williams Walsh | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/busines s/rethinking-town-that-toyota-built-carmaker-moves-plants-overseas-its-japanese.html | Rethinking the Town That Toyota Built As Carmaker Moves Plants Overseas Its Japanese Base Fears for Its Future | By Ken Belson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/busines s/russian-oil-company-says-profit-is-up-26.html | Russian Oil Company Says Profit Is Up 26 | By Erin E Arvedlund | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/busines s/seattle-s-transit-district-buys-235-hybrid-buses.html | Seattles Transit District Buys 235 Hybrid Buses | By Danny Hakim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/busines s/sony-to-cut-10-of-work-force-worldwide-newspaper-says.html | Sony to Cut 10 of Work Force Worldwide Newspaper Says | By Ken Belson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/busines s/study-details-effects-of-long-term-sleep-pill.html | Study Details Effects Of LongTerm Sleep Pill | By Andrew Pollack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/busines s/technology-victoria-s-secret-reaches-a-data-privacy-settlement.html | TECHNOLOGY Victorias Secret Reaches A Data Privacy Settlement | By John Schwartz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/busines s/the-media-business-advertising-addenda-accounts-784770.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/busines s/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/busines s/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/busines s/the-media-business-advertising-addenda-people-784761.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/busines s/treasury-chief-sees-a-jobs-boom-but-most-don-t.html | Treasury Chief Sees a Jobs Boom But Most Dont | By Edmund L Andrews | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/busines s/us-is-nearer-tax-credit-decision-for-producers-of-synthetic-fuel.html | US Is Nearer Tax Credit Decision For Producers of Synthetic Fuel | By Lynnley Browning | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/busines s/world-business-briefing-asia-hong-kong-unemployment-falls.html | World Business Briefing  Asia Hong Kong Unemployment Falls | By Keith Bradsher NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/busines s/world-business-briefing-asia-japan-stronger-yen-urged.html | World Business Briefing  Asia Japan Stronger Yen Urged | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/busines s/world-business-briefing-australia-free-trade-hope.html | World Business Briefing  Australia Free Trade Hope | By Wayne Arnold NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/health/ a-hope-for-the-prostate-among-the-rattlesnakes.html | A Hope for the Prostate Among the Rattlesnakes | By Teresa Burney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-21 | https://www.nytimes.com/2003/10/21/health/books-on-health-in-defense-of-electroshock.html | BOOKS ON HEALTH In Defense of Electroshock | By John Langone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/health/books-on-health-thinking-with-the-hands.html | BOOKS ON HEALTH Thinking With the Hands | By John Langone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/health/cases-long-term-questions-linger-in-halted-breast-cancer-trial.html | CASES LongTerm Questions Linger In Halted Breast Cancer Trial | By Richard A Friedman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/health/grant-aims-at-more-healthful-crops.html | Grant Aims at More Healthful Crops | By Andrew Pollack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/health/personal-health-in-thorough-physicals-athletes-must-perform.html | PERSONAL HEALTH In Thorough Physicals Athletes Must Perform | By Jane E Brody | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/health/rise-in-income-improves-childrens-behavior.html | Rise in Income Improves Childrens Behavior | By Anahad OConnor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/health/treatment-for-addiction-meets-barriers-in-the-doctor-s-office.html | Treatment for Addiction Meets Barriers in the Doctors Office | By Howard Markel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/health/vital-signs-nutrition-cooking-broccoli-out-of-the-box.html | VITAL SIGNS NUTRITION Cooking Broccoli Out of the Box | By John ONeil | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/health/vital-signs-testing-yearly-pap-tests-not-necessarily.html | VITAL SIGNS TESTING Yearly Pap Tests Not Necessarily | By John ONeil | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/health/vital-signs-treatments-experts-try-magnets-for-the-mind.html | VITAL SIGNS TREATMENTS Experts Try Magnets for the Mind | By John ONeil | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/health/vital-signs-trends-halloween-for-skinnier-skeletons.html | VITAL SIGNS TRENDS Halloween for Skinnier Skeletons | By John ONeil | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/movies/musical-rebels-enlist-filmmakers.html | Musical Rebels Enlist Filmmakers | By Ben Sisario | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/movies/new-dvd-s-virus-mad-zombies-in-london-choose-your-ending.html | NEW DVDs VirusMad Zombies in London Choose Your Ending | By Peter M Nichols | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/movies/protesting-ban-on-advance-dvd-s-los-angeles-critics-cancel-awards.html | Protesting Ban on Advance DVDs Los Angeles Critics Cancel Awards | By Jesse McKinley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/movies/studios-are-killing-bloodily-but-carefully-for-an-r-rating.html | Studios Are Killing Bloodily but Carefully for an R Rating | By Laura M Holson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/14-year-old-killed-in-stunt-atop-a-subway-train.html | 14YearOld Killed in Stunt Atop a Subway Train | By Thomas J Lueck and Jo Piazza | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/8-rescued-from-ferry-fire-near-verrazano-bridge.html | 8 Rescued from Ferry Fire Near Verrazano Bridge | By Maria Newman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/a-break-for-e-and-v-riders-at-53rd-and-lexington-station.html | A Break for E and V Riders At 53rd and Lexington Station | By Ian Urbina | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/a-model-city-in-nonpartisan-correctness.html | A Model City in Nonpartisan Correctness | By Jonathan P Hicks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/after-many-flaws-are-detailed-plum-island-security-is-stressed.html | After Many Flaws Are Detailed Plum Island Security Is Stressed | By Patrick Healy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/anatomy-133000-ambulance-city-pays-premium-but-its-tough-specs-draw-few-bidders.html | Anatomy of a 133000 Ambulance City Pays Premium but Its Tough Specs Draw Few Bidders | By Mike McIntire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/appeals-court-blocks-vote-on-lowering-city-class-sizes.html | Appeals Court Blocks Vote On Lowering City Class Sizes | By Michael Cooper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/at-nyu-not-all-want-to-talk-about-deaths-but-reminders-are-never-far-away.html | At NYU Not All Want to Talk About Deaths but Reminders Are Never Far Away | By Karen W Arenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/boldface-names-780375.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/brain-conditions-ideal-for-separating-twins-doctors-say.html | Brain Conditions Ideal for Separating Twins Doctors Say | By Denise Grady | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/comptroller-cancels-deal-on-erie-canal.html | Comptroller Cancels Cancels Deal On Erie Canal | By Al Baker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/ferry-captain-s-lawyer-says-interview-by-investigators-is-off.html | Ferry Captains Lawyer Says Interview by Investigators Is Off | By William K Rashbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/french-accented-fraud-artist-is-sentenced-in-hamptons-con.html | FrenchAccented Fraud Artist Is Sentenced in Hamptons Con | By William Glaberson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/in-li-town-potty-politics-feeds-tension-over-ethnicity.html | In LI Town Potty Politics Feeds Tension Over Ethnicity | By Patrick Healy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/judge-sentences-un-gunman-but-bemoans-federal-limits.html | Judge Sentences UN Gunman but Bemoans Federal Limits | By Susan Saulny | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/metro-briefing-new-jersey-mount-laurel-grandmother-charged.html | Metro Briefing  New Jersey Mount Laurel Grandmother Charged | By Stacy Albin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/metro-briefing-new-york-manhattan-two-arrested-in-robbery.html | Metro Briefing  New York Manhattan Two Arrested In Robbery | By Howard O Stier NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/next-hartford-archbishop-cites-need-for-new-priests.html | Next Hartford Archbishop Cites Need for New Priests | By Marc Santora | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/nyc-as-opposed-to-numbness-pain-is-good.html | NYC As Opposed To Numbness Pain Is Good | By Clyde Haberman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/opening-arguments-triple-murder-trial-center-defendant-s-mindset-fateful-day.html | Opening Arguments in TripleMurder Trial Center on Defendants Mindset on Fateful Day | By Susan Saulny | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/prediction-for-spring-plenty-of-color-fullness-to-match.html | Prediction for Spring Plenty of Color Fullness to Match | By Ginia Bellafante | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/public-lives-a-traveler-showing-students-a-different-path.html | PUBLIC LIVES A Traveler Showing Students a Different Path | By Jan Hoffman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/ralph-salerno-a-police-expert-on-the-mafia-dies-at-78.html | Ralph Salerno a Police Expert on the Mafia Dies at 78 | By Wolfgang Saxon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/study-begins-on-pollutants-in-passaic-river.html | Study Begins On Pollutants In Passaic River | By Robert Hanley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/tunnel-vision-here-you-cant-tell-the-future-from-a-hole-in-the-ground.html | TUNNEL VISION Here You Cant Tell the Future From a Hole in the Ground | By Randy Kennedy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/nyregion/war-on-sprawl-in-new-jersey-hits-a-wall.html | War on Sprawl In New Jersey Hits a Wall | By Iver Peterson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/continuing-the-search-for-kinder-executions.html | Continuing the Search For Kinder Executions | By Mark Essig | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/listening-to-mahathir.html | Listening to Mahathir | By Paul Krugman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/rescuing-the-democrats.html | Rescuing The Democrats | By David Brooks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/opinion/shop-of-horrors.html | Shop of Horrors | By Elizabeth A Cole | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/science/a-new-kind-of-genomics-with-an-eye-on-ecosystems.html | A New Kind of Genomics With an Eye on Ecosystems | By Andrew Pollack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/science/conversation-with-praveen-chaudhari-new-chief-physics-lab-tries-polish-faded.html | A CONVERSATION WITH PRAVEEN CHAUDHARI New Chief at Physics Lab Tries to Polish Faded Star | By Claudia Dreifus | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/science/ethics-101-a-course-about-the-pitfalls.html | Ethics 101 A Course About the Pitfalls | By Gina Kolata | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/science/from-the-ethicist-offtrack-on-the-tenure-track.html | FROM THE ETHICIST OffTrack on the Tenure Track | By Randy Cohen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/science/it-swallowed-a-civilization.html | It Swallowed a Civilization | By William J Broad | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/science/new-clue-on-which-came-first-tools-or-better-diets.html | New Clue on Which Came First Tools or Better Diets | By John Noble Wilford | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/science/q-a-736937.html | Q A | By C Claiborne Ray | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/science/snails-desired-for-beauty-and-venom-may-be-threatened.html | Snails Desired for Beauty and Venom May Be Threatened | By Henry Fountain | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/baseball-baseball-analysis-yankees-chill-after-game-1-has-melted-away.html | BASEBALL Baseball Analysis Yankees Chill After Game 1 Has Melted Away | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/baseball-beckett-lacks-experience-not-brashness.html | BASEBALL Beckett Lacks Experience Not Brashness | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/baseball-boston-police-want-two-yankees-charged.html | BASEBALL Boston Police Want Two Yankees Charged | By Katie Zezima | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/baseball-notebook-pinstripes-amid-teal-in-miami.html | BASEBALL NOTEBOOK Pinstripes Amid Teal in Miami | By Charlie Nobles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/baseball-notebook-two-sport-turf.html | BASEBALL NOTEBOOK TwoSport Turf | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/baseball-still-open-for-business-at-72.html | BASEBALL Still Open for Business at 72 | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/figure-skating-new-system-receives-high-marks.html | FIGURE SKATING New System Receives High Marks | By Sal Zanca | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/hockey-rangers-get-their-first-victory-but-lose-lindros-to-an-injury.html | HOCKEY Rangers Get Their First Victory But Lose Lindros to an Injury | By Jason Diamos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/olympics-scientist-fears-athletes-are-using-unsafe-drugs.html | OLYMPICS Scientist Fears Athletes Are Using Unsafe Drugs | By Mike Freeman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/pro-basketball-dallas-acquires-antoine-walker-adding-even-more-scoring-punch.html | PRO BASKETBALL Dallas Acquires Antoine Walker Adding Even More Scoring Punch | By Chris Broussard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/pro-football-for-giants-slow-start-is-difficult-to-take-and-not-easy-to-fix.html | PRO FOOTBALL For Giants Slow Start Is Difficult To Take and Not Easy to Fix | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/pro-football-parcells-sees-blemishes-in-cowboys-5-1-record.html | PRO FOOTBALL Parcells Sees Blemishes in Cowboys 51 Record | By Damon Hack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/pro-football-pennington-is-ready-but-testaverde-will-start.html | PRO FOOTBALL Pennington Is Ready but Testaverde Will Start | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/soccer-report-from-cosmos-to-hall-of-fame.html | SOCCER REPORT From Cosmos to Hall of Fame | By Jack Bell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/sports-briefing-pro-basketball-mourning-prepares-to-meet-the-knicks.html | SPORTS BRIEFING PRO BASKETBALL Mourning Prepares to Meet the Knicks | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/sports-briefing-pro-basketball-the-knicks-are-still-jelling.html | SPORTS BRIEFING PRO BASKETBALL The Knicks Are Still Jelling | By Liz Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/sports-of-the-times-baseball-still-waffles-over-the-dh.html | Sports of The Times Baseball Still Waffles Over The DH | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/sports/tv-sports-series-promotions-send-wrong-message.html | TV SPORTS Series Promotions Send Wrong Message | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/theater/theater-review-triangles-are-rampant-in-rarity-by-shakespeare.html | THEATER REVIEW Triangles Are Rampant In Rarity by Shakespeare | By Bruce Weber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/a-new-auditorium-with-larger-goals.html | A New Auditorium With Larger Goals | By Bernard Weinraub | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/a-target-of-conservatives-ire-ywca-chief-is-dismissed.html | A Target of Conservatives Ire YWCA Chief Is Dismissed | By Brian Wingfield | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/bryant-is-ordered-to-stand-trial-in-rape-case.html | Bryant Is Ordered to Stand Trial in Rape Case | By Adam Liptak | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/college-student-is-charged-with-hiding-hazards-on-jets.html | College Student Is Charged With Hiding Hazards on Jets | By Peter T Kilborn and Gary Gately | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/compromise-calls-for-us-to-guarantee-medicare-drug-benefit.html | Compromise Calls for US to Guarantee Medicare Drug Benefit | By Robert Pear | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/court-refuses-case-on-a-presidential-pardon.html | Court Refuses Case on a Presidential Pardon | By Linda Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/deficit-doubles-but-falls-short-of-forecast.html | Deficit Doubles but Falls Short of Forecast | By Edmund L Andrews | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/farmers-and-labor-press-global-trade-as-a-campaign-issue.html | Farmers and Labor Press Global Trade as a Campaign Issue | By Elizabeth Becker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/flaw-is-found-in-plan-to-bury-nuclear-waste.html | Flaw Is Found In Plan to Bury Nuclear Waste | By Matthew L Wald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/ivan-getting-91-a-developer-of-global-positioning-system.html | Ivan Getting A Developer Of Global Positioning System | By Anahad OConnor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/lawmakers-question-review-of-discipline-for-fbi-employees.html | Lawmakers Question Review of Discipline For FBI Employees | By Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/legal-analysis-rights-and-wrongs.html | Legal Analysis Rights and Wrongs | By Adam Liptak | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/national-briefing-midwest-illinois-call-for-independent-fire-inquiry.html | National Briefing  Midwest Illinois Call For Independent Fire Inquiry | By Jo Napolitano NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/national-briefing-midwest-illinois-meningitis-shots-for-gays.html | National Briefing  Midwest Illinois Meningitis Shots For Gays | By Jo Napolitano NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/national-briefing-south-florida-legislature-enters-feeding-dispute.html | National Briefing  South Florida Legislature Enters Feeding Dispute | By Abby Goodnough NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/national-briefing-south-georgia-airport-adds-name.html | National Briefing  South Georgia Airport Adds Name | By Ariel Hart NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/panel-endorses-us-exemption-on-ozone-pact.html | Panel Endorses US Exemption On Ozone Pact | By Andrew C Revkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/sniper-suspect-is-own-lawyer-as-trial-opens.html | Sniper Suspect Is Own Lawyer As Trial Opens | By James Dao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/students-find-100-textbooks-cost-50-purchased-overseas.html | Students Find 100 Textbooks Cost 50 Purchased Overseas | By Tamar Lewin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/supreme-court-roundup-justices-to-revisit-judges-role-in-sentences.html | Supreme Court Roundup Justices to Revisit Judges Role in Sentences | By Linda Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/us/us-reaches-deal-to-limit-transfers-of-portable-missiles.html | US Reaches Deal To Limit Transfers Of Portable Missiles | By Philip Shenon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/world/boat-carrying-african-immigrants-reaches-italy-with-13-dead.html | Boat Carrying African Immigrants Reaches Italy With 13 Dead | By Alan Cowell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/world/granada-journal-where-the-moors-held-sway-allah-is-praised-again.html | Granada Journal Where the Moors Held Sway Allah Is Praised Again | By Craig S Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/world/hope-glimmering-as-war-retreats-from-congo.html | Hope Glimmering as War Retreats From Congo | By Marc Lacey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/world/israelis-hit-gaza-with-5-assaults-11-dead-90-hurt.html | ISRAELIS HIT GAZA WITH 5 ASSAULTS 11 DEAD 90 HURT | By James Bennet | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/world/malaysia-talk-attacking-jews-draws-bush-ire.html | Malaysia Talk Attacking Jews Draws Bush Ire | By David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/world/norway-leads-industrial-nations-back-to-breast-feeding.html | Norway Leads Industrial Nations Back to BreastFeeding | By Lizette Alvarez | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/world/powell-to-visit-kenya-to-urge-success-at-sudan-peace-talks.html | Powell to Visit Kenya to Urge Success at Sudan Peace Talks | By Steven R Weisman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-21 | https://www.nytimes.com/2003/10/21/world/struggle-for-iraq-border-for-gi-s-isolated-town-unknown-enemy-elusive.html | THE STRUGGLE FOR IRAQ THE BORDER For GIs in Isolated Town Unknown Enemy Is Elusive | By Raymond Bonner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/world/struggle-for-iraq-home-front-army-investigates-treatment-ill-iraq-veterans.html | THE STRUGGLE FOR IRAQ THE HOME FRONT Army Investigates Treatment of Ill Iraq Veterans | By Jeffrey Gettleman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/world/struggle-for-iraq-hussein-money-us-believes-syrian-banks-hold-3-billion-iraqi.html | THE STRUGGLE FOR IRAQ HUSSEIN MONEY US Believes Syrian Banks Hold 3 Billion In Iraqi Funds | By Douglas Jehl | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/world/the-struggle-for-iraq-rebuilding-us-voices-optimism-on-foreign-aid-for-iraq.html | THE STRUGGLE FOR IRAQ REBUILDING US Voices Optimism on Foreign Aid for Iraq | By Thom Shanker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/world/world-briefing-asia-philippines-raid-on-terrorist-hide-out.html | World Briefing Asia Philippines Raid On Terrorist HideOut | By Keith Bradsher NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/world/world-briefing-europe-france-scientists-warn-on-cod.html | World Briefing Europe France Scientists Warn On Cod | By Craig S Smith NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/world/world-briefing-europe-france-vendors-fight-back-in-the-war-on-smoking.html | World Briefing Europe France Vendors Fight Back In The War On Smoking | By Craig S Smith NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-21 | https://www.nytimes.com/2003/10/21/world/world-briefing-europe-germany-freed-sahara-hostages-asked-to-pay-for-rescue.html | World Briefing Europe Germany Freed Sahara Hostages Asked To Pay For Rescue | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/arts/abstraction-in-a-celestial-palette-courtesy-of-robots-and-outer-space.html | Abstraction in a Celestial Palette Courtesy of Robots and Outer Space | By John Noble Wilford | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/arts/cabaret-review-reminders-that-manhattan-is-still-an-isle-of-joy.html | CABARET REVIEW Reminders That Manhattan Is Still an Isle of Joy | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/arts/janice-rule-72-film-actress-who-became-a-psychoanalyst.html | Janice Rule 72 Film Actress Who Became a Psychoanalyst | By Ben Sisario | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/arts/music-review-composition-in-service-to-a-poet-s-words.html | MUSIC REVIEW Composition in Service to a Poets Words | By Jeremy Eichler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/arts/music-review-singing-the-unspoken-a-tale-of-forbidden-love.html | MUSIC REVIEW Singing the Unspoken A Tale of Forbidden Love | By Anthony Tommasini | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/arts/rock-celebrities-stealth-without-trying-too-hard-shins-have-become-indie.html | Rock Celebrities by Stealth Without Trying Too Hard the Shins Have Become an Indie Phenomenon | By Kelefa Sanneh | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/arts/television-review-passions-and-ambiguities-in-the-desert.html | TELEVISION REVIEW Passions and Ambiguities in the Desert | By Virginia Heffernan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/arts/television-review-the-kid-stays-in-the-cartoon-still-having-his-fun-baby.html | TELEVISION REVIEW The Kid Stays in the Cartoon Still Having His Fun Baby | By Alessandra Stanley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/buying-and-selling-in-the-land-of-never-ending-rebates-a-guide-to-value.html | BUYING AND SELLING In the Land of NeverEnding Rebates a Guide to Value | By Michelle Krebs | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/buying-selling-cinderella-s-quandary-when-will-old-reliable-turn-into-pumpkin.html | BUYING AND SELLING Cinderellas Quandary When Will Old Reliable Turn Into a Pumpkin | By Cheryl Jensen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/california-motor-city-10-of-the-movies-most-memorable-roll-players.html | CALIFORNIAMOTOR CITY 10 of the Movies Most Memorable Roll Players | By Anita Gates | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/california-motor-city-15-design-studio-heads-must-know-something.html | CALIFORNIAMOTOR CITY 15 DesignStudio Heads Must Know Something | By Micheline Maynard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/california-motor-city-almost-as-many-vehicles-as-people-and-every-one-says-me.html | CALIFORNIAMOTOR CITY Almost as Many Vehicles as People and Every One Says Me | By Brian Alexander | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/california-motor-city-leased-and-abandoned-revolt-of-the-ev-1-lovers.html | CALIFORNIAMOTOR CITY Leased and Abandoned Revolt of the EV1 Lovers | By Chris Dixon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/california-motor-city-pollution-fight-turns-from-smog-to-global-warming.html | CALIFORNIAMOTOR CITY Pollution Fight Turns From Smog to Global Warming | By Danny Hakim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/california-motor-city-some-green-machines-swim-in-the-mainstream.html | CALIFORNIAMOTOR CITY Some Green Machines Swim in the Mainstream | By Braden Phillips | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/california-motor-city-the-motor-city-and-california-is-it-splitsville.html | CALIFORNIAMOTOR CITY The Motor City And California Is It Splitsville | By Danny Hakim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/california-motor-city-unlikely-converts-to-the-tuner-look-far-from-san-diego.html | CALIFORNIAMOTOR CITY Unlikely Converts to the Tuner Look Far From San Diego | By Fara Warner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/california-motor-city-want-me-slow-down-25-miles-hour-that-s-not-problem.html | CALIFORNIAMOTOR CITY Want Me to Slow Down 25 Miles an Hour Thats Not a Problem | By Jon Christensen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/custom-made-mixing-rough-roads-with-home-comforts.html | CUSTOMMADE Mixing Rough Roads With Home Comforts | By Alicia Ault | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/easy-street-drive-right-up-and-don-t-get-out.html | EASY STREET Drive Right Up and Dont Get Out | By Fran Hawthorne | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/image-the-shifting-geography-of-car-names-go-west-young-van.html | IMAGE The Shifting Geography of Car Names Go West Young Van | By James G Cobb | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/marketing-appealing-to-youth-selling-to-the-not-so-young.html | MARKETING Appealing to Youth Selling to the NotSoYoung | By Robert Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/obsessions-alfa-male-assembles-alfa-car-piece-by-piece.html | OBSESSIONS Alfa Male Assembles Alfa Car Piece by Piece | By Joseph Siano | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/on-the-byway-roadside-giants-icons-that-are-large-literal-and-loved.html | ON THE BYWAY Roadside Giants Icons That Are Large Literal and Loved | By Phil Patton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/on-the-highway-ohio-s-turnpike-plazas-get-a-mall-like-makeover.html | ON THE HIGHWAY Ohios Turnpike Plazas Get A MallLike Makeover | By Keith Schneider | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/racing-here-they-come-as-fast-as-the-sun-will-carry-them.html | RACING Here They Come as Fast as the Sun Will Carry Them | By Courtney Barry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/racing-the-kid-who-left-the-star-in-the-virtual-dust-and-other-tales.html | RACING The Kid Who Left the Star in the Virtual Dust and Other Tales | By Lisa Napoli | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/roll-call-hot-dog-heaven-4-days-40-bikers-and-buzz-in-front.html | ROLL CALL HotDog Heaven 4 Days 40 Bikers And Buzz in Front | By George P Blumberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/roll-call-when-to-change-the-oil-an-enduring-mystery.html | ROLL CALL When to Change the Oil An Enduring Mystery | By Bob Tedeschi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/safety-a-nice-place-to-have-a-snack-or-catch-up-on-your-reading.html | SAFETY A Nice Place to Have a Snack or Catch Up on Your Reading | By Matthew L Wald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/safety-is-a-recall-by-any-other-name-still-a-recall.html | SAFETY Is a Recall By Any Other Name Still a Recall | By Cheryl Jensen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/safety-virtual-testing-device-determines-skills-of-graying-drivers.html | SAFETY Virtual Testing Device Determines Skills of Graying Drivers | By Abigail Sullivan Moore | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/safety-what-parents-can-do-besides-fret-to-keep-children-safe.html | SAFETY What Parents Can Do Besides Fret to Keep Children Safe | By Eric Nagourney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/speed-latest-luxe-sensation-muscle-cars-for-the-middle-aged.html | SPEED Latest Luxe Sensation Muscle Cars for the MiddleAged | By Jack Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/technology-coming-soon-smarter-ways-to-stop-turn-and-cruise.html | TECHNOLOGY Coming Soon Smarter Ways to Stop Turn and Cruise | By Tim Moran | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/technology-help-moves-out-of-the-dashboard-and-into-the-phone.html | TECHNOLOGY Help Moves Out of the Dashboard and Into the Phone | By Rebecca Fairley Raney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/technology-wherever-you-say-yvonne-i-will-go.html | TECHNOLOGY Wherever You Say Yvonne I Will Go | By Peter T Kilborn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/the-internet-online-used-car-lots-that-cover-the-nation.html | THE INTERNET Online Used Car Lots That Cover the Nation | By Gregory Jordan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/what-they-drive-guys-mod-up-to-solve-their-midlife-minivan-minicrisis.html | WHAT THEY DRIVE Guys Mod Up to Solve Their Midlife Minivan Minicrisis | By Julie Flaherty | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/automobiles/what-they-drive-tale-of-the-tape-different-sizes-similar-passions.html | WHAT THEY DRIVE Tale of the Tape Different Sizes Similar Passions | By Bonnie Rothman Morris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/books/books-of-the-times-a-double-barreled-attack-on-american-war-policy.html | BOOKS OF THE TIMES A DoubleBarreled Attack On American War Policy | By Charles A Kupchan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/another-fund-faces-inquiry-over-trading.html | Another Fund Faces Inquiry Over Trading | By Riva D Atlas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/at-t-s-and-sbc-s-results-arent-enough-for-wall-st.html | ATTs and SBCs Results Arent Enough for Wall St | By Kenneth N Gilpin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/book-magazine-will-be-closed.html | Book Magazine Will Be Closed | By Jacques Steinberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/business-goes-on-in-jakarta-despite-threat-of-terrorism.html | Business Goes On in Jakarta Despite Threat of Terrorism | By Wayne Arnold | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/charles-e-f-millard-71-executive-who-led-growth-at-coca-cola-bottling.html | Charles E F Millard 71 Executive Who Led Growth at CocaCola Bottling | By Sherri Day | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/commercial-real-estate-developer-passes-the-berkeley-acid-test.html | COMMERCIAL REAL ESTATE Developer Passes the Berkeley Acid Test | By Morris Newman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/commercial-real-estate-regional-market-new-jersey-relic-gets-new-life-makeover.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  New Jersey Relic Gets New Life In Makeover | By Rachelle Garbarine | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/daimler-has-slim-profit-at-chrysler-in-quarter.html | Daimler Has Slim Profit At Chrysler In Quarter | By Mark Landler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/helped-by-pricing-strategy-amazoncom-reports-profit.html | Helped by Pricing Strategy Amazoncom Reports Profit | By Saul Hansell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/judge-s-instructions-draw-criticism-in-quattrone-case.html | Judges Instructions Draw Criticism in Quattrone Case | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/market-place-traders-worry-and-seat-price-on-big-board-takes-a-dip.html | Market Place Traders Worry And Seat Price On Big Board Takes a Dip | By Floyd Norris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/media-business-advertising-absence-television-viewers-has-network-executives.html | THE MEDIA BUSINESS ADVERTISING The absence of television viewers has network executives scratching their heads | By Bill Carter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/mitsubishi-falters-as-other-makers-thrive.html | Mitsubishi Falters as Other Makers Thrive | By Ken Belson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/new-information-may-bolster-questions-on-halliburton.html | New Information May Bolster Questions on Halliburton | By Neela Banerjee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/revolt-of-shareholders-at-a-british-broadcaster.html | Revolt of Shareholders at a British Broadcaster | By Heather Timmons | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/struggling-lvmh-unit-looks-beyond-handbag-but-fendi-insists-that-leather-fur-are.html | A Struggling LVMH Unit Looks Beyond the Handbag But Fendi Insists That Leather and Fur Are Forever | By Tracie Rozhon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/technology-briefing-hardware-motorola-chip-unit-to-announce-new-system.html | Technology Briefing  Hardware Motorola Chip Unit To Announce New System | By Barnaby J Feder NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/technology-briefing-hardware-robot-sales-surge.html | Technology Briefing  Hardware Robot Sales Surge | By Elizabeth Olson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/technology-low-cost-supercomputer-put-together-from-1100-pc-s.html | TECHNOLOGY LowCost Supercomputer Put Together From 1100 PCs | By John Markoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/the-media-business-sec-pursues-time-warner-investigation.html | THE MEDIA BUSINESS SEC Pursues Time Warner Investigation | By David D Kirkpatrick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/wide-range-of-tax-shelters-draws-senate-inquiry.html | Wide Range of Tax Shelters Draws Senate Inquiry | By David Cay Johnston | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/workers-feel-pinch-of-rising-health-costs.html | Workers Feel Pinch of Rising Health Costs | By Milt Freudenheim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/world-business-briefing-americas-canada-inflation-edges-upward.html | World Business Briefing  Americas Canada Inflation Edges Upward | By Bernard Simon NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/world-business-briefing-asia-japan-yahoo-japan-s-profit-rises.html | World Business Briefing  Asia Japan Yahoo Japans Profit Rises | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/world-business-briefing-asia-south-korea-telecom-bidder-approved.html | World Business Briefing  Asia South Korea Telecom Bidder Approved | By Samuel Len NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/world-business-briefing-australia-sale-of-hospitals.html | World Business Briefing  Australia Sale Of Hospitals | By John Shaw NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/business/world-business-briefing-europe-russia-yukos-investigation.html | World Business Briefing  Europe Russia Yukos Investigation | By Erin E Arvedlund NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/25-and-under-not-much-to-look-at-but-the-food-is-another-thing.html | 25 AND UNDER Not Much to Look At but the Food Is Another Thing | By Eric Asimov | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/asian-journey-in-south-india-no-end-of-spice-no-end-of-flavor.html | Asian Journey In South India No End of Spice No End of Flavor | By R W Apple Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/critic-s-notebook-the-restaurants-that-time-forgot.html | CRITICS NOTEBOOK The Restaurants That Time Forgot | By William Grimes | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/essence-of-anchovy-from-the-amalfi-coast.html | Essence of Anchovy From the Amalfi Coast | By Melissa Clark | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/food-stuff-behind-pink-storefront-east-82nd-street-dark-seductive-secret.html | FOOD STUFF Behind a Pink Storefront on East 82nd Street A Dark and Seductive Secret | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/food-stuff-bob-for-this-and-you-might-need-a-neck-brace.html | FOOD STUFF Bob for This and You Might Need a Neck Brace | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/food-stuff-do-it-yourself-lobster-pot-pies-from-maine.html | FOOD STUFF DoItYourself Lobster Pot Pies From Maine | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/food-stuff-how-many-birds-to-bake-in-a-pie-one-will-do.html | FOOD STUFF How Many Birds to Bake in a Pie One Will Do | By Denise Landis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/restaurants-coast-to-coast-across-the-atlantic.html | RESTAURANTS Coast to Coast Across the Atlantic | By William Grimes | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/the-chef-jamie-oliver-ever-made-risotto-mate.html | THE CHEF Jamie Oliver Ever Made Risotto Mate | By Amanda Hesser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/the-minimalist-hollandaise-with-texture.html | THE MINIMALIST Hollandaise With Texture | By Mark Bittman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/dining/wine-talk-bottles-that-come-with-a-resume.html | WINE TALK Bottles That Come With a Rsum | By Frank J Prial | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/movies/ban-on-videos-for-oscar-voters-may-be-lifted.html | Ban on Videos for Oscar Voters May Be Lifted | By Laura M Holson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/movies/film-review-a-mystery-of-language-a-mystery-of-murder.html | FILM REVIEW A Mystery of Language A Mystery of Murder | By A O Scott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/movies/film-review-the-loss-of-relationships-under-maos-rough-revolutionary-hand.html | FILM REVIEW The Loss of Relationships Under Maos Rough Revolutionary Hand | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/a-city-tale-of-daring-death-and-losing.html | A City Tale of Daring Death and Losing | By Alan Feuer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/a-father-vs-umpire-fracas-will-test-youth-sports-law.html | A FathervsUmpire Fracas Will Test Youth Sports Law | By Robert Hanley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/boldface-names-800783.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/competition-among-the-well-to-do-is-good-business-for-tutors.html | Competition Among the WelltoDo Is Good Business for Tutors | By Jane Gross | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/divorcing-parents-to-get-instruction-in-the-effect-on-their-children.html | Divorcing Parents to Get Instruction in the Effect on Their Children | By Leslie Kaufman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/family-stunned-after-son-takes-niagara-falls-plunge-and-lives.html | Family Stunned After Son Takes Niagara Falls Plunge and Lives | By David Staba | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/husband-sues-liza-minnelli-citing-drinking-and-violence.html | Husband Sues Liza Minnelli Citing Drinking and Violence | By Susan Saulny | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/investigation-of-si-ferry-crash-leads-to-subpoena-for-captain.html | Investigation of SI Ferry Crash Leads to Subpoena for Captain | By Mike McIntire and William K Rashbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/legal-research-get-me-sushi-with-footnotes.html | Legal Research Get Me Sushi With Footnotes | By Jonathan D Glater | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/math-scores-rise-sharply-across-state.html | Math Scores Rise Sharply Across State | By Elissa Gootman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/mayor-says-leaner-city-must-still-invest-in-economic-growth.html | Mayor Says Leaner City Must Still Invest in Economic Growth | By Michael Cooper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/metro-briefing-new-jersey-newark-delay-urged-in-opening-of-jail.html | Metro Briefing  New Jersey Newark Delay Urged In Opening Of Jail | By Jane AllandeHession NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/metro-briefing-new-jersey-newark-treffinger-associates-sentenced.html | Metro Briefing  New Jersey Newark Treffinger Associates Sentenced | By Jane AllandeHession NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/metro-briefing-new-york-albany-disputed-insurance-rule-upheld.html | Metro Briefing  New York Albany Disputed Insurance Rule Upheld | By Stacy Albin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/metro-briefing-new-york-albany-state-and-wine-business-in-new-campaign.html | Metro Briefing  New York Albany State and Wine Business In New Campaign | By Stacy Albin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/metro-briefing-new-york-manhattan-bar-opposes-nonpartisan-elections.html | Metro Briefing  New York Manhattan Bar Opposes Nonpartisan Elections | By Winnie Hu NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/metro-briefing-new-york-manhattan-budget-aided-by-debt-refinancing.html | Metro Briefing  New York Manhattan Budget Aided By Debt Refinancing | By Winnie Hu NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/metro-briefing-new-york-riverhead-couple-sentenced-in-prostitution-case.html | Metro Briefing  New York Riverhead Couple Sentenced In Prostitution Case | By Bruce Lambert NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/metro-briefing-new-york-riverhead-swindler-sentenced-again.html | Metro Briefing  New York Riverhead Swindler Sentenced Again | By Patrick Healy NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/mother-accused-of-providing-girls-for-use-in-sex-video-man-also-charged.html | Mother Accused of Providing Girls for Use in Sex Video Man Also Charged | By Marc Santora | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/on-education-college-admissions-a-study-in-fine-art.html | ON EDUCATION College Admissions A Study in Fine Art | By Michael Winerip | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/our-towns-disagreement-it-s-the-nature-of-the-species.html | Our Towns Disagreement Its the Nature Of the Species | By Richard Lezin Jones | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/public-lives-to-preserve-and-protect-iraqs-treasure-trove.html | PUBLIC LIVES To Preserve and Protect Iraqs Treasure Trove | By Robin Finn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/report-says-many-inmates-in-isolation-are-mentally-ill.html | Report Says Many Inmates In Isolation Are Mentally Ill | By Paul von Zielbauer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/stanley-kaplan-donates-2-million-for-cuny-math-education-program.html | Stanley Kaplan Donates 2 Million For CUNY Math Education Program | By Mark Glassman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/suit-against-police-opens-in-killing-of-disturbed-man.html | Suit Against Police Opens In Killing of Disturbed Man | By William Glaberson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/the-station-master-an-architect-s-grand-vision-for-a-trade-center-transit-hub.html | The Station Master An Architects Grand Vision for a Trade Center Transit Hub | By David W Dunlap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/this-old-factory-refurbished-by-bob-vila-and-others.html | This Old Factory Refurbished by Bob Vila and Others | By Diane Cardwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/nyregion/victim-of-equine-encephalitis-is-a-2-year-old-officials-say.html | Victim of Equine Encephalitis Is a 2YearOld Officials Say | By David Kociemiewski | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/full-disclosure-on-leaks.html | Full Disclosure on Leaks | By Robert Booth | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/let-someone-else-do-the-talking.html | Let Someone Else Do the Talking | By Alton Frye | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/of-kurds-and-madrid.html | Of Kurds and Madrid | By William Safire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/opinion/swift-footed-w.html | SwiftFooted W | By Nicholas D Kristof | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/baseball-a-7-game-world-series-is-unusually-common.html | BASEBALL A 7Game World Series Is Unusually Common | By Kenneth Chang | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/baseball-after-duel-and-delay-yankees-pour-it-on.html | BASEBALL After Duel and Delay Yankees Pour It On | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/baseball-baseball-analysis-on-a-rainy-night-jeter-lets-the-sun-shine-in.html | BASEBALL Baseball Analysis On a Rainy Night Jeter Lets the Sun Shine In | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/baseball-batters-fail-to-give-support-to-beckett.html | BASEBALL Batters Fail to Give Support to Beckett | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/baseball-for-boone-it-s-all-or-nothing-once-again.html | BASEBALL For Boone Its All Or Nothing Once Again | By Dave Caldwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/baseball-mets-plans-keep-duquette-add-minaya.html | BASEBALL Mets Plans Keep Duquette Add Minaya | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/baseball-notebook-nelson-and-garcia-face-hearing.html | BASEBALL NOTEBOOK Nelson and Garcia Face Hearing | By Katie Zezima | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/baseball-notebook-yanks-see-loophole-for-return-of-clemens.html | BASEBALL NOTEBOOK Yanks See Loophole For Return of Clemens | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/drug-testing-decoding-a-mystery-chemical.html | DRUG TESTING Decoding a Mystery Chemical | By Donald G McNeil Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/drug-testing-world-meet-s-samples-will-be-tested-again.html | DRUG TESTING World Meets Samples Will Be Tested Again | By Christopher Clarey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/football-a-troubled-school-s-tv-milestone.html | FOOTBALL A Troubled Schools TV Milestone | By Robert Andrew Powell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/football-pennington-returning-martin-is-already-back.html | FOOTBALL Pennington Returning Martin Is Already Back | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/football-three-rookie-starters-on-line-help-giants-running-game.html | FOOTBALL Three Rookie Starters on Line Help Giants Running Game | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/hockey-lindros-expected-to-miss-two-to-four-weeks.html | HOCKEY Lindros Expected to Miss Two to Four Weeks | By Jason Diamos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/horse-racing-ways-to-keep-schemers-from-beating-the-system.html | HORSE RACING Ways to Keep Schemers From Beating the System | By Joe Drape | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/pro-basketball-mourning-finds-niche-as-nets-starting-center.html | PRO BASKETBALL Mourning Finds Niche As Nets Starting Center | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/sports-briefing-tv-sports-nfl-network-will-not-carry-games.html | SPORTS BRIEFING TV SPORTS NFL Network Will Not Carry Games | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/sports-of-the-times-baseball-may-be-closer-to-a-better-drug-policy.html | Sports of The Times Baseball May Be Closer To a Better Drug Policy | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/sports/sports-of-the-times-baseball-shouldn-t-let-the-miami-party-end.html | Sports of The Times Baseball Shouldnt Let The Miami Party End | By Harvey Araton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/theater/theater-review-tight-psychological-quarters-but-no-catharsis.html | THEATER REVIEW Tight Psychological Quarters but No Catharsis | By Ben Brantley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/us/army-reports-some-absences-from-a-trial-leave-program.html | Army Reports Some Absences From a Trial Leave Program | By Jeffrey Gettleman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/us/ashcroft-briefed-regularly-on-inquiry-into-cia-leak.html | Ashcroft Briefed Regularly On Inquiry Into CIA Leak | By Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/us/bill-changing-class-action-law-heads-to-crucial-senate-vote.html | Bill Changing ClassAction Law Heads to Crucial Senate Vote | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/us/bill-is-proposed-to-revise-california-s-recall-process.html | Bill Is Proposed to Revise Californias Recall Process | By John M Broder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/us/bush-spending-for-04-tops-any-rival-s.html | Bush Spending for 04 Tops Any Rivals | By Richard W Stevenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/us/governor-of-florida-orders-woman-fed-in-right-to-die-case.html | Governor of Florida Orders Woman Fed In RighttoDie Case | By Abby Goodnough | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/us/luis-a-ferre-dies-at-99-pushed-puerto-rican-statehood.html | Luis A Ferr Dies at 99 Pushed Puerto Rican Statehood | By Douglas Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/us/national-briefing-new-england-massachusetts-harvard-president-plans-land-use.html | National Briefing  New England  Massachusetts Harvard President Plans Land Use | By Katie Zezima NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/us/national-briefing-southwest-arizona-firefighter-pleads-guilty-to-starting-fire.html | National Briefing  Southwest  Arizona Firefighter Pleads Guilty To Starting Fire | By Mindy Sink NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/us/national-briefing-washington-bush-nominates-naval-chief-to-serve-again.html | National Briefing  Washington Bush Nominates Naval Chief To Serve Again | By Thom Shanker NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/us/polite-but-dogged-sniper-suspect-offers-defense.html | Polite but Dogged Sniper Suspect Offers Defense | By James Dao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-22 | https://www.nytimes.com/2003/10/22/us/public-college-tuition-rose-14-in-03-survey-finds.html | Public College Tuition Rose 14 in 03 Survey Finds | By Greg Winter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/us/senate-approves-bill-to-prohibit-type-of-abortion.html | SENATE APPROVES BILL TO PROHIBIT TYPE OF ABORTION | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/us/study-finds-hundreds-of-thousands-of-inmates-mentally-ill.html | Study Finds Hundreds of Thousands of Inmates Mentally Ill | By Fox Butterfield | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/us-erecting-a-solid-prison-at-guantanamo-for-long-term.html | US Erecting a Solid Prison At Guantnamo for Long Term | By Neil A Lewis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/us/washington-talk-some-wholly-new-work-for-old-washington-hand.html | Washington Talk Some Wholly New Work For Old Washington Hand | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/world/after-deadly-attack-arab-rage-and-an-israeli-videotape.html | After Deadly Attack Arab Rage and an Israeli Videotape | By James Bennet | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/world/bush-meets-indonesian-president-in-bali.html | Bush Meets Indonesian President in Bali | By David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/world/china-s-boom-adds-to-global-warming-problem.html | Chinas Boom Adds to Global Warming Problem | By Keith Bradsher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/world/experts-urge-tightening-of-safeguards-in-sars-labs.html | Experts Urge Tightening Of Safeguards In SARS Labs | By Lawrence K Altman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/world/general-s-words-under-scrutiny.html | Generals Words Under Scrutiny | By Thom Shanker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/world/iran-will-allow-un-inspections-of-nuclear-sites.html | IRAN WILL ALLOW UN INSPECTIONS OF NUCLEAR SITES | By Elaine Sciolino | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/world/letter-from-the-middle-east-baffled-occupiers-or-the-missed-understandings.html | LETTER FROM THE MIDDLE EAST Baffled Occupiers or the Missed Understandings | By John Tierney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/world/moves-by-britain-and-ira-toward-peace-in-ulster-hit-a-last-minute-snag.html | Moves by Britain and IRA Toward Peace in Ulster Hit a LastMinute Snag | By Warren Hoge | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/world/pope-confirms-cardinals-as-talk-turns-to-succession.html | Pope Confirms Cardinals As Talk Turns to Succession | By Frank Bruni | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/world/powell-tries-to-nudge-sudan-toward-peace.html | Powell Tries to Nudge Sudan Toward Peace | By Steven R Weisman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/world/rights-group-exposes-conditions-in-north-korean-prison-camps.html | Rights Group Exposes Conditions in North Korean Prison Camps | By James Brooke | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/world/struggle-for-iraq-appropriations-white-house-threatens-veto-its-own-spending-bill.html | THE STRUGGLE FOR IRAQ APPROPRIATIONS White House Threatens a Veto Of Its Own Spending Bill for Iraq | By David Firestone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/world/struggle-for-iraq-military-32-followers-defiant-cleric-are-arrested-raid-karbala.html | THE STRUGGLE FOR IRAQ THE MILITARY 32 Followers of Defiant Cleric Are Arrested in Raid in Karbala | By Joel Brinkley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/world/struggle-for-iraq-religion-anti-us-cleric-harangues-but-iraq-s-shiites-heed-four.html | THE STRUGGLE FOR IRAQ RELIGION AntiUS Cleric Harangues but Iraqs Shiites Heed Four Ayatollahs | By Alex Berenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-22 | https://www.nytimes.com/2003/10/22/world/struggle-for-iraq-troop-strength-pentagon-says-it-will-call-up-added-reserves.html | THE STRUGGLE FOR IRAQ TROOP STRENGTH Pentagon Says It Will Call Up Added Reserves | By Thom Shanker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/world/us-contends-qaeda-leader-executed-pearl.html | US Contends Qaeda Leader Executed Pearl | By David Johnston | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/world/world-briefing-asia-afghanistan-ex-taliban-minister-offers-help.html | World Briefing  Asia Afghanistan ExTaliban Minister Offers Help | By Carlotta Gall NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/world/world-briefing-europe-britain-food-giant-bans-bio-crops.html | World Briefing  Europe Britain Food Giant Bans BioCrops | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-22 | https://www.nytimes.com/2003/10/22/world/world-briefing-europe-italy-call-for-a-force-to-stop-immigrants.html | World Briefing  Europe Italy Call For A Force To Stop Immigrants | By Jason Horowitz NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/architecture-review-a-moon-palace-for-the-hollywood-dream.html | ARCHITECTURE REVIEW A Moon Palace for the Hollywood Dream | By Herbert Muschamp | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/bridge-a-lesson-worth-remembering-be-careful-what-you-wish-for.html | BRIDGE A Lesson Worth Remembering Be Careful What You Wish For | By Alan Truscott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/cabaret-review-country-heartbreaker-with-an-affinity-for-pop.html | CABARET REVIEW Country Heartbreaker With an Affinity for Pop | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/elliott-smith-34-rock-songwriter-and-singer.html | Elliott Smith 34 Rock Songwriter and Singer | By Jon Pareles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/jack-elam-lazy-eyed-movie-villain-is-dead.html | Jack Elam LazyEyed Movie Villain Is Dead | By Douglas Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/music-review-authenticity-as-beethoven-whizzes-by.html | MUSIC REVIEW Authenticity As Beethoven Whizzes By | By Allan Kozinn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/next-wave-review-enigmatic-fairy-tales-with-uncertain-endings.html | NEXT WAVE REVIEW Enigmatic Fairy Tales With Uncertain Endings | By Jack Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/rock-review-beyond-love-but-coming-from-the-heart.html | ROCK REVIEW Beyond Love But Coming From the Heart | By Jon Pareles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/arts/television-review-a-night-out-in-moscow-that-became-a-nightmare.html | TELEVISION REVIEW A Night Out in Moscow That Became a Nightmare | By Alessandra Stanley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/books/books-of-the-times-the-devil-s-in-the-details-of-a-hellish-account-of-war.html | BOOKS OF THE TIMES The Devils in the Details of a Hellish Account of War | By Janet Maslin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/books/critic-s-notebook-to-stars-writing-books-looks-like-child-s-play.html | CRITICS NOTEBOOK To Stars Writing Books Looks Like Childs Play | By Michiko Kakutani | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/amid-ruins-of-iraqi-oil-wells-investors-see-field-of-riches.html | Amid Ruins of Iraqi Oil Wells Investors See Field of Riches | By Neela Banerjee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/black-decker-earnings-climb-36.html | Black  Decker Earnings Climb 36 | By Dow Jones Ap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/cheap-drugs-from-canada-another-political-hot-potato.html | Cheap Drugs From Canada Another Political Hot Potato | By Gardiner Harris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/economic-scene-rising-productivity-good-thing-right-tell-that-newly-unemployed.html | Economic Scene Rising productivity is a good thing Tell that to the newly unemployed | By Hal R Varian | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/goodyear-tire-will-restate-earnings-dating-back-to-1998.html | Goodyear Tire Will Restate Earnings Dating Back to 1998 | By David Barboza | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/ikea-index-indicates-the-euro-is-not-a-price-equalizer-yet.html | Ikea Index Indicates the Euro Is Not a Price Equalizer Yet | By Eric Sylvers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/in-a-sign-of-stronger-finances-american-airlines-reports-a-profit.html | In a Sign of Stronger Finances American Airlines Reports a Profit | By Edward Wong | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/j-p-morgan-reports-gain-in-net-income.html | J P Morgan Reports Gain In Net Income | By Riva D Atlas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/jury-ordered-to-try-harder-in-trial-of-former-banker.html | Jury Ordered to Try Harder In Trial of Former Banker | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/market-place-sec-s-proposed-rules-governing-short-selling-stocks-include.html | Market Place The SECs proposed rules governing short selling of stocks include something to offend everyone | By Floyd Norris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/merck-its-income-shy-of-estimates-plans-to-cut-jobs.html | Merck Its Income Shy of Estimates Plans to Cut Jobs | By Kenneth N Gilpin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/official-hints-us-could-end-its-credit-line-to-loan-giants.html | Official Hints US Could End Its Credit Line To Loan Giants | By Stephen Labaton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/roy-a-anderson-82-chief-who-revived-lockheed-profit.html | Roy A Anderson 82 Chief Who Revived Lockheed Profit | By Mary Williams Walsh | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/senate-votes-to-crack-down-on-some-spam.html | Senate Votes to Crack Down on Some Spam | By David Firestone and Saul Hansell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/small-business-taking-a-while-to-heed-opportunity-s-knock.html | SMALL BUSINESS Taking a While to Heed Opportunity s Knock | By Eve Tahmincioglu | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/some-positive-news-aside-kodak-s-quarterly-profit-falls-63.html | Some Positive News Aside Kodaks Quarterly Profit Falls 63 | By Claudia H Deutsch | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/technology-lucent-reports-profit-in-quarter-for-the-first-time-in-3-years.html | TECHNOLOGY Lucent Reports Profit in Quarter for the First Time in 3 Years | By Matt Richtel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/technology-venture-to-offer-id-card-for-use-at-security-checks.html | TECHNOLOGY Venture to Offer ID Card for Use at Security Checks | By John Schwartz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/texaco-goes-on-trial-in-ecuador-pollution-case.html | Texaco Goes on Trial in Ecuador Pollution Case | By Juan Forero | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/the-media-business-advertising-addenda-2-senior-executives-join-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Senior Executives Join New Agencies | By David D Kirkpatrick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/the-media-business-advertising-addenda-groups-offer-e-mail-guidelines.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Groups Offer EMail Guidelines | By David D Kirkpatrick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/the-media-business-advertising-addenda-people-819298.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By David D Kirkpatrick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/the-media-business-advertising-time-warner-reports-modest-gains-for-3rd-quarter.html | THE MEDIA BUSINESS ADVERTISING Time Warner Reports Modest Gains for 3rd Quarter | By David D Kirkpatrick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/world-business-briefing-asia-hong-kong-balanced-budget-postponed.html | World Business Briefing  Asia Hong Kong Balanced Budget Postponed | By Keith Bradsher NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/world-business-briefing-asia-malaysia-rail-contract-awarded.html | World Business Briefing  Asia Malaysia Rail Contract Awarded | By Wayne Arnold NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/world-business-briefing-europe-britain-drug-maker-s-profit-rises.html | World Business Briefing  Europe Britain Drug Makers Profit Rises | By Heather Timmons NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/world-business-briefing-europe-britain-narrow-vote-on-rates.html | World Business Briefing  Europe Britain Narrow Vote On Rates | By Heather Timmons NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/world-business-briefing-europe-france-bank-head-named.html | World Business Briefing  Europe France Bank Head Named | By Ariane Bernard NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/business/world-business-briefing-europe-russia-natural-gas-agreement.html | World Business Briefing  Europe Russia Natural Gas Agreement | By Erin E Arvedlund NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/at-home-with-margo-howard-dear-margo-the-voice-still-says.html | AT HOME WITHMargo Howard Dear Margo the Voice Still Says | By Alex Witchel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/currents-london-shows-furnishings-pull-up-a-ribbon-and-sit-a-spell.html | CURRENTS LONDON SHOWS FURNISHINGS Pull Up a Ribbon And Sit a Spell | By Stephen Treffinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/currents-london-shows-glassware-inspired-by-the-sea-ready-for-a-drink.html | CURRENTS LONDON SHOWS GLASSWARE Inspired by the Sea Ready for a Drink | By Stephen Treffinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/currents-london-shows-habitats-blow-it-up-set-it-down-and-invite-the-in-laws.html | CURRENTS LONDON SHOWS HABITATS Blow It Up Set It Down And Invite the InLaws | By Stephen Treffinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/currents-london-shows-innovation-picture-this-from-absence-comes-light.html | CURRENTS LONDON SHOWS INNOVATION Picture This From Absence Comes Light | By Stephen Treffinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/currents-london-shows-installation-where-great-outdoors-meets-great-bathing.html | CURRENTS LONDON SHOWS INSTALLATION Where the Great Outdoors Meets a Great Bathing Place | By Stephen Treffinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/currents-london-shows-lamps-for-a-perfect-companion-just-flip-the-on-switch.html | CURRENTS LONDON SHOWS  LAMPS For a Perfect Companion Just Flip the On Switch | By Stephen Treffinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/currents-london-shows-vessels-hold-the-potter-s-wheel-it-s-grosgrain-and-glue.html | CURRENTS LONDON SHOWS  VESSELS Hold the Potters Wheel Its Grosgrain and Glue | By Stephen Treffinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/everything-old-is-sold-again.html | Everything Old Is Sold Again | By Bradford McKee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/good-fences-the-play-by-play-on-male-manners.html | GOOD FENCES The Play by Play On Male Manners | By Joe Queenan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/last-stand-for-a-bungalow-backwater.html | Last Stand for a Bungalow Backwater | By William L Hamilton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/show-house-shopper-rooms-dressed-in-novelty-and-new-ideas.html | SHOW HOUSE SHOPPER Rooms Dressed in Novelty and New Ideas | By Marianne Rohrlich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/garden/turf-design-eye-for-the-sales-guy.html | TURF Design Eye for the Sales Guy | By Motoko Rich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-23 | https://www.nytimes.com/2003/10/23/movies/its-freedoms-no-longer-new-russian-cinema-matures.html | Its Freedoms No Longer New Russian Cinema Matures | By Boris Fishman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/appeals-system-is-urged-for-regents-exams.html | Appeals System Is Urged for Regents Exams | By Karen W Arenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/architects-clashing-visions-threaten-to-delay-world-trade-center-tower.html | Architects Clashing Visions Threaten To Delay World Trade Center Tower | By David W Dunlap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/boldface-names-816299.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/city-says-man-bilked-clients-in-home-improvement-projects.html | City Says Man Bilked Clients In Home Improvement Projects | By Corey Kilgannon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/city-tells-political-donors-skip-those-who-starve-us.html | City Tells Political Donors Skip Those Who Starve Us | By Michael Cooper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/civil-rights-leader-defends-role-in-connecticut-pension-deal.html | Civil Rights Leader Defends Role in Connecticut Pension Deal | By Stacey Stowe | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/civilians-contradict-police-in-shooting-case.html | Civilians Contradict Police in Shooting Case | By William Glaberson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/council-threatening-to-block-cathedral-s-landmark-status.html | Council Threatening to Block Cathedrals Landmark Status | By Denny Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/durst-tells-murder-case-jury-of-his-life-on-the-run.html | Durst Tells Murder Case Jury of His Life on the Run | By Charles V Bagli | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/ex-member-of-council-goes-on-trial-in-fraud-case.html | ExMember Of Council Goes on Trial In Fraud Case | By Susan Saulny | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/ferry-captain-faces-dismissal-for-refusing-to-talk.html | Ferry Captain Faces Dismissal for Refusing to Talk | By Randy Kennedy and William K Rashbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/general-calls-war-on-terrorism-pivotal-moment-in-us-history.html | General Calls War on Terrorism Pivotal Moment in US History | By James C McKinley Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/harlem-looks-up-in-plans-for-29-story-hotel-tower.html | Harlem Looks Up in Plans for 29Story Hotel Tower | By Alan Feuer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/mayor-sidesteps-questions-on-role-in-election-brochure.html | Mayor Sidesteps Questions on Role in Election Brochure | By Winnie Hu | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/metro-briefing-new-york-brooklyn-jury-deadlocked-in-gravano-case.html | Metro Briefing  New York Brooklyn Jury Deadlocked In Gravano Case | By William Glaberson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/metro-briefing-new-york-brooklyn-pornographer-in-plea-deal.html | Metro Briefing  New York Brooklyn Pornographer In Plea Deal | By Stacy Albin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/metro-briefing-new-york-manhattan-group-claims-police-harassment.html | Metro Briefing  New York Manhattan Group Claims Police Harassment | By Susan Saulny NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/metro-briefing-new-york-manhattan-poll-finds-smoking-ban-popular.html | Metro Briefing  New York Manhattan Poll Finds Smoking Ban Popular | By Michael Cooper NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/metro-matters-latecomer-on-openness-in-ferry-crash.html | Metro Matters Latecomer On Openness In Ferry Crash | By Joyce Purnick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/new-jersey-seeks-to-stem-gang-violence.html | New Jersey Seeks to Stem Gang Violence | By Robert Hanley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/pataki-seeks-two-inquiries-in-canal-deal.html | Pataki Seeks Two Inquiries In Canal Deal | By Al Baker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/police-to-review-video-that-appears-to-show-officers-kicking-suspect.html | Police to Review Video That Appears to Show Officers Kicking Suspect | By Shaila K Dewan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/public-lives-he-stores-city-s-past-unless-youd-care-to-buy-it.html | PUBLIC LIVES He Stores Citys Past Unless Youd Care to Buy It | By John Kifner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/speaker-urges-12.9-billion-for-school-building-projects.html | Speaker Urges 129 Billion For School Building Projects | By David M Herszenhorn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/talk-about-a-powerful-drink-that-s-vodka-with-a-v.html | Talk About a Powerful Drink Thats Vodka With a V | By Michael Brick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/nyregion/they-got-it-in-surgery-now-they-flaunt-it-nose-jobs-and-implants-on-the-runway.html | They Got It in Surgery Now They Flaunt It Nose Jobs and Implants on the Runway | By Patrick Healy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/editorial-observer-what-china-s-first-man-in-space-should-learn-from-cosmonaut-yuri.html | Editorial Observer What Chinas First Man in Space Should Learn From Cosmonaut Yuri Gagarin | By Serge Schmemann | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/free-advice-to-gop.html | Free Advice to GOP | By Thomas L Friedman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/one-deadly-morning-in-beirut.html | One Deadly Morning In Beirut | By Chuck Pfarrer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/opinion/the-mullahs-and-the-bomb.html | The Mullahs and the Bomb | By Gary Milhollin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/auto-racing-indy-league-driver-dies-in-a-crash.html | AUTO RACING Indy League Driver Dies In a Crash | By Viv Bernstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/baseball-gonzalez-homers-and-marlins-walk-off.html | BASEBALL Gonzalez Homers and Marlins Walk Off | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/baseball-notebook-expos-closer-to-agreement.html | BASEBALL NOTEBOOK Expos Closer to Agreement | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/baseball-notebook-jeter-tries-to-keep-his-predictions-quiet.html | BASEBALL NOTEBOOK Jeter Tries to Keep His Predictions Quiet | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/baseball-notebook-selig-advises-patience.html | BASEBALL NOTEBOOK Selig Advises Patience | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/baseball-on-grandest-stage-clemens-takes-a-final-bow.html | BASEBALL On Grandest Stage Clemens Takes a Final Bow | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/baseball-playing-his-hand-torre-wins-once-but-loses-later.html | BASEBALL Playing His Hand Torre Wins Once But Loses Later | By Dave Caldwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/baseball-survey-finds-even-split-in-support-for-teams-among-those-who-care.html | BASEBALL Survey Finds Even Split in Support for Teams Among Those Who Care | By Marjorie Connelly | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/baseball-two-unlikely-heroes-save-the-marlins.html | BASEBALL Two Unlikely Heroes Save the Marlins | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/hockey-2-goals-in-final-5-23-beat-the-devils.html | HOCKEY 2 Goals in Final 523 Beat the Devils | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/hockey-rangers-don-t-want-lindros-to-ease-up.html | HOCKEY Rangers Dont Want Lindros to Ease Up | By Jason Diamos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/horse-racing-morning-line-for-classic-has-the-favorite-at-6-1.html | HORSE RACING Morning Line For Classic Has the Favorite at 61 | By Joe Drape | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/pro-football-giants-new-starter-vows-tough-game-against-moss.html | PRO FOOTBALL Giants New Starter Vows Tough Game Against Moss | By Gerald Eskenazi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/pro-football-redskins-slipping-away-from-spurrier.html | PRO FOOTBALL Redskins Slipping Away From Spurrier | By Thomas George | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/pro-football-testaverde-prepares-to-hand-over-controls.html | PRO FOOTBALL Testaverde Prepares To Hand Over Controls | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/sports-briefing.html | Sports Briefing | By Brandon Lilly | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/sports-of-the-times-jeter-is-center-of-attention-especially-in-october.html | Sports of The Times Jeter Is Center of Attention Especially in October | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/sports-of-the-times-the-end-comes-with-a-whimper.html | Sports of The Times The End Comes With a Whimper | By Harvey Araton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/sports-times-giants-short-handed-offensive-line-faces-tall-order-against-vikings.html | Sports of The Times Giants ShortHanded Offensive Line Faces Tall Order Against Vikings | By Dave Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sports/track-and-field-stiff-penalties-are-proposed-to-rein-in-us-drug-cheats.html | TRACK AND FIELD Stiff Penalties Are Proposed To Rein In US Drug Cheats | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/a-change-of-habits-to-elude-spam-s-pall.html | A Change of Habits To Elude Spams Pall | By Katie Hafner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/basics-drawing-pc-tv-and-stereo-into-an-entertainment-loop.html | BASICS Drawing PC TV and Stereo Into an Entertainment Loop | By John R Quain | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/casting-an-online-net-for-priests-and-nuns.html | Casting an Online Net For Priests and Nuns | By Jonathan Englert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/gadget-knows-grandma-inside-out.html | Gadget Knows Grandma Inside Out | By David J Wallace | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/game-theory-doh-take-two-cartoons-add-monsters-and-mayhem.html | GAME THEORY Doh Take Two Cartoons Add Monsters And Mayhem | By Charles Herold | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/news-watch-computers-the-3-d-laptop-s-secret-a-skewed-double-screen.html | NEWS WATCH COMPUTERS The 3D Laptops Secret A Skewed Double Screen | By Mark Glassman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/news-watch-entertainment-the-home-theater-slims-down-and-sheds-some-cords.html | NEWS WATCH ENTERTAINMENT The Home Theater Slims Down And Sheds Some Cords | By Jd Biersdorfer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/news-watch-navigation-getting-from-here-to-there-no-luxury-car-required.html | NEWS WATCH NAVIGATION Getting From Here to There No Luxury Car Required | By Bob Tedeschi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/news-watch-photography-a-home-for-family-photos-with-an-internet-address.html | NEWS WATCH PHOTOGRAPHY A Home for Family Photos With an Internet Address | By Jd Biersdorfer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/news-watch-portability-start-a-movie-in-your-office-finish-watching-on-the-road.html | NEWS WATCH PORTABILITY Start a Movie in Your Office Finish Watching on the Road | By Thomas J Fitzgerald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/online-shopper-sheet-music-to-set-tiny-hands-a-tinkling.html | ONLINE SHOPPER Sheet Music to Set Tiny Hands aTinkling | By Michelle Slatalla | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/q-a-shoring-up-the-signal-of-a-faltering-network.html | Q  A Shoring Up the Signal Of a Faltering Network | By Jd Biersdorfer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/slipping-into-a-new-shell.html | Slipping Into a New Shell | By Ford Fessenden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/state-of-the-art-apple-s-latest-0-1-adds-a-lot.html | STATE OF THE ART Apples Latest 01 Adds a Lot | By David Pogue | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/technology/what-s-next-smart-servers-as-watchdogs-for-trouble-on-the-web.html | WHATS NEXT Smart Servers as Watchdogs for Trouble on the Web | By Anne Eisenberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/theater/satirist-of-apartheid-finds-new-target.html | Satirist of Apartheid Finds New Target | By Alan Cowell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/us/a-farmer-kills-another-and-town-asks-how-did-it-come-to-this.html | A Farmer Kills Another and Town Asks How Did It Come to This | By Monica Davey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/us/bill-barring-abortion-procedure-drew-on-backing-from-many-friends-of-roe-v-wade.html | Bill Barring Abortion Procedure Drew on Backing From Many Friends of Roe v Wade | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/us/clark-outlines-plan-for-taxes-and-new-jobs.html | Clark Outlines Plan for Taxes and New Jobs | By Katharine Q Seelye | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/us/class-action-legislation-fails-in-senate.html | ClassAction Legislation Fails in Senate | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/us/congress-strikes-a-tentative-deal-on-drug-benefits.html | CONGRESS STRIKES A TENTATIVE DEAL ON DRUG BENEFITS | By Robert Pear | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/us/democrats-and-republicans-trade-accusations-at-confirmation-hearing.html | Democrats and Republicans Trade Accusations at Confirmation Hearing | By Neil A Lewis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/us/in-florida-right-to-die-case-legislation-that-puts-the-constitution-at-issue.html | In Florida RighttoDie Case Legislation That Puts the Constitution at Issue | By Adam Liptak | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/us/in-new-ads-dean-becomes-first-in-campaign-to-attack-fellow-democrats.html | In New Ads Dean Becomes First in Campaign to Attack Fellow Democrats | By Jodi Wilgoren and Jim Rutenberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/us/louise-day-hicks-dies-at-87-led-fight-on-busing-in-boston.html | Louise Day Hicks Dies at 87 Led Fight on Busing in Boston | By Katie Zezima | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/us/margaret-murie-101-helped-save-wilderness.html | Margaret Murie 101 Helped Save Wilderness | By Stuart Lavietes | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/us/national-briefing-education-big-man-on-campuses-bush.html | National Briefing  Education Big Man On Campuses Bush | By Jonathan Marino NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/us/national-briefing-rockies-colorado-gruesome-columbine-rehearsal.html | National Briefing  Rockies Colorado Gruesome Columbine Rehearsal | By Mindy Sink NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/us/national-briefing-south-alabama-maneuvers-by-suspended-chief-justice.html | National Briefing  South Alabama Maneuvers By Suspended Chief Justice | By Ariel Hart NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-23 | https://www.nytimes.com/2003/10/23/national-briefing-south-arkansas-gop-in-disarray.html | National Briefing  South Arkansas GOP In Disarray | By Steve Barnes NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/national-briefing-south-georgia-pulling-out-of-terrorism-database.html | National Briefing  South Georgia Pulling Out Of Terrorism Database | By Ariel Hart NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/national-briefing-south-north-carolina-push-for-i-95-tolls.html | National Briefing  South North Carolina Push For I95 Tolls | By Ariel Hart NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/once-at-arm-s-length-from-bush-wall-street-is-now-biggest-donor.html | Once at Arms Length From Bush Wall Street Is Now Biggest Donor | This article was reported by Glen Justice Patrick McGeehan and Landon Thomas Jr and Written By Mr Justice | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/poison-found-at-post-office-no-tie-is-seen-to-terrorism.html | Poison Found At Post Office No Tie Is Seen To Terrorism | By Judith Miller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/sniper-suspect-regains-lawyers.html | SNIPER SUSPECT REGAINS LAWYERS | By James Dao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/times-should-lose-pulitzer-from-30-s-consultant-says.html | Times Should Lose Pulitzer From 30s Consultant Says | By Jacques Steinberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/victim-s-son-is-given-award-for-forgiving-father-s-murderer.html | Victims Son Is Given Award for Forgiving Fathers Murderer | By Ralph Blumenthal | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/a-prosperous-russian-city-is-also-fatal-for-journalists.html | A Prosperous Russian City Is Also Fatal for Journalists | By Sophia Kishkovsky | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/bolivian-leader-s-ouster-seen-as-warning-on-us-drug-policy.html | Bolivian Leaders Ouster Seen As Warning on US Drug Policy | By Larry Rohter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/bush-says-he-disagrees-with-general-s-remarks-on-religion.html | Bush Says He Disagrees With Generals Remarks on Religion | By Douglas Jehl | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/bush-sees-slight-opening-for-north-korea-progress.html | Bush Sees Slight Opening For North Korea Progress | By David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/economic-boom-in-albania-widens-gulf-between-rich-and-poor.html | Economic Boom in Albania Widens Gulf Between Rich and Poor | By Nicholas Wood | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/for-ukraine-and-russia-a-tempest-in-a-strait.html | For Ukraine And Russia A Tempest In a Strait | By Seth Mydans | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/greeted-coolly-bush-urges-indonesia-to-bolster-democracy.html | Greeted Coolly Bush Urges Indonesia to Bolster Democracy | By David E Sanger and Jane Perlez | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/guiyang-journal-a-match-made-in-heaven-if-you-have-enough-yuan.html | Guiyang Journal A Match Made in Heaven if You Have Enough Yuan | By David W Chen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/india-proposes-steps-aimed-at-normalizing-ties-with-pakistan.html | India Proposes Steps Aimed at Normalizing Ties With Pakistan | By David Rohde | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/politicians-scramble-to-revive-peace-effort-in-northern-ireland.html | Politicians Scramble to Revive Peace Effort in Northern Ireland | By Warren Hoge | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/powell-says-sudanese-hope-to-reach-a-peace-accord-this-year.html | Powell Says Sudanese Hope to Reach a Peace Accord This Year | By Steven R Weisman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/rumsfeld-says-need-to-realign-military-fight-against-terror.html | Rumsfeld Sees Need to Realign Military Fight Against Terror | By Thom Shanker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/science-panel-recommends-limits-on-routine-sars-testing.html | Science Panel Recommends Limits on Routine SARS Testing | By Lawrence K Altman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/scrutiny-of-video-suggests-israelis-didn-t-see-gazans-they-shot.html | Scrutiny of Video Suggests Israelis Didnt See Gazans They Shot | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/struggle-for-iraq-counterinsurgency-new-spy-gear-aims-thwart-attacks-iraq.html | THE STRUGGLE FOR IRAQ COUNTERINSURGENCY New Spy Gear Aims to Thwart Attacks in Iraq | By Eric Schmitt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/struggle-for-iraq-donors-envoys-gather-madrid-discuss-aid-rebuild-iraq.html | THE STRUGGLE FOR IRAQ DONORS Envoys Gather In Madrid To Discuss Aid To Rebuild Iraq | By Steven R Weisman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/struggle-for-iraq-public-opinion-for-hussein-s-ouster-many-thanks-but-iraqis-are.html | THE STRUGGLE FOR IRAQ PUBLIC OPINION For Husseins Ouster Many Thanks but Iraqis Are Expecting More | By Ian Fisher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/struggle-for-iraq-truck-bombing-panel-faults-un-lax-security-for-iraq-office.html | THE STRUGGLE FOR IRAQ TRUCK BOMBING PANEL FAULTS UN ON LAX SECURITY FOR IRAQ OFFICE | By Kirk Semple | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/world-briefing-africa-somalia-un-curfew-after-killings.html | World Briefing  Africa Somalia UN Curfew After Killings | By Marc Lacey NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/world-briefing-europe-britain-policemen-resign-over-racism-film.html | World Briefing  Europe Britain Policemen Resign Over Racism Film | By Alan Cowell NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/world-briefing-europe-britain-viagra-at-school-lunch.html | World Briefing  Europe Britain Viagra At School Lunch | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/world-briefing-europe-plan-for-a-single-european-driver-s-license.html | World Briefing  Europe Plan For a Single European Drivers License | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-23 | https://www.nytimes.com/2003/10/23/world/world-briefing-europe-spain-more-peacekeepers.html | World Briefing  Europe Spain More Peacekeepers | By Dale Fuchs NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-in-review-bjorn-melhus.html | ART IN REVIEW Bjorn Melhus | By Holland Cotter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-in-review-dl-the-down-low-in-contemporary-art.html | ART IN REVIEW DL The Down Low in Contemporary Art | By Holland Cotter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-in-review-dreams-and-memories-the-art-of-romare-bearden-1911-1988.html | ART IN REVIEW Dreams and Memories The Art of Romare Bearden 19111988 | By Grace Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-in-review-harvey-probber-pioneer-in-furniture-design.html | ART IN REVIEW Harvey Probber Pioneer in Furniture Design | By Grace Glueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-in-review-mark-grotjahn.html | ART IN REVIEW Mark Grotjahn | By Roberta Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-in-review-mary-ellen-mark-twins.html | ART IN REVIEW Mary Ellen Mark  Twins | By Ken Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-in-review-nora-aslan-flora-y-fauna.html | ART IN REVIEW Nora Aslan  Flora y Fauna | By Ken Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-in-review-sally-mann-last-measure.html | ART IN REVIEW Sally Mann  Last Measure | By Grace Glueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-in-review-vincent-longo-reflections-on-abstraction.html | ART IN REVIEW Vincent Longo Reflections on Abstraction | By Ken Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-review-courtier-codger-con-man-rembrandt-the-rubber-faced-role-player.html | ART REVIEW Courtier Codger Con Man Rembrandt the RubberFaced Role Player | By Grace Glueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-review-kandinsky-and-schoenberg-seen-and-heard-on-canvas.html | ART REVIEW Kandinsky and Schoenberg Seen and Heard on Canvas | By Roberta Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-review-more-than-rococo-pinups-among-boucher-s-drawings.html | ART REVIEW More Than Rococo Pinups Among Bouchers Drawings | By Ken Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/art-review-vibrant-simplicity-with-a-wink-a-design-revolt-in-old-japan.html | ART REVIEW Vibrant Simplicity With a Wink A Design Revolt in Old Japan | By Holland Cotter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/cabaret-review-a-songwriter-being-honest-with-himself.html | CABARET REVIEW A Songwriter Being Honest With Himself | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/design-review-silver-s-shiny-journey-from-craft-to-art.html | DESIGN REVIEW Silvers Shiny Journey From Craft to Art | By Herbert Muschamp | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/don-evans-65-a-playwright-who-focused-on-black-lives.html | Don Evans 65 a Playwright Who Focused on Black Lives | By Wolfgang Saxon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/books/books-of-the-times-for-knight-and-damsel-deliverance-from-trauma-of-war.html | BOOKS OF THE TIMES For Knight and Damsel Deliverance From Trauma of War | By Richard Eder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/advertising-soft-market-in-ads-causes-viacom-to-post-mixed-results.html | Advertising Soft Market in Ads Causes Viacom to Post Mixed Results | By Geraldine Fabrikant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/aig-says-net-rose-27-in-quarter.html | AIG Says Net Rose 27 in Quarter | By Joseph B Treaster | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/atlantic-coast-rejects-buyout-bid-from-mesa.html | Atlantic Coast Rejects Buyout Bid From Mesa | By Edward Wong | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/company-news-european-court-rejects-trademark-on-doublemint.html | COMPANY NEWS EUROPEAN COURT REJECTS TRADEMARK ON DOUBLEMINT | By Paul Meller NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/company-news-investor-group-makes-bid-for-beiersdorf.html | COMPANY NEWS INVESTOR GROUP MAKES BID FOR BEIERSDORF | By Mark Landler NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/debt-service-scales-back-its-operations.html | Debt Service Scales Back Its Operations | By Jennifer Bayot | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/european-court-tells-unilever-it-can-t-restrict-store-freezers.html | European Court Tells Unilever It Cant Restrict Store Freezers | By Paul Meller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/ex-brokers-at-prudential-are-said-to-be-part-of-inquiry.html | ExBrokers At Prudential Are Said to Be Part of Inquiry | By Riva D Atlas and Landon Thomas Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/film-lobbyist-partly-shifts-ban-on-tapes.html | Film Lobbyist Partly Shifts Ban on Tapes | By Laura M Holson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/house-leaders-are-pushing-to-cut-corporate-taxes.html | House Leaders Are Pushing to Cut Corporate Taxes | By Edmund L Andrews | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/judy-h-mello-is-dead-at-60-executive-of-women-s-bank.html | Judy H Mello Is Dead at 60 Executive of Womens Bank | By Eric Pace | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/likelihood-of-mistrial-grows-in-case-of-ex-banker.html | Likelihood Of Mistrial Grows in Case Of ExBanker | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/pc-demand-helps-microsoft-beat-earnings-estimates.html | PC Demand Helps Microsoft Beat Earnings Estimates | By Steve Lohr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/perelman-s-company-borrowed-the-money-will-he-decide-to-repay-it.html | Perelmans Company Borrowed the Money Will He Decide to Repay It | By Floyd Norris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/rival-airports-seek-elusive-passenger-oakland-thrives-san-francisco-cuts-fees.html | Rival Airports Seek the Elusive Passenger As Oakland Thrives San Francisco Cuts Fees and Courts Discounters | By Edward Wong | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/senators-make-adjustments-on-air-force-tanker-plan.html | Senators Make Adjustments On Air Force Tanker Plan | By Leslie Wayne | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/shell-s-net-for-quarter-falls-below-estimates.html | Shells Net For Quarter Falls Below Estimates | By Heather Timmons | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/sony-says-profit-tumbled-25-from-a-year-ago.html | Sony Says Profit Tumbled 25 From a Year Ago | By Ken Belson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/study-finds-few-latinos-in-financial-services.html | Study Finds Few Latinos in Financial Services | By Simon Romero | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/technology-briefing-software-peoplesoft-earnings-beat-forecasts.html | Technology Briefing  Software PeopleSoft Earnings Beat Forecasts | By Laurie J Flynn NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/technology-briefing-telecommunications-nortel-to-restate-results.html | Technology Briefing  Telecommunications Nortel To Restate Results | By Bernard Simon NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/technology-cablevision-says-it-will-spin-off-satellite-unit-and-3-channels.html | TECHNOLOGY Cablevision Says It Will Spin Off Satellite Unit And 3 Channels | By Geraldine Fabrikant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/thailand-sets-path-to-a-better-economy.html | Thailand Sets Path to a Better Economy | By Wayne Arnold | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us-in-consent-decree-with-ex-freddie-mac-president.html | US in Consent Decree With ExFreddie Mac President | By Jonathan D Glater | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/world-business-briefing-americas-brazil-interest-rate-cut.html | World Business Briefing  Americas Brazil Interest Rate Cut | By Tony Smith NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/world-business-briefing-asia-hong-kong-deflation-slows.html | World Business Briefing  Asia Hong Kong Deflation Slows | By Keith Bradsher NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/world-business-briefing-asia-japan-cosmetics-merger.html | World Business Briefing  Asia Japan Cosmetics Merger | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing  Asia Japan Trade Surplus Grows | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/world-business-briefing-australia-new-zealand-new-zealand-air-alliance-rejected.html | World Business Briefing  AustraliaNew Zealand New Zealand Air Alliance Rejected | By John Shaw NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/world-business-briefing-europe-britain-bid-for-retailer-raised.html | World Business Briefing  Europe Britain Bid For Retailer Raised | By Alan Cowell NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/world-business-briefing-europe-germany-flat-economic-outlook.html | World Business Briefing  Europe Germany Flat Economic Outlook | By Mark Landler NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/business/world-business-briefing-europe-the-netherlands-airline-posts-profit.html | World Business Briefing  Europe The Netherlands Airline Posts Profit | By Gregory Crouch NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/critic-s-notebook-modernist-prophets-of-disparate-arts.html | CRITICS NOTEBOOK Modernist Prophets Of Disparate Arts | By Jeremy Eichler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/dance-review-a-memorial-s-sadness-fades-as-it-becomes-a-healing-elegy.html | DANCE REVIEW A Memorials Sadness Fades As It Becomes a Healing Elegy | By Anna Kisselgoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/dance-review-spoofing-ballet-s-conventions-and-honoring-them-too.html | DANCE REVIEW Spoofing Ballets Conventions and Honoring Them Too | By Anna Kisselgoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/distributor-and-opening-are-set-for-mel-gibson-s-film-on-jesus.html | Distributor and Opening Are Set For Mel Gibsons Film on Jesus | By Bernard Weinraub | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/film-in-review-sister-helen.html | FILM IN REVIEW Sister Helen | By Dave Kehr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/film-in-review-the-bread-my-sweet.html | FILM IN REVIEW The Bread My Sweet | By Dave Kehr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/film-in-review-the-party-s-over.html | FILM IN REVIEW The Partys Over | By Dave Kehr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/film-review-a-pulp-novelist-s-dreams-invade-a-distressing-reality.html | FILM REVIEW A Pulp Novelists Dreams Invade a Distressing Reality | By A O Scott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/film-review-a-town-s-innocent-outcast-facing-gentleness-and-jeers.html | FILM REVIEW A Towns Innocent Outcast Facing Gentleness and Jeers | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/film-review-horrors-mysticism-may-never-be-the-same.html | FILM REVIEW Horrors Mysticism May Never Be The Same | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/film-review-to-a-grizzly-humans-are-the-hairy-monsters.html | FILM REVIEW To a Grizzly Humans Are the Hairy Monsters | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/film-review-treating-a-troubled-world-with-a-dose-of-star-power.html | FILM REVIEW Treating a Troubled World With a Dose of Star Power | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/opera-review-a-happy-21-year-marriage-of-figaro-and-its-rotating-set.html | OPERA REVIEW A Happy 21Year Marriage of Figaro and Its Rotating Set | By Allan Kozinn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/reverberations-living-for-the-moments-when-contemplation-turns-to-ecstasy.html | REVERBERATIONS Living for the Moments When Contemplation Turns to Ecstasy | By John Rockwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/taking-the-children-to-tame-these-space-invaders-scratch-them-behind-the-ears.html | TAKING THE CHILDREN To Tame These Space Invaders Scratch Them Behind the Ears | By Peter M Nichols | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/theater-review-here-lies-the-ruin-of-a-love.html | THEATER REVIEW Here Lies The Ruin Of a Love | By Ben Brantley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/theater-review-professors-with-no-flash-and-shows-with-too-much-of-it.html | THEATER REVIEW Professors With No Flash and Shows With Too Much of It | By Bruce Weber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/movies/tv-weekend-a-ring-of-droll-spies-slightly-fictionalized.html | TV WEEKEND A Ring of Droll Spies Slightly Fictionalized | By Alessandra Stanley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/anthrax-cleanup-day-finally-comes-for-mail-sorting-center.html | Anthrax Cleanup Day Finally Comes for Mail Sorting Center | By Iver Peterson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/barbecue-that-has-it-all-with-exception-of-a-drawl.html | Barbecue That Has It All With Exception of a Drawl | By Corey Kilgannon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/boldface-names-833037.html | BOLDFACE NAMES | By Joyce Wadler With Kari Haskell and Faiza Akhtar | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/carrying-brother-s-torch-shakily-davis-tough-race-win-council-seat-vacated.html | Carrying a Brothers Torch Shakily Davis in Tough Race to Win Council Seat Vacated by Murder | By Jonathan P Hicks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/coop-seeks-to-raise-money-to-preserve-nearby-church.html | Coop Seeks to Raise Money To Preserve Nearby Church | By James Barron | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/defendant-in-bribe-case-is-called-liar.html | Defendant In Bribe Case Is Called Liar | By Stacey Stowe | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/democrats-smell-victory-in-suffolk-executive-race.html | Democrats Smell Victory In Suffolk Executive Race | By Bruce Lambert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/durst-calls-a-shooting-an-accident-not-murder.html | Durst Calls A Shooting An Accident Not Murder | By Charles V Bagli | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/ex-mentor-at-li-church-is-charged-with-sodomy.html | ExMentor At LI Church Is Charged With Sodomy | By Patrick Healy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/family-s-case-against-police-is-bolstered.html | Familys Case Against Police Is Bolstered | By William Glaberson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/ferry-mate-is-suspended-for-shunning-city-interview.html | Ferry Mate Is Suspended For Shunning City Interview | By Randy Kennedy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/happy-to-be-alive-survivor-of-falls-plunge-is-released.html | Happy to Be Alive Survivor Of Falls Plunge Is Released | By David Staba | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/in-refusing-case-state-s-high-court-ends-chance-for-class-size-referendum.html | In Refusing Case States High Court Ends Chance for ClassSize Referendum | By Elissa Gootman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/marriott-ceding-property-where-hotel-stood-on-the-world-trade-center-site.html | Marriott Ceding Property Where Hotel Stood on the World Trade Center Site | By David W Dunlap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/metro-briefing-connecticut-meriden-judge-to-review-juror-remark-in-scruggs-trial.html | Metro Briefing  Connecticut Meriden Judge To Review Juror Remark In Scruggs Trial | By Stacey Stowe NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/metro-briefing-new-york-brooklyn-conviction-in-plot-to-kill-gravano.html | Metro Briefing  New York Brooklyn Conviction In Plot To Kill Gravano | By Colin Moynihan NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/metro-briefing-new-york-manhattan-city-may-buy-prescription-drugs-from-canada.html | Metro Briefing  New York Manhattan City May Buy Prescription Drugs From Canada | By Michael Cooper NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/metro-briefing-new-york-manhattan-developer-set-for-harlem-site.html | Metro Briefing  New York Manhattan Developer Set For Harlem Site | By Stacy Albin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/metro-briefing-new-york-manhattan-poisonous-snakes-in-apartment.html | Metro Briefing  New York Manhattan Poisonous Snakes In Apartment | By Tina Kelley NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/metro-briefing-new-york-manhattan-police-captain-accused-of-impaired-driving.html | Metro Briefing  New York Manhattan Police Captain Accused Of Impaired Driving | By Shaila K Dewan NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/new-york-s-top-dog-it-depends-the-zip-code.html | New Yorks Top Dog It Depends on the ZIP Code | By Susan Saulny | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/nyc-an-end-at-last-to-the-battle-of-concorde.html | NYC An End at Last To the Battle Of Concorde | By Clyde Haberman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/parents-perplexed-by-high-school-admissions-rule.html | Parents Perplexed by High School Admissions Rule | By David M Herszenhorn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/public-lives-in-new-york-even-a-free-paper-has-to-be-sold.html | PUBLIC LIVES In New York Even a Free Paper Has to Be Sold | By Lynda Richardson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/residential-real-estate-more-builders-are-joining-in-development-of-dumbo.html | Residential Real Estate More Builders Are Joining In Development of Dumbo | By Rachelle Garbarine | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/nyregion/senator-clinton-accuses-pataki-of-stalling-antiterrorism-aid-at-the-state-level.html | Senator Clinton Accuses Pataki of Stalling Antiterrorism Aid at the State Level | By Raymond Hernandez | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/failing-teachers.html | Failing Teachers | By Bob Herbert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/iraqis-on-the-sidelines.html | Iraqis on the Sidelines | By Susan E Rice | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/margaret-murie-s-vision.html | Margaret Muries Vision | By Verlyn Klinkenborg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/they-wont-t-miss-much.html | They Wont Miss Much | By Gilbert Cranberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/too-low-a-bar.html | Too Low A Bar | By Paul Krugman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/baseball-analysis-lineup-changes-fail-to-shake-yankees-malaise.html | Baseball Analysis Lineup Changes Fail to Shake Yankees Malaise | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/baseball-broken-down-yanks-left-teetering-on-edge.html | BASEBALL BrokenDown Yanks Left Teetering on Edge | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/baseball-notebook-gift-for-mckeon.html | BASEBALL NOTEBOOK Gift for McKeon | By Charlie Nobles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/baseball-notebook-ratings-improve.html | BASEBALL NOTEBOOK Ratings Improve | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/baseball-notebook-soriano-and-giambi-dont-start-but-crack-the-lineup.html | BASEBALL NOTEBOOK Soriano and Giambi Dont Start but Crack the Lineup | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/baseball-pitching-line-for-wells-one-inning-one-injury.html | BASEBALL Pitching Line for Wells One Inning One Injury | By Dave Caldwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/baseball-unsung-penny-lifts-the-marlins.html | BASEBALL Unsung Penny Lifts The Marlins | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/figure-skating-new-scoring-system-takes-spotlight.html | FIGURE SKATING New Scoring System Takes Spotlight | By Frank Litsky | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/golf-putting-helps-pappas-take-the-lead-at-the-funai-classic.html | GOLF Putting Helps Pappas Take the Lead at the Funai Classic | By Clifton Brown | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/horse-racing-seeking-funny-cide-s-hollywood-ending.html | HORSE RACING Seeking Funny Cides Hollywood Ending | By Joe Drape | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/pro-basketball-knicks-seek-character-not-characters-anymore.html | PRO BASKETBALL Knicks Seek Character Not Characters Anymore | By Liz Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/pro-football-eagles-defense-to-test-pennington.html | PRO FOOTBALL Eagles Defense to Test Pennington | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/pro-football-giants-collins-must-navigate-noise.html | PRO FOOTBALL Giants Collins Must Navigate Noise | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/pro-football-o-leary-gets-a-second-chance-and-thrives.html | PRO FOOTBALL OLeary Gets A Second Chance And Thrives | By Pat Borzi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/pro-football-tice-adjusts-and-makes-the-vikings-unbeatable.html | PRO FOOTBALL Tice Adjusts And Makes The Vikings Unbeatable | By Pat Borzi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/sports-briefing-cycling-tour-de-france-course-unveiled.html | SPORTS BRIEFING CYCLING Tour de France Course Unveiled | By Samuel Abt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/sports-briefing-pro-basketball-martin-sustains-ligament-damage-to-right-thumb.html | SPORTS BRIEFING PRO BASKETBALL Martin Sustains Ligament Damage to Right Thumb | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/sports-of-the-times-not-the-night-to-be-the-pitching-coach.html | Sports of The Times Not the Night to be The Pitching Coach | By Harvey Araton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/sports-of-the-times-yankees-rarely-look-this-weak.html | Sports of The Times Yankees Rarely Look This Weak | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/track-and-field-steroid-is-reportedly-found-in-top-runner-s-urine-test.html | TRACK AND FIELD Steroid Is Reportedly Found In Top Runners Urine Test | By Jere Longman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/sports/tv-sports-announcers-let-chance-slip-with-silence-on-using-weaver.html | TV SPORTS Announcers Let Chance Slip With Silence on Using Weaver | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/driving-history-on-every-mile-and-sometimes-a-stone.html | DRIVING History on Every Mile and Sometimes a Stone | By Arthur Bovino | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/driving-inheriting-much-more-than-a-car.html | DRIVING Inheriting Much More Than a Car | By Dana White | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/havens-living-here-stucco-houses-a-timeless-look-that-is-easy-to-maintain.html | HAVENS LIVING HERE Stucco Houses A Timeless Look That Is Easy to Maintain | Interview by Seth Kugel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/havens-rediscovering-the-vineyard-of-memory.html | HAVENS Rediscovering the Vineyard of Memory | By Barbara ODair | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/havens-when-the-summer-crowds-ebb.html | HAVENS When the Summer Crowds Ebb | By Amy Gunderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/journeys-36-hours-omaha.html | JOURNEYS 36 Hours  Omaha | By Anna Bahney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/journeys-ranching-101-hey-dude-where-s-my-herd.html | JOURNEYS Ranching 101 Hey Dude Wheres My Herd | By Hadas Dembo | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/rituals-soccer-and-the-challahs-after.html | RITUALS Soccer and the Challahs After | By Roger Mummert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-24 | https://www.nytimes.com/2003/10/24/travel/shopping-list-workbench.html | Shopping List  Workbench | By Suzanne Hamlin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/ailing-clark-carries-on-in-a-whisper.html | Ailing Clark Carries On in a Whisper | By Katharine Q Seelye | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/brutal-killing-galvanizes-foes-of-domestic-violence.html | Brutal Killing Galvanizes Foes of Domestic Violence | By Jeffrey Gettleman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/committee-approves-promoting-general-in-gay-bashing-case.html | Committee Approves Promoting General In GayBashing Case | By John Files | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/democrats-say-gop-endangers-medicare-accord.html | Democrats Say GOP Endangers Medicare Drug Accord | By Robert Pear | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/fbi-agents-begin-interviews-of-bush-officials-on-cia-leak.html | FBI Agents Begin Interviews Of Bush Officials on CIA Leak | By Richard W Stevenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/kerry-still-nagged-by-questions-on-vote-to-authorize-iraq-war.html | Kerry Still Nagged by Questions On Vote to Authorize Iraq War | By David M Halbfinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/national-briefing-mid-atlantic-maryland-drug-convictions-and-race.html | National Briefing  MidAtlantic Maryland Drug Convictions And Race | By Gary Gately NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/national-briefing-midwest-illinois-investigator-for-chicago-fire.html | National Briefing  Midwest Illinois Investigator For Chicago Fire | By Jo Napolitano NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/national-briefing-midwest-indiana-faked-cancer-leads-to-charges.html | National Briefing  Midwest Indiana Faked Cancer Leads To Charges | By Jo Napolitano NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/national-briefing-northwest-oregon-suit-over-health-at-army-depot.html | National Briefing  Northwest Oregon Suit Over Health At Army Depot | By Matthew Preusch NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/national-briefing-washington-a-raise-for-the-senate.html | National Briefing  Washington A Raise For The Senate | By Carl Hulse NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/national-briefing-washington-nominee-for-domestic-security-post.html | National Briefing  Washington Nominee For Domestic Security Post | By Philip Shenon NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/problems-on-space-station-stir-debate-about-safety.html | Problems on Space Station Stir Debate About Safety | By Andrew C Revkin and Warren E Leary | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/rumsfeld-draws-republicans-ire.html | RUMSFELD DRAWS REPUBLICANS IRE | By Douglas Jehl and David Firestone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/schwarzenegger-and-davis-in-polite-but-strained-talk.html | Schwarzenegger and Davis in Polite but Strained Talk | By Dean E Murphy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/us-islamic-leader-is-linked-to-terror-groups-in-indictment.html | US Islamic Leader Is Linked To Terror Groups in Indictment | By Eric Lichtblau and Judith Miller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/victory-in-florida-feeding-case-emboldens-the-religious-right.html | Victory in Florida Feeding Case Emboldens the Religious Right | By Abby Goodnough | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/wal-mart-raids-by-us-aimed-at-illegal-aliens.html | WalMart Raids By US Aimed At Illegal Aliens | By Steven Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/with-conservative-episcopalians-making-plans-to-separate-gay-bishop-elect-stands.html | With Conservative Episcopalians Making Plans to Separate Gay BishopElect Stands | By Laurie Goodstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/us/women-with-genetic-mutation-at-high-risk-for-breast-cancer-study-confirms.html | Women With Genetic Mutation at High Risk for Breast Cancer Study Confirms | By Denise Grady | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-24 | https://www.nytimes.com/2003/10/24/world/clinton-group-gets-discount-for-aids-drugs.html | Clinton Group Gets Discount For AIDS Drugs | By Lawrence K Altman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/world/kurds-are-finally-heard-turkey-burned-our-villages.html | Kurds Are Finally Heard Turkey Burned Our Villages | By Dexter Filkins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/world/madame-chiang-105-chinese-leader-s-widow-dies.html | Madame Chiang 105 Chinese Leaders Widow Dies | By Seth Faison | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/world/palestinian-group-executes-2-suspected-of-aiding-israel.html | Palestinian Group Executes 2 Suspected of Aiding Israel | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/world/senate-approves-easing-of-curbs-on-cuba-travel.html | SENATE APPROVES EASING OF CURBS ON CUBA TRAVEL | By Christopher Marquis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/world/struggle-for-iraq-allies-turkey-begins-think-twice-about-sending-troops-iraq.html | THE STRUGGLE FOR IRAQ THE ALLIES Turkey Begins To Think Twice About Sending Troops to Iraq | By Susan Sachs | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/world/struggle-for-iraq-public-health-iraqi-aids-patients-faced-confinement-well-pain.html | THE STRUGGLE FOR IRAQ PUBLIC HEALTH Iraqi AIDS Patients Faced Confinement as Well as Pain and Death | By Ian Fisher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/world/struggle-for-iraq-reconstruction-us-confident-conference-will-produce-enough.html | THE STRUGGLE FOR IRAQ THE RECONSTRUCTION US Is Confident Conference Will Produce Enough Donations to Rebuild Iraq | By Steven R Weisman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/world/syria-long-ruthlessly-secular-sees-fervent-islamic-resurgence.html | Syria Long Ruthlessly Secular Sees Fervent Islamic Resurgence | By Neil MacFarquhar | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/world/vigneuxsur-seine-journal-a-crime-of-the-young-stalks-france-s-urban-wastelands.html | VigneuxsurSeine Journal A Crime of the Young Stalks Frances Urban Wastelands | By Elaine Sciolino | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/world/white-house-memo-on-high-speed-trip-bush-glimpses-a-perception-gap.html | White House Memo On HighSpeed Trip Bush Glimpses a Perception Gap | By David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/world/workplace-deaths-rise-in-china-despite-new-safety-legislation.html | Workplace Deaths Rise in China Despite New Safety Legislation | By Joseph Kahn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/world/world-briefing-europe-austria-asylum-law.html | World Briefing  Europe Austria Asylum Law | By Victor Homola NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/world/world-briefing-europe-britain-party-expels-lawmaker-over-iraq-remarks.html | World Briefing  Europe Britain Party Expels Lawmaker Over Iraq Remarks | By Warren Hoge NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/world/world-briefing-europe-france-briton-guilty-of-running-prostitution-ring.html | World Briefing  Europe France Briton Guilty Of Running Prostitution Ring | By Hlne Fouquet NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/world/world-briefing-europe-germany-world-war-ii-bomb-at-train-station.html | World Briefing  Europe Germany World War II Bomb At Train Station | By Victor Homola NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/world/world-briefing-europe-italy-shorter-divorce-wait-rejected.html | World Briefing  Europe Italy Shorter Divorce Wait Rejected | By Jason Horowitz NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/world/world-briefing-united-nations-5-nations-win-security-council-seats.html | World Briefing  United Nations 5 Nations Win Security Council Seats | By Kirk Semple NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/arts/abc-replaces-kimmel-producer.html | ABC Replaces Kimmel Producer | By Bill Carter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-25 | https://www.nytimes.com/2003/10/25/arts/ballet-theater-review-tudor-s-emotional-portrait-retains-its-impact.html | BALLET THEATER REVIEW Tudors Emotional Portrait Retains Its Impact | By Anna Kisselgoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/arts/bridge-the-death-of-a-top-australian-recalls-a-paradoxical-twist.html | BRIDGE The Death of a Top Australian Recalls a Paradoxical Twist | By Alan Truscott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/arts/critics-notebook-at-new-disney-hall-the-time-to-listen-has-finally-arrived.html | CRITICS NOTEBOOK At New Disney Hall The Time to Listen Has Finally Arrived | By Anthony Tommasini | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/arts/critics-notebook-rockers-fast-forward-to-yesteryear-s-rebels.html | CRITICS NOTEBOOK Rockers FastForward to Yesteryears Rebels | By Jon Pareles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/arts/jazz-review-monk-s-spirit-hovers-over-a-french-evening.html | JAZZ REVIEW Monks Spirit Hovers Over a French Evening | By Ben Ratliff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/arts/rock-review-straight-from-the-heart-of-a-long-distance-lover.html | ROCK REVIEW Straight From the Heart Of a LongDistance Lover | By Kelefa Sanneh | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/books/a-cultural-scorecard-says-west-is-ahead.html | A Cultural Scorecard Says West Is Ahead | By Emily Eakin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/books/books-of-the-times-discovering-magdalene-the-apostle-not-the-fallen-woman.html | BOOKS OF THE TIMES Discovering Magdalene the Apostle Not the Fallen Woman | By Dinitia Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/books/in-the-democracy-of-design-even-bad-taste-is-ok.html | In the Democracy Of Design Even Bad Taste Is OK | By Edward Rothstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/business/companies-everywhere-seek-role-in-iraq.html | Companies Everywhere Seek Role in Iraq | By Dale Fuchs | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/business/concerns-on-safety-push-britain-to-reassume-control-of-rail-maintenance.html | Concerns on Safety Push Britain to Reassume Control of Rail Maintenance | By Alan Cowell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/business/congress-is-close-to-eliminating-a-privacy-law.html | Congress Is Close To Eliminating A Privacy Law | By Richard A Oppel Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/business/corporate-conduct-analysis-mistrial-shows-risks-choosing-path-for-prosecution.html | CORPORATE CONDUCT NEWS ANALYSIS Mistrial Shows Risks in Choosing A Path for Prosecution | By Jonathan D Glater | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/business/corporate-conduct-market-place-inside-the-workings-of-a-money-machine.html | CORPORATE CONDUCT MARKET PLACE Inside the Workings of a Money Machine | By Floyd Norris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/business/corporate-conduct-the-overview-hung-jury-ends-trial-of-banker.html | CORPORATE CONDUCT THE OVERVIEW HUNG JURY ENDS TRIAL OF BANKER | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/business/government-report-links-sports-to-rising-cable-fees.html | Government Report Links Sports to Rising Cable Fees | By Geraldine Fabrikant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/business/international-business-germany-s-toll-collection-plan-stalls.html | INTERNATIONAL BUSINESS Germanys TollCollection Plan Stalls | By Mark Landler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/business/judge-approves-plan-to-settle-doctors-dispute-with-aetna.html | Judge Appoves Plan to Settle Doctors Dispute With Aetna | By Joseph B Treaster | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/business/new-luxury-car-specifications-styling-performance-aroma.html | New LuxuryCar Specifications Styling Performance Aroma | By Danny Hakim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-25 | https://www.nytimes.com/2003/10/25/business/sec-finding-fund-abuses-official-says.html | SEC Finding Fund Abuses Official Says | By Gretchen Morgenson and Landon Thomas Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/business/strong-debut-for-stock-of-carter-s-childrens-apparel-maker.html | Strong Debut for Stock of Carters Childrens Apparel Maker | By Kenneth N Gilpin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/business/the-russians-are-coming-to-take-over-rouge-steel.html | The Russians Are Coming To Take Over Rouge Steel | By Micheline Maynard and Erin E Arvedlund | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/business/world-business-briefing-africa-ghana-bid-for-mining-company-raised.html | World Business Briefing  Africa Ghana Bid For Mining Company Raised | By Heather Timmons NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/business/world-business-briefing-americas-mexico-telecommunications-acquisition.html | World Business Briefing  Americas Mexico Telecommunications Acquisition | By John Moody NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/business/world-business-briefing-asia-japan-toshiba-s-loss-grows.html | World Business Briefing  Asia Japan Toshibas Loss Grows | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/business/world-business-briefing-australia-new-zealand-bank-acquisition-set.html | World Business Briefing  AustraliaNew Zealand Bank Acquisition Set | By Wayne Arnold NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/business/world-business-briefing-europe-france-profit-for-computer-maker.html | World Business Briefing  Europe France Profit For Computer Maker | By Ariane Bernard NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/9-on-council-endorse-brother-of-slain-colleague.html | 9 on Council Endorse Brother of Slain Colleague | By Winnie Hu | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/about-new-york-remembering-when-maoists-met-the-klan.html | ABOUT NEW YORK Remembering When Maoists Met the Klan | By Dan Barry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/air-france-pilot-said-to-remark-that-jet-at-jfk-would-explode.html | Air France Pilot Said to Remark That Jet at JFK Would Explode | By Tina Kelley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/architects-agree-to-meet-to-work-out-tower-design.html | Architects Agree to Meet To Work Out Tower Design | By David W Dunlap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/beliefs-some-modest-proposals-alternatives-weighty-debate-over-one-nation-under.html | Beliefs Some modest proposals of alternatives in the weighty debate over one nation under God | By Peter Steinfels | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/brooklyn-historical-society-to-mark-new-era.html | Brooklyn Historical Society to Mark New Era | By Diane Cardwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/caviar-pfft-now-when-you-cross-the-atlantic-you-d-better-have-cucumber-slices.html | Caviar Pfft Now When You Cross the Atlantic Youd Better Have Cucumber Slices | By Edward Wong | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/covering-their-ears-one-last-time-for-concorde.html | Covering Their Ears One Last Time for Concorde | By Corey Kilgannon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/crash-of-ferry-leaves-questions-on-enforcement-of-safety-rules.html | Crash of Ferry Leaves Questions On Enforcement of Safety Rules | This article was reported by Randy Kennedy Mike McIntire William K Rashbaum and Michelle ODonnell and Was Written By Mr Kennedy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/germans-came-now-they-are-us-ethnic-queens-neighborhood-melting-away-into.html | The Germans Came Now They Are Us An Ethnic Queens Neighborhood Is Melting Away Into America | By Joseph Berger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/hevesi-says-lipa-paid-far-too-much-to-a-top-aide.html | Hevesi Says LIPA Paid Far Too Much To a Top Aide | By Bruce Lambert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/in-brooklyn-aspiring-rock-star-was-just-a-guy-named-smith.html | In Brooklyn Aspiring Rock Star Was Just a Guy Named Smith | By Michael Brick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/man-faces-charges-in-his-wife-s-suicide.html | Man Faces Charges in His Wifes Suicide | By Alison Leigh Cowan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/mayor-stakes-2-million-of-his-own-to-fight-party-primaries.html | Mayor Stakes 2 Million of His Own to Fight Party Primaries | By Jonathan P Hicks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/no-landmark-status-for-st-john-the-divine.html | No Landmark Status for St John the Divine | By Winnie Hu | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/nuclear-plant-s-courtship-of-its-neighbors-pays-off.html | Nuclear Plants Courtship of Its Neighbors Pays Off | By David Kocieniewski | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/teenager-slain-at-playground-he-called-too-dangerous.html | Teenager Slain At Playground He Called Too Dangerous | By Michael Wilson and Howard O Stier | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/nyregion/westchester-officials-lash-out-at-indian-point-owners-for-circulating-petition.html | Westchester Officials Lash Out at Indian Point Owners for Circulating Petition | By Jonathan Miller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/gay-at-birth.html | Gay At Birth | By Nicholas D Kristof | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/les-miserables.html | Les Misrables | By Linda Koike | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/living-in-the-age-of-edge.html | Living In The Age Of Edge | By David Brooks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/opinion/sugar-spice-and-a-glue-gun.html | Sugar Spice and a Glue Gun | By Laura Zigman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/baseball-dissecting-the-slugger-s-slumps.html | BASEBALL Dissecting the Sluggers Slumps | By Joe Ward | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/baseball-his-hunches-having-paid-off-so-far-mckeon-plays-one-more.html | BASEBALL His Hunches Having Paid Off So Far McKeon Plays One More | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/baseball-in-bind-torre-is-expected-to-meet-lofty-goals-again.html | BASEBALL In Bind Torre Is Expected To Meet Lofty Goals Again | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/baseball-marlins-put-best-pitcher-forward-against-yanks.html | BASEBALL Marlins Put Best Pitcher Forward Against Yanks | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/baseball-notebook-giambi-to-have-surgery-on-knee-after-the-season.html | BASEBALL NOTEBOOK Giambi to Have Surgery On Knee After the Season | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/baseball-notebook-viewership-up-in-game-5.html | BASEBALL NOTEBOOK Viewership Up in Game 5 | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/boxing-ali-s-camp-and-frazier-s-bag-are-up-for-auction.html | BOXING Alis Camp and Fraziers Bag Are Up for Auction | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/college-football-bowling-green-anticipating-first-of-its-kind-showdown.html | COLLEGE FOOTBALL Bowling Green Anticipating FirstofItsKind Showdown | By Ray Glier | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/college-football-in-heisman-competition-fitting-into-the-formula-helps.html | COLLEGE FOOTBALL In Heisman Competition Fitting Into the Formula Helps | By Ray Glier | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/college-football-kickoff.html | College Football Kickoff | By Fred Bierman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/figure-skating-after-shaky-start-cohen-takes-the-lead.html | FIGURE SKATING After Shaky Start Cohen Takes the Lead | By Frank Litsky | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/golf-woods-ties-record-but-singh-has-lead.html | GOLF Woods Ties Record But Singh Has Lead | By Clifton Brown | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/horse-racing-giants-and-a-giant-killer-at-the-breeders-cup.html | HORSE RACING Giants and a Giant Killer at the Breeders Cup | By Joe Drape | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/pro-basketball-needing-a-break-riley-resigns-as-miami-coach.html | PRO BASKETBALL Needing a Break Riley Resigns as Miami Coach | By Chris Broussard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/pro-football-bucs-have-endured-a-bumpy-ride.html | PRO FOOTBALL Bucs Have Endured a Bumpy Ride | By Charlie Nobles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/pro-football-jets-are-expecting-eagles-to-play-a-physical-game.html | PRO FOOTBALL Jets Are Expecting Eagles To Play a Physical Game | By Gerald Eskenazi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/pro-football-tackling-culpepper-is-no-easy-task.html | PRO FOOTBALL Tackling Culpepper Is No Easy Task | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/sports-briefing-pro-basketball-knicks-face-roster-decisions.html | SPORTS BRIEFING PRO BASKETBALL Knicks Face Roster Decisions | By Liz Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/sports-briefing-pro-basketball-no-ligament-damage-for-nets-martin.html | SPORTS BRIEFING PRO BASKETBALL No Ligament Damage for Nets Martin | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/sports/sports-of-the-times-bracing-for-big-windup-as-marlins-go-for-knockout.html | Sports of The Times Bracing for Big Windup As Marlins Go for Knockout | By William C Rhoden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/us/a-journey-back-to-egypt-for-a-mummy-thought-to-be-a-pharaoh.html | A Journey Back to Egypt for a Mummy Thought to Be a Pharaoh | By Ariel Hart | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/us/a-senator-whom-colleagues-are-hesitant-to-cross.html | A Senator Whom Colleagues Are Hesitant to Cross | By Carl Hulse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/us/chicago-fire-inquiry-leaves-crucial-question-unanswered.html | Chicago Fire Inquiry Leaves Crucial Question Unanswered | By Jo Napolitano | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/us/cleaner-at-wal-mart-tells-of-few-breaks-and-low-pay.html | Cleaner at WalMart Tells of Few Breaks and Low Pay | By Steven Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/us/congress-planning-to-curb-growth-of-medicare-budget.html | Congress Planning to Curb Growth of Medicare Budget | By Robert Pear | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/us/graphic-evidence-offered-in-sniper-suspect-s-trial.html | Graphic Evidence Offered In Sniper Suspects Trial | By James Dao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/us/lawyer-upset-by-treatment-of-ex-chaplain-for-detainees.html | Lawyer Upset By Treatment Of ExChaplain For Detainees | By Neil A Lewis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/us/mccain-for-defense-lieberman-likes-idea.html | McCain for Defense Lieberman Likes Idea | By Edward Wyatt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/us/national-briefing-new-england-massachusetts-arrest-over-bomblike-device.html | National Briefing  New England  Massachusetts Arrest Over Bomblike Device | By Katie Zezima NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| 2003-10-25 | https://www.nytimes.com/2003/10/25/national-briefing-northwest-washington-accord-to-clean-up-nuclear-complex.html | National Briefing  Northwest Washington Accord To Clean Up Nuclear Complex | By Matthew Preusch NYT | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | | 2009-08-06 | | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/national-briefing-south-louisiana-pipeline-explodes-during-welding.html | National Briefing  South Louisiana Pipeline Explodes During Welding | By Steve Barnes NYT | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | | 2009-08-06 | | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/national-briefing-washington-peace-corps-head-is-resigning.html | National Briefing  Washington Peace Corps Head Is Resigning | By John Files NYT | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | | 2009-08-06 | | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/political-memo-debates-lose-allure-for-some-in-democratic-field.html | Political Memo Debates Lose Allure for Some in Democratic Field | By Jim Rutenberg | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | | 2009-08-06 | | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/us/report-says-epa-aide-knew-rule-change-could-hurt-lawsuits.html | Report Says EPA Aide Knew Rule Change Could Hurt Lawsuits | By Richard A Oppel Jr | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | | 2009-08-06 | | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/talking-like-a-firebrand-dean-walks-a-fine-line.html | Talking Like a Firebrand Dean Walks a Fine Line | By Jodi Wilgoren | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | | 2009-08-06 | | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/washington-talk-this-memo-must-not-be-leaked-wink-wink.html | Washington Talk This Memo Must Not Be Leaked Wink Wink | By David Johnston | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | | 2009-08-06 | | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/wildfire-in-southern-california-forces-thousands-to-evacuate.html | Wildfire in Southern California Forces Thousands to Evacuate | By Nick Madigan | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | | 2009-08-06 | | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/world/a-visitor-from-china-eclipses-bush-s-stop-in-australia.html | A Visitor From China Eclipses Bushs Stop in Australia | By Jane Perlez | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | | 2009-08-06 | | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/world/madame-chiang-kai-shek-a-power-in-husband-s-china-and-abroad-dies-at-105.html | Madame Chiang Kaishek a Power in Husbands China and Abroad Dies at 105 | By Seth Faison | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | | 2009-08-06 | | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/world/rights-group-says-zimbabwe-starves-dissidents.html | Rights Group Says Zimbabwe Starves Dissidents | By Michael Wines | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | | 2009-08-06 | | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/world/sharon-says-israel-may-extend-barrier-deeper-in-west-bank.html | Sharon Says Israel May Extend Barrier Deeper in West Bank | By Greg Myre | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | | 2009-08-06 | | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/world/strike-against-proposal-to-raise-retirement-age-paralyzes-italy.html | Strike Against Proposal to Raise Retirement Age Paralyzes Italy | By Frank Bruni | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | | 2009-08-06 | | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/world/struggle-for-iraq-intelligence-cia-disputes-accusations-that-its-prewar.html | THE STRUGGLE FOR IRAQ INTELLIGENCE CIA Disputes Accusations That Its Prewar Conclusions On Iraq Arms Were Flawed | By Douglas Jehl | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | | 2009-08-06 | | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/world/struggle-for-iraq-occupation-us-forces-lift-night-curfew-for-muslim-holy-month.html | THE STRUGGLE FOR IRAQ THE OCCUPATION US Forces to Lift Night Curfew for Muslim Holy Month | By Susan Sachs and Thom Shanker | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | | 2009-08-06 | | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/world/struggle-for-iraq-reconstruction-over-13-billion-aid-pledged-rebuild-iraq.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION OVER 13 BILLION IN AID IS PLEDGED TO REBUILD IRAQ | By Steven R Weisman | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | | 2009-08-06 | | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/the-saturday-profile-leaping-forward-online-with-amazon-as-her-guide.html | THE SATURDAY PROFILE Leaping Forward Online With Amazon as Her Guide | By David W Chen | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | | 2009-08-06 | | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/world/world-briefing-africa-eritrea-after-8-weeks-ship-unloads-sheep.html | World Briefing  Africa Eritrea After 8 Weeks Ship Unloads Sheep | By Agence FrancePresse | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | | 2009-08-06 | | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/world/world-briefing-europe-ireland-ira-apologizes-for-killings.html | World Briefing  Europe Ireland IRA Apologizes For Killings | By Brian Lavery NYT | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-25 | https://www.nytimes.com/2003/10/25/world/world-briefing-europe-italy-6-red-brigades-suspects-arrested.html | World Briefing  Europe Italy 6 Red Brigades Suspects Arrested | By Jason Horowitz NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/world/world-briefing-europe-russia-a-gorby-by-any-other-name-won-t-sell.html | World Briefing  Europe Russia A Gorby By Any Other Name Wont Sell | By Seth Mydans NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/world/world-briefing-middle-east-iran-protest-against-nuclear-controls.html | World Briefing  Middle East Iran Protest Against Nuclear Controls | By Nazila Fathi NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-25 | https://www.nytimes.com/2003/10/25/world/zimbabwe-s-woes-are-bringing-grief-to-its-wildlife-too.html | Zimbabwes Woes Are Bringing Grief To Its Wildlife Too | By Michael Wines | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/architecture-it-s-a-bird-it-s-a-helmet-it-s-an-eyelid.html | ARCHITECTURE Its a Bird Its a Helmet Its an Eyelid | By Fred A Bernstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/art-redrawn-by-rembrandt.html | ART Redrawn by Rembrandt | By Deborah Weisgall | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/art-the-eminent-photographer-of-eminent-victorians.html | ART The Eminent Photographer of Eminent Victorians | By Caryn James | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/art-the-sinister-beauty-of-global-conspiracies.html | ART The Sinister Beauty of Global Conspiracies | By Eleanor Heartney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/dance-multimedia-s-multitasking-pioneer.html | DANCE Multimedias Multitasking Pioneer | By Murray Louis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/music-a-mix-that-works-in-the-club-and-the-ipod.html | MUSIC A Mix That Works In the Club And the iPod | By Kelefa Sanneh | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/music-playlist-joe-strummer-s-best-album-post-clash.html | MUSIC PLAYLIST Joe Strummers Best Album PostClash | By Ben Ratliff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/music-she-plays-she-vocalizes-she-accompanies-herself.html | MUSIC She Plays She Vocalizes She Accompanies Herself | By Allan Kozinn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/music-the-perils-of-living-too-long.html | MUSIC The Perils of Living Too Long | By Adam Shatz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/arts/why-are-we-back-in-vietnam.html | Why Are We Back in Vietnam | By Frank Rich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/automobiles/behind-wheel-chevrolet-express-southern-comfort-ultimate-conversion-road-show.html | BEHIND THE WHEELChevrolet Express Southern Comfort Ultimate Conversion Road Show for a Multimedia Family | By James Schembari | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/automobiles/the-zen-of-alternate-side-parking.html | The Zen of AlternateSide Parking | By David Wallis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/art-what-celebrity-looks-like-the-annie-leibovitz-aesthetic.html | ART What Celebrity Looks Like The Annie Leibovitz Aesthetic | By Ginia Bellafante | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/author-tour.html | Author Tour | By Judith Shulevitz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/books-in-brief-fiction-732737.html | BOOKS IN BRIEF FICTION | By James Polk | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/books-in-brief-fiction-732753.html | BOOKS IN BRIEF FICTION | By Jennifer Reese | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/books-in-brief-fiction-732761.html | BOOKS IN BRIEF FICTION | By Mary Elizabeth Williams | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/books-in-brief-fiction-732770.html | BOOKS IN BRIEF FICTION | By Ruth Franklin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/books-in-brief-fiction-732796.html | BOOKS IN BRIEF FICTION | By Joanna Smith Rakoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/books-in-brief-fiction-more-violent-than-chess.html | BOOKS IN BRIEF FICTION More Violent Than Chess | By Janice P Nimura | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/covert-operations.html | Covert Operations | By Angeline Goreau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/from-kent-to-kabul.html | From Kent to Kabul | By Geoffrey Moorhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/gods-and-monsters.html | Gods and Monsters | By Jesse Green | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/house-of-gas.html | House of Gas | By Jonathan A Knee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/in-the-imperial-bedroom.html | In the Imperial Bedroom | By D T Max | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/is-in-the-soil.html | Its in the Soil | By Michael Schmidt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/new-noteworthy-paperbacks-732869.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/on-writers-and-writing-the-fortress-of-monoglot-nation.html | ON WRITERS AND WRITING The Fortress of Monoglot Nation | By Margo Jefferson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/school-spirit.html | School Spirit | By Charles Taylor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/scooping-hemingway.html | Scooping Hemingway | By Brenda Maddox | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/three-newsmen-of-the-apocalypse.html | Three Newsmen of the Apocalypse | By Christopher Dickey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/wesley-k-clark-s-warpath.html | Wesley K Clarks Warpath | By Max Frankel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/books/who-killed-mary-phagan.html | Who Killed Mary Phagan | By Warren Goldstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/as-silicon-valley-reboots-the-geeks-take-charge.html | As Silicon Valley Reboots the Geeks Take Charge | By Steve Lohr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/book-value-after-the-90-s-boom-a-bounty-of-blame.html | BOOK VALUE After the 90s Boom a Bounty of Blame | By William J Holstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/bulletin-board-sticker-shock-hits-when-student-loans-are-due.html | BULLETIN BOARD Sticker Shock Hits When Student Loans Are Due | By Hubert B Herring | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/business-people-from-soup-to-parole-some-suggestions-for-the-prison-bound.html | Business People From Soup to Parole Some Suggestions For the PrisonBound | By Marek Fuchs | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/business-people-just-don-t-ask-her-to-cook.html | Business People Just Dont Ask Her to Cook | By Melinda Ligos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/business-people-monday-night-lacrosse.html | Business People Monday Night Lacrosse | By Micheline Maynard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/business-people-use-your-english-son.html | Business People Use Your English Son | By Melinda Ligos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/business-turning-to-tutors-instead-of-schools.html | Business Turning to Tutors Instead of Schools | By Brigid McMenamin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/business-when-jobs-move-overseas-to-south-carolina.html | Business When Jobs Move Overseas to South Carolina | By Yilu Zhao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/conde-nast-redesigns-its-future.html | Cond Nast Redesigns Its Future | By David Carr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-26 | https://www.nytimes/2003/10/26/business/databank-those-earnings-just-weren-t-good-enough.html | DataBank Those Earnings Just Werent Good Enough | By Jonathan Fuerbringer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/economic-view-a-statistic-that-tells-only-half-the-story.html | ECONOMIC VIEW A Statistic That Tells Only Half The Story | By Daniel Gross | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/executive-life-the-boss-faith-and-courage.html | EXECUTIVE LIFE THE BOSS Faith and Courage | By Brenda Gaines | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/executive-life-the-call-of-the-franchise-grows-louder.html | Executive Life The Call of the Franchise Grows Louder | By Betsy Cummings | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/generous-medicare-payments-spur-specialty-hospital-boom.html | Generous Medicare Payments Spur Specialty Hospital Boom | By Reed Abelson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/investing-gingerly-companies-offer-401-k-advice.html | Investing Gingerly Companies Offer 401k Advice | By Elizabeth Harris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/investing-no-consensus-on-tighter-rules-for-hedge-funds.html | Investing No Consensus on Tighter Rules for Hedge Funds | By John Kimelman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/investing-with-anthony-lt-cragg-strong-asia-pacific-fund.html | INVESTING WITH Anthony LT Cragg Strong Asia Pacific Fund | By Carole Gould | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/its-a-girl-will-the-economy-suffer.html | Its a Girl Will the Economy Suffer | By David Leonhardt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/market-insight-machinery-stocks-help-lead-recovery.html | MARKET INSIGHT Machinery Stocks Help Lead Recovery | By Kenneth N Gilpin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/market-watch-401-k-s-are-grand-for-fund-companies-anyhow.html | MARKET WATCH 401ks Are Grand for Fund Companies Anyhow | By Gretchen Morgenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/midstream-buying-holding-and-paying-a-price.html | MIDSTREAM Buying Holding And Paying a Price | By James Schembari | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/on-the-job-playing-and-working-the-telephone-game.html | ON THE JOB Playing and Working the Telephone Game | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/personal-business-a-tight-job-market-dampens-ivy-league-hopes.html | Personal Business A Tight Job Market Dampens Ivy League Hopes | By Amy Wu | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/personal-business-diary-stalled-holiday-spending.html | PERSONAL BUSINESS DIARY Stalled Holiday Spending | Compiled by Vivian Marino | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/personal-business-diary-the-rising-cost-of-assisted-living.html | PERSONAL BUSINESS DIARY The Rising Cost Of Assisted Living | Compiled by Vivian Marino | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/portfolios-etc-hmm-that-fever-in-the-market-looks-familiar.html | PORTFOLIOS ETC Hmm That Fever in the Market Looks Familiar | By Jonathan Fuerbringer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/business/private-sector-building-a-dream-on-aching-feet.html | Private Sector Building a Dream on Aching Feet | By Anne Field | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/jobs/for-many-college-students-a-job-or-two-to-pay-tuition.html | For Many College Students A Job or Two to Pay Tuition | By David Koeppel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/jobs/lifes-work-how-to-make-your-telecommute-work.html | LIFES WORK How to Make Your Telecommute Work | By Lisa Belkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/food-panning-out.html | FOOD Panning Out | By Julia Reed | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/lives-talking-points.html | LIVES Talking Points | By Deborah Artman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/my-father-s-house.html | My Fathers House | By Pilar Viladas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-most-unconventional-weapon.html | The Most Unconventional Weapon | By Daniel Bergner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-opt-out-revolution.html | The OptOut Revolution | By Lisa Belkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-takedown-artist.html | The Takedown Artist | By James Atlas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-way-we-live-now-10-26-03-domains-a-gymnast-s-bigger-room-of-her-own.html | THE WAY WE LIVE NOW 102603 DOMAINS A Gymnasts Bigger Room of Her Own | By Amy Barrett | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-way-we-live-now-10-26-03-learning-to-love-to-hate.html | THE WAY WE LIVE NOW 102603 Learning to Love to Hate | By James Traub | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-way-we-live-now-10-26-03-on-language-frog-march.html | THE WAY WE LIVE NOW 102603 ON LANGUAGE Frog March | By William Safire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-way-we-live-now-10-26-03-questions-for-marcus-samuelsson-big-fish-story.html | THE WAY WE LIVE NOW 102603 QUESTIONS FOR MARCUS SAMUELSSON Big Fish Story | By Hugo Lindgren | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-way-we-live-now-10-26-03-the-ethicist-grading-reality.html | THE WAY WE LIVE NOW 102603 THE ETHICIST Grading Reality | By Randy Cohen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/the-way-we-live-now-10-26-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 102603 What They Were Thinking | By Catherine Saint Louis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/magazine/there-s-a-sucker-born-in-every-medial-prefrontal-cortex.html | Theres a Sucker Born in Every Medial Prefrontal Cortex | By Clive Thompson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/movies/film-a-filmmaker-who-chooses-to-live-behind-bars.html | FILM A Filmmaker Who Chooses to Live Behind Bars | By Julie Salamon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/movies/film-franjus-extremely-haunting-makeover.html | FILM Franjus Extremely Haunting Makeover | By Terrence Rafferty | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/movies/film-singing-offkey-for-hollywood.html | FILM Singing OffKey for Hollywood | By Caryn James | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/movies/film-the-kill-bill-soundtrack-dj-quentin-s-recycled-mix.html | FILM The Kill Bill Soundtrack DJ Quentins Recycled Mix | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/a-campaign-without-big-guns.html | A Campaign Without Big Guns | By Barbara Fitzgerald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/a-quiet-island-in-montclair-mon.html | A Quiet Island in Montclair Mon | By Elisabeth Ginsburg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/abuse-case-involving-li-athletes-offers-prosecutor-a-last-challenge.html | Abuse Case Involving LI Athletes Offers Prosecutor a Last Challenge | By Gina Thackara | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/an-international-debut-for-the-bruce-museum.html | An International Debut for the Bruce Museum | By Brian Lavery | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/art-guided-by-instinct-and-intuition-still-pursuing-new-kinds-of-art.html | ART Guided by Instinct and Intuition Still Pursuing New Kinds of Art | By Helen A Harrison | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/art-review-shadows-and-clarity-in-quietly-elegant-lines.html | ART REVIEW Shadows and Clarity in Quietly Elegant Lines | By William Zimmer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/art-review-the-river-an-object-of-beauty-and-a-mode-of-transport.html | ART REVIEW The River An Object of Beauty and a Mode of Transport | By Benjamin Genocchio | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/brookhaven-tax-debate-lands-in-court.html | Brookhaven Tax Debate Lands in Court | By Barbara Gerbasi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/business-center-for-disabled-faces-fiscal-hard-times.html | BUSINESS Center for Disabled Faces Fiscal Hard Times | By Nancy Haggerty | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/business-for-the-elderly-help-on-prescription-drug-cost.html | BUSINESS For the Elderly Help On Prescription Drug Cost | By Barbara Whitaker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/business-more-protection-for-an-ecosystem.html | BUSINESS More Protection for an Ecosystem | By Barbara Whitaker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/by-the-way-a-man-and-his-stamp.html | BY THE WAY A Man and His Stamp | By Jessica Bruder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/chess-kasparov-plays-the-wily-spider-to-his-opponent-s-hapless-fly.html | CHESS Kasparov Plays the Wily Spider To His Opponents Hapless Fly | By Robert Byrne | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/chinatown-journal-store-founded-in-1891-succumbs-to-effects-of-9-11.html | Chinatown Journal Store Founded in 1891 Succumbs to Effects of 911 | By Michael Luo | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/city-lore-triptychs-from-the-crypt.html | CITY LORE Triptychs From the Crypt | By David W Dunlap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/city-says-community-is-united-against-police-in-shooting-death.html | City Says Community Is United Against Police in Shooting Death | By William Glaberson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/city-to-hold-memorial-service-to-honor-ferry-crash-victims.html | City to Hold Memorial Service To Honor Ferry Crash Victims | By Winnie Hu | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/clutching-suozzis-s-coattails.html | Clutching Suozzis Coattails | By Vivian S Toy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/communities-store-stuns-neighbors.html | COMMUNITIES Store Stuns Neighbors | BY Carin Rubenstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/coping-honest-work-sure-hands-and-lots-of-questions.html | COPING Honest Work Sure Hands And Lots Of Questions | By Anemona Hartocollis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/county-lines-in-a-battered-city-hope.html | COUNTY LINES In a Battered City Hope | By Debra West | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/critic-s-notebook-the-parrish-s-move-winners-and-a-loser.html | CRITICS NOTEBOOK The Parrishs Move Winners and a Loser | By Helen A Harrison | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/cuttings-a-ritual-for-bulbs-dividing-to-conquer.html | CUTTINGS A Ritual for Bulbs Dividing to Conquer | By Suzy Bales | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/cuttings-going-through-the-ritual-of-dividing-bulbs.html | CUTTINGS Going Through the Ritual of Dividing Bulbs | By Suzy Bales | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/dining-a-taste-of-swiss-and-autumn-at-an-inn.html | DINING A Taste of Swiss and Autumn at an Inn | By Patricia Brooks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/dining-out-a-find-in-rye-serenity-and-seafood.html | DINING OUT A Find in Rye Serenity and Seafood | By Mh Reed | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/dining-out-tip-top-food-at-a-bargain.html | DINING OUT TipTop Food at a Bargain | By Joanne Starkey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/education-lessons-in-diversity-and-aggressive-recruiting.html | EDUCATION Lessons in Diversity And Aggressive Recruiting | By Debra Nussbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/electrical-fire-on-east-side-injures-eight-one-critically.html | Electrical Fire On East Side Injures Eight One Critically | By Michael Wilson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/environment-a-scary-crop.html | ENVIRONMENT A Scary Crop | By Robert Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/following-shifting-flock-some-churches-falter-others-grow-catholic-church-plans.html | Following a Shifting Flock As Some Churches Falter and Others Grow Catholic Church Plans Overhaul | By Daniel J Wakin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/for-the-record-running-as-exercise-turns-into-marathons.html | FOR THE RECORD Running as Exercise Turns Into Marathons | By Marek Fuchs | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/fyi-846538.html | FYI | By George Robinson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/ghost-stories.html | Ghost Stories | By Elizabeth Maker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/government-courthouse-project-mired-in-fiscal-wrangling.html | GOVERNMENT Courthouse Project Mired in Fiscal Wrangling | By Elsa Brenner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/health-whooping-cough-cases-spread.html | HEALTH Whooping Cough Cases Spread | By Alice Kenny | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/high-anxiety.html | High Anxiety | By Kate Stone Lombardi and Merri Rosenberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/high-costs-force-towns-to-self-insure.html | High Costs Force Towns to SelfInsure | By Evan Goodenow | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/his-job-is-in-new-york-city-but-his-heart-is-at-the-shore.html | His Job Is in New York City But His Heart Is at the Shore | By Robert Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/hit-and-run-drivers-kill-2-men-in-separate-accidents-in-bronx.html | HitandRun Drivers Kill 2 Men In Separate Accidents in Bronx | By Corey Kilgannon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/how-fourth-graders-fared-on-the-state-math-test.html | How Fourth Graders Fared on the State Math Test | By Elissa Gootman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/in-brief-east-meadow-hospital-fined-279000-by-epa.html | IN BRIEF East Meadow Hospital Fined 279000 by EPA | By Stewart Ain | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/in-brief-polls-finds-east-enders-opposed-to-indian-casino.html | IN BRIEF Polls Finds East Enders Opposed to Indian Casino | By John Rather | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/in-brief-fuller-school-property-in-north-haven-to-be-sold.html | IN BRIEF Tuller School Property In North Haven to Be Sold | By Tom Clavin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/in-college-and-in-despair-with-parents-in-the-dark.html | In College and in Despair With Parents in the Dark | By Sabrina Tavernise | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/in-person-supporters-rally-to-aid-transferred-store-manager.html | IN PERSON Supporters Rally to Aid Transferred Store Manager | By Barbara Whitaker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/in-person-the-jersey-genre-it-works-for-him.html | IN PERSON The Jersey Genre It Works for Him | By Robert Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/indulging-the-ears-and-the-eyes-too.html | Indulging the Ears And the Eyes Too | By Robert Sherman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/jersey-take-heed-winter-is-coming-ready-or-not.html | JERSEY Take Heed Winter Is Coming Ready or Not | By Neil Genzlinger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/li-work-playing-mother-hen-to-fledgling-businesses.html | LI  WORK Playing Mother Hen to Fledgling Businesses | By Warren Strugatch | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/long-island-journal-tending-to-an-estate-but-it-s-not-your-own.html | LONG ISLAND JOURNAL Tending to an Estate but Its Not Your Own | By Marcelle S Fischler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/long-island-vines-hearty-reds-for-autumn.html | LONG ISLAND VINES Hearty Reds For Autumn | By Howard G Goldberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/music-celebrating-library-and-series.html | MUSIC Celebrating Library And Series | By Robert Sherman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/neighborhood-report-bronx-up-close-european-fashion-with-touch-bronx-attitude.html | NEIGHBORHOOD REPORT BRONX UP CLOSE European Fashion With a Touch of Bronx Attitude | By Seth Kugel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/neighborhood-report-midtown-rangers-were-very-cold-ticket-when-yankees-opened.html | NEIGHBORHOOD REPORT MIDTOWN The Rangers Were a Very Cold Ticket When the Yankees Opened the World Series | By Denny Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/neighborhood-report-new-york-parks-cows-can-t-eat-it-but-ball-fields-are-getting.html | NEIGHBORHOOD REPORT NEW YORK PARKS Cows Cant Eat It But Ball Fields Are Getting It | By Erin Chan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/neighborhood-report-prospect-heights-murder-s-shadow-only-grows-years-pass.html | NEIGHBORHOOD REPORT PROSPECT HEIGHTS A Murders Shadow Only Grows As the Years Pass | By Tara Bahrampour | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/neighborhood-report-upper-east-side-buzz-search-french-soul-school-with-la.html | NEIGHBORHOOD REPORT UPPER EAST SIDE  BUZZ In Search of French Soul A School With La Diffrence | By Erika Kinetz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/neighborhood-report-upper-west-side-a-ribbon-of-highway-try-gordian-knot.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Ribbon of Highway Try Gordian Knot | By Denny Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/neighborhood-report-upper-west-side-food-direct-to-the-door-noisy-trucks-too.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Food Direct to the Door Noisy Trucks Too | By Denny Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/neighborhood-report-woodside-wrong-time-wrong-cab-for-least-three-women.html | NEIGHBORHOOD REPORT WOODSIDE The Wrong Time and the Wrong Cab For at Least Three Women | By Jim OGrady | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/on-politics-sprawl-taxes-it-s-easier-to-gripe-than-to-change.html | ON POLITICS Sprawl Taxes Its Easier To Gripe Than to Change | By Iver Peterson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/our-towns-never-mind-the-harvard-game-the-rough-sport-here-is-yale-vs-unions.html | Our Towns Never Mind the Harvard Game The Rough Sport Here Is Yale vs Unions | By Richard Lezin Jones | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/quick-bite-new-brunswick-the-new-old-man.html | QUICK BITENew Brunswick The New Old Man | By Jack Silbert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/restaurants-lost-in-column-a-and-b-for-authenticity-and-adventure.html | RESTAURANTS Lost in Column A and B For Authenticity and Adventure | By David Corcoran | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/rosalie-allen-79-a-yodeling-radio-cowgirl-of-the-40-s.html | Rosalie Allen 79 a Yodeling Radio Cowgirl of the 40s | By Douglas Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/show-business-in-westchester-cameras-are-rolling-more-often.html | SHOW BUSINESS In Westchester Cameras Are Rolling More Often | By Betty Ming Liu | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/soapbox-a-born-again-cook.html | SOAPBOX A BornAgain Cook | By Jean Goh | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/soapbox-a-silence-broken.html | SOAPBOX A Silence Broken | By William H Honan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/soapbox-lurking-behind-a-halloween-door.html | SOAPBOX Lurking Behind a Halloween Door | By Joan Holmes | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/squeamish-or-not-students-help-a-cause.html | Squeamish or Not Students Help a Cause | By Darice Bailer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/state-math-test-results.html | State Math Test Results | By Elissa Gootman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/state-mathematics-test-results.html | State Mathematics Test Results | By Merri Rosenberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/survival-tips-for-a-season-of-stress.html | Survival Tips For a Season Of Stress | By Kate Stone Lombardi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/tenants-group-sues-nassau-rent-board.html | Tenants Group Sues Nassau Rent Board | By John Rather | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/the-best-get-better-mostly-on-state-tests.html | The Best Get Better Mostly on State Tests | By Peter C Beller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/the-guide-864323.html | THE GUIDE | By Eleanor Charles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/the-guide-864854.html | THE GUIDE | By Barbara Delatiner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/the-paper-chase.html | The Paper Chase | By Franz Lidz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/the-view-s-great-but-the-course-is-a-real-dump.html | The Views Great But the Course Is a Real Dump | By Joe Concha | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/theater-review-a-romantic-weekend-that-ends-up-with-too-many-lovers.html | THEATER REVIEW A Romantic Weekend That Ends Up With Too Many Lovers | By Naomi Siegel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/theater-review-zigzagging-through-a-cover-up.html | THEATER REVIEW Zigzagging Through a CoverUp | By Alvin Klein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/three-arrested-in-online-sting-for-pedophiles.html | Three Arrested In Online Sting For Pedophiles | By Thomas J Lueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/transfer-taxes-at-work-big-bucks-for-outbuildings.html | Transfer Taxes at Work Big Bucks for Outbuildings | By Julia C Mead | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/up-front-worth-noting-been-down-so-long-it-looks-like-up-to-them.html | UP FRONT WORTH NOTING Been Down So Long It Looks Like Up to Them | By John Sullivan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/up-front-worth-noting-end-of-the-big-map-is-no-big-deal-really.html | UP FRONT WORTH NOTING End of the Big Map Is No Big Deal Really | By Jeremy Pearce | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/up-front-worth-noting-who-you-gonna-call-just-take-a-guess.html | UP FRONT WORTH NOTING Who You Gonna Call Just Take a Guess | By Robert Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/update-don-t-touch-that-dial-emissions-test-in-progress.html | UPDATE Dont Touch That Dial Emissions Test in Progress | By Avi Salzman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/urban-studies-glowing-angels-with-flawless-faces.html | URBAN STUDIESGLOWING Angels With Flawless Faces | By Erin Chan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/urban-tactics-the-death-and-life-of-preservation.html | URBAN TACTICS The Death and Life of Preservation | By Tony Hiss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/voices-from-the-wilderness-reunite.html | Voices From the Wilderness Reunite | By Jim OGrady | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/when-the-racers-take-flight-literally.html | When the Racers Take Flight Literally | By Devin Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/william-goldberg-77-dies-a-trader-in-rare-diamonds.html | William Goldberg 77 Dies A Trader in Rare Diamonds | By Douglas Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/wine-under-20-a-hearty-match-for-meaty-fare.html | WINE UNDER 20 A Hearty Match For Meaty Fare | By Howard G Goldberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/worth-noting-a-major-broadcast-deal-for-uconn-women-s-games.html | WORTH NOTING A Major Broadcast Deal For UConn Womens Games | By Jeff Holtz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/worth-noting-a-runaway-chimpanzee-has-the-law-on-its-side.html | WORTH NOTING A Runaway Chimpanzee Has the Law on Its Side | By Jeff Holtz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/worth-noting-quitting-for-the-good-of-bridgeport-voters.html | WORTH NOTING Quitting for the Good Of Bridgeport Voters | By Jeff Holtz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/nyregion/worth-noting-tossing-the-picket-signs-at-a-plant-in-ansonia.html | WORTH NOTING Tossing the Picket Signs At a Plant in Ansonia | By Jeff Holtz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/bush-s-reagan-moment.html | Bushs Reagan Moment | By Peter J Wallison | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/editorial-observer-afternoon-amid-glass-walls-mies-van-der-rohe-s-farnsworth.html | Editorial Observer An Afternoon Amid the Glass Walls of Mies van der Rohes Farnsworth House | By Verlyn Klinkenborg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/expanding-club-nato.html | Expanding Club NATO | By Thomas L Friedman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/opinion/what-s-the-value-of-a-fetus.html | Whats The Value Of a Fetus | By William Saletan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/commercial-property-east-midtown-new-hotel-seeks-executives-on-extended-stays.html | Commercial PropertyEast Midtown New Hotel Seeks Executives on Extended Stays | By John Holusha | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/habitats-east-fifth-street-for-an-old-music-hall-urban-alchemy.html | HabitatsEast Fifth Street For an Old Music Hall Urban Alchemy | By Penelope Green | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/if-you-re-thinking-of-living-in-atlantic-beach-ny-village-that-doubles-as-resort.html | If Youre Thinking of Living InAtlantic Beach NY Village That Doubles as Resort | By John Rather | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/in-the-region-long-island-a-persistent-demand-for-handyman-s-specials.html | In the RegionLong Island A Persistent Demand for Handymans Specials | By Carole Paquette | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/in-the-region-new-jersey-nongambling-attractions-for-atlantic-city-project.html | In the RegionNew Jersey Nongambling Attractions For Atlantic City Project | By Antoinette Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/in-the-region-westchester-in-mount-kisco-a-store-rises-from-the-ashes.html | In the RegionWestchester In Mount Kisco a Store Rises From the Ashes | By Elsa Brenner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/postings-in-jersey-city-medical-center-is-to-become-apartments.html | POSTINGS In Jersey City Medical Center Is to Become Apartments | By Rachelle Garbarine | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/streetscapes-broadway-between-122nd-135th-streets-125th-st-viaduct-architecture.html | StreetscapesBroadway Between 122nd and 135th Streets 125th St Viaduct Architecture Engineering or Both | By Christopher Gray | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/realestate/your-home-converting-a-co-op-into-a-condo.html | YOUR HOME Converting A Coop Into a Condo | By Jay Romano | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/baseball-analysis-yankees-silent-surrender.html | Baseball Analysis YANKEES SILENT SURRENDER | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/baseball-castillo-rewards-marlins-faith-with-timely-hitting.html | BASEBALL Castillo Rewards Marlins Faith With Timely Hitting | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/baseball-duquette-stays-as-mets-gm-minaya-stays-put.html | BASEBALL Duquette Stays As Mets GM Minaya Stays Put | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/baseball-notebook-as-yankees-face-change-torre-will-be-a-constant.html | BASEBALL NOTEBOOK As Yankees Face Change Torre Will Be a Constant | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/baseball-notebook-jeter-leaves-with-a-bad-taste.html | BASEBALL NOTEBOOK Jeter Leaves With a Bad Taste | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/baseball-notebook-zimmer-tells-fox-he-s-gone.html | BASEBALL NOTEBOOK Zimmer Tells Fox Hes Gone | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/baseball-while-fans-headed-out-steinbrenner-lingered.html | BASEBALL While Fans Headed Out Steinbrenner Lingered | By Dave Caldwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/baseball-young-ace-has-winning-hand-and-yankees-are-sent-reeling.html | BASEBALL Young Ace Has Winning Hand And Yankees Are Sent Reeling | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/college-football-kicker-redeems-himself-after-an-earlier-miss.html | COLLEGE FOOTBALL Kicker Redeems Himself After an Earlier Miss | By Brandon Lilly | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/college-football-n-illinois-s-bcs-dreams-end-with-loss-in-mac-battle.html | COLLEGE FOOTBALL N Illinoiss BCS Dreams End With Loss in MAC Battle | By Ray Glier | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/college-football-penn-stays-unbeaten-with-overtime-victory.html | COLLEGE FOOTBALL Penn Stays Unbeaten With Overtime Victory | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/figure-skating-rewards-become-focus-of-scoring-experiment.html | FIGURE SKATING Rewards Become Focus Of Scoring Experiment | By Frank Litsky | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/golf-singh-in-four-way-tie-has-eye-on-money-title.html | GOLF Singh in FourWay Tie Has Eye on Money Title | By Clifton Brown | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/hockey-islanders-feel-at-home-on-offense-and-with-fisticuffs.html | HOCKEY Islanders Feel at Home on Offense and With Fisticuffs | By Ron Dicker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/hockey-rangers-beat-detroit-for-first-time-this-century.html | HOCKEY Rangers Beat Detroit for First Time This Century | By Jason Diamos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/horse-racing-for-krone-cup-victory-only-a-bonus.html | HORSE RACING For Krone Cup Victory Only a Bonus | By Bill Finley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/horse-racing-other-races-european-based-horses-enjoy-triumphant-day-on-the-turf.html | HORSE RACING OTHER RACES EuropeanBased Horses Enjoy Triumphant Day on the Turf | By Bill Finley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/horse-racing-with-4-winners-trainer-seizes-day-at-breeders-cup.html | HORSE RACING With 4 Winners Trainer Seizes Day at Breeders Cup | By Joe Drape | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/marathon-drawing-inspiration-from-struggle.html | MARATHON Drawing Inspiration From Struggle | By Jere Longman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/nfl-matchups-week-8.html | NFL Matchups  Week 8 | By Damon Hack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/pro-basketball-inside-the-nba-denver-s-anthony-glows-outside-james-s-spotlight.html | PRO BASKETBALL Inside the NBA Denvers Anthony Glows Outside Jamess Spotlight | By Chris Broussard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/pro-basketball-riley-taught-hard-lesson-fashionably.html | PRO BASKETBALL Riley Taught Hard Lesson Fashionably | By Mike Wise | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/pro-football-featured-matchup-chad-pennington-vs-eagles-pass-defense.html | PRO FOOTBALL FEATURED MATCHUP CHAD PENNINGTON VS EAGLES PASS DEFENSE | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/pro-football-featured-matchup-randy-moss-vs-will-allen.html | PRO FOOTBALL FEATURED MATCHUP RANDY MOSS VS WILL ALLEN | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/pro-football-mitchell-is-focus-of-giants-woes.html | PRO FOOTBALL Mitchell Is Focus of Giants Woes | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/pro-football-parcells-tells-cowboys-to-block-out-the-past.html | PRO FOOTBALL Parcells Tells Cowboys To Block Out the Past | By Damon Hack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/pro-football-pennington-is-ready-for-action.html | PRO FOOTBALL Pennington Is Ready for Action | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/sports-briefing-pro-basketball-houston-sidelined.html | SPORTS BRIEFING PRO BASKETBALL Houston Sidelined | By Jim Cerny | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/sports-of-the-times-all-that-money-and-the-fans-look-stunned.html | Sports Of The Times All That Money And the Fans Look Stunned | By William C Rhoden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/sports-of-the-times-brash-managers-need-to-have-brash-pitchers.html | Sports Of The Times Brash Managers Need to Have Brash Pitchers | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/sports/sports-of-the-times-yanks-are-now-04-on-the-brink-at-the-stadium.html | Sports Of The Times Yanks Are Now 04 on the Brink at the Stadium | By Dave Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/style/a-night-out-with-jazzy-b-riffs-from-the-punjab.html | A NIGHT OUT WITH Jazzy B Riffs From the Punjab | By Corey Kilgannon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/style/calling-in-late.html | Calling In Late | By Kate Zernike | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/style/for-the-vin-diesel-den-a-roaring-sofa.html | For the Vin Diesel Den a Roaring Sofa | By Bradford McKee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | https://www.nytimes.com/2003/10/26/style/good-company-cheese-salami-and-curry-for-a-star-of-the-cooler.html | GOOD COMPANY Cheese Salami and Curry For a Star of The Cooler | By Linda Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/style/guy-decor-bidding-on-bill-blass-for-whom-things-made-the-man.html | GUY DCOR Bidding on Bill Blass for Whom Things Made the Man | By David Colman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/style/noticed-underdressed-and-hot-dolls-moms-dont-love.html | NOTICED Underdressed And Hot Dolls Moms Dont Love | By Ruth La Ferla | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/style/on-the-street-parisian-graphics.html | ON THE STREET Parisian Graphics | By Bill Cunningham | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/style/possessed-glamorous-generic-as-a-shield-from-the-glare.html | POSSESSED Glamorous Generic As a Shield From the Glare | By David Colman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/style/pulse-a-style-grows-in-brooklyn.html | PULSE A Style Grows In Brooklyn | By Stephanie Huszar | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/style/pulse-for-your-stables-or-luxury-garage.html | PULSE For Your Stables Or Luxury Garage | By Ellen Tien | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/style/pulse-locker-room-luxury.html | PULSE Locker Room Luxury | By Ellen Tien | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/style/pulse-urban-velvet.html | PULSE Urban Velvet | By Elizabeth Hayt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/style/pulse-wash-dry-and-scare.html | PULSE Wash Dry and Scare | By Ellen Tien | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/style/shaken-and-stirred-the-martini-principles.html | SHAKEN AND STIRRED The Martini Principles | By William L Hamilton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/style/weddings-celebrations-vows-amy-sohn-and-charles-miller.html | WEDDINGSCELEBRATIONS VOWS Amy Sohn and Charles Miller | By Jenny Allen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/style/where-everybody-has-a-name.html | Where Everybody Has a Name | By Christopher Mason | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/theater/theater-eileen-atkins-performing-as-herself.html | THEATER Eileen Atkins Performing As Herself | By Amy Bloom | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/theater/theater-the-wicked-young-witches.html | THEATER The Wicked Young Witches | By Bruce Weber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/a-cultural-mix-in-a-lush-landscape.html | A Cultural Mix In a Lush Landscape | By Debra A Klein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/adventure-in-the-pantanal.html | Adventure In the Pantanal | By Tony Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/animal-watching-deep-in-the-amazon.html | AnimalWatching Deep In The Amazon | By Lucinda Franks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/his-best-trips-are-never-no-sweat.html | His Best Trips Are Never No Sweat | By Samuel G Freedman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/practical-traveler-point-and-click-or-call-agent.html | PRACTICAL TRAVELER Point and Click Or Call Agent | By Barry Estabrook | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/travel-advisory-a-pedigreed-home-for-womens-writing.html | TRAVEL ADVISORY A Pedigreed Home for Womens Writing | By Leslie MandelViney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/travel-advisory-correspondent-s-report-b-b-s-ride-out-the-travel-downturn.html | TRAVEL ADVISORY CORRESPONDENTS REPORT BBs Ride Out The Travel Downturn | By Joseph B Treaster | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/travel-advisory-parking-at-airports-help-on-the-web.html | TRAVEL ADVISORY Parking at Airports Help on the Web | By Bob Tedeschi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/us-moves-to-aid-disabled-who-fly.html | US Moves to Aid Disabled Who Fly | By Matthew L Wald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/what-s-doing-on-the-big-island.html | WHATS DOING ON The Big Island | By Michele Kayal | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/travel/where-glasgow-glows.html | Where Glasgow Glows | By Jennifer Moses | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/tv/cover-story-string-theory-visualizing-the-weirdness.html | COVER STORY String Theory Visualizing the Weirdness | By Dennis Overbye | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/us/9-11-commission-could-subpoena-oval-office-files.html | 911 COMMISSION COULD SUBPOENA OVAL OFFICE FILES | By Philip Shenon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/us/abducted-girl-says-her-life-is-back-to-normal-after-ordeal.html | Abducted Girl Says Her Life Is Back to Normal After Ordeal | By Virginia Heffernan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/us/alabama-prison-at-center-of-suit-over-aids-policy.html | Alabama Prison at Center Of Suit Over AIDS Policy | By Adam Liptak | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/us/clark-campaign-embarks-on-new-hampshire-mission.html | Clark Campaign Embarks on New Hampshire Mission | By Katharine Q Seelye | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/us/congress-moves-toward-mandating-rules-for-electricity.html | Congress Moves Toward Mandating Rules for Electricity | By Matthew L Wald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/us/congressional-memo-rewriting-top-legislation-is-an-invitation-only-party.html | Congressional Memo Rewriting Top Legislation Is an InvitationOnly Party | By Robert Pear and Carl Hulse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/us/demonstrators-demand-us-withdraw-troops-from-iraq.html | Demonstrators Demand US Withdraw Troops From Iraq | By Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/us/far-from-battlefields-death-in-us-haven.html | Far From Battlefields Death in US Haven | By John M Broder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/us/florida-democrats-seeking-edge-consider-early-straw-poll.html | Florida Democrats Seeking Edge Consider Early Straw Poll | By Randal C Archibold | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/us/in-feeding-tube-case-many-neurologists-back-courts.html | In FeedingTube Case Many Neurologists Back Courts | By Donald G McNeil Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/us/political-points.html | Political Points | Compiled by Michael Janofsky With Contributions From Adam Nagourney Glen Justice David E Sanger Jodi Wilgoren and Randal C Archibold | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/us/wind-driven-california-fire-claims-more-than-200-houses.html | WindDriven California Fire Claims More Than 200 Houses | By Nick Madigan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/correspondence-passing-for-normal-peace-liberia-brings-its-own-kind-strangeness.html | CorrespondencePassing For Normal Peace in Liberia Brings Its Own Kind of Strangeness | By Somini Sengupta | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/don-t-tread-on-us-radical-islam-gains-a-seductive-new-voice.html | Dont Tread on Us Radical Islam Gains a Seductive New Voice | By David Rohde | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekinreview/ideas-trends-next-test-2004-election-war-over-abortion-moves-smaller-stage.html | Ideas Trends Next Test 2004 Election The War Over Abortion Moves to a Smaller Stage | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekin review/love-and-death-it-may-be-a-family-matter-but-just-try-to-define-family.html | Love and Death It May Be A Family Matter But Just Try To Define Family | By Shaila K Dewan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekin review/my-father-wasn-t-there.html | My Father Wasnt There | By Dudley Clendinen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekin review/page-two-oct-19-25-buzzwords.html | Page Two Oct 1925 BUZZWORDS | By Allen Barra | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekin review/page-two-oct-19-25-captain-of-silence.html | Page Two Oct 1925 CAPTAIN OF SILENCE | By Jim Dwyer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekin review/page-two-oct-19-25-hacking-into-airline-security-box-cutters-and-all.html | Page Two Oct 1925 Hacking Into Airline Security Box Cutters and All | By John Schwartz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekin review/page-two-oct-19-25-meanwhile-in-asia.html | Page Two Oct 1925 MEANWHILE IN ASIA | By David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekin review/page-two-oct-19-25-rumsfeld-s-bad-week.html | Page Two Oct 1925 RUMSFELDS BAD WEEK | By Douglas Jehl | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekin review/page-two-oct-19-25-videotapes-unbound.html | Page Two Oct 1925 Videotapes Unbound | By Laura M Holson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekin review/page-two-oct-19-25-why-the-cost-of-college-keeps-going-up.html | Page Two Oct 1925 Why the Cost Of College Keeps Going Up | By Greg Winter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekin review/the-nation-do-some-pay-too-little-for-health-care.html | The Nation Do Some Pay Too Little for Health Care | By David E Rosenbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekin review/the-nation-job-creation-math-the-three-card-monte-of-economics.html | The Nation Job Creation Math The ThreeCard Monte of Economics | By David Leonhardt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekin review/the-nation-no-you-go-first-cutting-greenhouse-gases-or-not.html | The Nation No You Go First Cutting Greenhouse Gases or Not | By Andrew C Revkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekin review/the-week-ahead-calling-all-young-men.html | The Week Ahead CALLING ALL YOUNG MEN | By Bill Carter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekin review/the-week-ahead-energy-the-clock-ticks.html | The Week Ahead ENERGY THE CLOCK TICKS | By Carl Hulse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekin review/the-week-ahead-the-debate-conundrum.html | The Week Ahead THE DEBATE CONUNDRUM | By Adam Nagourney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekin review/the-world-cheap-and-lethal-it-fits-in-a-golf-bag.html | The World Cheap and Lethal It Fits in a Golf Bag | By Tom Zeller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/weekin review/word-for-word-soft-touch-our-man-moscow-praise-stalinist-future.html | Word for WordSoft Touch From Our Man in Moscow In Praise of the Stalinist Future | By Jacques Steinberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/world/a-crackdown-on-corruption-in-kenya-snares-judges.html | A Crackdown On Corruption In Kenya Snares Judges | By Marc Lacey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/world/americans-stake-claims-in-a-baja-land-rush.html | Americans Stake Claims in a Baja Land Rush | By Tim Weiner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/world/disarming-of-afghans-called-vital-to-security.html | Disarming Of Afghans Called Vital To Security | By Carlotta Gall | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-26 | https://www.nytimes.com/2003/10/26/world/evangelicals-sway-white-house-on-human-rights-issues-abroad.html | Evangelicals Sway White House On Human Rights Issues Abroad | By Elisabeth Bumiller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/world/health-panel-recommends-new-guidelines-on-sars.html | Health Panel Recommends New Guidelines on SARS | By Lawrence K Altman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/world/india-steps-up-effort-to-halt-abortions-of-female-fetuses.html | India Steps Up Effort to Halt Abortions of Female Fetuses | By David Rohde | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/world/iraqis-get-used-to-life-without-hussein-and-many-find-they-like-it.html | Iraqis Get Used to Life Without Hussein and Many Find They Like It | By Joel Brinkley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/world/north-koreans-in-shift-to-mull-security-offer.html | North Koreans In Shift to Mull Security Offer | By James Brooke and David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/world/police-in-russia-seize-oil-tycoon.html | POLICE IN RUSSIA SEIZE OIL TYCOON | By Seth Mydans and Erin E Arvedlund | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/world/the-philippines-struggles-to-cope-with-deficits-and-insurgents.html | The Philippines Struggles to Cope With Deficits and Insurgents | By Keith Bradsher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-26 | https://www.nytimes.com/2003/10/26/world/wolfowitz-s-hotel-is-attacked-in-baghdad.html | Wolfowitz's Hotel Is Attacked in Baghdad | By Thom Shanker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/arts-briefing-highlights-moscow-the-ballerina-sues.html | ARTS BRIEFING HIGHLIGHTS MOSCOW THE BALLERINA SUES | By Sophia Kishkovsky | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/beethoven-on-the-block-as-prices-match-artistry.html | Beethoven on the Block As Prices Match Artistry | By Allan Kozinn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/bridge-making-queen-finesses-and-cruising-to-a-slam.html | BRIDGE Making Queen Finesses and Cruising to a Slam | By Alan Truscott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/country-review-the-sound-between-heavenly-and-earthy.html | COUNTRY REVIEW The Sound Between Heavenly and Earthy | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/critic-s-choice-new-cd-s-reformed-rocker-lets-it-rip.html | CRITICS CHOICENew CDs Reformed Rocker Lets It Rip | By Jon Pareles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/critic-s-notebook-a-boldly-modern-mission-with-a-hall-to-match.html | CRITICS NOTEBOOK A Boldly Modern Mission With a Hall to Match | By Anthony Tommasini | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/herbert-beckhard-77-architect-who-worked-with-bauhaus-master.html | Herbert Beckhard 77 Architect Who Worked With Bauhaus Master | By Wolfgang Saxon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/more-eyes-on-the-mix-for-whitney-biennial.html | More Eyes on the Mix For Whitney Biennial | By Carol Vogel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/arts/television-review-focusing-on-residents-of-gilded-cages.html | TELEVISION REVIEW Focusing on Residents of Gilded Cages | By Alessandra Stanley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/automobiles/autos-on-monday-technology-stick-or-automatic-who-can-tell.html | AUTOS ON MONDAYTechnology Stick or Automatic Who Can Tell | By Don Sherman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/automobiles/spotter-s-guide-to-the-latest-transmissions.html | Spotters Guide To the Latest Transmissions | By Don Sherman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-27 | https://www.nytimes.com/2003/10/27/books/books-of-the-times-sit-still-say-cheese-and-don-t-dare-leave-the-room.html | BOOKS OF THE TIMES Sit Still Say Cheese and Dont Dare Leave the Room | By Janet Maslin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/amazon-offer-worries-authors.html | Amazon Offer Worries Authors | By David K Kirkpatrick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/arrest-of-oil-chief-could-roil-russian-stock-market.html | Arrest of Oil Chief Could Roil Russian Stock Market | By Erin E Arvedlund and Neela Banerjee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/at-kearney-names-a-vice-president-as-chief-executive.html | AT Kearney Names a Vice President as Chief Executive | By Jonathan D Glater | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/disney-still-trying-to-make-abc-channel-part-of-family.html | Disney Still Trying to Make ABC Channel Part of Family | By Bill Carter and Laura M Holson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/e-commerce-report-holidays-approach-online-retailers-seek-spiff-up-their-sites.html | ECommerce Report As the holidays approach online retailers seek to spiff up their sites and minimize consumer frustration | By Bob Tedeschi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/market-place-cablevision-s-plan-for-spinoff-could-be-seen-healthy-move-so-why-did.html | Market Place Cablevisions plan for a spinoff could be seen as a healthy move So why did its stock plunge | By Geraldine Fabrikant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/media-business-advertising-television-shows-like-nike-training-camp-widen-scope.html | THE MEDIA BUSINESS ADVERTISING Television shows like Nike Training Camp widen the scope of product placements | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/media-doubt-cast-on-food-supplements-for-weight-control.html | MEDIA Doubt Cast on Food Supplements for Weight Control | By Marian Burros and Sherri Day | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/media-dr-phil-medicine-man.html | MEDIA Dr Phil Medicine Man | By Sherri Day | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/media-want-to-be-interviewed-on-the-radio-well-just-pay-up.html | MEDIA Want to Be Interviewed on the Radio Well Just Pay Up | By Jacques Steinberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/mediatalk-a-50-year-old-murder-with-choice-of-suspects.html | MediaTalk A 50YearOld Murder With Choice of Suspects | By Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/mediatalk-critics-take-wary-view-of-shopping-web-link.html | MediaTalk Critics Take Wary View Of Shopping Web Link | By Bob Tedeschi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/most-wanted-drilling-down-movies-pirate-d-films-online.html | MOST WANTED DRILLING DOWNMOVIES Pirated Films Online | By Lisa Napoli | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/new-economy-ibm-microsoft-have-different-ideas-for-planning-future-internet.html | New Economy IBM and Microsoft have different ideas for planning the future of the Internet | By Steve Lohr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/prudential-said-to-be-in-talks-for-cigna-unit.html | Prudential Said to Be in Talks for Cigna Unit | By Joseph B Treaster and Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/quattrone-juror-says-three-wouldn-t-budge.html | Quattrone Juror Says Three Wouldnt Budge | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/rules-near-on-tv-piracy-critics-press-their-case.html | Rules Near on TV Piracy Critics Press Their Case | By Stephen Labaton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/technology-brazil-becomes-a-cybercrime-lab.html | TECHNOLOGY Brazil Becomes a Cybercrime Lab | By Tony Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/technology-with-cable-tv-at-mit-who-needs-napster.html | TECHNOLOGY With Cable TV at MIT Who Needs Napster | By John Schwartz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/the-media-business-advertising-addenda-tongue-in-cheek-ads-from-virgin-atlantic.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TongueinCheek Ads From Virgin Atlantic | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/the-media-business-advertising-addenda-travelocity-picks-mckinney-silver.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Travelocity Picks McKinney Silver | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/the-media-business-advertising-addenda-wawa-store-chain-begins-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wawa Store Chain Begins a Review | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/business/wage-increases-giving-economy-unexpected-lift.html | Wage Increases Giving Economy Unexpected Lift | By David Leonhardt and Edmund L Andrews | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/movies/critic-s-notebook-a-sophisticated-festival-in-a-well-heeled-town.html | CRITICS NOTEBOOK A Sophisticated Festival In a WellHeeled Town | By Elvis Mitchell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/movies/the-man-who-unites-the-moguls-looking-ahead.html | The Man Who Unites the Moguls Looking Ahead | By Bernard Weinraub | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/bar-s-popularity-is-lost-on-community-board.html | Bars Popularity Is Lost on Community Board | By Colin Moynihan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/concrete-city-fruit-land-buying-clubs-help-new-york-forge-farm-table-connection.html | In a Concrete City Fruit of the Land Buying Clubs Help New York Forge FarmtoTable Connection | By Kirk Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/for-his-money-bloomberg-gets-a-battle.html | For His Money Bloomberg Gets a Battle | By Michael Cooper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/girl-and-mother-are-found-slain-after-roommate-turns-himself-in.html | Girl and Mother Are Found Slain After Roommate Turns Himself In | By Thomas J Lueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/in-bronx-a-sudden-discount-on-pinstripes.html | In Bronx a Sudden Discount on Pinstripes | By Patrick Healy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/inmates-discarding-medicine-pose-problem.html | Inmates Discarding Medicine Pose Problem | By Paul von Zielbauer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/james-m-hanley-83-dies-served-8-terms-in-congress.html | James M Hanley 83 Dies Served 8 Terms in Congress | By Eric Pace | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/metro-briefing-new-york-brooklyn-bullet-hits-man-lying-in-bed.html | Metro Briefing New York Brooklyn Bullet Hits Man Lying in Bed | By Shaila K Dewan NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/metro-briefing-new-york-brooklyn-man-hurt-in-what-shop-owner-calls-burglary.html | Metro Briefing New York Brooklyn Man Hurt In What Shop Owner Calls Burglary | By Shaila K Dewan NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/metro-matters-the-crab-grass-in-the-garden-of-government.html | Metro Matters The Crab Grass In the Garden Of Government | By Joyce Purnick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/metropolitan-diary-870340.html | Metropolitan Diary | By Joe Rogers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/more-needy-seeking-help-from-the-state.html | More Needy Seeking Help From the State | By Leslie Kaufman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/neighbors-on-cell-tower-plan-not-in-your-backyard-either.html | Neighbors on Cell Tower Plan Not in Your Backyard Either | By Alison Leigh Cowan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/new-jersey-couple-held-in-abuse-one-son-19-weighed-45-pounds.html | New Jersey Couple Held in Abuse One Son 19 Weighed 45 Pounds | By Lydia Polgreen and Robert F Worth | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/nyregion/state-canal-authority-at-center-of-a-flurry-of-inquiries.html | State Canal Authority at Center of a Flurry of Inquiries | By Al Baker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/a-life-after-death.html | A Life After Death | By Jeff Neuman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/how-much-for-that-professor.html | How Much for That Professor | By David L Kirp | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/the-doughnut-s-hole.html | The Doughnuts Hole | By William Safire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/the-rural-life-the-saxony-drake.html | The Rural Life The Saxony Drake | By Verlyn Klinkenborg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/opinion/there-s-a-catch-jobs.html | Theres A Catch Jobs | By Bob Herbert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/baseball-a-long-winter-ahead-for-yanks.html | BASEBALL A Long Winter Ahead for Yanks | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/baseball-baseball-analysis-torre-s-inner-circle-may-be-first-target-for.html | BASEBALL Baseball Analysis Torres Inner Circle May Be First Target For Steinbrenner | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/baseball-for-beckett-a-postseason-of-promise.html | BASEBALL For Beckett A Postseason Of Promise | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/golf-after-winning-funai-classic-singh-moves-ahead-woods-money-title-race.html | GOLF After Winning Funai Classic Singh Moves Ahead of Woods in the Money Title Race | By Clifton Brown | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/horse-racing-bettor-wins-cool-and-clean-2.6-million.html | HORSE RACING Bettor Wins Cool and Clean 26 Million | By Joe Drape | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/inside-college-football-line-forming-for-the-national-title-game.html | INSIDE COLLEGE FOOTBALL Line Forming for the National Title Game | By Joe Drape | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/pro-basketball-harriss-back-injury-is-making-the-nets-nervous.html | PRO BASKETBALL Harriss Back Injury Is Making the Nets Nervous | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/pro-football-buccaneers-play-like-reigning-champs-reining-in-dallas-offense.html | PRO FOOTBALL Buccaneers Play Like Reigning Champs Reining In Dallas Offense | By Charlie Nobles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/pro-football-even-pennington-can-t-save-jets.html | PRO FOOTBALL Even Pennington Cant Save Jets | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/pro-football-hilliard-and-giants-silence-vikings-streak.html | PRO FOOTBALL Hilliard and Giants Silence Vikings Streak | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/pro-football-it-s-a-notable-regression-for-moss-and-the-vikings.html | PRO FOOTBALL Its a Notable Regression For Moss and the Vikings | By Pat Borzi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/pro-football-jets-pass-rush-slowed-to-a-walk-in-the-second-half.html | PRO FOOTBALL Jets Pass Rush Slowed to a Walk in the Second Half | By Frank Litsky | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/pro-football-patriots-put-up-wall-for-another-victory.html | PRO FOOTBALL Patriots Put Up Wall For Another Victory | By Thomas George | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/pro-football-this-time-giants-benefit-from-special-teams-miscue.html | PRO FOOTBALL This Time Giants Benefit From Special Teams Miscue | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/sports-of-the-times-after-taking-risk-the-jets-must-wait-for-the-reward.html | Sports Of The Times After Taking Risk the Jets Must Wait for the Reward | By Dave Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/sports-of-the-times-steinbrenner-replaces-the-fun-with-pressure.html | Sports Of The Times Steinbrenner Replaces The Fun With Pressure | By William C Rhoden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/sports/sports-of-the-times-yankees-fall-in-the-series-gives-rise-to-hope-elsewhere.html | Sports Of The Times Yankees Fall in the Series Gives Rise to Hope Elsewhere | By George Vecsey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/theater/broadway-honestly-loves-him-but-can-hugh-jackman-save-oz.html | Broadway Honestly Loves Him But Can Hugh Jackman Save Oz | By Robin Pogrebin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/charitable-giving-falls-for-first-time-in-years.html | Charitable Giving Falls for First Time in Years | By Greg Winter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/us/democratic-candidates-clash-over-iraq-war.html | Democratic Candidates Clash Over Iraq War | By Adam Nagourney and Diane Cardwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/us/garden-hoses-and-hopes-fail-in-face-of-flames.html | Garden Hoses And Hopes Fail in Face Of Flames | By Nick Madigan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/us/illinois-seeks-permission-to-buy-drugs-in-canada.html | Illinois Seeks Permission To Buy Drugs in Canada | By Monica Davey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/us/john-hart-ely-a-constitutional-scholar-is-dead-at-64.html | John Hart Ely a Constitutional Scholar Is Dead at 64 | By Adam Liptak | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/us/libertarians-pursue-new-political-goal-state-of-their-own.html | Libertarians Pursue New Political Goal State of Their Own | By Pam Belluck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/us/senate-passes-amtrak-subsidy-but-a-more-frugal-house-awaits.html | Senate Passes Amtrak Subsidy but a More Frugal House Awaits | By Matthew L Wald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/us/tacoma-journal-a-city-seeks-its-identity-atop-a-spire-of-debate.html | Tacoma Journal A City Seeks Its Identity Atop a Spire Of Debate | By Sarah Kershaw | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/us/the-times-chooses-veteran-of-magazines-and-publishing-as-its-first-public-editor.html | The Times Chooses Veteran of Magazines and Publishing as Its First Public Editor | By Jacques Steinberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/us/thousands-flee-as-fatal-california-fires-spread.html | Thousands Flee as Fatal California Fires Spread | By John M Broder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/us/white-house-letter-out-of-the-white-house-but-still-in-the-loop.html | White House Letter Out of the White House but Still in the Loop | By Elisabeth Bumiller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/us/william-c-cramer-81-a-leader-of-gop-resurgence-in-south.html | William C Cramer 81 a Leader Of GOP Resurgence in South | By Wolfgang Saxon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/us/winds-plus-drought-heat-and-infestation-equal-prime-conditions-for-fires.html | Winds Plus Drought Heat and Infestation Equal Prime Conditions for Fires | By Andrew Pollack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/world/bingen-journal-o-lorelei-your-rhine-is-a-beauty-and-still-treacherous.html | Bingen Journal O Lorelei Your Rhine Is a Beauty and Still Treacherous | By Mark Landler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-27 | https://www.nytimes.com/2003/10/27/world/far-from-home-a-saudi-opposition-makes-voice-heard.html | Far From Home A Saudi Opposition Makes Voice Heard | By Warren Hoge | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/world/israelis-blow-up-buildings-in-gaza-strip.html | Israelis Blow Up Buildings in Gaza Strip | By James Bennet | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/world/north-korean-defector-plans-talks-in-us.html | North Korean Defector Plans Talks in US | By James Brooke | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/world/premier-s-party-regains-power-in-madrid-vote-ousting-leftists.html | Premiers Party Regains Power In Madrid Vote Ousting Leftists | By Dale Fuchs | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/world/struggle-for-iraq-bureaucracy-iraq-s-foreign-ministry-has-new-chief-but-certain.html | THE STRUGGLE FOR IRAQ BUREAUCRACY Iraqs Foreign Ministry Has a New Chief but a Certain Nostalgia for the Past Lingers | By Joel Brinkley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/world/struggle-for-iraq-insurgency-series-blasts-across-baghdad-kill-least-15.html | THE STRUGGLE FOR IRAQ INSURGENCY SERIES OF BLASTS ACROSS BAGHDAD KILL AT LEAST 15 | By Dexter Filkins and Raymond Bonner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/world/the-struggle-for-iraq-baghdad-in-the-strike-zone-big-shadows-of-the-past.html | THE STRUGGLE FOR IRAQ BAGHDAD In the Strike Zone Big Shadows of the Past | By Joel Brinkley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/world/the-struggle-for-iraq-damage-us-case-for-helping-iraq-suffers-a-setback.html | THE STRUGGLE FOR IRAQ DAMAGE US Case For Helping Iraq Suffers A Setback | By Alex Berenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-27 | https://www.nytimes.com/2003/10/27/world/thr-struggle-for-iraq-occupation-us-officials-acknowledge-iraq-attacks-but-cite.html | THR STRUGGLE FOR IRAQ OCCUPATION US Officials Acknowledge Iraq Attacks But Cite Gains | By Steven R Weisman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/arts/arts-briefing-highlights-berlin-helmut-newton-s-gallery.html | ARTS BRIEFING HIGHLIGHTS BERLIN HELMUT NEWTONS GALLERY | By Kirsten Grieshaber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/arts/ballet-theater-review-choreographer-unfurls-his-devotion-to-process.html | BALLET THEATER REVIEW Choreographer Unfurls His Devotion To Process | By Anna Kisselgoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/arts/dance-review-international-collaborators-salute-a-black-panorama.html | DANCE REVIEW International Collaborators Salute a Black Panorama | By Jack Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/arts/music-review-visitors-from-boston-tote-works-familiar-and-otherwise.html | MUSIC REVIEW Visitors From Boston Tote Works Familiar and Otherwise | By Bernard Holland | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/arts/television-review-countering-terrorists-and-a-dense-daughter.html | TELEVISION REVIEW Countering Terrorists and a Dense Daughter | By Alessandra Stanley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/arts/television-review-three-part-excursion-to-the-universe-of-string-where-cool-scientists-are.html | TELEVISION REVIEW A ThreePart Excursion to the Universe of String Where the Cool Scientists Are | By Virginia Heffernan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/books/books-of-the-times-women-may-be-from-venus-but-men-are-from-hunger.html | BOOKS OF THE TIMES Women May Be From Venus but Men Are From Hunger | By Michiko Kakutani | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/books/dark-tones-and-light-for-2-friends-sendak-and-kushner-let-humor-get-through.html | Dark Tones And Light For 2 Friends Sendak and Kushner Let Humor Get Through | By Mel Gussow | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/business/acquisition-would-create-nation-s-largest-health-insurer.html | Acquisition Would Create Nations Largest Health Insurer | By Milt Freudenheim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-28 | https://www.nytimes.com/2003/10/28/busines s/another-visit-to-china-another-warning-from-a-us-official.html | Another Visit to China Another Warning From a US Official | By Elizabeth Becker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/busines s/banking-giant-the-chief-salesmanship-crucial-for-executive-as-critics-speak-out.html | BANKING GIANT THE CHIEF Salesmanship Crucial for Executive as Critics Speak Out | By Kenneth N Gilpin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/busines s/banking-giant-the-hometown-fear-of-losing-name-with-roots-in-colonial-boston.html | BANKING GIANT THE HOMETOWN Fear of Losing Name With Roots in Colonial Boston | By Katie Zezima | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/busines s/banking-giant-the-impact-fleet-customers-looking-for-easier-transition.html | BANKING GIANT THE IMPACT Fleet Customers Looking for Easier Transition | By Jennifer Bayot | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/busines s/banking-giant-the-strategy-buy-leaves-bank-short-of-wall-st-dreams.html | BANKING GIANT THE STRATEGY Buy Leaves Bank Short of Wall St Dreams | By Patrick McGeehan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/busines s/banking-giants-the-overview-bank-of-america-and-fleetboston-agree-to-merger.html | BANKING GIANTS THE OVERVIEW BANK OF AMERICA AND FLEETBOSTON AGREE TO MERGER | By Riva D Atlas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/busines s/bechtel-gets-gop-support-for-a-potential-tax-break.html | Bechtel Gets GOP Support For a Potential Tax Break | By Edmund L Andrews | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/busines s/business-travel-ground-johannesburg-antelope-steaks-some-african-drama.html | BUSINESS TRAVEL ON THE GROUND In Johannesburg Antelope Steaks and Some African Drama | By Bernard Simon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/busines s/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/busines s/business-travel-road-web-site-that-can-handle-most-problems-las-vegas.html | BUSINESS TRAVEL ON THE ROAD A Web Site That Can Handle Most Problems in Las Vegas | By Joe Sharkey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/busines s/business-travel-security-is-looser-on-corporate-aircraft.html | BUSINESS TRAVEL Security Is Looser on Corporate Aircraft | By Joe Sharkey | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/busines s/company-news-law-firm-fires-head-of-tax-shelter-unit.html | COMPANY NEWS LAW FIRM FIRES HEAD OF TAX SHELTER UNIT | By David Cay Johnston NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/busines s/company-news-veteran-abc-correspondent-joins-fox-news.html | COMPANY NEWS VETERAN ABC CORRESPONDENT JOINS FOX NEWS | By Jim Rutenberg NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/busines s/evolving-tokyo-a-city-within-the-city.html | Evolving Tokyo A City Within the City | By James Brooke | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/busines s/ford-giving-new-thought-to-its-plan-to-discontinue-an-suv.html | Ford Giving New Thought to Its Plan to Discontinue an SUV | By Danny Hakim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/busines s/it-isn-t-just-the-peddlers-of-pills-big-companies-add-to-spam-flow.html | It Isnt Just the Peddlers of Pills Big Companies Add to Spam Flow | By Saul Hansell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/busines s/market-place-here-s-well-kept-secret-america-online-may-be-having-recovery-turn.html | Market Place Heres a wellkept secret America Online may be having a recovery and turn a profit early next year | By David D Kirkpatrick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/busines s/media-business-advertising-with-obesity-many-minds-kfc-pushes-theme-that-its.html | THE MEDIA BUSINESS ADVERTISING With obesity on many minds KFC pushes a theme that its fried chicken has a place in a healthy diet | By Nat Ives | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/busines s/miami-caught-in-free-trade-quandary.html | Miami Caught in Free Trade Quandary | By Simon Romero | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| 2003-10-28 | https://www.nytimes.com/2003/10/28/business/revocation-of-tax-credits-for-fuel-is-seen-as-unlikely.html | Revocation of Tax Credits For Fuel Is Seen as Unlikely | By Lynnley Browning | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/business/r/rj-reynolds-plans-to-buy-tobacco-rival.html | RJ Reynolds Plans to Buy Tobacco Rival | By Barry Meier | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/business/tax-changes-may-slow-export-tide-from-china.html | Tax Changes May Slow Export Tide From China | By Chris Buckley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/business/technology-briefs-internet-financial-web-sites-studied.html | Technology Briefs  Internet Financial Web Sites Studied | By Steve Lohr NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/business/telecom-italia-slowly-extends-across-alps.html | Telecom Italia Slowly Extends Across Alps | By Eric Sylvers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/business/this-tyco-videotape-has-been-edited-for-content.html | This Tyco Videotape Has Been Edited for Content | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/health/a-deadly-disease-of-infants-attracts-new-research-money.html | A Deadly Disease of Infants Attracts New Research Money | By Anahad OConnor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/health/cases-putting-on-a-new-face-for-chemo.html | CASES Putting On A New Face For Chemo | By Barbara Gamarekian | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/health/doctors-tread-a-thin-line-on-marijuana-advice.html | Doctors Tread a Thin Line on Marijuana Advice | By David Tuller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/health/fda-intensely-reviews-depression-drugs.html | FDA Intensely Reviews Depression Drugs | By Gardiner Harris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/health/personal-health-families-grab-an-asthma-lifeline-that-keeps-children-well-active.html | PERSONAL HEALTH Families Grab an Asthma Lifeline That Keeps Children Well and Active | By Jane E Brody | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/health/scholars-argue-over-legacy-of-surgeon-who-was-lionized-then-vilified.html | Scholars Argue Over Legacy of Surgeon Who Was Lionized Then Vilified | By Barron H Lerner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/health/vital-signs-consequences-impatience-at-your-own-risk.html | VITAL SIGNS CONSEQUENCES Impatience at Your Own Risk | By Eric Nagourney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/health/vital-signs-diagnosis-wider-net-for-diabetic-disorder.html | VITAL SIGNS DIAGNOSIS Wider Net for Diabetic Disorder | By Eric Nagourney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/health/vital-signs-safety-paint-a-pumpkin-spare-a-hand.html | VITAL SIGNS SAFETY Paint a Pumpkin Spare a Hand | By Eric Nagourney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/health/vital-signs-therapies-hypnosis-a-hit-in-the-gut.html | VITAL SIGNS THERAPIES Hypnosis A Hit in the Gut | By Eric Nagourney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/bouncing-back-jobless-survival-tips-for-the-short-term-and-the-long.html | BOUNCING BACK Jobless Survival Tips for the Short Term and the Long | By David Cay Johnston | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/bouncing-back-to-get-back-in-the-game-be-ready-for-a-switch-in-positions.html | BOUNCING BACK To Get Back in the Game Be Ready for a Switch in Positions | By Bernard Stamler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/job-profile-after-an-avalanche-of-scandal-accounting-s-numbers-rise.html | JOB PROFILE After an Avalanche of Scandal Accountings Numbers Rise | By Jonathan D Glater | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/opportunities-bright-spot-why-these-factories-are-bustling.html | OPPORTUNITIES Bright Spot Why These Factories Are Bustling | By Barnaby Feder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/opportunities-finding-shelter-from-the-storm-in-real-estate.html | OPPORTUNITIES Finding Shelter From the Storm In Real Estate | By Karen Alexander | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/opportunities-rosier-picture-but-for-those-who-saw-pink-pain-lingers.html | OPPORTUNITIES Rosier Picture But for Those Who Saw Pink Pain Lingers | By David Leonhardt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/qa-expectations-for-a-mentor-and-yourself.html | QA Expectations For a Mentor And Yourself | By Abby Ellin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/reaching-out-staying-focused-on-diversity-goals-in-harder-times.html | REACHING OUT Staying Focused On Diversity Goals In Harder Times | By Kelly Crow | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/reaching-out-when-networking-think-wider.html | REACHING OUT When Networking Think Wider | By Barbara Whitaker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/the-new-generation-class-of-2003-what-they-wanted-what-they-got.html | THE NEW GENERATION Class of 2003 What They Wanted What They Got | Interviews by Laura Randall | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/jobs/the-new-generation-youthful-attitudes-sobering-realities.html | THE NEW GENERATION Youthful Attitudes Sobering Realities | By Julie Connelly | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/movies/lord-of-the-paycheck-film-directors-move-up.html | Lord of the Paycheck Film Directors Move Up | By Anne Thompson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/movies/new-dvd-s-so-what-if-she-s-a-girl-she-s-right-for-the-job.html | NEW DVDS So What if Shes a Girl Shes Right for the Job | By Peter M Nichols | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/40-years-after-wreckage-bits-old-penn-station-ghosts-new-york-marvel-survive.html | 40 Years After Wreckage Bits of Old Penn Station Ghosts of a New York Marvel Survive | By Glenn Collins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/a-hip-hop-star-s-fashion-line-is-tagged-with-a-sweatshop-label.html | A HipHop Stars Fashion Line Is Tagged With a Sweatshop Label | By Steven Greenhouse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/bloomberg-wants-city-to-repeal-absentee-landlord-surcharge.html | Bloomberg Wants City to Repeal Absentee Landlord Surcharge | By Michael Cooper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/boldface-names-885959.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/child-agency-tries-to-grasp-how-one-case-got-away.html | Child Agency Tries to Grasp How One Case Got Away | By Leslie Kaufman and Richard Lezin Jones | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/council-contests-19th-district-northeastern-queens-queens-democrats-fiscal.html | COUNCIL CONTESTS 19th District Northeastern Queens Queens Democrats Fiscal Policy Assailed | By Jonathan P Hicks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/doomed-jetliner-takes-new-journey-as-crash-training-tool.html | Doomed Jetliner Takes New Journey as Crash Training Tool | By Patrick Healy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/eager-students-few-details-new-york-school-ads-begin.html | Eager Students Few Details New York School Ads Begin | By David M Herszenhorn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/gates-foundation-grant-supports-cuny-s-plan-to-open-10-new-high-schools.html | Gates Foundation Grant Supports CUNYs Plan to Open 10 New High Schools | By Karen W Arenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/headmaster-accused-of-seeking-minors-on-the-internet.html | Headmaster Accused of Seeking Minors on the Internet | By Thomas J Lueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/health-service-in-nassau-dismisses-35-doctors.html | Health Service In Nassau Dismisses 35 Doctors | By Bruce Lambert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/in-home-that-looked-loving-4-boys-suffering-was-unseen.html | In Home That Looked Loving 4 Boys Suffering Was Unseen | By Iver Peterson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/jury-hears-testimony-by-officer-in-shooting.html | Jury Hears Testimony By Officer In Shooting | By William Glaberson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/metro-briefing-connecticut-new-britain-governor-s-stepson-arraigned.html | Metro Briefing  Connecticut New Britain Governors Stepson Arraigned | By Stacey Stowe NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/metro-briefing-new-york-albany-drug-offender-program-to-expand.html | Metro Briefing  New York Albany DrugOffender Program To Expand | By Al Baker NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/metro-briefing-new-york-albany-novelist-donates-papers-to-suny.html | Metro Briefing  New York Albany Novelist Donates Papers To SUNY | By Stacy Albin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/metro-briefing-new-york-manhattan-alligator-bags-with-a-difference.html | Metro Briefing  New York Manhattan Alligator Bags With A Difference | By Tina Kelley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/metro-briefing-new-york-manhattan-cellphone-users-urged-to-report-dead-spots.html | Metro Briefing  New York Manhattan Cellphone Users Urged To Report Dead Spots | By Michael Cooper NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/metro-briefing-new-york-seaford-eight-schoolchildren-hurt-in-crash.html | Metro Briefing  New York Seaford Eight Schoolchildren Hurt In Crash | By Stacy Albin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/nyc-on-canvas-or-bare-skin-it-s-free-speech.html | NYC On Canvas Or Bare Skin Its Free Speech | By Clyde Haberman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/pataki-adds-his-support-to-nonpartisan-city-elections.html | Pataki Adds His Support to Nonpartisan City Elections | By Jonathan P Hicks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/public-lives-creating-the-spirit-of-carnival-in-a-tent.html | PUBLIC LIVES Creating the Spirit of Carnival in a Tent | By Glenn Collins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/the-ad-campaign-fresh-optimism-for-schools.html | THE AD CAMPAIGN Fresh Optimism for Schools | By David M Herszenhorn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/tom-ford-and-the-showdown-at-the-gucci-corral.html | Tom Ford and the Showdown at the Gucci Corral | By Cathy Horyn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/trail-in-child-sex-video-led-halfway-around-world.html | Trail in Child Sex Video Led Halfway Around World | By Marc Santora | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/tunnel-vision-farewell-horse-man-and-other-curios-unmet.html | TUNNEL VISION Farewell Horse Man and Other Curios Unmet | By Randy Kennedy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/uneven-care-not-unusual-in-families-experts-say.html | Uneven Care Not Unusual In Families Experts Say | By Lydia Polgreen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/nyregion/worker-at-queens-laundry-shot-to-death.html | Worker at Queens Laundry Shot to Death | By Robert F Worth | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/a-willful-ignorance.html | A Willful Ignorance | By Paul Krugman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/true-believers-please-rise.html | True Believers Please Rise | By David Brooks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-28 | https://www.nytimes.com/2003/10/28/opinion/victory-in-iraq-one-tribe-at-a-time.html | Victory in Iraq One Tribe at a Time | By Amatzia Baram | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/science/and-still-echoes-of-a-death-long-past.html | And Still Echoes of a Death Long Past | By Erica Goode | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/science/for-aging-runners-a-formula-makes-time-stand-still.html | For Aging Runners a Formula Makes Time Stand Still | By David Leonhardt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/science/q-a-863831.html | Q  A | By C Claiborne Ray | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/science/researchers-build-a-case-for-earthworm-s-slimy-reputation.html | Researchers Build a Case for Earthworms Slimy Reputation | By Anne Minard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/science/scientists-uncover-the-peacock-s-most-colorful-secrets.html | Scientists Uncover the Peacocks Most Colorful Secrets | By Carol Kaesuk Yoon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/science/storm-on-the-sun-could-sow-chaos-on-earth-remember-1859.html | Storm on the Sun Could Sow Chaos on Earth Remember 1859 | By Anahad OConnor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/science/wyoming-checks-mines-for-west-nile-source.html | Wyoming Checks Mines for West Nile Source | By Jim Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/science/zillions-of-universes-or-did-ours-get-lucky.html | Zillions Of Universes Or Did Ours Get Lucky | By Dennis Overbye | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/baseball-disappointed-jeter-sounds-a-little-bit-like-his-employer.html | BASEBALL Disappointed Jeter Sounds a Little Bit Like His Employer | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/baseball-the-red-sox-part-ways-with-little.html | BASEBALL The Red Sox Part Ways With Little | By Pete Thamel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/pro-basketball-houston-left-standing-as-knicks-main-man.html | PRO BASKETBALL Houston Left Standing As Knicks Main Man | By Liz Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/pro-basketball-in-lakers-dysfunctional-family-bryant-and-o-neal-feud.html | PRO BASKETBALL In Lakers Dysfunctional Family Bryant and ONeal Feud | By Mike Wise | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/pro-basketball-new-season-something-for-everyone.html | PRO BASKETBALL New Season Something For Everyone | By Chris Broussard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/pro-basketball-scott-is-being-forced-to-prove-his-worth.html | PRO BASKETBALL Scott Is Being Forced to Prove His Worth | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/pro-basketball-season-preview.html | PRO BASKETBALL SEASON PREVIEW | By Chris Broussard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/pro-football-after-nfl-s-scramble-from-wildfires-a-full-house-in-arizona.html | PRO FOOTBALL After NFLs Scramble From Wildfires a Full House in Arizona | By Paul Giblin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/pro-football-instead-of-sitting-on-lead-giants-go-for-it.html | PRO FOOTBALL Instead of Sitting on Lead Giants Go for It | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/pro-football-the-jets-are-stuck-in-a-rewind-loop.html | PRO FOOTBALL The Jets Are Stuck in a Rewind Loop | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/soccer-report-metrostars-stagger-into-playoffs.html | SOCCER REPORT MetroStars Stagger Into Playoffs | By Jack Bell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/sports-briefing-hockey-rangers-kovalev-injures-knee.html | SPORTS BRIEFING HOCKEY Rangers Kovalev Injures Knee | By Jason Diamos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/sports-of-the-times-torre-knows-victory-isn-t-everything.html | Sports Of The Times Torre Knows Victory Isnt Everything | By Ira Berkow | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/sports/tv-sports-digital-tiers-are-only-a-click-away.html | TV SPORTS Digital Tiers Are Only A Click Away | By Richard Sandomir | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/theater/a-us-rebirth-for-mexico-s-comic-legend.html | A US Rebirth for Mexicos Comic Legend | By Simon Romero | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/theater/despite-cast-losses-violet-will-go-on.html | Despite Cast Losses Violet Will Go On | By Robin Pogrebin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/theater/theater-review-a-sandbox-for-hamlet-without-the-politics.html | THEATER REVIEW A Sandbox For Hamlet Without The Politics | By Bruce Weber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/at-sniper-trial-a-replay-of-3-terrifying-hours.html | At Sniper Trial a Replay of 3 Terrifying Hours | By James Dao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/bush-weighing-decision-on-release-of-classified-documents-to-sept-11-panel.html | Bush Weighing Decision on Release of Classified Documents to Sept 11 Panel | By Philip Shenon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/california-fires-front-lines-making-stand-blaze-closes-los-angeles.html | THE CALIFORNIA FIRES ON THE FRONT LINES Making a Stand As Blaze Closes On Los Angeles | By Dean E Murphy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/california-fires-overview-weather-offers-some-relief-california-wildfires-but.html | THE CALIFORNIA FIRES THE OVERVIEW Weather Offers Some Relief From California Wildfires but Far Too Late for Many | By John M Broder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/congressional-memo-where-the-gloves-are-nearly-always-off.html | Congressional Memo Where the Gloves Are Nearly Always Off | By Neil A Lewis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/democrats-end-effort-to-block-bush-s-choice-to-lead-epa.html | Democrats End Effort to Block Bushs Choice To Lead EPA | By Jennifer 8 Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/garrett-hardin-88-ecologist-who-warned-about-excesses.html | Garrett Hardin 88 Ecologist Who Warned About Excesses | By Stuart Lavietes | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/jesse-jackson-jr-throws-his-support-to-dean.html | Jesse Jackson Jr Throws His Support to Dean | By Jodi Wilgoren | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/national-briefing-midwest-illinois-doctor-faces-child-pornography-charges.html | National Briefing  Midwest Illinois Doctor Faces Child Pornography Charges | By Jo Napolitano NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/national-briefing-northwest-washington-court-upholds-limits-political-pamphlets.html | National Briefing  Northwest Washington Court Upholds Limits On Political Pamphlets | By Adam Liptak NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/national-briefing-south-virginia-prosecutors-seek-delay-in-murder-trial.html | National Briefing  South Virginia Prosecutors Seek Delay In Murder Trial | By Adam Liptak NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/national-briefing-southwest-texas-sex-offender-charged-in-killings.html | National Briefing  Southwest Texas Sex Offender Charged In Killings | By Ralph Blumenthal NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/negotiators-on-medicare-bill-fear-that-premiums-might-vary-by-locale.html | Negotiators on Medicare Bill Fear That Premiums Might Vary by Locale | By Robert Pear | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/not-so-fast-lawmakers-say-of-nasa-plans-for-space-plane.html | Not So Fast Lawmakers Say Of NASA Plans For Space Plane | By Warren E Leary | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/rate-of-serious-crime-held-largely-steady-last-year-report-by-fbi-says.html | Rate of Serious Crime Held Largely Steady Last Year Report by FBI Says | By Fox Butterfield | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/the-california-fires-businesses-impact-on-economy-could-be-short-lived.html | THE CALIFORNIA FIRES BUSINESSES Impact on Economy Could Be ShortLived | By Andrew Pollack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/the-california-fires-evacuees-converging-on-a-stadium-for-shelter.html | THE CALIFORNIA FIRES EVACUEES Converging On a Stadium For Shelter | By Chris Dixon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/tur moil-at-the-top-at-boston-university.html | Turmoil at the Top at Boston University | By Sara Rimer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/walt er-washington-88-former-mayor-of-washington-dies.html | Walter Washington 88 Former Mayor of Washington Dies | By Douglas Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/us/a-surge-in-money-sent-home-by-mexicans.html | A Surge in Money Sent Home by Mexicans | By Ginger Thompson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/world/ damascus-journal-syrians-gamely-tackle-the-latest-western-import-golf.html | Damascus Journal Syrians Gamely Tackle the Latest Western Import Golf | By Neil MacFarquhar | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/world/i srael-may-give-utility-services-to-settlements-built-recently.html | Israel May Give Utility Services To Settlements Built Recently | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/world/ oil-tycoon-s-arrest-scares-russian-financial-markets.html | Oil Tycoons Arrest Scares Russian Financial Markets | By Steven Lee Myers and Erin E Arvedlund | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/world/s howdown-in-britain-coming-this-week-on-fate-of-tory-leader.html | Showdown in Britain Coming This Week on Fate of Tory Leader | By Warren Hoge | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/world/s truggle-for-iraq-attackers-latest-attacks-underscore-differing-intelligence.html | THE STRUGGLE FOR IRAQ THE ATTACKERS Latest Attacks Underscore Differing Intelligence Estimates of Strength of Foreign Guerrillas | By Raymond Bonner and Joel Brinkley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/world/s truggle-for-iraq-occupation-iraq-paradox-cracking-down-while-promoting-freedom.html | THE STRUGGLE FOR IRAQ OCCUPATION Iraq Paradox Cracking Down While Promoting Freedom | By David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/world/s truggle-for-iraq-pentagon-traveler-wolfowitz-planner-war-sees-it-up-close.html | THE STRUGGLE FOR IRAQ PENTAGON TRAVELER Wolfowitz a Planner of War Sees It Up Close | By Thom Shanker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/world/t he-struggle-for-iraq-insurgency-suicide-bombers-in-baghdad-kill-at-least-34.html | THE STRUGGLE FOR IRAQ INSURGENCY Suicide Bombers in Baghdad Kill at Least 34 | By Dexter Filkins and Alex Berenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/world/t he-struggle-for-iraq-the-scenes-explosions-in-distance-then-bodies-and-gore.html | THE STRUGGLE FOR IRAQ THE SCENES Explosions In Distance Then Bodies And Gore | By Dexter Filkins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/world/t he-struggle-for-iraq-the-white-house-bush-says-bombings-will-not-deter-him.html | THE STRUGGLE FOR IRAQ THE WHITE HOUSE Bush Says Bombings Will Not Deter Him | By Richard W Stevenson and David Firestone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/world/ world-briefing-africa-zimbabwe-newspaper-arrests.html | World Briefing  Africa Zimbabwe Newspaper Arrests | By Michael Wines NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/world/ world-briefing-americas-mexico-oas-to-weigh-poverty-as-security-threat.html | World Briefing  Americas Mexico OAS To Weigh Poverty As Security Threat | By Tim Weiner NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-28 | https://www.nytimes.com/2003/10/28/world/ world-briefing-europe-bulgaria-ex-communists-sweep-local-elections.html | World Briefing  Europe Bulgaria ExCommunists Sweep Local Elections | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-29 | https://www.nytimes.com/2003/10/29/arts/dance-review-a-gathering-of-stars-from-many-firmaments-glitter-for-one-night.html | DANCE REVIEW A Gathering of Stars From Many Firmaments Glitter for One Night | By Jack Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/arts/music-review-a-piece-reveals-its-beauty-hour-after-hour-after.html | MUSIC REVIEW A Piece Reveals Its Beauty Hour After Hour After | By John Rockwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/arts/music-review-letting-john-cage-ring-out-then-space-out.html | MUSIC REVIEW Letting John Cage Ring Out Then Space Out | By Jeremy Eichler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/arts/taking-jazz-into-strange-90-minute-territory.html | Taking Jazz Into Strange 90 Minute Territory | By Stephen Kinzer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/arts/television-review-heartburn-in-the-heartland-cheese-anyone.html | TELEVISION REVIEW Heartburn in the Heartland Cheese Anyone | By Virginia Heffernan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/arts/the-pop-life-online-music-business-neither-quick-nor-sure.html | THE POP LIFE Online Music Business Neither Quick Nor Sure | By Neil Strauss | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/books/books-of-the-times-the-tragedy-of-national-complacency.html | BOOKS OF THE TIMES The Tragedy of National Complacency | By Walter Russell Mead | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/books/bookseller-kabul-v-journalist-oslo-host-surprised-his-guest-s-account-condition.html | Bookseller of Kabul v Journalist of Oslo A Host Is Surprised by His Guests Account of the Condition of Afghan Women | By Alan Riding | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/an-unlikely-leader-emerges-as-europe-s-economy-mends.html | An Unlikely Leader Emerges As Europes Economy Mends | By Mark Landler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/bellsouth-said-to-halt-talks-with-at-t.html | BellSouth Said to Halt Talks With ATT | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/birthday-party-video-takes-center-stage-at-kozlowski-trial.html | Birthday Party Video Takes Center Stage at Kozlowski Trial | By Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/car-sticker-prices-mask-some-big-bargains.html | Car Sticker Prices Mask Some Big Bargains | By Micheline Maynard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/china-is-told-again-to-open-markets.html | China Is Told Again to Open Markets | By Chris Buckley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/commercial-real-estate-growth-spurt-accelerates-in-wal-mart-s-backyard.html | COMMERCIAL REAL ESTATE Growth Spurt Accelerates In WalMarts Backyard | By Terry Pristin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/commercial-real-estate-regional-market-new-york-area-mixed-market-for-vacant.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  New York Area A Mixed Market for Vacant Kmart Stores | By Sana Siwolop | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/goldman-sachs-bars-its-executives-from-most-other-boards.html | Goldman Sachs Bars Its Executives From Most Other Boards | By Patrick McGeehan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/house-gop-risks-battle-with-senators-on-tax-cuts.html | House GOP Risks Battle With Senators on Tax Cuts | By Edmund L Andrews | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/markets-market-place-merger-accord-provisions-mean-bank-america-unlikely-face.html | THE MARKETS Market Place Merger accord provisions mean Bank of America is unlikely to face a challenge to its FleetBoston bid | By Riva D Atlas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/media-business-advertising-british-retailer-calls-its-logo-tongue-cheek-critics.html | THE MEDIA BUSINESS ADVERTISING A British retailer calls its logo tongue in cheek Critics call it inappropriate | By Heather Timmons | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/microsoft-settles-6-more-suits.html | Microsoft Settles 6 More Suits | By Laurie J Flynn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/music-retailers-slow-to-adopt-plan-to-lower-price-of-cd-s.html | Music Retailers Slow to Adopt Plan to Lower Price of CDs | By David D Kirkpatrick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/mutual-fund-accused-of-fraud-in-rapid-trading-by-managers.html | Mutual Fund Accused of Fraud In Rapid Trading by Managers | By Gretchen Morgenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/nyse-chief-is-planning-to-split-board.html | NYSE Chief Is Planning To Split Board | By Landon Thomas Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/optimistic-on-jobs-fed-keeps-interest-low.html | Optimistic on Jobs Fed Keeps Interest Low | By Edmund L Andrews | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/oxford-health-income-up.html | Oxford Health Income Up | By Dow JonesAp | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/some-succession-questions-at-bskyb.html | Some Succession Questions at BSkyB | By Heather Timmons | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/sony-plans-to-eliminate-20000-jobs-over-3-years.html | Sony Plans To Eliminate 20000 Jobs Over 3 Years | By James Brooke | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/southwest-to-fly-into-philadelphia.html | Southwest to Fly Into Philadelphia | By Edward Wong | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/technology-briefing-internet-realnetworks-music-subscribers-up-46.html | Technology Briefing  Internet RealNetworks Music Subscribers Up 46 | By John Schwartz NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/the-long-last-gasp-of-tube-based-tv.html | The Long Last Gasp of TubeBased TV | By Eric A Taub | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/web-group-backs-microsoft-in-patent-suit.html | Web Group Backs Microsoft in Patent Suit | By Steve Lohr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/world-business-briefing-europe-britain-bp-posts-profit-increase.html | World Business Briefing  Europe Britain BP Posts Profit Increase | By Heather Timmons NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/business/world-business-briefing-europe-britain-wpp-reports-10.9-earnings-rise.html | World Business Briefing  Europe Britain WPP Reports 109 Earnings Rise | By Heather Timmons NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/25-and-under-a-bright-addition-to-the-curry-hill-buffet.html | 25 AND UNDER A Bright Addition to the Curry Hill Buffet | By Eric Asimov | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/an-autumn-harvest-thats-not-just-for-kids.html | An Autumn Harvest Thats Not Just for Kids | By Matt Lee and Ted Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/as-contract-witching-hour-nears-restaurant-workers-talk-strike.html | As Contract Witching Hour Nears Restaurant Workers Talk Strike | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/asian-journey-following-the-pepper-grinder-all-the-way-to-its-source.html | ASIAN JOURNEY Following the Pepper Grinder All the Way to Its Source | By R W Apple Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/at-my-table-pasta-that-adds-bite-to-vodka.html | AT MY TABLE Pasta That Adds Bite to Vodka | By Nigella Lawson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/at-the-nations-table-pumpkin-vines-to-eat-who-knew.html | AT THE NATIONS TABLE Pumpkin Vines to Eat Who Knew | By Victoria A Riccardi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/eating-well-in-the-temples-of-supersizing-eating-light-draws-converts.html | EATING WELL In the Temples Of Supersizing Eating Light Draws Converts | By Marian Burros | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/food-stuff-fall-s-cornucopia-isn-t-empty-just-yet.html | FOOD STUFF Falls Cornucopia Isnt Empty Just Yet | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/food-stuff-halloween-treats-for-little-souls.html | FOOD STUFF Halloween Treats For Little Souls | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/food-stuff-like-the-cheese-you-ll-love-the-goats.html | FOOD STUFF Like the Cheese Youll Love the Goats | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/food-stuff-sauces-that-provide-a-helping-of-the-rarest-ingredient-time.html | FOOD STUFF Sauces That Provide a Helping Of the Rarest Ingredient Time | By Florence Fabricant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/pairings-standing-up-to-a-wine-that-s-not-always-a-standout.html | Pairings Standing Up to a Wine Thats Not Always a Standout | By Amanda Hesser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/reduced-fat-choices-that-pass-the-taste-test.html | ReducedFat Choices That Pass the Taste Test | By Marian Burros | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/restaurants-a-new-globalism-starting-in-morocco.html | RESTAURANTS A New Globalism Starting in Morocco | By William Grimes | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/temptation-to-perk-up-pasta-a-jolt-of-espresso.html | TEMPTATION To Perk Up Pasta A Jolt of Espresso | By Laurie Woolever | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/the-big-bet-a-restaurant-unreels.html | The Big Bet A Restaurant Unreels | By Amanda Hesser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/the-minimalist-fried-rice-skips-to-the-dinner-table.html | THE MINIMALIST Fried Rice Skips To the Dinner Table | By Mark Bittman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/dining/wines-of-the-times-under-the-tuscan-sun-changing-the-rules.html | WINES OF THE TIMES Under the Tuscan Sun Changing the Rules | By Eric Asimov | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/movies/film-review-documentary-illuminates-young-lives-crossroads-redemption.html | FILM REVIEW A Documentary Illuminates Young Lives at the Crossroads of Redemption and Devastation | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/a-news-conference-or-a-mayor-s-daydream.html | A News Conference or a Mayors Daydream | By Michael Cooper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/about-new-york-a-new-account-of-sept-11-loss-with-40-fewer-souls-to-mourn.html | About New York A New Account of Sept 11 Loss With 40 Fewer Souls to Mourn | By Dan Barry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/after-blackout-a-call-for-a-911-overhaul.html | After Blackout a Call for a 911 Overhaul | By Michael Cooper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/boldface-names-907790.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/cash-incentives-for-adoptions-seen-as-risk-to-some-children.html | Cash Incentives for Adoptions Seen as Risk to Some Children | By Leslie Kaufman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/city-to-pay-1.6-million-in-fatal-mistaken-raid.html | City to Pay 16 Million in Fatal Mistaken Raid | By Shaila K Dewan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/city-to-use-private-funds-in-creating-charter-schools.html | City to Use Private Funds In Creating Charter Schools | By David M Herszenhorn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/council-proposes-2-moves-to-intensify-citys-war-on-rats.html | Council Proposes 2 Moves to Intensify Citys War on Rats | By Winnie Hu | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/doubt-is-cast-on-accounts-of-ferry-crash.html | Doubt Is Cast On Accounts Of Ferry Crash | By William K Rashbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/education-now-standardized-achievement-tests-in-head-start.html | EDUCATION Now Standardized Achievement Tests in Head Start | By Sara Rimer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/ex-officer-indicted-in-fatal-toss-of-radio.html | ExOfficer Indicted in Fatal Toss of Radio | By Shaila K Dewan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/if-it-walks-like-and-quacks-like-a-tornado.html | If It Walks Like and Quacks Like a Tornado | By Michael Brick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/john-j-fay-jr-76-ombudsman-for-the-elderly-of-new-jersey.html | John J Fay Jr 76 Ombudsman For the Elderly of New Jersey | By Douglas Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/man-held-in-attack-on-cabdriver-is-accused-of-plotting-to-kill-her.html | Man Held in Attack on Cabdriver Is Accused of Plotting to Kill Her | By Patrick Healy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/margaret-johns-pheromone-expert-dies-at-75.html | Margaret Johns Pheromone Expert Dies at 75 | By Anahad OConnor | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/mayor-s-office-seeks-more-retail-space-at-ground-zero.html | Mayors Office Seeks More Retail Space at Ground Zero | By David W Dunlap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/metro-briefing-new-jersey-upper-saddle-river-ex-teacher-arrested.html | Metro Briefing New Jersey Upper Saddle River ExTeacher Arrested | By Alicia Zubikowski NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/metro-briefing-new-york-albany-university-president-to-resign.html | Metro Briefing New York Albany University President To Resign | By Karen W Arenson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/metro-briefing-new-york-manhattan-cable-channel-adds-fashion.html | Metro Briefing New York Manhattan Cable Channel Adds Fashion | By Stacy Albin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/metro-briefing-new-york-manhattan-progress-in-rebuilding-dispute.html | Metro Briefing New York Manhattan Progress In Rebuilding Dispute | By Charles V Bagli NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/metro-briefing-new-york-queens-man-charged-in-baby-s-death.html | Metro Briefing New York Queens Man Charged In Babys Death | By Tina Kelley NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/metro-briefing-new-york-syracuse-carrier-rejects-jobs-plan.html | Metro Briefing New York Syracuse Carrier Rejects Jobs Plan | By Lydia Polgreen NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/new-jersey-democrats-campaign-without-mentioning-mcgreevey.html | New Jersey Democrats Campaign Without Mentioning McGreevey | By David Kocieniewski | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/new-showroom-wright-revisited-before-guggenheim-spiral-ramp-for-manhattan-car.html | New in the Showroom Wright Revisited Before the Guggenheim a Spiral Ramp for a Manhattan Car Dealer | By Michael Luo | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/officer-describes-order-to-use-mace-in-fatal-police-shooting.html | Officer Describes Order to Use Mace in Fatal Police Shooting | By William Glaberson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/on-education-miracles-of-small-class-size-unfold-daily-in-california.html | ON EDUCATION Miracles of Small Class Size Unfold Daily in California | By Michael Winerip | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/public-lives-artist-s-journey-from-billboards-to-supersize-art.html | PUBLIC LIVES Artists Journey From Billboards to Supersize Art | By John Kifner | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/school-tries-to-cope-after-head-is-charged-in-web-sex-case.html | School Tries to Cope After Head Is Charged in Web Sex Case | By Jane Gross | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/unions-criticize-firings-of-state-workers-in-abuse-case.html | Unions Criticize Firings of State Workers in Abuse Case | By Richard Lezin Jones and Laura Mansnerus | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/warning-of-budget-gap-mta-may-pare-metrocard-discounts.html | Warning of Budget Gap MTA May Pare MetroCard Discounts | By Randy Kennedy | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/nyregion/woman-guilty-in-son-s-suicide-says-school-bullying-is-to-blame.html | Woman Guilty in Sons Suicide Says School Bullying Is to Blame | By Marc Santora | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/make-way-for-buffalo.html | Make Way for Buffalo | By Nicholas D Kristof | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/the-pollyanna-conspiracy.html | The Pollyanna Conspiracy | By William Safire | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/waiting-for-the-apocalypse.html | Waiting for the Apocalypse | By T Coraghessan Boyle | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/opinion/young-men-and-fire.html | Young Men and Fire | By Susan Straight | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/baseball-duquette-has-job-now-comes-the-hard-part.html | BASEBALL Duquette Has Job Now Comes the Hard Part | By Rafael Hermoso | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/baseball-marlins-to-stay-together.html | BASEBALL Marlins To Stay Together | By Charlie Nobles | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/baseball-yanks-meet-and-discuss-torre-s-staff.html | BASEBALL Yanks Meet And Discuss Torres Staff | By Jack Curry | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/drug-testing-acting-quickly-us-bans-newfound-steroid.html | DRUG TESTING Acting Quickly US Bans Newfound Steroid | By Donald G McNeil Jr | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/ernie-calverley-79-college-basketball-player.html | Ernie Calverley 79 College Basketball Player | By Richard Goldstein | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/football-a-touchdown-teaches-a-lesson-for-life.html | FOOTBALL A Touchdown Teaches a Lesson for Life | By Ira Berkow | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/football-game-played-in-tempe-thoughts-were-elsewhere.html | FOOTBALL Game Played in Tempe Thoughts Were Elsewhere | By Paul Giblin | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/football-jets-minus-abraham-limp-into-giants-game.html | FOOTBALL Jets Minus Abraham Limp Into Giants Game | By Judy Battista | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/football-walker-giants-rookie-cornerback-keeps-them-smiling.html | FOOTBALL Walker Giants Rookie Cornerback Keeps Them Smiling | By Lynn Zinser | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/hockey-for-rangers-good-morning-bad-night.html | HOCKEY For Rangers Good Morning Bad Night | By Jason Diamos | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/hockey-the-devils-show-how-a-strategy-is-executed.html | HOCKEY The Devils Show How A Strategy Is Executed | By Ron Dicker | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/horse-racing-winner-of-the-pick-six-may-now-go-to-a-track.html | HORSE RACING Winner of the Pick Six May Now Go to a Track | By Bill Finley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/marathon-ndereba-favored-among-elite-48.html | MARATHON Ndereba Favored Among Elite 48 | By Lena Williams | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/olympics-olympic-bidders-land-in-court.html | OLYMPICS Olympic Bidders Land in Court | By Lex Hemphill | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/pro-basketball-ailing-knicks-relying-on-ex-nets.html | PRO BASKETBALL Ailing Knicks Relying On ExNets | By Liz Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/pro-basketball-for-lakers-it-s-winning-and-healing.html | PRO BASKETBALL For Lakers Its Winning And Healing | By Chris Broussard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/pro-basketball-nets-raise-bar-hoping-the-banner-will-follow.html | PRO BASKETBALL Nets Raise Bar Hoping The Banner Will Follow | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/sports-briefing.html | Sports Briefing | By Alex Orr Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sports/us-olympic-team-faces-a-difficult-task-to-qualify.html | US Olympic Team Faces a Difficult Task to Qualify | By Tim Wendel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/theater/a-theater-closing-a-hit-show-in-the-cold.html | A Theater Closing A Hit Show In the Cold | By Bruce Weber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/theater/theater-review-a-new-cad-and-fresh-fantasy-signorinas.html | THEATER REVIEW A New Cad And Fresh Fantasy Signorinas | By Ben Brantley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/theater/theater-review-when-worlds-collide-love-is-imperiled.html | THEATER REVIEW When Worlds Collide Love Is Imperiled | By Margo Jefferson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/us/a-growing-number-of-video-viewers-watch-from-crib.html | A Growing Number of Video Viewers Watch From Crib | By Tamar Lewin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/us/after-long-delay-senate-confirms-utah-governor-as-head-of-epa.html | After Long Delay Senate Confirms Utah Governor as Head of EPA | By Jennifer 8 Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/us/as-trustees-waver-choice-to-lead-university-vows-a-fight.html | As Trustees Waver Choice to Lead University Vows a Fight | By Sara Rimer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/us/bush-backs-his-brother-s-decision-in-feeding-tube-case.html | Bush Backs His Brothers Decision in Feeding Tube Case | By David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/us/california-fires-overview-los-angeles-takes-offensive-san-diego-faces-flare-up.html | THE CALIFORNIA FIRES THE OVERVIEW Los Angeles Takes Offensive San Diego Faces FlareUp | By Dean E Murphy | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/us/clark-lays-responsibility-for-9-11-at-bushs-feet.html | Clark Lays Responsibility for 911 at Bushs Feet | By Katharine Q Seelye | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/us/gephardt-faults-dean-about-medicare.html | Gephardt Faults Dean About Medicare | By Rachel L Swarns | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/us/jacksons-neutrality-hindering-sharpton-campaign.html | Jacksons Neutrality Hindering Sharpton Campaign | By Michael Slackman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/us/justice-dept-tightens-security-in-cia-leak-case.html | Justice Dept Tightens Security in CIA Leak Case | By David Johnston and Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-29 | https://www.nytimes.com/2003/10/29/national-briefing-midwest-illinois-commissioners-support.html | National Briefing  Midwest Illinois Commissioners Support | By Jo Napolitano NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/national-briefing-midwest-minnesota-fun-city-usa.html | National Briefing  Midwest Minnesota Fun City USA | By Jo Napolitano NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/national-briefing-west-nevada-law-firm-in-conflict.html | National Briefing  West Nevada Law Firm In Conflict | By Matthew L Wald NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/reports-detail-a-hypothetical-shuttle-rescue.html | Reports Detail a Hypothetical Shuttle Rescue | By Matthew L Wald and Warren E Leary | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/senators-seek-marylander-for-judgeship.html | Senators Seek Marylander For Judgeship | By Neil A Lewis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/sightings-of-car-emerge-as-central-evidence-in-sniper-case.html | Sightings of Car Emerge as Central Evidence in Sniper Case | By James Dao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/the-california-fires-homecoming-praying-amid-the-ashes-for-any-precious-artifact.html | THE CALIFORNIA FIRES HOMECOMING Praying Amid the Ashes For Any Precious Artifact | By John M Broder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/the-california-fires-the-victims-cars-became-coffins-for-10-trying-to-flee.html | THE CALIFORNIA FIRES THE VICTIMS Cars Became Coffins for 10 Trying to Flee | By Nick Madigan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/the-warming-is-global-but-the-legislating-in-the-us-is-all-local.html | The Warming Is Global but the Legislating in the US Is All Local | By Jennifer 8 Lee | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/trucker-sentenced-to-20-years-in-plot-against-brooklyn-bridge.html | Trucker Sentenced to 20 Years in Plot Against Brooklyn Bridge | By Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/us-naval-academy-demotes-professor-over-copied-work.html | US Naval Academy Demotes Professor Over Copied Work | By Jacques Steinberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/world/holocaust-legacy-germans-and-jews-debate-redemption.html | Holocaust Legacy Germans and Jews Debate Redemption | By Richard Bernstein | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/world/letter-from-the-middle-east-a-change-of-heart-in-tehran-is-it-time-to-talk.html | LETTER FROM THE MIDDLE EAST A Change of Heart in Tehran Is It Time to Talk | By Elaine Sciolino | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/world/palestinian-premier-seems-likely-to-continue.html | Palestinian Premier Seems Likely to Continue | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/world/struggle-for-iraq-iraqi-deaths-american-soldiers-kill-six-iraqi-civilians-after.html | THE STRUGGLE FOR IRAQ IRAQI DEATHS American Soldiers Kill Six Iraqi Civilians After a Bomb Explosion Near a US Convoy | By Alex Berenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/world/struggle-for-iraq-outlook-bushs-urgent-task-calm-publics-growing-impatience.html | THE STRUGGLE FOR IRAQ THE OUTLOOK Bushs Urgent Task To Calm Publics Growing Impatience | By Richard W Stevenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/world/struggle-for-iraq-region-arab-world-two-minds-about-us-involvement-in-iraq.html | THE STRUGGLE FOR IRAQ REGION Arab World Is of Two Minds About US Involvement in Iraq | By Neil MacFarquhar | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/world/struggle-for-iraq-white-house-bush-says-he-sees-no-need-iraq-for-adding-gis.html | THE STRUGGLE FOR IRAQ THE WHITE HOUSE BUSH SAYS HE SEES NO NEED IN IRAQ FOR ADDING GIS | By Elisabeth Bumiller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/world/the-struggle-for-iraq-washington-weapons-searchers-may-switch-to-security.html | THE STRUGGLE FOR IRAQ WASHINGTON Weapons Searchers May Switch to Security | By Eric Schmitt and Douglas Jehl | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/world/the-struggle-for-iraq-weapons-search-iraqis-removed-arms-material-us-aide-says.html | THE STRUGGLE FOR IRAQ WEAPONS SEARCH Iraqis Removed Arms Material US Aide Says | By Douglas Jehl | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-29 | https://www.nytimes.com/2003/10/29/world/two-cia-operatives-killed-in-an-ambush-in-afghanistan.html | Two CIA Operatives Killed In an Ambush in Afghanistan | By Douglas Jehl | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/world/us-takes-softer-tone-on-iran-once-in-the-axis-of-evil.html | US Takes Softer Tone on Iran Once in the Axis of Evil | By Steven R Weisman | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/world/world-briefing-africa-kenya-foreigners-jobs-in-peril.html | World Briefing  Africa Kenya Foreigners Jobs In Peril | By Marc Lacey NYT | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/world/world-briefing-asia-china-lawyer-sentenced.html | World Briefing  Asia China Lawyer Sentenced | By Joseph Kahn NYT | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/world/world-briefing-europe-britain-oxford-suspends-professor.html | World Briefing  Europe Britain Oxford Suspends Professor | By Diana Jean Schemo NYT | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/world/world-briefing-europe-britain-tories-force-leadership-vote.html | World Briefing  Europe Britain Tories Force Leadership Vote | By Warren Hoge NYT | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/world/world-briefing-europe-italy-2000-festival-s-crucifix-is-scrapped.html | World Briefing  Europe Italy 2000 Festivals Crucifix Is Scrapped | By Jason Horowitz NYT | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/world/world-briefing-europe-italy-briton-dies-in-train-station-accident.html | World Briefing  Europe Italy Briton Dies In Train Station Accident | By Jason Horowitz NYT | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-29 | https://www.nytimes.com/2003/10/29/world/world-briefing-europe-northern-ireland-vote-to-go-ahead.html | World Briefing  Europe Northern Ireland Vote To Go Ahead | By Warren Hoge NYT | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/arts/bridge-if-normal-lead-looks-bleak-try-abnormal.html | BRIDGE If Normal Lead Looks Bleak Try Abnormal | By Alan Truscott | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/arts/fall-art-auctions-offer-a-wealth-of-big-names.html | Fall Art Auctions Offer A Wealth of Big Names | By Carol Vogel | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/arts/franco-corelli-italian-tenor-power-charisma-pillar-met-dies-82.html | Franco Corelli Italian Tenor of Power and Charisma and Pillar of the Met Dies at 82 | By Anthony Tommasini | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/arts/jack-and-jane-meador-figures-in-stolen-wartime-art-case.html | Jack and Jane Meador Figures in Stolen Wartime Art Case | By William H Honan | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/arts/mets-concerns-threaten-a-lincoln-center-plan.html | Mets Concerns Threaten A Lincoln Center Plan | By Robin Pogrebin | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/arts/music-review-finding-elegance-and-power-in-a-dozen-years-of-romance.html | MUSIC REVIEW Finding Elegance and Power In a Dozen Years of Romance | By Allan Kozinn | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/arts/pop-review-an-ambassador-who-sings-brazil-s-musical-credentials.html | POP REVIEW An Ambassador Who Sings Brazils Musical Credentials | By Ben Ratliff | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/arts/television-review-she-hears-from-murder-victims-and-goes-back-in-time-to-help.html | TELEVISION REVIEW She Hears From Murder Victims And Goes Back in Time to Help | By Alessandra Stanley | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/arts/vatican-s-modernist-moment-church-designed-richard-meier-consecrated-rome.html | The Vaticans Modernist Moment A Church Designed by Richard Meier Is Consecrated in Rome | By Alan Riding | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/books/books-times-behind-mystique-two-pop-heroes-boss-bad-boy-rapper.html | BOOKS OF THE TIMES Behind the Mystique of Two Pop Heroes the Boss and the BadBoy Rapper | By Janet Maslin | TX 5-870-307 | | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/big-sales-of-cut-rate-drugs-from-canada.html | Big Sales of CutRate Drugs From Canada | By Bernard Simon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/company-news-jc-penney-is-selling-its-stores-in-mexico.html | COMPANY NEWS JC PENNEY IS SELLING ITS STORES IN MEXICO | By John Moody NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/corporate-plea-for-tax-breaks-ours-come-first.html | CORPORATE PLEA FOR TAX BREAKS OURS COME FIRST | By Edmund L Andrews | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/countries-rated-by-cost-of-doing-business.html | Countries Rated by Cost Of Doing Business | By Elizabeth Becker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/drug-makers-new-intensity-in-defense-of-us-borders.html | Drug Makers New Intensity In Defense of US Borders | By Gardiner Harris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/economic-scene-europe-shooting-itself-foot-but-not-for-officially-accepted.html | Economic Scene Europe is shooting itself in the foot but not for the officially accepted reasons | By Jeff Madrick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/europe-proposes-overhaul-of-chemical-industry.html | Europe Proposes Overhaul of Chemical Industry | By Paul Meller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/ex-executive-with-lipper-is-indicted.html | ExExecutive With Lipper Is Indicted | By Jonathan Fuerbringer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/fannie-mae-corrects-mistakes-in-results.html | Fannie Mae Corrects Mistakes In Results | By Jonathan Glater | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/honda-says-its-cars-will-be-among-safest.html | Honda Says Its Cars Will Be Among Safest | By Danny Hakim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/irs-clears-way-for-fuel-tax-credits-amid-doubts.html | IRS Clears Way for Fuel Tax Credits Amid Doubts | By Lynnley Browning | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/market-place-big-merger-health-care-arouses-suspicions-that-insurers-may-soon.html | Market Place A big merger in health care arouses suspicions that insurers may soon cease to be masters of pricing | By Milt Freudenheim | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/metalworkers-stage-strike-at-carmakers-in-brazil.html | Metalworkers Stage Strike At Carmakers In Brazil | By Tony Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/pension-funds-weighing-putnams-role.html | Pension Funds Weighing Putnams Role | By Mary Williams Walsh | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/small-business-agnostic-ad-agency-finds-niche.html | SMALL BUSINESS Agnostic Ad Agency Finds Niche | By Fara Warner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/spitzer-vows-legal-action-against-head-of-fund-family.html | Spitzer Vows Legal Action Against Head of Fund Family | By Riva D Atlas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/technology-briefing-biotechnology-climate-exchange-postpones-trading-date.html | Technology Briefing  Biotechnology Climate Exchange Postpones Trading Date | By Barnaby J Feder NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/the-media-business-advertising-campaign-for-medical-device-bypasses-doctors.html | THE MEDIA BUSINESS ADVERTISING Campaign for Medical Device Bypasses Doctors | By Melody Petersen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/world-business-briefing-africa-ghana-bid-for-miner-endorsed.html | World Business Briefing  Africa Ghana Bid For Miner Endorsed | By Heather Timmons NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/world-business-briefing-europe-china-trade-delegation.html | World Business Briefing  Europe China Trade Delegation | By Chris Buckley NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/business/world-business-briefing-europe-germany-bank-posts-profit.html | World Business Briefing  Europe Germany Bank Posts Profit | By Victor Homola NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/currents-furniture-still-lovely-aalto-table-is-delightful-to-know.html | CURRENTS FURNITURE Still Lovely Aalto Table Is Delightful to Know | By Craig Kellogg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/currents-habitats-in-the-south-bronx-peace-and-quiet-in-a-loft-of-one-s-own.html | CURRENTS HABITATS In the South Bronx Peace and Quiet in a Loft of Ones Own | By Elaine Louie | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/currents-interiors-at-walt-disney-concert-hall-good-design-is-the-spice-of-life.html | CURRENTS INTERIORS At Walt Disney Concert Hall Good Design Is the Spice of Life | By Emily Young | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/currents-tableware-as-breakable-as-big-kids-stuff.html | CURRENTS TABLEWARE As Breakable as Big Kids Stuff | By Elaine Louie | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/currents-textiles-with-due-respect-ms-knoll-it-seems-kilroy-was-here.html | CURRENTS TEXTILES With Due Respect Ms Knoll It Seems Kilroy Was Here | By Marianne Rohrlich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/currents-who-knew-after-sticker-shock-just-scrape-it-off.html | CURRENTS WHO KNEW After Sticker Shock Just Scrape It Off | By Marianne Rohrlich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/fighting-fire-with-steel-pools-and-plaster.html | Fighting Fire With Steel Pools And Plaster | By Joseph Giovannini | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/house-proud-in-a-greek-revival-wit-and-stagecraft.html | HOUSE PROUD In a Greek Revival Wit and Stagecraft | By John Leland | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/on-harlem-river-hope-floats.html | On Harlem River Hope Floats | By Peter Hellman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/personal-shopper-tailored-rooms-for-a-tower-home.html | PERSONAL SHOPPER Tailored Rooms for a Tower Home | By Marianne Rohrlich | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/specs-vintages-room-by-room.html | Specs Vintages Room by Room | By Elaine Louie | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/garden/the-superhero-as-house-guest.html | The Superhero As House Guest | By Frank Decaro | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/2-officers-shot-in-brooklyn-police-kill-robbery-suspect.html | 2 Officers Shot in Brooklyn Police Kill Robbery Suspect | By Patrick Healy and William K Rashbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/250-officers-being-rehired-in-department-of-correction.html | 250 Officers Being Rehired In Department Of Correction | By Paul von Zielbauer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/an-epitaph-for-madame-chiang-kai-shek-mama.html | An Epitaph for Madame Chiang Kaishek Mama | By Joseph Berger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/blocks-milestones-and-things-still-to-do-at-tower-site.html | BLOCKS Milestones   and Things Still to Do  at  Tower Site | By David W Dunlap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/bloomberg-and-council-seek-more-protections-for-tenants.html | Bloomberg and Council Seek More Protections for Tenants | By David W Chen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/boldface-names-917753.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/ceiling-s-cleaning-grows-into-a-tale-of-re-creation.html | Ceilings Cleaning Grows Into a Tale of ReCreation | By Glenn Collins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/council-contests-49th-district-staten-island-s-north-shore-staten-island.html | COUNCIL CONTESTS 49th District Staten Islands north shore Staten Island Democrat Defends Tax Vote | By Jonathan P Hicks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/departures-and-more-unrest-at-nassau-hospital-agency.html | Departures and More Unrest At Nassau Hospital Agency | By Bruce Lambert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/forget-about-wicked-today-s-witch-is-wiccan.html | Forget About Wicked Todays Witch Is Wiccan | By Ian Urbina | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/giuliani-joins-effort-to-alter-city-primaries.html | Giuliani Joins Effort to Alter City Primaries | By Michael Cooper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/guilty-verdict-in-connecticut-treasury-scandal.html | Guilty Verdict in Connecticut Treasury Scandal | By Stacey Stowe | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/let-us-run-charter-school-teachers-union-head-says.html | Let Us Run Charter School Teachers Union Head Says | By David M Herszenhorn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/metro-briefing-new-jersey-galloway-township-body-washes-ashore.html | Metro Briefing  New Jersey Galloway Township Body Washes Ashore | By Jane AllandeHession NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/metro-briefing-new-york-brooklyn-30000-reward-in-killing-of-student.html | Metro Briefing  New York Brooklyn 30000 Reward In Killing Of Student | By Michael Wilson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/metro-briefing-new-york-manhattan-arbitration-for-trade-center-dispute.html | Metro Briefing  New York Manhattan Arbitration For Trade Center Dispute | By Charles V Bagli NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/metro-briefing-new-york-manhattan-guilty-verdict-in-triple-homicide.html | Metro Briefing  New York Manhattan Guilty Verdict In Triple Homicide | By Susan Saulny NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/metro-briefing-new-york-manhattan-mayor-backs-drug-petition.html | Metro Briefing  New York Manhattan Mayor Backs Drug Petition | By Michael Cooper NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/metro-briefing-new-york-mount-kisco-judge-suspended-for-pirro-remarks.html | Metro Briefing  New York Mount Kisco Judge Suspended For Pirro Remarks | By Stacy Albin NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/metro-briefing-new-york-queens-crime-figure-is-sentenced.html | Metro Briefing  New York Queens Crime Figure Is Sentenced | By Robert F Worth NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/metro-briefing-new-york-yonkers-pataki-endorses-mayoral-candidate.html | Metro Briefing  New York Yonkers Pataki Endorses Mayoral Candidate | By Lydia Polgreen NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/metro-matters-a-mayor-basking-in-jglow.html | Metro Matters A Mayor Basking In JGlow | By Joyce Purnick | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/money-pours-in-to-races-for-seats-in-trenton.html | Money Pours In to Races for Seats in Trenton | By Laura Mansnerus | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/public-lives-fussy-about-the-small-things-and-back-on-top.html | PUBLIC LIVES Fussy About the Small Things and Back on Top | By Jan Hoffman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/roses-in-harbor-a-farewell-to-ferry-victims.html | Roses in Harbor a Farewell to Ferry Victims | By Corey Kilgannon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/sex-criminals-from-abroad-are-arrested-in-crackdown.html | Sex Criminals From Abroad Are Arrested In Crackdown | By Susan Saulny | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/suit-accuses-police-in-brooklyn-of-strip-searches-in-minor-cases.html | Suit Accuses Police in Brooklyn Of StripSearches in Minor Cases | By William Glaberson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/this-time-actually-helping-voters-remedial-class-tries-improve-poll-workers.html | This Time Actually Helping Voters Remedial Class Tries to Improve Poll Workers Performance | By Eric Lipton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/town-asks-itself-how-4-of-its-children-could-be-starved.html | Town Asks Itself How 4 of Its Children Could Be Starved | By Sabrina Tavernise | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/nyregion/us-criminal-investigation-into-ferry-crash-is-planned.html | US Criminal Investigation Into Ferry Crash Is Planned | By William K Rashbaum | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/crime-and-punishment-for-capitalists.html | Crime and Punishment For Capitalists | By Leon Aron | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/eyes-wide-shut.html | Eyes Wide Shut | By Maureen Dowd | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/opinion/it-s-no-vietnam.html | Its No Vietnam | By Thomas L Friedman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/baseball-mazzilli-looks-to-orioles-as-yankees-shuffle-staff.html | BASEBALL Mazzilli Looks to Orioles As Yankees Shuffle Staff | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/baseball-ramirez-is-put-on-waivers-in-bid-to-shed-big-contract.html | BASEBALL Ramirez Is Put On Waivers In Bid to Shed Big Contract | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/basketball-big-east-basketball-goes-forward.html | BASKETBALL Big East Basketball Goes Forward | By Bill Finley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/basketball-james-answers-hype-with-standout-debut.html | BASKETBALL James Answers Hype With Standout Debut | By Chris Broussard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/basketball-the-nba-expands-its-game-and-makes-a-house-call-to-japan.html | BASKETBALL The NBA Expands Its Game And Makes a House Call to Japan | By Ken Belson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/basketball-van-horn-brings-everything-but-victory.html | BASKETBALL Van Horn Brings Everything but Victory | By Liz Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/marathon-experience-has-made-runyan-a-wiser-runner.html | MARATHON Experience Has Made Runyan a Wiser Runner | By Frank Litsky | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/pro-basketball-mcgrady-saved-best-for-last.html | PRO BASKETBALL McGrady Saved Best For Last | By Brandon Lilly | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/pro-basketball-nets-stumble-in-opener-as-carter-leads-a-rally.html | PRO BASKETBALL Nets Stumble in Opener As Carter Leads a Rally | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/pro-football-familiar-name-under-center-in-miami.html | PRO FOOTBALL Familiar Name Under Center in Miami | By Charlie Nobles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/pro-football-giants-are-emphasizing-stopping-jets-pass-rush.html | PRO FOOTBALL Giants Are Emphasizing Stopping Jets Pass Rush | By Gerald Eskenazi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/pro-football-jets-plan-to-place-a-rookie-on-shockey.html | PRO FOOTBALL Jets Plan To Place A Rookie On Shockey | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/pro-football-nfl-to-impose-old-penalties-for-new-steroid.html | PRO FOOTBALL NFL to Impose Old Penalties For New Steroid | By Damon Hack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/pro-football-the-nfl-won-t-change-its-format.html | PRO FOOTBALL The NFL Wont Change Its Format | By Damon Hack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/sports-briefing-olympics-jury-selection-for-salt-lake-trial-continues.html | SPORTS BRIEFING OLYMPICS Jury Selection for Salt Lake Trial Continues | By Lex Hemphill | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/sports/sports-of-the-times-lebron-carnival-makes-its-debut.html | Sports Of The Times LeBron Carnival Makes Its Debut | By Selena Roberts | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/basics-a-shutterbug-s-guide-to-meting-out-the-megapixels.html | BASICS A Shutterbugs Guide to Meting Out the Megapixels | By Ivan Berger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/cart-54-where-are-you-the-tracking-system-knows.html | Cart 54 Where Are You The Tracking System Knows | By Thomas J Fitzgerald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/game-theory-scaring-people-out-of-their-wits-and-their-houses.html | GAME THEORY Scaring People Out of Their Wits and Their Houses | By Charles Herold | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/ideas-unlimited-built-to-order.html | Ideas Unlimited Built to Order | By Seth Schiesel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/news-watch-accessories-squinting-at-the-fine-print-a-lens-to-ease-your-eyestrain.html | NEWS WATCH ACCESSORIES Squinting at the Fine Print A Lens to Ease Your Eyestrain | By Jd Biersdorfer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/news-watch-entertainment-a-set-top-box-with-100-rentable-films.html | NEWS WATCH ENTERTAINMENT A SetTop Box With 100 Rentable Films | By Michel Marriott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/news-watch-gaming-for-hair-trigger-fingers-a-new-way-with-buttons.html | NEWS WATCH GAMING For HairTrigger Fingers A New Way with Buttons | By Charles Herold | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/news-watch-music-play-tunes-on-the-treadmill-without-getting-tangled.html | NEWS WATCH MUSIC Play Tunes on the Treadmill Without Getting Tangled | By Ian Austen | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/news-watch-software-pdf-text-flows-into-word-with-graphics-along-for-the-ride.html | NEWS WATCH SOFTWARE PDF Text Flows Into Word With Graphics Along for the Ride | By Thomas J Fitzgerald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/online-shopper-what-s-right-with-this-picture.html | ONLINE SHOPPER Whats Right With This Picture | By Michelle Slatalla | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/q-a-translating-photo-files-from-macintosh-to-pc.html | Q A Translating Photo Files From Macintosh to PC | By Jd Biersdorfer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/state-of-the-art-paying-the-piper-round-2-the-repertory-grows.html | STATE OF THE ART Paying the Piper Round 2 The Repertory Grows | By David Pogue | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/virtual-haunts-for-your-inner-goblin.html | Virtual Haunts for Your Inner Goblin | By Lisa Napoli | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/technology/whats-next-is-there-an-echo-in-here-software-lets-architects-predict.html | WHATS NEXT Is There an Echo in Here Software Lets Architects Predict | By Anne Eisenberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/theater/a-musical-a-lawsuit-and-a-lot-of-pressure.html | A Musical A Lawsuit And a Lot Of Pressure | By Jesse McKinley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/theater/actors-rally-to-protest-non-equity-road-shows.html | Actors Rally To Protest NonEquity Road Shows | By Jason Zinoman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-30 | https://www.nytimes.com/2003/10/30/theater/artistic-director-of-playwrights-conference-resigns-post.html | Artistic Director Of Playwrights Conference Resigns Post | By Robin Pogrebin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/theater/theater-review-happiness-so-unlikely-it-s-probably-inevitable.html | THEATER REVIEW Happiness So Unlikely Its Probably Inevitable | By Bruce Weber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/a-huge-solar-storm-but-little-impact-is-seen.html | A Huge Solar Storm but Little Impact Is Seen | By Anahad OConnor and Matthew L Wald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/california-fires-firefighters-little-rest-for-weary-crews-duty-calls.html | THE CALIFORNIA FIRES FIREFIGHTERS Little Rest for Weary Crews As Duty Calls Relentlessly | By Nick Madigan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/candidacies-clark-dean-democrats-confront-issue-electability.html | In the Candidacies of Clark and Dean Democrats Confront the Issue of Electability | By Adam Nagourney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/conviction-voided-for-ex-cia-man-in-case-over-libya.html | Conviction Voided For ExCIA Man In Case Over Libya | By Douglas Jehl | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/double-blow-one-fatal-strikes-police-in-houston.html | Double Blow One Fatal Strikes Police In Houston | By Ralph Blumenthal | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/for-sale-in-oakland-1-room-great-view-quiet-neighborhood-250000.html | For Sale in Oakland 1 Room Great View Quiet Neighborhood 250000 | By Patricia Leigh Brown | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/islamic-leader-tied-to-libya-is-denied-bail.html | Islamic Leader Tied to Libya Is Denied Bail | By Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/medicare-bill-wont-include-a-co-payment-for-home-care.html | Medicare Bill Wont Include A CoPayment for Home Care | By Robert Pear | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/national-briefing-midwest-indiana-judge-removes-himself-from-case.html | National Briefing  Midwest Indiana Judge Removes Himself From Case | By Jo Napolitano NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/national-briefing-rockies-wyoming-council-votes-move-ten-commandments-park.html | National Briefing  Rockies Wyoming Council Votes To Move Ten Commandments From Park | By Mindy Sink NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/national-briefing-southwest-texas-report-on-capital-cases.html | National Briefing  Southwest Texas Report On Capital Cases | By Steve Barnes NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/national-briefing-washington-house-doubles-benefits.html | National Briefing  Washington House Doubles Benefits | By Carl Hulse NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/nominee-to-justice-department-post-vows-fair-inquiry-on-leak.html | Nominee to Justice Department Post Vows Fair Inquiry on Leak | By Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/powell-and-ashcroft-warn-of-fallout-from-senate-spending-proposal.html | Powell and Ashcroft Warn of Fallout From Senate Spending Proposal | By Carl Hulse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/schwarzenegger-visits-washington-as-much-an-idol-as-governor.html | Schwarzenegger Visits Washington as Much an Idol as Governor | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/shuttle-accident-investigator-cites-gains-in-nasa-protocol.html | Shuttle Accident Investigator Cites Gains in NASA Protocol | By Warren E Leary and Matthew L Wald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/spouse-fights-new-law-over-feeding-tube.html | Spouse Fights New Law Over Feeding Tube | By Abby Goodnough | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/the-california-fires-health-problems-effects-of-wildfire-smoke-vary-experts-say.html | THE CALIFORNIA FIRES HEALTH PROBLEMS Effects of Wildfire Smoke Vary Experts Say | By David Tuller | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/the-california-fires-the-overview-california-fires-menace-resorts.html | THE CALIFORNIA FIRES THE OVERVIEW CALIFORNIA FIRES MENACE RESORTS | By John M Broder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/wendy-marx-liver-patient-36-inspired-organ-donation-group.html | Wendy Marx Liver Patient 36 Inspired Organ Donation Group | By Douglas Martin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/us/youngest-victim-of-sniper-tells-of-bullet-in-chest.html | Youngest Victim of Sniper Tells of Bullet in Chest | By James Dao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/world/ancient-maya-altar-retaken-from-looters-in-guatemala.html | Ancient Maya Altar Retaken From Looters in Guatemala | By John Noble Wilford | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/world/british-conservative-leader-is-rejected-in-party-vote.html | British Conservative Leader Is Rejected in Party Vote | By Alan Cowell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/world/bush-in-a-hurry-to-train-iraqis-in-security-duty.html | BUSH IN A HURRY TO TRAIN IRAQIS IN SECURITY DUTY | By David E Sanger and Eric Schmitt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/world/government-of-france-will-try-to-make-french-more-european.html | Government of France Will Try To Make French More European | By John Tagliabue | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/world/hints-in-russia-of-crisis-over-tycoon-case.html | Hints in Russia of Crisis Over Tycoon Case | By Steven Lee Myers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/world/iran-demands-concessions-from-us-in-return-for-cooperation.html | Iran Demands Concessions From US in Return for Cooperation | By Nazila Fathi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/world/israels-chief-of-staff-denounces-policies-against-palestinians.html | Israels Chief of Staff Denounces Policies Against Palestinians | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/world/japanese-get-word-from-on-high-drop-the-formality.html | Japanese Get Word From on High Drop the Formality | By Norimitsu Onishi | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/world/ofena-journal-on-display-in-italy-classroom-crosses-and-a-raw-nerve.html | Ofena Journal On Display in Italy Classroom Crosses and a Raw Nerve | By Frank Bruni | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/world/south-african-court-told-of-plot-for-coup-and-ouster-of-blacks.html | South African Court Told of Plot for Coup and Ouster of Blacks | By Michael Wines | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/world/struggle-for-iraq-intelligence-senate-panel-demands-cia-data-leading-up-iraq-war.html | THE STRUGGLE FOR IRAQ INTELLIGENCE Senate Panel Demands CIA Data Leading Up to Iraq War by Friday Noon | By Douglas Jehl | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/world/the-struggle-for-iraq-congress-plan-for-iraq-to-repay-us-aid-is-rejected.html | THE STRUGGLE FOR IRAQ CONGRESS Plan for Iraq to Repay US Aid Is Rejected | By David Firestone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/world/the-struggle-for-iraq-iraq-postwar-gi-death-toll-exceeds-wartime-total.html | THE STRUGGLE FOR IRAQ IRAQ Postwar GI Death Toll Exceeds Wartime Total | By Susan Sachs | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/world/the-struggle-for-iraq-washington-talk-the-bad-news-is-good-news-for-democrats.html | THE STRUGGLE FOR IRAQ WASHINGTON TALK The Bad News Is Good News For Democrats | By Christopher Marquis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/world/world-briefing-asia-india-2-convicted-in-parliament-attack-freed.html | World Briefing Asia India 2 Convicted In Parliament Attack Freed | By Hari Kumar NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/world/world-briefing-asia-pakistan-support-for-indian-peace-moves.html | World Briefing Asia Pakistan Support For Indian Peace Moves | By David Rohde NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-30 | https://www.nytimes.com/2003/10/30/world/world-briefing-europe-germany-flying-corpse-ties-up-traffic.html | World Briefing  Europe Germany Flying Corpse Ties Up Traffic | By Victor Homola NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/world/world-briefing-europe-italy-hundreds-of-migrants-land.html | World Briefing  Europe Italy Hundreds Of Migrants Land | By Jason Horowitz NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-30 | https://www.nytimes.com/2003/10/30/world/world-briefing-europe-poland-cabbies-protest.html | World Briefing  Europe Poland Cabbies Protest | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/antiques-human-fate-part-beast-part-angel.html | ANTIQUES Human Fate Part Beast Part Angel | By Wendy Moonan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-in-review-adam-fuss.html | ART IN REVIEW Adam Fuss | By Grace Glueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-in-review-christine-hill-home-office.html | ART IN REVIEW Christine Hill  Home Office | By Ken Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-in-review-everest-hall.html | ART IN REVIEW Everest Hall | By Holland Cotter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-in-review-glenn-kaino.html | ART IN REVIEW Glenn Kaino | By Holland Cotter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-in-review-jessica-stockholder.html | ART IN REVIEW Jessica Stockholder | By Roberta Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-in-review-julian-schnabel.html | ART IN REVIEW Julian Schnabel | By Roberta Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-in-review-my-people-were-fair.html | ART IN REVIEW My People Were Fair | By Ken Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-in-review-sarah-braman-and-brian-belott.html | ART IN REVIEW Sarah Braman and Brian Belott | By Holland Cotter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-in-review-stefan-kurtin-something-to-believe-in.html | ART IN REVIEW Stefan Krtin  Something to Believe In | By Grace Glueck | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-review-anxious-liberator-of-an-eras-demons.html | ART IN REVIEW Anxious Liberator Of an Era's Demons | By Michael Kimmelman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-review-gordon-terry-supernatural-world-which-am-professionally-involved.html | ART IN REVIEW Gordon Terry  The Supernatural World in Which I Am Professionally Involved | By Ken Johnson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/art-review-privacy-was-his-obsession-beauty-his-fount-of-energy.html | ART REVIEW Privacy Was His Obsession Beauty His Fount of Energy | By John Russell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/beryl-graves-is-dead-at-88-muse-to-poet-robert-graves.html | Beryl Graves Is Dead at 88 Muse to Poet Robert Graves | By Wolfgang Saxon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/bill-sargent-76-a-pioneer-in-closed-circuit-and-pay-tv.html | Bill Sargent 76 a Pioneer In ClosedCircuit and Pay TV | By Wolfgang Saxon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/design-review-making-serious-fashion-visual-jokes-doing-it-like-artist.html | DESIGN REVIEW Making Serious Fashion From Visual Jokes and Doing It Like an Artist | By Roberta Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/harry-clement-stubbs-81-wrote-classic-science-fiction.html | Harry Clement Stubbs 81 Wrote Classic Science Fiction | By Gerald Jonas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/photography-review-composing-indian-history-one-carefully-framed-view-at-a-time.html | PHOTOGRAPHY REVIEW Composing Indian History One Carefully Framed View at a Time | By Holland Cotter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/arts/selling-off-yesterday-s-art-to-make-way-for-tomorrows.html | Selling Off Yesterdays Art to Make Way for Tomorrows | By Alison Leigh Cowan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/books/books-of-the-times-family-secrets-feuding-women.html | BOOKS OF THE TIMES Family Secrets Feuding Women | By Michiko Kakutani | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/an-oil-titan-s-next-challenge.html | An Oil Titans Next Challenge | By John Tagliabue | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/comcast-falls-short-of-estimates.html | Comcast Falls Short of Estimates | By Geraldine Fabrikant | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/company-news-korn-ferry-unit-to-help-sec-hire-accountants.html | COMPANY NEWS KORNFERRY UNIT TO HELP SEC HIRE ACCOUNTANTS | By Jonathan Glater NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/economic-memo-in-big-picture-winter-misery-faded-quickly.html | Economic Memo In Big Picture Winter Misery Faded Quickly | By Floyd Norris | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/economy-records-speediest-growth-since-the-mid-80-s.html | ECONOMY RECORDS SPEEDIEST GROWTH SINCE THE MID80S | By David Leonhardt | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/former-enron-executive-pleads-guilty.html | Former Enron Executive Pleads Guilty | By Kurt Eichenwald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/getting-ready-for-an-argentine-turnaround.html | Getting Ready for an Argentine Turnaround | By Tony Smith | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/martha-stewart-reports-loss-in-quarter-but-tops-forecast.html | Martha Stewart Reports Loss in Quarter but Tops Forecast | By Constance L Hays | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/mexico-awards-contract-to-seek-gas.html | Mexico Awards Contract To Seek Gas | By John Moody | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/russia-incidents-highlight-risks.html | Russia Incidents Highlight Risks | By Jonathan Fuerbringer | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/some-call-fund-chief-a-contradictory-man.html | Some Call Fund Chief a Contradictory Man | By David Barboza and Riva Atlas | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/swedish-cellphone-maker-narrows-quarterly-loss.html | Swedish Cellphone Maker Narrows Quarterly Loss | By Heather Timmons | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/technology-briefing-software-bmc-posts-loss-but-revenue-gains.html | Technology Briefing  Software BMC Posts Loss But Revenue Gains | By Dow Jones Ap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/technology-briefing-telecommunications-docomo-net-profit-rises-ntt.html | Technology Briefing  Telecommunications DoCoMo Net Profit Rises NTT | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/technology-microsoft-and-google-partners-or-rivals.html | TECHNOLOGY Microsoft And Google Partners Or Rivals | By John Markoff and Andrew Ross Sorkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/the-media-business-advertising-new-fall-tv-season-is-mostly-underwhelming.html | THE MEDIA BUSINESS ADVERTISING New Fall TV Season Is Mostly Underwhelming | By Bill Carter | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/the-media-business-o-donnell-and-publisher-spar-over-magazine-s-end.html | THE MEDIA BUSINESS ODonnell and Publisher Spar Over Magazines End | By Jonathan D Glater | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/treasury-loosens-pressure-on-china-over-exchange-rate.html | Treasury Loosens Pressure on China Over Exchange Rate | By Edmund L Andrews | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/with-critics-at-the-door-funds-propose-cleaning-own-house.html | With Critics at the Door Funds Propose Cleaning Own House | By Patrick McGeehan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/world-business-briefing-asia-india-consumer-company-posts-profit.html | World Business Briefing  Asia India Consumer Company Posts Profit | By Saritha Rai NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/world-business-briefing-asia-japan-auto-recall.html | World Business Briefing  Asia Japan Auto Recall | By Ken Belson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/world-business-briefing-australia-telecom-stake-sale-rejected.html | World Business Briefing  Australia Telecom Stake Sale Rejected | By John Shaw NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/world-business-briefing-europe-britain-reuters-chief-shortens-contract.html | World Business Briefing  Europe Britain Reuters Chief Shortens Contract | By Agence FrancePresse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/world-business-briefing-europe-germany-profit-at-bank.html | World Business Briefing  Europe Germany Profit At Bank | By Petra Kappl NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/business/world-business-briefing-europe-germany-puma-profit-rises.html | World Business Briefing  Europe Germany Puma Profit Rises | By Victor Homola NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/ballet-theater-review-powerful-twists-classical-dance-balanchine-more.html | BALLET THEATER REVIEW Powerful Twists on Classical Dance From Balanchine and More | By Anna Kisselgoff | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/cabaret-review-adding-notes-of-mischief-to-the-music.html | CABARET REVIEW Adding Notes Of Mischief To the Music | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/cabaret-review-pushing-limits-of-both-voice-and-category.html | CABARET REVIEW Pushing Limits Of Both Voice And Category | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/critic-s-notebook-good-gift-for-a-composer-how-about-a-sold-out-concert.html | CRITICS NOTEBOOK Good Gift for a Composer How About a SoldOut Concert | By Allan Kozinn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/dance-review-a-choreographic-wizard-s-book-of-spells.html | DANCE REVIEW A Choreographic Wizards Book of Spells | By Jack Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/dance-review-sacks-tubes-and-transsexuals.html | DANCE REVIEW Sacks Tubes and Transsexuals | By Jack Anderson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/film-review-a-young-writer-s-ambition-with-loyalty-and-betrayal.html | FILM REVIEW A Young Writers Ambition With Loyalty and Betrayal | By A O Scott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/film-review-mom-s-in-drag-the-maid-s-a-zealot-and-the-kids-could-kill.html | FILM REVIEW Moms in Drag the Maids a Zealot and the Kids Could Kill | By Stephen Holden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/film-review-secrets-of-the-skin-and-of-the-heart.html | FILM REVIEW Secrets of the Skin And of the Heart | By A O Scott | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/film-review-several-lives-ruined-forever-by-genetic-evil-and-duct-tape.html | FILM REVIEW Several Lives Ruined Forever By Genetic Evil and Duct Tape | By Dave Kehr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/opera-review-that-prickly-princess-returns-her-riddles-as-risky-as-ever.html | OPERA REVIEW That Prickly Princess Returns Her Riddles as Risky as Ever | By Jeremy Eichler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/pop-review-a-singer-who-revels-in-being-all-over-the-place.html | POP REVIEW A Singer Who Revels in Being All Over the Place | By Kelefa Sanneh | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/reverberations-gonna-fly-now-when-triumph-in-rock-films-rings-true-it-soars.html | REVERBERATIONS Gonna Fly Now When Triumph in Rock Films Rings True It Soars | By John Rockwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/television-review-a-man-too-smart-for-his-own-good-or-the-government-s.html | TELEVISION REVIEW A Man Too Smart for His Own Good or the Governments | By Virginia Heffernan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/theater-in-review-beyond-recognition.html | THEATER IN REVIEW Beyond Recognition | By Bruce Weber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/theater-in-review-closet-chronicles.html | THEATER IN REVIEW Closet Chronicles | By Lawrence Van Gelder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/theater-in-review-listen-to-my-heart-the-songs-of-david-friedman.html | THEATER IN REVIEW Listen to My Heart The Songs of David Friedman | By Bruce Weber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/theater-in-review-uss-frankenstein.html | THEATER IN REVIEW USS Frankenstein | By D J R Bruckner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/theater-review-a-metaphysician-for-whom-baseball-is-life-and-vice-versa.html | THEATER REVIEW A Metaphysician for Whom Baseball Is Life and Vice Versa | By Bruce Weber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/theater-review-a-prostitute-downstairs-a-rich-fantasy-life-upstairs.html | THEATER REVIEW A Prostitute Downstairs A Rich Fantasy Life Upstairs | By Bruce Weber | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/theater-review-there-s-trouble-in-emerald-city.html | THEATER REVIEW Theres Trouble In Emerald City | By Ben Brantley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/movies/tv-weekend-all-in-the-rich-dysfunctional-family.html | TV WEEKEND All in the Rich Dysfunctional Family | By Alessandra Stanley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/2-acquitted-of-murder-of-an-officer-in-jersey-city.html | 2 Acquitted Of Murder Of an Officer In Jersey City | By Ronald Smothers | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/3-dead-and-20-hurt-in-collapse-at-atlantic-city-construction-site.html | 3 Dead and 20 Hurt in Collapse At Atlantic City Construction Site | By Robert D McFadden | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/a-catastrophe-in-a-project-meant-to-reach-lavish-levels-of-pleasure.html | A Catastrophe in a Project Meant to Reach Lavish Levels of Pleasure | By Eric Lipton and Robert Hanley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/agency-bolsters-supervision-of-foster-care.html | Agency Bolsters Supervision Of Foster Care | By Richard Lezin Jones | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/boldface-names-936987.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/captain-silent-on-ferry-crash-has-stress-disorder-filing-says.html | Captain Silent on Ferry Crash Has Stress Disorder Filing Says | By William Glaberson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/city-misses-state-s-deadline-for-replacing-school-boards.html | City Misses States Deadline For Replacing School Boards | By David M Herszenhorn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/comptroller-seeks-to-end-snapple-deal.html | Comptroller Seeks to End Snapple Deal | By Mike McIntire | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/concorde-jet-to-make-the-intrepid-its-home.html | Concorde Jet to Make the Intrepid Its Home | By Edward Wong | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/connecticut-has-but-begun-its-cleanup-of-corruption.html | Connecticut Has but Begun Its Cleanup Of Corruption | By Marc Santora | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/facing-vote-to-alter-primaries-many-new-yorkers-just-yawn.html | Facing Vote to Alter Primaries Many New Yorkers Just Yawn | By Winnie Hu | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/from-up-the-river-to-on-the-air.html | From Up the River to On the Air | By Marek Fuchs | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/front-lines-virus-war-inside-columbia-lab-infectious-diseases-are-all-rage.html | On the Front Lines of the Virus War Inside a Columbia Lab Infectious Diseases Are All the Rage | By RICHARD PREZPEA | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/get-em-while-theyre-cool-footwear-for-the-few.html | Get Em While Theyre Cool Footwear for the Few | By Anna Bahney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/he-visits-new-path-terminal-governor-praises-pace-rebuilding-effort.html | As He Visits New PATH Terminal Governor Praises the Pace of the Rebuilding Effort | By Charles V Bagli | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/homemade-costumes-become-as-rare-as-goblins.html | Homemade Costumes Become as Rare as Goblins | By Lisa W Foderaro | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/metro-briefing-new-jersey-camden-drugs-tied-to-fraud-case.html | Metro Briefing  New Jersey Camden Drugs Tied To Fraud Case | By Alicia Zubikowski NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/metro-briefing-new-jersey-trenton-port-authority-to-fight-teterboro-plan.html | Metro Briefing  New Jersey Trenton Port Authority To Fight Teterboro Plan | By Ronald Smothers NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/metro-briefing-new-york-albany-500000-phone-call-under-scrutiny.html | Metro Briefing  New York Albany 500000 Phone Call Under Scrutiny | By Al Baker NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/metro-briefing-new-york-brooklyn-police-contradicted-in-hasids-shooting.html | Metro Briefing  New York Brooklyn Police Contradicted In Hasids Shooting | By William Glaberson NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/metro-briefing-new-york-judicial-nomination-advances.html | Metro Briefing  New York Judicial Nomination Advances | By Raymond Hernandez NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/metro-briefing-new-york-manhattan-city-may-release-9-11-documents.html | Metro Briefing  New York Manhattan City May Release 911 Documents | By Eric Lipton NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/mohawk-tribe-is-rethinking-land-accord-with-albany.html | Mohawk Tribe Is Rethinking Land Accord With Albany | By James C McKinley Jr | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/nyc-not-poifect-dem-movies-of-brooklyn.html | NYC Not Poifect Dem Movies Of Brooklyn | By Clyde Haberman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/police-pursue-drug-link-in-shooting-of-officers.html | Police Pursue Drug Link In Shooting Of Officers | By Shaila K Dewan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/public-lives-making-movies-and-moves-in-long-island-city.html | PUBLIC LIVES Making Movies and Moves in Long Island City | By Corey Kilgannon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/reopening-soon-a-spartan-gateway-downtown.html | Reopening Soon a Spartan Gateway Downtown | By David W Dunlap | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/republicans-press-hard-in-race-for-staten-island-prosecutor.html | Republicans Press Hard in Race for Staten Island Prosecutor | By Jonathan P Hicks | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/residential-real-estate-chelsea-rental-tower-set-by-year-end.html | Residential Real Estate Chelsea Rental Tower Set by YearEnd | By Edwin McDowell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/serial-sex-offender-is-sought-in-killing-of-homeless-woman.html | Serial Sex Offender Is Sought In Killing of Homeless Woman | By Tina Kelley | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/nyregion/the-worst-place-to-drop-a-cellphone-try-this.html | The Worst Place to Drop a Cellphone Try This | By Michelle ODonnell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/a-big-quarter.html | A Big Quarter | By Paul Krugman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/set-the-voters-free.html | Set the Voters Free | By Richard J Riordan | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/sneak-attack-by-bloomberg.html | Sneak Attack by Bloomberg | By Bob Herbert | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/opinion/why-i-don-t-believe-in-ghosts.html | Why I Dont Believe in Ghosts | By Philip Pullman | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/baseball-baseball-analysis-red-sox-offer-bait-but-yanks-dont-bite.html | BASEBALL Baseball Analysis Red Sox Offer Bait But Yanks Dont Bite | By Jack Curry | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/baseball-rangers-will-consider-trading-rodriguez.html | BASEBALL Rangers Will Consider Trading Rodriguez | By Rafael Hermoso | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/baseball-yankees-want-a-hitter-but-it-won-t-be-ramirez.html | BASEBALL Yankees Want a Hitter But It Wont Be Ramirez | By Tyler Kepner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/college-football-pete-carroll-finally-finds-a-perfect-fit-at-usc.html | COLLEGE FOOTBALL Pete Carroll Finally Finds A Perfect Fit at USC | By Michael Arkush | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/cross-country-columbia-women-run-to-the-front.html | CROSSCOUNTRY Columbia Women Run to the Front | By Marc Bloom | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/hockey-rare-sightings-carter-and-ranger-power-play.html | HOCKEY Rare Sightings Carter And Ranger Power Play | By Jason Diamos | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/hockey-rupp-ends-scoring-drought-and-leads-devils-to-a-comeback-victory.html | HOCKEY Rupp Ends Scoring Drought and Leads Devils to a Comeback Victory | By Dave Caldwell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/marathon-award-is-created-to-provide-an-incentive-to-us-runners.html | MARATHON Award Is Created to Provide An Incentive to US Runners | By Ron Dicker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/pro-basketball-banners-should-inspire-while-nets-injured-heal.html | PRO BASKETBALL Banners Should Inspire While Nets Injured Heal | By Steve Popper | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/pro-basketball-james-s-debut-leaves-critics-gushing.html | PRO BASKETBALL Jamess Debut Leaves Critics Gushing | By Chris Broussard | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/pro-basketball-tentative-houston-playing-way-back.html | PRO BASKETBALL Tentative Houston Playing Way Back | By Liz Robbins | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/pro-football-arizona-awarded-the-2008-super-bowl.html | PRO FOOTBALL Arizona Awarded The 2008 Super Bowl | By Damon Hack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/pro-football-finishing-touch-eludes-giants-in-the-red-zone.html | PRO FOOTBALL Finishing Touch Eludes Giants in the Red Zone | By Lynn Zinser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/pro-football-jets-eager-for-pennington-to-start-rust-and-all.html | PRO FOOTBALL Jets Eager for Pennington to Start Rust and All | By Judy Battista | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/sports-briefing-baseball-marlins-are-willing-to-embrace-miami.html | SPORTS BRIEFING BASEBALL Marlins Are Willing to Embrace Miami | By Charlie Nobles | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/sports-of-the-times-fans-should-take-van-horn-for-what-he-is.html | Sports Of The Times Fans Should Take Van Horn for What He Is | By Harvey Araton | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/sports/women-s-basketball-big-east-coaches-vote-uconn-no-1.html | WOMENS BASKETBALL Big East Coaches Vote UConn No 1 | By Frank Litsky | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/driving-bells-whistles-the-hot-seat-or-the-cool.html | DRIVING BELLS  WHISTLES The Hot Seat Or the Cool | By Ivan Berger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/driving-my-life-my-vespa.html | DRIVING My Life My Vespa | By Watts Wacker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/driving-too-fast-too-furious-too-old.html | DRIVING Too Fast Too Furious Too Old | By Fara Warner | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/havens-living-there-turrets-a-victorian-touch-that-can-turn-a-home-into-a-castle.html | HAVENS LIVING THERE Turrets A Victorian Touch That Can Turn a Home Into a Castle | Interview by Bethany Lyttle | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/havens-weekender-great-barrington-mass.html | HAVENS Weekender  Great Barrington Mass | By David A Kelly | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/journeys-36-hours-tucson.html | JOURNEYS 36 Hours  Tucson | By Bruce Stutz | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/journeys-tasting-a-wine-country-in-all-its-varietals.html | JOURNEYS TASTING A Wine Country in All Its Varietals | By Amanda Hesser | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/journeys-welcome-to-napa-nation.html | JOURNEYS Welcome to Napa Nation | By Dan Shaw and Anna Bahney | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/rituals-a-lady-who-lunches-with-child.html | RITUALS A Lady Who Lunches With Child | By Michelle Green | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/travel/shopping-list-the-country-hearth.html | Shopping List  The Country Hearth | By Suzanne Hamlin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/40-years-after-shots-in-dallas-a-survivor-s-painful-memories.html | 40 Years After Shots in Dallas A Survivors Painful Memories | By Ralph Blumenthal | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/a-critical-study-minus-criticism.html | A CRITICAL STUDY MINUS CRITICISM | By David Johnston and Eric Lichtblau | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/administration-steps-up-energy-bill-efforts.html | Administration Steps Up Energy Bill Efforts | By Carl Hulse | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/as-solar-flares-reach-earth-house-reviews-forecasting-agency.html | As Solar Flares Reach Earth House Reviews Forecasting Agency | By Matthew L Wald | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/break-in-the-weather-aids-in-fire-fight.html | Break in the Weather Aids in Fire Fight | By John M Broder | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/dean-walks-a-tightrope-over-positions-on-gun-control.html | Dean Walks a Tightrope Over Positions on Gun Control | By Adam Nagourney and Jodi Wilgoren | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/fda-finds-cloned-animals-safe-for-food.html | FDA Finds Cloned Animals Safe for Food | By Andrew Pollack | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/filibuster-on-nominee-to-court-seat-survives-vote.html | Filibuster On Nominee To Court Seat Survives Vote | By Neil A Lewis | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/halloween-prop-disrupts-workday-on-capitol-hill.html | Halloween Prop Disrupts Workday on Capitol Hill | By David Firestone | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/lawmakers-are-negotiating-import-of-prescription-drugs.html | Lawmakers Are Negotiating Import of Prescription Drugs | By Robert Pear | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | |

| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/lodge-owner-with-2-guests-decides-to-ride-out-the-fire.html | Lodge Owner With 2 Guests Decides to Ride Out the Fire | By Sarah Kershaw | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/mayor-turns-us-inquiry-to-campaign-advantage.html | Mayor Turns US Inquiry To Campaign Advantage | By Lynette Clemetson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/national-briefing-midwest-illinois-building-owner-fined-in-porch-collapse.html | National Briefing  Midwest Illinois Building Owner Fined In Porch Collapse | By Jo Napolitano NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/national-briefing-midwest-illinois-teachers-threaten-to-strike.html | National Briefing  Midwest Illinois Teachers Threaten To Strike | By Jo Napolitano NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/national-briefing-midwest-indiana-group-takes-blame-for-vandalism.html | National Briefing  Midwest Indiana Group Takes Blame For Vandalism | By Jo Napolitano NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/national-briefing-south-arkansas-court-rejects-appeal-in-murder-case.html | National Briefing  South Arkansas Court Rejects Appeal In Murder Case | By Steve Barnes NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/senate-defeats-climate-bill-but-proponents-see-silver-lining.html | Senate Defeats Climate Bill but Proponents See Silver Lining | By Jennifer 8 Lee and Andrew C Revkin | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/senate-votes-for-a-measure-to-thin-trees.html | Senate Votes For a Measure To Thin Trees | By Sheryl Gay Stolberg | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/white-house-takes-credit-for-surge-in-economy.html | White House Takes Credit For Surge In Economy | By Richard W Stevenson | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/us/young-suspect-in-sniper-case-becomes-central-figure-in-a-trial-that-is-not-his.html | Young Suspect in Sniper Case Becomes Central Figure in a Trial That Is Not His | By James Dao | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/world/ex-home-secretary-seeks-to-lead-britain-s-conservatives.html | ExHome Secretary Seeks to Lead Britains Conservatives | By Alan Cowell | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/world/first-us-warship-in-30-years-to-visit-vietnam.html | First US Warship in 30 Years to Visit Vietnam | By Carlos H Conde | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/world/london-journal-us-eating-habits-and-europeans-are-spreading-visibly.html | London Journal US Eating Habits and Europeans Are Spreading Visibly | By Lizette Alvarez | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/world/midwesterner-takes-reins-at-huge-russian-oil-company.html | Midwesterner Takes Reins at Huge Russian Oil Company | By Erin E Arvedlund | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/world/moscow-freezes-billions-in-stock-of-oil-producer.html | MOSCOW FREEZES BILLIONS IN STOCK OF OIL PRODUCER | By Steven Lee Myers and Erin E Arvedlund | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/world/north-korea-agrees-to-nuclear-talks-china-says.html | North Korea Agrees to Nuclear Talks China Says | By Joseph Kahn | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/world/rice-faults-past-administrations-on-terror.html | Rice Faults Past Administrations on Terror | By David E Sanger | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/world/scientists-find-lemmings-die-as-dinners-not-suicides.html | Scientists Find Lemmings Die As Dinners Not Suicides | By Carol Kaesuk Yoon | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/world/sharon-is-questioned-by-israeli-police-in-two-political-corruption-cases.html | Sharon Is Questioned by Israeli Police in Two Political Corruption Cases | By Greg Myre | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/world/struggle-for-iraq-intelligence-senate-panel-sends-new-letter-rice-demanding.html | THE STRUGGLE FOR IRAQ INTELLIGENCE Senate Panel Sends New Letter to Rice Demanding Papers on Iraq Arms Today | By Douglas Jehl | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-10-31 | https://www.nytimes.com/2003/10/31/world/struggle-for-iraq-opposition-us-officials-see-hussein-s-hand-attacks-americans.html | THE STRUGGLE FOR IRAQ OPPOSITION US Officials See Husseins Hand In Attacks on Americans in Iraq | By Douglas Jehl | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/world/struggle-for-iraq-reconstruction-bush-got-500000-companies-that-got-contracts.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION Bush Got 500000 From Companies That Got Contracts Study Finds | By Edmund L Andrews and Elizabeth Becker | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/world/struggle-for-iraq-war-nerves-threat-blasts-pullouts-raise-anxiety-baghdad.html | THE STRUGGLE FOR IRAQ WAR OF NERVES Threat Blasts And Pullouts Raise Anxiety In Baghdad | By Susan Sachs | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/world/taiwans-leader-campaigns-with-a-stop-in-us.html | Taiwans Leader Campaigns With a Stop in US | By Keith Bradsher | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/world/world-briefing-asia-afghanistan-un-mission.html | World Briefing  Asia Afghanistan UN Mission | By Kirk Semple NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/world/world-briefing-asia-china-businessman-a-hero-to-many-freed.html | World Briefing  Asia China Businessman A Hero To Many Freed | By Chris Buckley NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/world/world-briefing-europe-britain-postal-disruption.html | World Briefing  Europe Britain Postal Disruption | By Warren Hoge NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/world/world-briefing-europe-germany-kohl-to-appeal-lifting-of-secret-files.html | World Briefing  Europe Germany Kohl To Appeal Lifting Of Secret Files | By Victor Homola NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://www.nytimes.com/2003/10/31/world/world-briefing-europe-turkey-praise-and-criticism-in-european-report.html | World Briefing  Europe Turkey Praise And Criticism In European Report | By Sebnem Arsu NYT | TX 5-870-307 | 2003-12-16 | TX 6-683-881 | 2009-08-06 | | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/ballet-theater-review-that-alter-ego-can-be-a-killer-you-get-the-picture-dorian.html | BALLET THEATER REVIEW That Alter Ego Can Be a Killer You Get the Picture Dorian | By Anna Kisselgoff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/bridge-gathering-for-03-world-titles-a-sensational-mix-up-in-76.html | BRIDGE Gathering for 03 World Titles A Sensational MixUp in 76 | By Alan Truscott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/from-noah-m-noah-s-curse-to-slavery-s-rationale.html | From Noahs Curse to Slaverys Rationale | By Felicia R Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/high-tech-daydreamers-investing-in-immortality.html | HighTech Daydreamers Investing In Immortality | By James Gorman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/music-review-an-evening-s-adventure-with-a-cellist-and-her-voice.html | MUSIC REVIEW An Evenings Adventure With a Cellist and Her Voice | By Anthony Tommasini | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/music-review-firsts-and-lasts-in-mozart-and-haydn.html | MUSIC REVIEW Firsts and Lasts in Mozart and Haydn | By Jeremy Eichler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/music-review-putting-schoenberg-in-context.html | MUSIC REVIEW Putting Schoenberg in Context | By Allan Kozinn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/rock-review-songs-that-hurtle-through-urban-pressures.html | ROCK REVIEW Songs That Hurtle Through Urban Pressures | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/television-review-zhivago-without-hollywood.html | TELEVISION REVIEW Zhivago Without Hollywood | By Alessandra Stanley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/arts/william-draper-90-painter-who-portrayed-presidents.html | William Draper 90 Painter Who Portrayed Presidents | By Ken Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/books/shelf-life-looking-to-the-dead-to-protect-the-living.html | SHELF LIFE Looking to the Dead To Protect the Living | By Edward Rothstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-01 | https://www.nytimes.com/2003/11/01/business/arrest-of-russian-billionaire-captures-attention-of-germany.html | Arrest of Russian Billionaire Captures Attention of Germany | By Mark Landler | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/business/brokerage-firm-is-said-to-get-subpoena-in-spitzer-inquiry.html | Brokerage Firm Is Said to Get Subpoena in Spitzer Inquiry | By Riva D Atlas | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/business/court-approves-worldcom-plan.html | Court Approves WorldCom Plan | By Barnaby Feder | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/business/international-business-bank-of-japan-sees-25-growth-in-2004.html | INTERNATIONAL BUSINESS Bank of Japan Sees 25 Growth in 2004 | By Ken Belson | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/business/investment-in-technology-is-roaring-softly.html | Investment in Technology Is Roaring Softly Back | By Steve Lohr | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/business/oil-companies-stay-course-amid-turmoil-in-russia.html | Oil Companies Stay Course Amid Turmoil In Russia | By Neela Banerjee | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/business/pension-funds-drop-putnam-as-manager.html | Pension Funds Drop Putnam As Manager | By Mary Williams Walsh | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/business/pile-of-pennies-is-adding-up-to-a-scandal-in-mutual-funds.html | Pile of Pennies Is Adding Up To a Scandal In Mutual Funds | By Floyd Norris | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/business/some-in-congress-seek-inquiry-over-drug-supply-to-canada.html | Some in Congress Seek Inquiry Over Drug Supply to Canada | By Gardiner Harris | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/business/world-business-briefing-americas-canada-bid-for-entertainment-group.html | World Business Briefing Americas Canada Bid For Entertainment Group | By Bernard Simon NYT | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/business/world-business-briefing-asia-japan-airline-posts-profit.html | World Business Briefing Asia Japan Airline Posts Profit | By Ken Belson NYT | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/business/world-business-briefing-asia-japan-profit-falls-at-fuji-photo.html | World Business Briefing Asia Japan Profit Falls At Fuji Photo | By Ken Belson NYT | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/business/world-business-briefing-europe-ireland-drug-maker-raising-funds.html | World Business Briefing Europe Ireland Drug Maker Raising Funds | By Brian Lavery NYT | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/2-ironworkers-among-victims-one-new-one-about-to-retire.html | 2 Ironworkers Among Victims One New One About to Retire | By Jason George | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/a-top-costume-in-the-city-the-invisible-student.html | A Top Costume in the City The Invisible Student | By David M Herszenhorn | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/about-new-york-sweet-sounds-ease-the-pain-then-and-now.html | About New York Sweet Sounds Ease the Pain Then and Now | By Dan Barry | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/an-infuriating-success-schumer-draws-fire-for-tactics-blocking-judicial-nominees.html | An Infuriating Success Schumer Draws Fire for Tactics Blocking Judicial Nominees | By Raymond Hernandez | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/bridges-necklace-lights-to-return.html | Bridges Necklace Lights to Return | By Alan Feuer | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/church-defends-couple-charged-with-starving-four-adopted-children.html | Church Defends Couple Charged With Starving Four Adopted Children | By Iver Peterson | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/clues-to-an-unfounded-claim-of-3-deaths-in-9-11-attack.html | Clues to an Unfounded Claim Of 3 Deaths in 911 Attack | By Patrick Healy | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/democratic-ads-return-fire-in-battle-over-city-primaries.html | Democratic Ads Return Fire In Battle Over City Primaries | By Jonathan P Hicks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/everlast-to-close-plant-in-bronx-100-workers-to-lose-their-jobs.html | Everlast to Close Plant in Bronx 100 Workers to Lose Their Jobs | By Alan Feuer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/fatal-stabbing-linked-to-chinatown-bus-business.html | Fatal Stabbing Linked to Chinatown Bus Business | By Michael Wilson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/history-of-human-error-found-in-ferry-accidents.html | History of Human Error Found in Ferry Accidents | By Mike McIntire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/in-brooklyn-a-rarity-judicial-candidates-campaigning.html | In Brooklyn a Rarity Judicial Candidates Campaigning | By Andy Newman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/in-case-of-the-cellphone-dropsies-metro-north-asks-can-you-pay-us-now.html | In Case of the Cellphone Dropsies MetroNorth Asks Can You Pay Us Now | By Lisa W Foderaro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/in-search-of-back-pay-for-heroine-of-civil-war.html | In Search Of Back Pay For Heroine Of Civil War | By Michael Slackman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/james-o-gara-85-editor-of-commonweal-magazine.html | James OGara 85 Editor Of Commonweal Magazine | By Daniel J Wakin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/juror-denies-comments-in-the-trial-of-a-mother.html | Juror Denies Comments In the Trial Of a Mother | By Alison Leigh Cowan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/mayor-assails-opposition-to-city-deal-with-snapple.html | Mayor Assails Opposition To City Deal With Snapple | By Winnie Hu | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/seymour-graubard-92-fought-anti-semitism.html | Seymour Graubard 92 Fought AntiSemitism | By Wolfgang Saxon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/subways-are-noisy-study-finds-to-the-point-of-being-harmful.html | Subways Are Noisy Study Finds To the Point of Being Harmful | By Winnie Hu | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/thousand-of-subway-riders-stalled-by-an-electrical-fire.html | Thousand of Subway Riders Stalled by an Electrical Fire | By Michael Luo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/train-derails-in-rahway-on-its-way-to-manhattan.html | Train Derails In Rahway On Its Way To Manhattan | By Robert Hanley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/union-raises-questions-after-collapse.html | Union Raises Questions After Collapse | By Eric Lipton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/nyregion/years-of-feeding-wall-street-meet-abrupt-end-at-harry-s.html | Years of Feeding Wall Street Meet Abrupt End at Harrys | By Frank J Prial | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/4-teacher-s-pets.html | 4 Teachers Pets | By Nicholas D Kristof | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/friday-night-lights-camera-broadcast.html | Friday Night Lights Camera Broadcast | By Don Wallace | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/gephardt-beats-clinton.html | Gephardt Beats Clinton | By David Brooks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/opinion/out-of-the-asylum-into-the-cell.html | Out of the Asylum Into The Cell | By Sally Satel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/baseball-star-pitcher-has-defected-from-cuba.html | BASEBALL Star Pitcher Has Defected From Cuba | By Rafael Hermoso | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/baseball-torre-tells-his-boss-to-stop-meddling.html | BASEBALL Torre Tells His Boss To Stop Meddling | By Tyler Kepner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/college-football-kickoff-todays-a-top-matchups.html | College Football  Kickoff TODAYS TOP MATCHUPS | By Fred Bierman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/college-football-miami-looks-to-add-to-its-winning-streak.html | COLLEGE FOOTBALL Miami Looks to Add To Its Winning Streak | By Charlie Nobles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/college-football-oklahoma-and-oklahoma-state-have-lots-to-lose.html | COLLEGE FOOTBALL Oklahoma and Oklahoma State Have Lots to Lose | By Ray Glier | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/college-football-the-slate-is-clean-at-michigan-state.html | COLLEGE FOOTBALL The Slate Is Clean at Michigan State | By Joe Lapointe | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/high-school-football-quarterback-is-rejecting-mark-he-feels-is-tainted.html | HIGH SCHOOL FOOTBALL Quarterback Is Rejecting Mark He Feels Is Tainted | By David Picker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/marathon-change-brings-controversy-in-wheelchair-competition.html | MARATHON Change Brings Controversy In Wheelchair Competition | By Lena Williams | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/olympics-the-roles-of-olympic-bidders-addressed.html | OLYMPICS The Roles Of Olympic Bidders Addressed | By Lex Hemphill | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/pro-basketball-after-martin-goes-down-the-nets-close-out-a-rout.html | PRO BASKETBALL After Martin Goes Down the Nets Close Out a Rout | By Steve Popper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/pro-basketball-duncan-and-san-antonio-are-the-knicks-next-test.html | PRO BASKETBALL Duncan and San Antonio Are the Knicks Next Test | By Ron Dicker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/pro-football-giants-primary-target-astray-for-one-game.html | PRO FOOTBALL Giants Primary Target Astray for One Game | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/pro-football-jets-once-again-need-some-november-magic.html | PRO FOOTBALL Jets Once Again Need Some November Magic | By Gerald Eskenazi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/sports-briefing-baseball-valentine-may-manage-again-in-japan.html | SPORTS BRIEFING BASEBALL Valentine May Manage Again in Japan | By Rafael Hermoso | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/sports-briefing-cross-country-brown-wins-first-men-s-ivy-title.html | SPORTS BRIEFING CROSSCOUNTRY Brown Wins First Mens Ivy Title | By Elliott Denman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/sports-medicine-former-musician-rocks-world-of-track.html | SPORTS MEDICINE Former Musician Rocks World of Track | By Bill Pennington | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/sports/sports-of-the-times-scott-must-keep-an-eye-on-his-back-this-year.html | Sports of The Times Scott Must Keep an Eye On His Back This Year | By William C Rhoden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/theater/theater-review-sondheim-guides-two-brothers-on-a-tour-of-life.html | THEATER REVIEW Sondheim Guides Two Brothers On a Tour of Life | By Ben Brantley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/us/3-suits-filed-to-block-an-abortion-bill-that-bush-intends-to-sign.html | 3 Suits Filed to Block an Abortion Bill That Bush Intends to Sign | By Sheryl Gay Stolberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/us/a-house-saved-but-the-neighborhood-is-lost.html | A House Saved but the Neighborhood Is Lost | By Nick Madigan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/us/bioterror-researchers-build-a-more-lethal-mousepox.html | Bioterror Researchers Build A More Lethal Mousepox | By William J Broad | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-11-01 | https://www.nytimes.com/2003/11/01/us/boston-u-pays-leader-to-quit-before-starting.html | Boston U Pays Leader to Quit Before Starting | By Sara Rimer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/us/california-firefighters-gain-control-with-weather-aid.html | California Firefighters Gain Control With Weathers Aid | By John M Broder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/us/crews-put-weariness-aside-in-struggle-to-save-homes.html | Crews Put Weariness Aside In Struggle to Save Homes | By Sarah Kershaw | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/us/daughter-spurs-shift-in-gephardt-s-view-on-gays.html | Daughter Spurs Shift in Gephardt s View on Gays | By Rachel L Swarns | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/us/gil-nickel-64-wine-enthusiast-who-became-a-leading-vintner.html | Gil Nickel 64 Wine Enthusiast Who Became a Leading Vintner | By Frank J Prial | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/us/lynn-s-beedle-85-dies-an-expert-on-tall-buildings.html | Lynn S Beedle 85 Dies An Expert on Tall Buildings | By David Tuller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/us/national-briefing-south-arkansas-approval-for-weapons-incinerator.html | National Briefing  South Arkansas Approval For Weapons Incinerator | By Ariel Hart NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/us/national-briefing-south-north-carolina-former-state-official-is-convicted.html | National Briefing  South North Carolina Former State Official Is Convicted | By Ariel Hart NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/us/national-briefing-southwest-texas-prison-for-ex-official.html | National Briefing  Southwest Texas Prison For ExOfficial | By Steve Barnes NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/us/national-briefing-southwest-texas-suit-against-redistricting.html | National Briefing  Southwest Texas Suit Against Redistricting | By Steve Barnes NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/us/religion-journal-synagogue-steeped-harlem-history-defies-odds-but-still.html | Religion Journal A Synagogue Steeped in Harlem History Defies the Odds but Still Struggles to Survive | By Francine Parnes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/us/shotgun-in-hand-kerry-defines-his-gun-control-stance.html | Shotgun in Hand Kerry Defines His GunControl Stance | By David M Halbfinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/us/sniper-jury-shown-evidence-of-a-motive-for-shootings.html | Sniper Jury Shown Evidence Of a Motive for Shootings | By James Dao | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/us/some-clues-to-04-however-faint-are-set-to-emerge.html | Some Clues to 04 However Faint Are Set to Emerge | By Michael Janofsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/us/the-ad-campaign-lieberman-on-the-iraq-war-and-doing-what-is-right.html | THE AD CAMPAIGN Lieberman on the Iraq War and Doing What Is Right | By Jim Rutenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/gi-dies-after-clash-with-taliban-in-southern-afghanistan.html | GI Dies After Clash With Taliban in Southern Afghanistan | By Carlotta Gall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/israel-limits-holy-site-access-vandals-deface-rabin-memorial.html | Israel Limits Holy Site Access Vandals Deface Rabin Memorial | By James Bennet | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/mahathir-malaysia-s-autocratic-modernizer-steps-down.html | Mahathir Malaysias Autocratic Modernizer Steps Down | By Jane Perlez | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/russian-premier-steps-into-fray-on-jailed-tycoon.html | RUSSIAN PREMIER STEPS INTO FRAY ON JAILED TYCOON | By Erin E Arvedlund and Sabrina Tavernise | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/sorry-wrong-flag.html | Sorry Wrong Flag | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/struggle-for-iraq-occupation-congressional-unit-analyzes-military-costs-iraq.html | THE STRUGGLE FOR IRAQ OCCUPATION Congressional Unit Analyzes Military Costs in Iraq | By Richard A Oppel Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/struggle-for-iraq-terror-recruits-calls-jihad-are-said-lure-hundreds-militants.html | THE STRUGGLE FOR IRAQ TERROR RECRUITS Calls to Jihad Are Said to Lure Hundreds of Militants Into Iraq | By Don van Natta Jr and Desmond Butler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/the-saturday-profile-taking-the-oxymoron-out-of-german-cuisine.html | THE SATURDAY PROFILE Taking the Oxymoron Out of German Cuisine | By Richard Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/the-struggle-for-iraq-intelligence-panel-waiting-for-iraq-data.html | THE STRUGGLE FOR IRAQ INTELLIGENCE Panel Waiting For Iraq Data | By Douglas Jehl | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/the-struggle-for-iraq-reconstruction-spending-bill-nears-passage-in-the-senate.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION Spending Bill Nears Passage In the Senate | By David Firestone | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/the-struggle-for-iraq-security-gi-s-battle-guerrillas-as-protest-turns-violent.html | THE STRUGGLE FOR IRAQ SECURITY GIs Battle Guerrillas As Protest Turns Violent | By Alex Berenson and Susan Sachs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/the-struggle-for-iraq-violence-revenge-drives-string-of-killings-in-basra.html | THE STRUGGLE FOR IRAQ VIOLENCE Revenge Drives String of Killings in Basra | By Joel Brinkley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/what-chance-justice-is-done-russia-s-system-is-questioned.html | What Chance Justice Is Done Russias System Is Questioned | By Steven Lee Myers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/world-briefing-asia-china-protests-over-japanese-students-skit.html | World Briefing Asia China Protests Over Japanese Students Skit | By Joseph Kahn NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/world-briefing-asia-sri-lanka-rebels-offer-peace-proposal.html | World Briefing Asia Sri Lanka Rebels Offer Peace Proposal | By Amy Waldman NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/world-briefing-europe-britain-3-years-for-youth-who-sent-threat-parcels.html | World Briefing Europe Britain 3 Years For Youth Who Sent Threat Parcels | By Warren Hoge NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/world-briefing-europe-britain-tories-choice-narrows.html | World Briefing Europe Britain Tories Choice Narrows | By Warren Hoge NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/world-briefing-europe-germany-no-apology-for-anti-jewish-remarks.html | World Briefing Europe Germany No Apology For AntiJewish Remarks | By Victor Homola NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/world-briefing-europe-italy-judge-suspends-order-on-crosses.html | World Briefing Europe Italy Judge Suspends Order On Crosses | By Frank Bruni NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-01 | https://www.nytimes.com/2003/11/01/world/world-briefing-middle-east-iran-inspector-sees-progress.html | World Briefing Middle East Iran Inspector Sees Progress | By Kirk Semple NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/architecture-how-to-make-a-building-fly.html | ARCHITECTURE How to Make a Building Fly | By Andrew Blum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/dance-roseanne-spradlin-gives-sex-a-realistic-crash-and-jiggle.html | DANCE Roseanne Spradlin Gives Sex a Realistic Crash and Jiggle | By Gia Kourlas | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/holiday-movies-december.html | HOLIDAY MOVIES December | By Anita Gates | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/holiday-movies-dvd-s-at-one-movie-a-day-it-s-a-fortnight-of-bond.html | HOLIDAY MOVIESDVDS At One Movie a Day Its a Fortnight of Bond | By Stephanie Zacharek | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/holiday-movies-dvd-s-chaney-silent-and-deep.html | HOLIDAY MOVIESDVDS Chaney Silent and Deep | By Sz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

Page 11356 of 20092

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | https://www.nytimes.com/2003/11/02/holiday-movies-goodbye-neo-hello-captain-crowe.html | HOLIDAY MOVIES Goodbye Neo Hello Captain Crowe | By Anita Gates | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/january.html | January | By Anita Gates | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/music-growing-up-britney-did-it-again.html | MUSIC Growing Up Britney Did It Again | By Neil Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/music-high-notes-restoring-the-honor-of-a-composer-with-a-bum-rap.html | MUSIC HIGH NOTES Restoring the Honor of a Composer With a Bum Rap | By James R Oestreich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/music-in-this-clash-of-church-and-state-no-one-wins.html | MUSIC In This Clash of Church and State No One Wins | By Diana Hallman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/music-playlist-michael-jackson-s-tutorial-in-pr.html | MUSIC PLAYLIST Michael Jacksons Tutorial in PR | By Neil Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/music-regina-carter-keeps-in-touch-with-a-260-year-old-friend.html | MUSIC Regina Carter Keeps in Touch With a 260YearOld Friend | By Terry Teachout | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/recordings-staged-bach-without-the-staging.html | RECORDINGS Staged Bach Without the Staging | By Anthony Tommasini | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/television-reruns-a-teen-drama-s-true-test-its-adults.html | TELEVISION RERUNS A Teen Dramas True Test Its Adults | By Emily Nussbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/arts/television-the-kid-won-t-get-out-of-the-picture.html | TELEVISION The Kid Wont Get Out Of the Picture | By Nancy Griffin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/automobiles/behind-the-wheel-2004-rolls-royce-phantom-keeping-up-with-the-maybachs.html | BEHIND THE WHEEL2004 RollsRoyce Phantom Keeping Up With the Maybachs | By Keith Martin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/among-the-heathens.html | Among the Heathens | By Ann Hulbert | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/art-a-dvd-offers-a-chance-to-think-inside-cornell-s-boxes.html | ART A DVD Offers A Chance To Think Inside Cornells Boxes | By Valerie Gladstone | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/art-please-touch-the-art.html | ART Please Touch The Art | By Carol Kino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/behind-the-cigarette-holder.html | Behind the Cigarette Holder | By Jeff Shesol | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/books-in-brief-nonfiction-837725.html | Books in Brief Nonfiction | By Diane Cole | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/books-in-brief-nonfiction-837733.html | Books in Brief Nonfiction | By Terry Teachout | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/books-in-brief-nonfiction-837741.html | Books in Brief Nonfiction | By John D Thomas | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/books-in-brief-nonfiction-837776.html | Books in Brief Nonfiction | By Andrea Higbee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/books-in-brief-nonfiction-837784.html | Books in Brief Nonfiction | By Allen Barra | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/books-in-brief-nonfiction-out-in-front-in-hartford.html | Books in Brief Nonfiction Out in Front in Hartford | By Ted Loos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/canada-s-cold-war.html | Canadas Cold War | By Art Winslow | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/crime-821659.html | Crime | By Marilyn Stasio | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/entrance.html | Entrance | By Saskia Hamilton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| 2003-11-02 | https://www.nytimes.com/2003/11/02/motel-hell.html | Motel Hell | By Bruce Barcott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/new-noteworthy-paperbacks-838020.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/no-lad-is-an-island.html | No Lad Is an Island | By Stephen Metcalf | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/soaked.html | Soaked | By Robert Kuttner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/he-first-casualties.html | The First Casualties | By David P Colley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/he-last-resort.html | The Last Resort | By Laura Miller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/he-last-word-long-story-short.html | The Last Word Long Story Short | By Laura Miller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/he-media-thing.html | The Media Thing | By Rob Walker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/he-pistol-in-dad-s-bed.html | The Pistol in Dads Bed | By Janet Burroway | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/he-woods-are-full-of-them.html | The Woods Are Full of Them | By Claire Dederer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/tilt.html | Tilt | By Carlos Fuentes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/urning-over-the-death-card.html | Turning Over the Death Card | By George Pelecanos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/underground-woman.html | Underground Woman | By Thomas Powers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/books/war-studies.html | War Studies | By Kenneth M Pollack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/business/a-cable-network-of-their-own.html | A Cable Network of Their Own | By David D Kirkpatrick and Geraldine Fabrikant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/business/a-guru-s-advice-in-technicolor.html | A Gurus Advice In Technicolor | By Claudia H Deutsch | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/business/bulletin-board-saying-no-thanks-to-board-memberships.html | BULLETIN BOARD Saying No Thanks to Board Memberships | By Hubert B Herring | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/business/business-look-we-can-drive-and-snack-at-the-same-time.html | Business Look We Can Drive and Snack at the Same Time | By Kate Murphy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/business/business-people-a-builder-and-a-painter.html | Business People A Builder and a Painter | By Micheline Maynard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/business/business-people-chairman-of-southwest-takes-it-to-his-roots.html | Business People Chairman of Southwest Takes It to His Roots | By Micheline Maynard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/business/business-people-dinner-with-nobu.html | Business People Dinner With Nobu | By Micheline Maynard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/business/business-people-for-auto-executives-greener-roads-after-retirement.html | Business People For Auto Executives Greener Roads After Retirement | By Micheline Maynard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/business/business-people-women-offer-advice-diversify-diversify.html | Business People Women Offer Advice Diversify Diversify | By Micheline Maynard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/business/databank-stocks-log-best-week-in-almost-a-month.html | DataBank Stocks Log Best Week in Almost a Month | By Kenneth N Gilpin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/business/dismantling-a-wall-street-club.html | Dismantling a Wall Street Club | By Landon Thomas Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/business/economic-view-beneath-the-smiles-a-churning-anxiety.html | ECONOMIC VIEW Beneath The Smiles A Churning Anxiety | By Louis Uchitelle | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | https://www.nytimes.com/2003/11/02/busines s/executive-life-fear-of-technology-quietly-conquered.html | Executive Life Fear of Technology Quietly Conquered | By Christopher S Stewart | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/business/executive-life-the-boss-i-m-not-darrin.html | EXECUTIVE LIFE THE BOSS Im Not Darrin | By Donny Deutsch | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/busines s/investing-in-a-land-of-giants-little-funds-find-an-audience.html | Investing In a Land of Giants Little Funds Find an Audience | By Tim Gray | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/busines s/investing-with-robert-n-gensler-t-rowe-price-media-and-telecommunications-fund.html | INVESTING WITH Robert N Gensler T Rowe Price Media and Telecommunications Fund | By Carole Gould | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/business/is-the-party-ending-for-home-builders.html | Is the Party Ending For Home Builders | By J Alex Tarquinio | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/busines s/love-money-when-your-brother-is-your-benchmark.html | LOVE  MONEY When Your Brother Is Your Benchmark | By Ellyn Spragins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/busines s/market-insight-how-scandal-can-help-the-fund-industry.html | MARKET INSIGHT How Scandal Can Help The Fund Industry | By Kenneth N Gilpin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/busines s/market-watch-at-putnam-the-buck-stays-put-in-a-pocket.html | MARKET WATCH At Putnam The Buck Stays Put In a Pocket | By Gretchen Morgenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/busines s/on-the-contrary-why-do-employers-pay-for-health-insurance-anyway.html | ON THE CONTRARY Why Do Employers Pay for Health Insurance Anyway | By Daniel Akst | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/busines s/personal-business-diary-e-mail-and-opposition-rise.html | PERSONAL BUSINESS DIARY EMail and Opposition Rise | Compiled by Vivian Marino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/busines s/personal-business-diary-us-in-second-place-in-drug-price-survey.html | PERSONAL BUSINESS DIARY US in Second Place In Drug Price Survey | Compiled by Vivian Marino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/busines s/personal-business-little-banks-learn-to-compete-with-merger-mania.html | Personal Business Little Banks Learn to Compete With Merger Mania | By Jennifer Bayot | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/busines s/peter-hg-morgan-83-auto-company-heir.html | Peter HG Morgan 83 Auto Company Heir | By Richard Feast | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/busines s/preludes-reality-television-vs-real-careers.html | PRELUDES Reality Television Vs Real Careers | By Abby Ellin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/busines s/private-sector-adding-fizz-to-the-dairy-case.html | Private Sector Adding Fizz to the Dairy Case | By Patricia R Olsen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/busines s/strategies-oil-prices-may-be-a-better-barometer-for-stocks.html | STRATEGIES Oil Prices May Be a Better Barometer for Stocks | By Mark Hulbert | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/busines s/the-business-world-does-brazil-have-italy-on-the-ropes.html | THE BUSINESS WORLD Does Brazil Have Italy on the Ropes | By Tony Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/jobs/ho me-front-helping-the-economy-one-snip-at-a-time.html | HOME FRONT Helping the Economy One Snip at a Time | By Joseph P Fried | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazi ne/azzedine-cuisine.html | Azredine Cuisine | By Cathy Horyn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazi ne/blueprint-for-a-mess.html | Blueprint for a Mess | By David Rieff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/eating-their-words.html | Eating Their Words | By Barbara Fisher | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/food-the-know-it-all.html | FOOD The KnowItAll | By Jonathan Reynolds | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/footnotes-804525.html | FOOTNOTES | By Sandra Ballentine | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/fried-chic.html | Fried Chic | By Michael Boodro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/getting-personal.html | Getting Personal | By Julia Reed | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/great-meals-i-have-known.html | Great Meals I Have Known | By Amy M Spindler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/hosts-and-hostages.html | Hosts And Hostages | By Charles McGrath | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/i-did-it-frank-s-way.html | I Did It Franks Way | By Alex Witchel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/in-the-shadow-of-the-patriarch.html | In The Shadow Of The Patriarch | By Francisco Goldman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/kitchen-confidential.html | Kitchen Confidential | By Pilar Viladas | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/lives-surprise-delivery.html | LIVES Surprise Delivery | By Mara Silverman As Told To Gillian Silverman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/motivating-factors.html | Motivating Factors | By William Norwich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/on-the-terrace.html | On The Terrace | By William Norwich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/our-lady-of-the-flowers.html | Our Lady Of The Flowers | By Joyce Chang | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/popular-mechanics.html | Popular Mechanics | By William Middleton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/retrofeminist-of-the-night.html | Retrofeminist of the Night | By David Shields | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/shall-we-dance.html | Shall We Dance | By William Norwich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/style-the-great-white-wayfarer.html | STYLE The Great White Wayfarer | By Bruce Weber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/the-cruelest-cure.html | The Cruelest Cure | By Lauren Slater | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/the-way-we-live-now-11-02-03-on-language-vogue-word-watch.html | THE WAY WE LIVE NOW 110203 ON LANGUAGE Vogue Word Watch | By William Safire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/the-way-we-live-now-11-02-03-page-turner-the-sounds-of-sadness.html | THE WAY WE LIVE NOW 110203 PAGE TURNER The Sounds of Sadness | By Hugo Lindgren | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/the-way-we-live-now-11-02-03-the-ethicist-brother-in-law-s-keeper.html | THE WAY WE LIVE NOW 110203 THE ETHICIST BrotherinLaws Keeper | By Randy Cohen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/the-way-we-live-now-11-02-03-too-much.html | THE WAY WE LIVE NOW 110203 Too Much | By Margaret Talbot | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/the-way-we-live-now-11-02-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 110203 What They Were Thinking | By Catherine Saint Louis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/tv-dinners.html | TV Dinners | By Meredith EtheringtonSmith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/magazine/way-we-live-now-11-02-03-questions-for-noam-chomsky-professorial-provocateur.html | THE WAY WE LIVE NOW 110203 QUESTIONS FOR NOAM CHOMSKY The Professorial Provocateur | By Deborah Solomon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/a-unified-theory-of-nicole-kidman.html | A Unified Theory Of Nicole Kidman | By A O Scott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/an-accurate-movie-about-amnesia-forget-about-it.html | An Accurate Movie About Amnesia Forget About It | By RICHARD PREZPEA | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/art-leaping-dialectics-in-a-single-bound.html | ART Leaping Dialectics In a Single Bound | By Linda Yablonsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-a-critics-feast-of-holiday-moments.html | HOLIDAY MOVIES A Critics Feast of Holiday Moments | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-a-mom-and-pop-shop-for-animation-that-married-art-and-life.html | HOLIDAY MOVIES A MomandPop Shop for Animation That Married Art and Life | By Stuart Klawans | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-dvd-s-a-bird-s-eye-view-really.html | HOLIDAY MOVIESDVDS A BirdsEye View Really | By Charles Taylor | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-dvd-s-last-rites-for-justice-and-for-the-western.html | HOLIDAY MOVIESDVDS Last Rites for Justice and for the Western | By Ct | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-dvd-s-the-good-the-bad-and-the-bogart.html | HOLIDAY MOVIESDVDS The Good the Bad and the Bogart | By Ct | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-dvd-s-the-world-of-satyajit-ray.html | HOLIDAY MOVIESDVDS The World of Satyajit Ray | By Sz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-four-comedies-and-a-collaboration.html | HOLIDAY MOVIES Four Comedies and a Collaboration | By Sarah Lyall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-james-joyce-and-john-hustons-joyous-gathering.html | HOLIDAY MOVIES James Joyce and John Hustons Joyous Gathering | By Terrence Rafferty | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-once-you-dress-an-elf-a-samurai-s-easy.html | HOLIDAY MOVIES Once You Dress An Elf a Samurais Easy | By Ruth La Ferla | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-remembering-the-alamo-whatever-happened.html | HOLIDAY MOVIES Remembering the Alamo Whatever Happened | By Mimi Swartz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-scene-stealers-a-gay-mormon-a-samurai-hero-and-a-serial-killer.html | HOLIDAY MOVIESSCENE STEALERS A Gay Mormon A Samurai Hero and a Serial Killer | By Karen Durbin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-somewhere-to-go.html | HOLIDAY MOVIES Somewhere to Go | By Stuart Klawans | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-thanks-for-nothing.html | HOLIDAY MOVIES Thanks for Nothing | By Karen Durbin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-thats-not-all-folks.html | HOLIDAY MOVIES Thats Not All Folks | By David Edelstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-the-charless-family-values.html | HOLIDAY MOVIES The Charless Family Values | By Dave Kehr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-the-last-word-in-alienation-i-just-dont-remember.html | HOLIDAY MOVIES The Last Word in Alienation I Just Dont Remember | By Terrence Rafferty | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-tidings-of-shoplifting-and-burning-ice-cream-trucks.html | HOLIDAY MOVIES Tidings of Shoplifting and Burning Ice Cream Trucks | By Elvis Mitchell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-un-joyeux-noel-non.html | HOLIDAY MOVIES Un Joyeux Noel Non | By A O Scott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/holiday-movies-whose-child-is-this.html | HOLIDAY MOVIES Whose Child Is This | By Dave Kehr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/music-how-to-make-an-opera-a-riddle-adapt-david-lynch.html | MUSIC How to Make an Opera A Riddle Adapt David Lynch | By Robert Hilferty | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/oui-its-a-cartoon-non-it-s-not-for-your-kids.html | Oui Its a Cartoon Non Its Not for Your Kids | By Marcelle Clements | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/so-much-for-the-front-page.html | So Much For The Front Page | By Frank Rich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/movies/the-fine-art-of-selling-movies-italian-style.html | The Fine Art of Selling Movies Italian Style | By Sylviane Gold | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/2-hispanic-candidates-battle-it-out.html | 2 Hispanic Candidates Battle It Out | By John Rather | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/a-veteran-vanquishes-his-younger-contenders-to-lead-the-symphony.html | A Veteran Vanquishes His Younger Contenders To Lead the Symphony | By Brian Wise | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/amid-images-of-love-and-starvation-a-more-nuanced-picture-emerges.html | Amid Images of Love and Starvation A More Nuanced Picture Emerges | By Leslie Kaufman and Richard Lezin Jones | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/anger-and-garbage-pile-up-and-the-state-sues-a-recycler.html | Anger and Garbage Pile Up and the State Sues a Recycler | By Patrick Healy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/another-chance-for-bridgeport.html | Another Chance For Bridgeport | By Avi Salzman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/appeals-over-primaries-go-out-by-mail-by-phone-and-on-foot.html | Appeals Over Primaries Go Out By Mail by Phone and on Foot | By Winnie Hu | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/art-review-beyond-the-facade-searching-for-clues-to-india-s-history.html | ART REVIEW Beyond the Facade Searching for Clues to Indias History | By Benjamin Genocchio | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/art-review-creatures-of-mystery-some-friendly-some-not.html | ART REVIEW Creatures Of Mystery Some Friendly Some Not | By Benjamin Genocchio | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/art-review-video-art-that-fits-images-and-sounds-together.html | ART REVIEW Video Art That Fits Images and Sounds Together | By Benjamin Genocchio | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/art-reviews-journeys-that-bring-joy-and-fear.html | ART REVIEWS Journeys That Bring Joy and Fear | By Helen A Harrison | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/budgets-supporters-sell-voters-new-library-in-ossining.html | BUDGETS Supporters Sell Voters New Library In Ossining | By Barbara Whitaker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/by-the-way-father-built-bridges.html | BY THE WAY Father Built Bridges | By Tammy La Gorce | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/chess-a-spirited-polgar-pushes-a-fist-through-chesss-glass-ceiling.html | CHESS A Spirited Polgar Pushes a Fist Through Chesss Glass Ceiling | By Robert Byrne | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/city-lore-the-day-the-firemen-went-on-strike.html | CITY LORE The Day the Firemen Went on Strike | By Michelle ODonnell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/communities-home-for-the-troubled-at-odds-with-a-school.html | COMMUNITIES Home for the Troubled At Odds With a School | By Marek Fuchs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/commuter-s-journal-lessons-on-the-5-27-all-still-kids-at-heart.html | COMMUTERS JOURNAL Lessons on the 527 All Still Kids at Heart | By Jack Kadden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/commuter-s-journal-lessons-on-the-5-27-we-re-all-still-kids-at-heart.html | COMMUTERS JOURNAL Lessons on the 527 Were All Still Kids at Heart | By Jack Kadden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/coping-the-fourth-r-a-mother-s-resolve.html | COPING The Fourth R A Mothers Resolve | By Anemona Hartocollis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/county-lines-if-there-s-ever-an-unruly-mob.html | COUNTY LINES If Theres Ever an Unruly Mob | By Kate Stone Lombardi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/crews-in-atlantic-city-suspend-demolition-of-collapsed-garage.html | Crews in Atlantic City Suspend Demolition of Collapsed Garage | By Eric Lipton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/cuttings-stealing-ideas-for-a-garden-is-no-crime.html | CUTTINGS Stealing Ideas for a Garden Is No Crime | By Lee Buttala | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/cuttings-stealing-ideas-for-your-garden-is-no-crime.html | CUTTINGS Stealing Ideas for Your Garden Is No Crime | By Lee Buttala | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/dining-nuevo-latino-with-a-dash-of-whimsy.html | DINING Nuevo Latino With a Dash of Whimsy | By Stephanie Lyness | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/dining-out-a-tuesday-night-kind-of-place.html | DINING OUT A Tuesday Night Kind of Place | By Joanne Starkey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/dining-out-seafood-with-a-waterfront-view.html | DINING OUT Seafood With a Waterfront View | By Alice Gabriel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/doorman-dies-when-taxi-veers-off-street.html | Doorman Dies When Taxi Veers Off Street | By Thomas J Lueck and Oren Yaniv | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/dorothy-farnan-dies-at-84-author-of-auden-in-love.html | Dorothy Farnan Dies at 84 Author of Auden in Love | By Douglas Martin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/east-haven-helps-connect-the-dots-on-path-from-maine-to-key-west.html | East Haven Helps Connect the Dots On Path from Maine To Key West | By Cj Hughes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/energy-to-burn.html | Energy to Burn | By Robert A Hamilton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/fishing-and-bickering.html | Fishing and Bickering | By Laurie Nadel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/for-joseph-doria-a-rare-election-he-s-not-running.html | For Joseph Doria A Rare Election Hes Not Running | By Terry Golway | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/for-the-police-a-move-to-more-firepower.html | For the Police a Move to More Firepower | By Jeff Holtz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/four-more-initiatives-for-voters-to-decide.html | Four More Initiatives for Voters to Decide | By Al Baker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/fyi-949299.html | FYI | By George Robinson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/housing-after-abuse-a-new-crisis-finding-decent-housing.html | HOUSING After Abuse a New Crisis Finding Decent Housing | By Lisa A Phillips | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-brief-child-welfare-a-worst-case.html | IN BRIEF CHILD WELFARE A WORST CASE | By Iver Peterson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-brief-e-hampton-deal-is-restart-of-suffolk-land-program.html | IN BRIEF E Hampton Deal Is Restart Of Suffolk Land Program | By John Rather | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-brief-environment-brother-can-you-spare-some-sand.html | IN BRIEF ENVIRONMENT BROTHER CAN YOU SPARE SOME SAND | By Robert Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-brief-heritage-cemetery-dedicated.html | IN BRIEF HERITAGE CEMETERY DEDICATED | By Robert Hanley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-brief-politics-money-pours-in.html | IN BRIEF POLITICS MONEY POURS IN | By Laura Mansnerus | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-brief-ruling-strikes-transfer-tax-from-brookhaven-ballot.html | IN BRIEF Ruling Strikes Transfer Tax From Brookhaven Ballot | By John Rather | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-brief-state-building-is-named-in-perry-duryeas-honor.html | IN BRIEF State Building Is Named In Perry Duryeas Honor | By Vivian S Toy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-brief-with-bus-cuts-restored-nassau-budget-is-approved.html | IN BRIEF With Bus Cuts Restored Nassau Budget Is Approved | By Stewart Ain | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-business-hospital-scrambles-to-close-a-budget-gap.html | IN BUSINESS Hospital Scrambles to Close a Budget Gap | By Christopher West Davis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-business-labor-board-to-hear-waiters-complaint.html | IN BUSINESS Labor Board to Hear Waiters Complaint | By Marc Ferris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-business-peekskill-redrafts-plan-for-peace-officers.html | IN BUSINESS Peekskill Redrafts Plan For Peace Officers | By Nancy Haggerty | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-person-from-barbie-to-barbs-a-road-less-traveled.html | IN PERSON From Barbie to Barbs A Road Less Traveled | By Robert Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-race-for-mayor-of-yonkers-its-experience-vs-experience.html | In Race for Mayor of Yonkers Its Experience vs Experience | By Lydia Polgreen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/in-the-schools-at-preschool-co-ops-parents-told-to-linger.html | IN THE SCHOOLS At Preschool Coops Parents Told to Linger | By Merri Rosenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/jersey-oh-the-things-you-can-learn-at-a-fungus-fest.html | JERSEY Oh the Things You Can Learn at a Fungus Fest | By Fran Schumer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/li-work-a-plan-to-build-the-best-protected-bathroom-ever.html | LIWORK A Plan to Build the BestProtected Bathroom Ever | By Warren Strugatch | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/long-island-journal-quadriplegic-historians-life-of-the-mind.html | LONG ISLAND JOURNAL Quadriplegic Historians Life of the Mind | By Marcelle S Fischler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/long-island-vines-pleasures-big-and-small.html | LONG ISLAND VINES Pleasures Big and Small | By Howard G Goldberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/looking-outside-for-lead-danger-finding-it-overhead-and-underfoot.html | Looking Outside for Lead Danger Finding It Overhead and Underfoot | By Kirk Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/music-they-love-the-lost-and-forgotten-melodies.html | MUSIC They Love the Lost and Forgotten Melodies | By Brian Wise | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-coney-island-citypeople-coney-island-brings-forth-basketball.html | NEIGHBORHOOD REPORT CONEY ISLAND  CITYPEOPLE Coney Island Brings Forth a Basketball Star Again | By Ben Osborne | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-flushing-in-some-classrooms-english-may-unite-with-korean.html | NEIGHBORHOOD REPORT FLUSHING In Some Classrooms English May Unite With Korean | By Seth Kugel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-greenpoint-citypeople-finding-no-shortage-of-windmills-tilt.html | NEIGHBORHOOD REPORT GREENPOINT  CITYPEOPLE Finding No Shortage Of Windmills To Tilt At | By Jim OGrady | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-greenpoint-sleep-tight-and-don-t-let-oh-just-forget-about-it.html | NEIGHBORHOOD REPORT GREENPOINT Sleep Tight and Dont Let Oh Just Forget About It | By Jeff Vandam | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-morningside-heights-cost-terra-cotta-charm-15-story.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS The Cost of TerraCotta Charm A 15Story Residential Tower | By Denny Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-morningside-heights-it-s-hello-bright-lights-big-chain-so.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Its Hello Bright Lights Big Chain And So Long to a General Store | By Denny Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-northeast-queens-this-restaurant-row-disservice-for.html | NEIGHBORHOOD REPORT NORTHEAST QUEENS In This Restaurant Row A Disservice for Neighbors | By Jim OGrady | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-prospect-heights-this-ordinary-block-brooklyn-kurds-are.html | NEIGHBORHOOD REPORT PROSPECT HEIGHTS On This Ordinary Block in Brooklyn The Kurds Are Always in the News | By Tara Bahrampour | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-upper-east-side-residents-want-bicycle-deliverymen-stop.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Residents Want Bicycle Deliverymen To Stop and Spare the Pedestrians | By Jake Mooney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/neighborhood-report-west-maspeth-tunnel-reduce-truck-traffic-might-add-trucks.html | NEIGHBORHOOD REPORT WEST MASPETH A Tunnel to Reduce Truck Traffic Might Add Trucks | By Jim OGrady | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/new-jersey-co-let-there-be-sheets-of-light.html | NEW JERSEY  CO Let There Be Sheets of Light | By Jessica Bruder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/on-politics-that-silence-you-hear-is-chatter-about-an-arena.html | ON POLITICS That Silence You Hear Is Chatter About an Arena | By Ronald Smothers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/on-the-ballot-should-public-s-money-improve-private-land.html | ON THE BALLOT Should Publics Money Improve Private Land | By John Sullivan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/overblown-tax-credit-tip-brings-lines-and-competitors.html | Overblown TaxCredit Tip Brings Lines and Competitors | By Colin Moynihan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/quick-bite-ringoes-grandma-would-be-proud.html | QUICK BITERingoes Grandma Would Be Proud | By Pat Tanner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/renewal-and-resistance.html | Renewal And Resistance | By Sabrina Tavernise | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/restaurants-the-sublime-sagami.html | RESTAURANTS The Sublime Sagami | By Karla Cook | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/retracing-their-words.html | Retracing Their Words | By William Glaberson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/soapbox-diagnosis-frustration.html | SOAPBOX Diagnosis Frustration | By Mark T Olesnicky Md | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/soapbox-over-the-fence-neighbors.html | SOAPBOX Over the Fence Neighbors | By Herbert Hadad | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/soapbox-swezey-s-made-me-feel-at-home.html | SOAPBOX Swezeys Made Me Feel at Home | By Shoshanna McCollum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/swezey-s-closing-a-blow-for-riverhead.html | Swezeys Closing A Blow for Riverhead | By Tom Clavin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/the-battle-over-teterboro-from-romance-to-hostility.html | The Battle Over Teterboro From Romance to Hostility | By George James | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/the-first-ride-20-years-later.html | The First Ride 20 Years Later | By Allan Richter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/the-guide-963682.html | THE GUIDE | By Barbara Delatiner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/the-guide-965812.html | THE GUIDE | By Eleanor Charles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/the-neediest-cases-for-homeless-the-gift-of-hope.html | The Neediest Cases For Homeless the Gift of Hope | By Arthur Bovino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/theater-a-murder-investigation-that-leads-to-heartache.html | THEATER A Murder Investigation That Leads to Heartache | By David Dewitt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/tough-call-on-tuesday-for-suffolk-voters.html | Tough Call on Tuesday for Suffolk Voters | By Julia C Mead | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/two-villages-to-vote-on-partner-registries.html | Two Villages to Vote On Partner Registries | By Linda F Burghardt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/up-front-worth-noting-a-family-with-a-knack-for-numbers.html | UP FRONT WORTH NOTING A Family With a Knack For Numbers | By Robert Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/up-front-worth-noting-a-mixed-message-on-use-of-cellphones.html | UP FRONT WORTH NOTING A Mixed Message On Use of Cellphones | By George James | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/up-front-worth-noting-it-s-never-too-early-to-think-about-the-beach.html | UP FRONT WORTH NOTING Its Never Too Early To Think About the Beach | By Robert Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/update-the-dock-sails-off-to-a-new-home.html | UPDATE The Dock Sails Off to a New Home | By Christine Woodside | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/urban-studies-jousting-on-the-teeming-sidewalks-nudge-counternudge.html | URBAN STUDIESJOUSTING On the Teeming Sidewalks Nudge Counternudge | By Paul von Zielbauer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/urban-tactics-a-new-york-kind-of-marathon.html | URBAN TACTICS A New York Kind of Marathon | By Benjamin Cheever | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/where-have-all-the-women-gone.html | Where Have All The Women Gone | By Erika Kinetz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/wine-under-20-light-white-at-a-right-price.html | WINE UNDER 20 Light White At a Right Price | By Howard G Goldberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/with-a-new-stage-night-life-beckons-in-white-plains.html | With a New Stage Night Life Beckons in White Plains | By Roberta Hershenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/worth-noting-franklin-home-is-revived-to-reflect-the-town-s-past.html | WORTH NOTING Franklin Home Is Revived To Reflect the Towns Past | By Gail Braccidiferro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/worth-noting-graffiti-springing-up-on-highway-bridges.html | WORTH NOTING Graffiti Springing Up On Highway Bridges | By Jeff Holtz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/worth-noting-school-board-candidate-making-a-historical-run.html | WORTH NOTING School Board Candidate Making a Historical Run | By Gail Braccidiferro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/nyregion/worth-noting-tongue-twister-of-sorts-so-you-say-tornado-and-they-say-gustnado.html | WORTH NOTING Tongue Twister of Sorts So You Say Tornado And They Say Gustnado | By Avi Salzman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/from-rail-to-ruin.html | From Rail To Ruin | By Kenneth T Jackson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/pros-at-the-con.html | Pros At The Con | By Maureen Dowd | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/opinion/the-end-of-the-west.html | The End Of The West | By Thomas L Friedman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/commercial-property-new-jersey-from-suburban-office-parks-to-korean-mega-project.html | Commercial PropertyNew Jersey From Suburban Office Parks to Korean MegaProject | By John Holusha | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/habitats-39th-street-park-avenue-designer-dentist-home-pearly-white.html | Habitats39th Street and Park Avenue A Designer and a Dentist At Home in Pearly White | By Penelope Green | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/if-youre-thinking-living-ditmas-park-ditmas-park-west-spirited-enclaves-with.html | If Youre Thinking of Living InDitmas Park and Ditmas Park West Spirited Enclaves With Grand Homes | By Claire Wilson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/in-the-region-connecticut-using-stamfords-master-plan-to-steer-development.html | In the RegionConnecticut Using Stamfords Master Plan to Steer Development | By Eleanor Charles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/in-the-region-new-jersey-schwab-thinking-small-in-subleasing-in-jersey-city.html | In the RegionNew Jersey Schwab Thinking Small in Subleasing in Jersey City | By Antoinette Martin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/leaving-mitchell-lama-many-paths-all-bumpy.html | Leaving MitchellLama Many Paths All Bumpy | By Nadine Brozan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/postings-new-addition-harvard-club-west-44th-street-between-two-landmarks-modern.html | POSTINGS New Addition to Harvard Club on West 44th Street between Two Landmarks Modern Glass and Limestone | By Rosalie R Radomsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/streetscapes-construction-1899-mansion-that-was-once-1030-fifth-avenue-architect.html | StreetscapesThe Construction of the 1899 Mansion That Was Once at 1030 Fifth Avenue The Architect and the Client a Tale for All Ages | By Christopher Gray | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/realestate/your-home-machines-for-dealing-with-snow.html | YOUR HOME Machines For Dealing With Snow | By Jay Romano | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/around-the-majors-showalter-only-looks-as-free-agency-nears.html | AROUND THE MAJORS Showalter Only Looks As Free Agency Nears | By Jack Curry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/around-the-nba-as-james-soars-miles-struggles-in-cleveland.html | AROUND THE NBA As James Soars Miles Struggles in Cleveland | By Chris Broussard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/baseball-randolph-awaits-call-on-new-yanks-job.html | BASEBALL Randolph Awaits Call on New Yanks Job | By Jack Curry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/college-football-gators-use-a-fast-start-to-dim-the-bulldogs-hopes.html | COLLEGE FOOTBALL Gators Use a Fast Start To Dim the Bulldogs Hopes | By Charlie Nobles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/college-football-hokies-touch-off-a-mad-scramble-for-no-2.html | COLLEGE FOOTBALL Hokies Touch Off a Mad Scramble for No 2 | By Joe Drape | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/college-football-michigan-s-perry-paves-way-to-first.html | COLLEGE FOOTBALL Michigans Perry Paves Way to First | By Joe Lapointe | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/college-football-oklahoma-stays-above-the-fray-by-trouncing-oklahoma-state.html | COLLEGE FOOTBALL Oklahoma Stays Above the Fray By Trouncing Oklahoma State | By Ray Glier | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/college-football-trojans-roll-and-inch-closer-to-title-shot.html | COLLEGE FOOTBALL Trojans Roll and Inch Closer to Title Shot | By Don Seeholzer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/college-football-yale-overpowers-columbia-and-stays-in-thick-of-race.html | COLLEGE FOOTBALL Yale Overpowers Columbia And Stays in Thick of Race | By Frank Litsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/hockey-for-once-no-letup-in-islanders.html | HOCKEY For Once No Letup In Islanders | By Ron Dicker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/hockey-friesen-lifts-the-devils-with-an-assist-from-rupp.html | HOCKEY Friesen Lifts the Devils With an Assist From Rupp | By Dave Caldwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/hockey-rangers-youth-gives-lift-in-montreal.html | HOCKEY Rangers Youth Gives Lift in Montreal | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/marathon-lovely-day-to-watch-maybe-not-race.html | MARATHON Lovely Day To Watch Maybe Not Race | By Frank Litsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/marathon-music-and-medals-attract-marathoners.html | MARATHON Music and Medals Attract Marathoners | By Marc Bloom | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/nfl-matchups-week-9.html | NFL Matchups  Week 9 | By Thomas George | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/outdoors-a-striped-bass-prepared-to-perfection-by-a-top-chef.html | OUTDOORS A Striped Bass Prepared to Perfection by a Top Chef | By Peter Kaminsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/pro-basketball-knicks-show-little-fight-on-night-they-need-it.html | PRO BASKETBALL Knicks Show Little Fight On Night They Need It | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/pro-basketball-nets-win-first-game-against-exguru.html | PRO BASKETBALL Nets Win First Game Against ExGuru | By Steve Popper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/pro-football-finally-ellis-earns-opponents-attention.html | PRO FOOTBALL Finally Ellis Earns Opponents Attention | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/pro-football-more-than-a-rivalry-an-opportunity.html | PRO FOOTBALL More Than a Rivalry an Opportunity | By Damon Hack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/pro-football-second-chance-pays-off-for-the-giants-allen.html | PRO FOOTBALL Second Chance Pays Off For the Giants Allen | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/sports-of-the-times-a-managerial-memo-to-boston-think-old.html | Sports Of The Times A Managerial Memo To Boston Think Old | By Dave Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/sports/sports-of-the-times-pills-potions-and-a-pandora-s-box.html | Sports Of The Times Pills Potions and a Pandoras Box | By Selena Roberts | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/style/a-night-out-with-peter-sarsgaard-round-the-loop.html | A NIGHT OUT WITH  Peter Sarsgaard Round the Loop | By Linda Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/style/big-10-s-end-zone-new-york-bars.html | Big 10s End Zone New York Bars | By Warren St John | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | https://www.nytimes.com/2003/11/02/style/bote-going-underground.html | BOTE Going Underground | By Monica Corcoran | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/style/field-notes-she-s-in-white-he-s-in-plaid.html | FIELD NOTES Shes in White Hes in Plaid | By Linda Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/style/good-company-did-someone-say-50th-then-invite-250.html | GOOD COMPANY Did Someone Say 50th Then Invite 250 | By Campbell Robertson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/style/guy-in-skirt-seeks-sensitivity-in-brooklyn.html | Guy in Skirt Seeks Sensitivity In Brooklyn | By Michael Brick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/style/in-los-angeles-fashion-is-covering-up.html | In Los Angeles Fashion Is Covering Up | By Ginia Bellafante | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/style/on-the-street-in-the-arrondissements.html | ON THE STREET In the Arrondissements | By Bill Cunningham | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/style/possessed-the-next-best-thing-to-your-own.html | POSSESSED The Next Best Thing To Your Own | By David Colman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/style/pulse-los-angeles-fashion-week-fitted-and-feminine-give-jeans-a-run.html | PULSE LOS ANGELES FASHION WEEK Fitted and Feminine Give Jeans a Run | By Monica Corcoran | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/style/the-age-of-dissonance-one-pitch-and-you-re-out.html | THE AGE OF DISSONANCE One Pitch and Youre Out | By Bob Morris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/style/the-watchful-parent-sentry-over-innocence.html | The Watchful Parent Sentry Over Innocence | By Kate Zernike | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/style/view-assessing-the-record-of-a-tarnished-idol.html | VIEW Assessing the Record Of a Tarnished Idol | By Diane Cole | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/style/weddings-celebrations-vows-candy-beagles-and-james-carroll.html | WEDDINGSCELEBRATIONS VOWS Candy Beagles and James Carroll | By Bernard Kirsch | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/theater/theater-excerpt-cat-on-a-hot-tin-roof.html | THEATER EXCERPT CAT ON A HOT TIN ROOF | By Jason Zinoman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/theater/theater-julia-jordan-beats-the-odds-then-beats-them-again.html | THEATER Julia Jordan Beats the Odds Then Beats Them Again | By Jason Zinoman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/theater/theater-the-alien-emperor-of-80-s-london.html | THEATER The Alien Emperor of 80s London | By Fiachra Gibbons | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/theater/theater-the-producers-the-case-of-the-shrinking-blockbuster.html | THEATER The Producers The Case Of The Shrinking Blockbuster | By Jesse McKinley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/a-tab-of-two-cities-atlanta-old-and-new.html | A TAB OF TWO CITIES ATLANTA OLD AND NEW | By David Kirby | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/cyber-scout-online-agencies-as-ombudsmen.html | CYBER SCOUT Online Agencies as Ombudsmen | By Bob Tedeschi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/european-grand-dad-tour.html | European Granddad Tour | By Alan S Oser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/frugal-traveler-it-s-not-easy-in-greenland-but-it-s-definitely-cool.html | FRUGAL TRAVELER Its Not Easy in Greenland But Its Definitely Cool | By Daisann McLane | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/in-chicago-luxe-by-the-lake.html | IN CHICAGO LUXE BY THE LAKE | By Richard B Woodward | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/practical-traveler-canceling-room-gets-trickier.html | PRACTICAL TRAVELER Canceling Room Gets Trickier | By Susan Stellin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/q-and-a-909297.html | Q andA | By Susan Catto | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/san-francisco-for-less-gold.html | SAN FRANCISCO FOR LESS GOLD | By Megan Harlan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/travel-advisory-american-express-offers-a-traveler-s-card.html | TRAVEL ADVISORY American Express Offers a Travelers Card | By Susan Stellin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/travel-advisory-athens-taxi-drivers-fight-closer-regulation.html | TRAVEL ADVISORY Athens Taxi Drivers Fight Closer Regulation | By Sherry Marker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/travel-advisory-beatrix-potter-s-world-on-view-in-toronto.html | TRAVEL ADVISORY Beatrix Potters World On View in Toronto | By Susan Catto | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/travel-advisory-correspondent-s-report-europe-us-odds-airlines-privacy.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Europe and US at Odds On Airlines and Privacy | By John Tagliabue | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/travel-advisory-cowboys-bulls-and-tacos.html | TRAVEL ADVISORY Cowboys Bulls and Tacos | By Joseph B Treaster | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/travel/what-s-doing-in-valencia.html | WHATS DOING IN Valencia | By Dale Fuchs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/tv/cover-story-a-ballroom-broadcast-steeped-in-stardust.html | COVER STORY A Ballroom Broadcast Steeped in Stardust | By Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/tv/for-young-viewers-once-a-pharaoh-always-a-pharaoh-but-where-s-egypt.html | FOR YOUNG VIEWERS Once a Pharaoh Always a Pharaoh But Wheres Egypt | By Mark Glassman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/us/at-sea-with-mp3s-boomers-buoy-the-struggling-record-industry.html | At Sea With MP3s Boomers Buoy the Struggling Record Industry | By Chris Nelson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/us/criticism-meets-new-exhibit-of-plane-that-carried-a-bomb.html | Criticism Meets New Exhibit of Plane That Carried ABomb | By Elizabeth Olson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/us/decoding-a-steroid-hunches-sweat-vindication.html | Decoding a Steroid Hunches Sweat Vindication | By Jere Longman and Joe Drape | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/us/for-democrats-economy-s-surge-poses-challenge.html | FOR DEMOCRATS ECONOMYS SURGE POSES CHALLENGE | By David Leonhardt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/us/in-california-s-inferno-an-oasis-of-fire-safety-planning-stands-out.html | In Californias Inferno an Oasis of Fire Safety Planning Stands Out | By Dean E Murphy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/us/motorist-breaches-cordon-of-security-around-president.html | Motorist Breaches Cordon of Security Around President | By Richard W Stevenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/us/no-politics-as-usual-with-these-2-running-in-louisiana.html | No Politics as Usual With These 2 Running in Louisiana | By Jeffrey Gettleman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/us/political-points.html | Political Points | By Adam Nagourney Jim Rutenberg Robin Toner Ed Wyatt Jodi Wilgoren and David Halbfinger Contributed To This Column | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/us/richard-e-neustadt-adviser-to-3-presidents-is-dead-at-84.html | Richard E Neustadt Adviser To 3 Presidents Is Dead at 84 | By Thomas J Lueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | https://www.nytimes.com/2003/11/02/us/rivals-attack-dean-for-wooing-guys-with-confederate-flags.html | Rivals Attack Dean for Wooing Guys With Confederate Flags | By David M Halbfinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/us/saving-seeds-subjects-farmers-to-suits-over-patent.html | Saving Seeds Subjects Farmers to Suits Over Patent | By Adam Liptak | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/us/the-struggle-for-iraq-casualties-deaths-in-iraq-take-a-steady-toll-at-home.html | THE STRUGGLE FOR IRAQ CASUALTIES Deaths in Iraq Take a Steady Toll at Home | By Jeffrey Gettleman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/us/with-california-blazes-out-or-down-firefighters-are-sent-home.html | With California Blazes Out or Down Firefighters Are Sent Home | By John M Broder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/us/with-his-wife-in-limbo-husband-cant-move-on.html | With His Wife in Limbo Husband Cant Move On | By Abby Goodnough | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/page-two-oct-26-nov-1-a-space-shuttle-rescue-after-the-fact.html | Page Two Oct 26Nov 1 A Space Shuttle Rescue After the Fact | By Matthew L Wald | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/page-two-oct-26-nov-1-economic-news-for-optimists.html | Page Two Oct 26Nov 1 ECONOMIC NEWS FOR OPTIMISTS | By David Leonhardt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/page-two-oct-26-nov-1-if-a-presidential-candidate-stumbles-in-a-forest.html | Page Two Oct 26Nov 1 If a Presidential Candidate Stumbles in a Forest | By Jim Rutenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/page-two-oct-26-nov-1-russia-s-war-within.html | Page Two Oct 26Nov 1 RUSSIAS WAR WITHIN | By Steven Lee Myers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/page-two-oct-26-nov-1-the-world-is-more-free-and-more-peaceful.html | Page Two Oct 26Nov 1 The World Is More Free and More Peaceful | By Elisabeth Bumiller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/page-two-the-week-ahead-a-consecration-and-a-rift.html | Page Two The Week Ahead A CONSECRATION AND A RIFT | By Laurie Goodstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/page-two-the-week-ahead-congress-hunkers-down.html | Page Two The Week Ahead CONGRESS HUNKERS DOWN | By Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/page-two-the-week-ahead-matrix-third-time-up.html | Page Two The Week Ahead MATRIX THIRD TIME UP | By Dave Kehr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/page-two-the-week-ahead-retail-s-next-big-thing.html | Page Two The Week Ahead RETAILS NEXT BIG THING | By Constance L Hays | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/the-nation-guru-nation-every-recession-and-every-recovery-has-a-nostradamus.html | The Nation Guru Nation Every Recession and Every Recovery Has a Nostradamus | By John Schwartz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/the-nation-help-disaster-aid-the-mix-of-mercy-and-politics.html | The Nation Help Disaster Aid The Mix Of Mercy and Politics | By David E Rosenbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/the-nation-home-sweet-home-pursuing-dreams-in-a-land-of-fire.html | The Nation Home Sweet Home Pursuing Dreams in a Land of Fire | By William Fulton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/the-nation-howard-deans-internet-push-where-will-it-lead.html | The Nation Howard Deans Internet Push Where Will it Lead | By Glen Justice | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekinreview/the-nation-protecting-gorbyness-marks-and-all.html | The Nation Protecting Gorbyness Marks and All | By Jonathan D Glater | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekin review/the-nation-sentence-revision-states-seek-ways-to-make-executions-error-free.html | The Nation Sentence Revision States Seek Ways to Make Executions Error Free | By Laura Mansnerus | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekin review/the-nation-the-middle-class-spends-its way-to-recovery.html | The Nation The Middle Class Spends Its Way to Recovery | By Constance L Hays | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekin review/the-world-arms-and-aims-the-art-of-war-vs-the-craft-of-occupation.html | The World Arms and Aims The Art of War vs the Craft of Occupation | By Alex Berenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekin review/the-world-new-global-trade-lineup-haves-have-nots-have-somes.html | The World New Global Trade Lineup Haves HaveNots HaveSomes | By Larry Rohter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekin review/the-world-press-wars-in-baghdad-if-the-news-turns-bad-the-messenger-takes-a-hit.html | The World Press Wars in Baghdad If the News Turns Bad the Messenger Takes a Hit | By Raymond Bonner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/weekin review/word-for-word-nigeria-with-love-quick-get-rich-scheme-it-s-only-mouse-click-away.html | Word for WordFrom Nigeria with Love How Quick a GetRich Scheme Its Only a Mouse Click Away | By Sam Roberts | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/world/ china-s-factories-aim-to-fill-garages-around-the-world.html | Chinas Factories Aim to Fill Garages Around the World | By Keith Bradsher | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/world/ ex-guatemalan-rebel-tries-her-hand-at-democracy.html | ExGuatemalan Rebel Tries Her Hand at Democracy | By David Gonzalez | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/world/f ierce-fighting-and-a-kidnapping-in-afghanistan.html | Fierce Fighting and a Kidnapping in Afghanistan | By Carlotta Gall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/world/i n-new-proposal-rebels-seek-territorial-autonomy-in-sri-lanka.html | In New Proposal Rebels Seek Territorial Autonomy in Sri Lanka | By Amy Waldman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/world/ new-malaysian-leader-s-style-stirs-optimism.html | New Malaysian Leaders Style Stirs Optimism | By Jane Perlez | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/world/s truggle-for-iraq-military-us-considering-recalling-units-old-iraq-army.html | THE STRUGGLE FOR IRAQ THE MILITARY US CONSIDERING RECALLING UNITS OF OLD IRAQ ARMY | By Thom Shanker and Eric Schmitt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/world/s truggle-for-iraq-soldier-s-story-former-iraqi-officer-denied-his-old-post-fumes.html | THE STRUGGLE FOR IRAQ SOLDIERS STORY A Former Iraqi Officer Denied His Old Post Fumes at the US | By Susan Sachs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/world/s truggle-for-iraq-soldiers-ranks-similarities-between-vietnam-iraq.html | THE STRUGGLE FOR IRAQ THE SOLDIERS In the Ranks Similarities Between Vietnam and Iraq | By Elizabeth Becker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/world/t he-diamond-mine-may-not-be-forever-but-it-s-a-start.html | The Diamond Mine May Not Be Forever but Its a Start | By Sharon Lafraniere | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/world/t he-struggle-for-iraq-baghdad-where-rhythm-of-life-is-rocked-by-violence.html | THE STRUGGLE FOR IRAQ BAGHDAD Where Rhythm of Life Is Rocked by Violence | By Joel Brinkley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-02 | https://www.nytimes.com/2003/11/02/world/t he-struggle-for-iraq-occupation-gi-s-double-life-in-iraq-win-friends-fight-foes.html | THE STRUGGLE FOR IRAQ OCCUPATION GIs Double Life in Iraq Win Friends Fight Foes | By Dexter Filkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/arts/art s-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/arts/bri dge-subtleties-of-slam-by-bermuda-bowl-contender.html | BRIDGE Subtleties of Slam by Bermuda Bowl Contender | By Alan Truscott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-11-03 | https://www.nytimes.com/2003/11/03/arts/class-get-touch-with-your-inner-zappa-real-life-school-rock-focuses-jamming.html | Class Get in Touch With Your Inner Zappa A Real Life School of Rock Focuses on Jamming and Performing | By Lola Ogunnaike | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/arts/critic-s-choice-new-cd-s-outsize-personalities-riff-on-sex-booze-and-politics.html | CRITICS CHOICENew CDs Outsize Personalities Riff on Sex Booze and Politics | By Ben Ratliff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/arts/dance-review-ambiguous-relationships-distilled-by-israeli-choreographers.html | DANCE REVIEW Ambiguous Relationships Distilled by Israeli Choreographers | By Jack Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/arts/music-review-for-a-pianist-a-reunion-of-right-and-left.html | MUSIC REVIEW For a Pianist A Reunion Of Right And Left | By Bernard Holland | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/arts/rock-review-a-jam-band-in-an-arena-cognizant-of-geography.html | ROCK REVIEW A Jam Band in an Arena Cognizant of Geography | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/arts/television-review-a-writer-hard-boiled-and-shaped-by-murder.html | TELEVISION REVIEW A Writer HardBoiled and Shaped by Murder | By Virginia Heffernan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/arts/television-review-her-life-is-a-mess-but-not-her-hair.html | TELEVISION REVIEW Her Life Is a Mess but Not Her Hair | By Alessandra Stanley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/automobiles/autos-on-monday-design-now-on-display-engines-dressed-up-to-tell-a-story.html | AUTOS ON MONDAYDesign Now on Display Engines Dressed Up to Tell a Story | By Phil Patton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/books/books-of-the-times-washington-s-twisted-path-to-awareness-on-slavery.html | BOOKS OF THE TIMES Washingtons Twisted Path to Awareness on Slavery | By Janet Maslin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/books/critic-s-notebook-the-volatile-notion-of-a-married-jesus.html | CRITICS NOTEBOOK The Volatile Notion of a Married Jesus | By Virginia Heffernan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/as-uses-grow-tiny-materials-safety-is-hard-to-pin-down.html | As Uses Grow Tiny Materials Safety Is Hard to Pin Down | By Barnaby J Feder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/benetton-hires-kurt-andersen-to-burnish-colors.html | Benetton Hires Kurt Andersen to Burnish Colors | By Jacques Steinberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/bloodlines-and-business-intersect-for-cable-tv-chief.html | Bloodlines and Business Intersect for Cable TV Chief | By Geraldine Fabrikant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/e-commerce-report-new-advances-mean-that-advertisers-are-able-quantify-impact.html | ECommerce Report New advances mean that advertisers are able to quantify the impact of their online marketing campaigns | By Bob Tedeschi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/file-sharing-pits-copyright-against-free-speech.html | File Sharing Pits Copyright Against Free Speech | By John Schwartz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/foreign-demand-increases-chip-sales.html | Foreign Demand Increases Chip Sales | By Laurie J Flynn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/late-at-night-thats-nbc-crowing.html | Late at Night Thats NBC Crowing | By Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/media-weather-channel-president-s-network-faces-a-very-challenging-time.html | MEDIA Weather Channel Presidents Network Faces a Very Challenging Time | By Geraldine Fabrikant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/most-wanted-drilling-down-television-tv-for-the-aarp-set.html | MOST WANTED DRILLING DOWNTELEVISION TV for the AARP Set | By Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |

| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/music-sharing-service-at-mit-is-shut-down.html | MusicSharing Service At MIT Is Shut Down | By John Schwartz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/patents-a-cellphone-would-allow-text-messages-to-be-sent-in-handwritten-form.html | Patents A cellphone would allow text messages to be sent in handwritten form | By Sabra Chartrand | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/patents-a-device-points-the-way-to-mecca-and-plays-calls-to-prayers.html | Patents A device points the way to Mecca and plays calls to prayers | By Teresa Riordan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/spitzer-to-question-fund-fees-in-testimony.html | Spitzer to Question Fund Fees in Testimony | By Riva D Atlas | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/technology-german-way-to-go-digital-no-dawdling.html | TECHNOLOGY German Way To Go Digital No Dawdling | By Mark Landler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/technology-in-milan-working-to-unfurl-a-high-tech-blanket-of-fiber.html | TECHNOLOGY In Milan Working to Unfurl a HighTech Blanket of Fiber | By Eric Sylvers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/the-media-business-advertising-addenda-accounts-978396.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/the-media-business-advertising-addenda-fidelity-begins-review-for-a-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fidelity Begins Review For a New Agency | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/the-media-business-advertising-addenda-illinois-picks-finalists-for-ad-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Illinois Picks Finalists For Ad Campaigns | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/the-media-business-advertising-addenda-mars-unit-looks-to-merge-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mars Unit Looks To Merge Marketing | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/the-media-business-advertising-addenda-people-978400.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/the-media-business-advertising-addenda-reuters-will-accept-digital-religious-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reuters Will Accept Digital Religious Ads | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/the-media-business-advertising-most-tv-spots-sold-3-months-before-super-bowl.html | THE MEDIA BUSINESS ADVERTISING Most TV Spots Sold 3 Months Before Super Bowl | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/business/time-to-stand-pat-for-an-american-who-leads-european-broadcaster.html | Time to Stand Pat for an American Who Leads European Broadcaster | By John Tagliabue | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/movies/critic-s-notebook-a-film-dispute-becomes-melodrama.html | CRITICS NOTEBOOK A Film Dispute Becomes Melodrama | By A O Scott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/movies/family-films-challenge-scary-and-chainsaw.html | Family Films Challenge Scary and Chainsaw | By Anne Thompson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/back-kabul-with-queens-accent-many-immigrants-returning-remade-afghanistan-some.html | Back to Kabul With a Queens Accent Many Immigrants Returning to a Remade Afghanistan Some to Stay | By Robert F Worth | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/death-of-2-babies-in-flood-stuns-river-region.html | Death of 2 Babies in Flood Stuns River Region | By Michelle York | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/denial-over-rutgers-president-admits-affair-in-previous-job.html | Denial Over Rutgers President Admits Affair in Previous Job | By Robert D McFadden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/dinkins-picks-davis-s-rival-for-council.html | Dinkins Picks Daviss Rival For Council | By Jonathan P Hicks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/in-bloomberg-nonpartisan-fights-party-loyalist.html | In Bloomberg Nonpartisan Fights Party Loyalist | By Michael Cooper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/in-nassau-vote-is-measure-of-a-democratic-chief.html | In Nassau Vote Is Measure of a Democratic Chief | By Bruce Lambert | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/master-statesman-now-his-kin-s-fascination.html | Master Statesman Now His Kins Fascination | By James Barron | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/metro-briefing-new-york-brooklyn-judge-orders-new-trial-for-woman-in-killing.html | Metro Briefing  New York Brooklyn Judge Orders New Trial For Woman in Killing | By William Glaberson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/metro-briefing-new-york-fishers-island-2-missing-in-crash-of-stunt-plane.html | Metro Briefing  New York Fishers Island 2 Missing In Crash Of Stunt Plane | By Thomas J Lueck NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/metro-briefing-new-york-manhattan-subway-service-restored.html | Metro Briefing  New York Manhattan Subway Service Restored | By Thomas J Lueck NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/metro-briefing-new-york-manhattan-teenager-arrested-in-stabbing.html | Metro Briefing  New York Manhattan Teenager Arrested In Stabbing | By Patrick Healy NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/metropolitan-diary-970654.html | Metropolitan Diary | By Joe Rogers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/murder-case-against-durst-is-set-to-go-to-texas-jury.html | Murder Case Against Durst Is Set to Go To Texas Jury | By Charles V Bagli | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/nyregion/the-neediest-cases-family-with-a-big-heart-gets-a-timely-hand.html | The Neediest Cases Family With a Big Heart Gets a Timely Hand | By Kate Jacobs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/guatemala-s-fictional-democracy.html | Guatemalas Fictional Democracy | By Francisco Goldman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/iraq-war-iii.html | Iraq War III | By William Safire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/opinion/the-big-chill-at-the-lab.html | The Big Chill at The Lab | By Bob Herbert | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/high-school-sports-if-you-rebuild-it-they-can-play.html | HIGH SCHOOL SPORTS If You Rebuild It They Can Play | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/hockey-ahead-by-two-in-third-rangers-let-colorado-in.html | HOCKEY Ahead by Two in Third Rangers Let Colorado In | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/inside-college-football-playoff-makes-more-sence-than-bcs.html | INSIDE COLLEGE FOOTBALL Playoff Makes More Sence Than BCS | By Joe Drape | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/inside-college-football-playoff-makes-more-sense-than-bcs.html | INSIDE COLLEGE FOOTBALL Playoff Makes More Sense Than BCS | By Joe Drape | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-aiming-for-olympics-runner-faces-a-long-road-to-approval.html | NEW YORK CITY MARATHON AIMING FOR OLYMPICS Runner Faces a Long Road to Approval | By Marc Bloom | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-celebrity-combs-puts-money-where-his-feet-are.html | NEW YORK CITY MARATHON CELEBRITY Combs Puts Money Where His Feet Are | By Brandon Lilly | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-men-new-york-city-s-streets-belong-to-kenya.html | NEW YORK CITY MARATHON MEN New York Citys Streets Belong to Kenya | By Frank Litsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-neighborhood-race-becomes-more-than-an-annual-event.html | NEW YORK CITY MARATHON NEIGHBORHOOD Race Becomes More Than an Annual Event | By GLORIA RODRGUEZ | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-notebook-great-day-for-spectators-isn-t-so-great-for.html | NEW YORK CITY MARATHON NOTEBOOK A Great Day for Spectators Isnt So Great for Runners | By Brandon Lilly | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-notebook-high-school-winners.html | NEW YORK CITY MARATHON NOTEBOOK High School Winners | By Marc Bloom | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-notebook-keeping-busy-along-the-way.html | NEW YORK CITY MARATHON NOTEBOOK Keeping Busy Along the Way | By Jill Weiner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-notebook-late-bloomer-s-happy-ending.html | NEW YORK CITY MARATHON NOTEBOOK Late Bloomers Happy Ending | By Jill Weiner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-running-around-world-global-mission-accomplished-with-7.html | NEW YORK CITY MARATHON RUNNING AROUND THE WORLD Global Mission Accomplished With 7 Marathons in 7 Days | By Ron Dicker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-the-wall-bridge-of-sighs-is-in-the-bronx-at-willis-avenue.html | NEW YORK CITY MARATHON THE WALL Bridge of Sighs Is in the Bronx At Willis Avenue | By Marc Bloom | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-wheelchair-glue-and-cable-wire-aid-tenacious-winner.html | NEW YORK CITY MARATHON WHEELCHAIR Glue and Cable Wire Aid Tenacious Winner | By Lena Williams | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/new-york-city-marathon-women-okayo-breaks-her-record-by-nearly-two-minutes.html | NEW YORK CITY MARATHON WOMEN Okayo Breaks Her Record By Nearly Two Minutes | By Jere Longman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-basketball-knicks-are-staying-focused-despite-their-slow-start.html | PRO BASKETBALL Knicks Are Staying Focused Despite Their Slow Start | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-basketball-the-nets-find-that-their-system-is-a-go.html | PRO BASKETBALL The Nets Find That Their System Is a Go | By Steve Popper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-football-by-pushing-redskins-around-cowboys-show-whos-to-for-real.html | PRO FOOTBALL By Pushing Redskins Around Cowboys Show Whos for Real | By Ray Glier | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-football-freneys-clutch-hit-in-the-fourth-quarter-sacks-miami.html | PRO FOOTBALL Freneys Clutch Hit in the Fourth Quarter Sacks Miami | By Charlie Nobles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-football-giants-keep-fingertip-grasp-on-the-season.html | PRO FOOTBALL Giants Keep Fingertip Grasp on the Season | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-football-in-haste-the-jets-waste-a-chance-to-win-in-overtime.html | PRO FOOTBALL In Haste the Jets Waste a Chance to Win in Overtime | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-football-notebook-a-better-toomer.html | PRO FOOTBALL NOTEBOOK A Better Toomer | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-football-notebook-martin-goes-over-100.html | PRO FOOTBALL NOTEBOOK Martin Goes Over 100 | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-football-notebook-moss-is-making-jets-forget-about-coles.html | PRO FOOTBALL NOTEBOOK Moss Is Making Jets Forget About Coles | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/pro-football-pennington-plays-well-but-is-feeling-only-the-pain.html | PRO FOOTBALL Pennington Plays Well but Is Feeling Only the Pain | By Damon Hack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/sports-briefing-horse-show-college-student-earns-maclay-trophy.html | SPORTS BRIEFING HORSE SHOW College Student Earns Maclay Trophy | By Alex Orr Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/sports-of-the-times-giants-were-seconds-from-ruin.html | Sports Of The Times Giants Were Seconds From Ruin | By Harvey Araton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/sports/sports-of-the-times-too-famous-to-suffer-unnoticed.html | Sports Of The Times Too Famous To Suffer Unnoticed | By George Vecsey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/theater/theater-review-big-daddy-s-ego-defies-death-and-his-family.html | THEATER REVIEW Big Daddys Ego Defies Death and His Family | By Ben Brantley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/us/almost-chief-of-boston-u-planned-a-purge-some-say.html | AlmostChief of Boston U Planned a Purge Some Say | By Sara Rimer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/us/b-n-kursunoglu-81-physicist-who-led-noted-research-center.html | B N Kursunoglu 81 Physicist Who Led Noted Research Center | By Eric Nagourney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/us/casino-proposal-splinters-a-state-used-to-consensus.html | Casino Proposal Splinters A State Used to Consensus | By Pam Belluck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/us/community-of-sorts-blooms-at-shelter-for-fire-refugees.html | Community of Sorts Blooms at Shelter for Fire Refugees | By Sarah Kershaw | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/us/driver-arrested-at-bush-speech-was-under-stress-friends-say.html | Driver Arrested at Bush Speech Was Under Stress Friends Say | By Monica Davey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/us/frank-a-pitelka-87-zoologist-and-behavioral-ecology-expert.html | Frank A Pitelka 87 Zoologist And Behavioral Ecology Expert | By Stuart Lavietes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/us/holocaust-museum-tribute-also-serves-as-a-thread.html | Holocaust Museum Tribute Also Serves as a Thread | By Joseph Berger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/us/icelandic-company-says-it-has-found-osteoporosis-gene.html | Icelandic Company Says It Has Found Osteoporosis Gene | By Nicholas Wade | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/us/openly-gay-man-is-made-a-bishop.html | OPENLY GAY MAN IS MADE A BISHOP | By Laurie Goodstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/us/paul-calabresi-73-who-led-development-of-cancer-drugs.html | Paul Calabresi 73 Who Led Development of Cancer Drugs | By David Tuller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/us/post-9-11-detainee-cases-on-supreme-court-docket.html | Post911 Detainee Cases On Supreme Court Docket | By Linda Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/us/richard-e-neustadt-historian-dies-84-studied-power-advised-three-presidents.html | Richard E Neustadt Historian Dies at 84 Studied Power and Advised Three Presidents | By Thomas J Lueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/us/robert-g-bartle-75-mathematician-and-author.html | Robert G Bartle 75 Mathematician and Author | By Anahad OConnor | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/us/strong-funds-chairman-resigns-his-position.html | Strong Funds Chairman Resigns His Position | By Jonathan Fuerbringer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-03 | https://www.nytimes.com/2003/11/03/us/study-finds-that-nitrites-in-the-body-greatly-aid-blood-flow.html | Study Finds That Nitrites in the Body Greatly Aid Blood Flow | By Warren E Leary | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/white-house-letter-a-proclamation-of-victory-that-no-author-will-claim.html | White House Letter A Proclamation of Victory That No Author Will Claim | By Elisabeth Bumiller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/world/a-fresh-mexican-standard-bearer-emerges.html | A Fresh Mexican StandardBearer Emerges | By Tim Weiner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/world/baden-baden-journal-spoiled-russians-a-new-belle-epoque.html | BadenBaden Journal Spoiled Russians A New Belle poque | By Richard Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/world/crossing-with-strangers-children-border-littlest-immigrants-left-hands-smugglers.html | CROSSING WITH STRANGERS Children at the Border Littlest Immigrants Left in Hands of Smugglers | By Ginger Thompson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/world/israel-braces-for-walkout-over-changes-in-pensions.html | Israel Braces For Walkout Over Changes In Pensions | By Greg Myre | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/world/once-wanted-mastermind-of-ship-attack-is-unwanted.html | Once Wanted Mastermind Of Ship Attack Is Unwanted | By Raymond Bonner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/world/religious-leader-in-iran-praises-nuclear-pact.html | Religious Leader In Iran Praises Nuclear Pact | By Nazila Fathi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/world/russia-is-mostly-unmoved-by-the-troubles-of-its-tycoons.html | Russia Is Mostly Unmoved by the Troubles of Its Tycoons | By Sabrina Tavernise | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/world/signs-of-damage-control-in-russia-s-oil-scandal.html | Signs of Damage Control in Russias Oil Scandal | By Erin E Arvedlund | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/world/struggle-for-iraq-air-attack-us-copter-highlights-constant-threat-faced-aircraft.html | THE STRUGGLE FOR IRAQ IN THE AIR Attack on US Copter Highlights a Constant Threat Faced by Aircraft in Iraq | By Eric Schmitt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/world/struggle-for-iraq-military-16-gi-s-are-killed-missile-attack-downs-us-copter.html | THE STRUGGLE FOR IRAQ MILITARY 16 GIS ARE KILLED AS MISSILE ATTACK DOWNS US COPTER | By Alex Berenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/world/the-struggle-for-iraq-news-analysis-public-s-doubt-vs-bush-vows.html | THE STRUGGLE FOR IRAQ NEWS ANALYSIS Publics Doubt Vs Bush Vows | By Richard W Stevenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/world/the-struggle-for-iraq-the-attacks-despite-positives-more-negatives-are-predicted.html | THE STRUGGLE FOR IRAQ THE ATTACKS Despite Positives More Negatives Are Predicted | By Joel Brinkley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/world/tiniest-of-loans-bring-big-payoff-aid-group-says.html | Tiniest of Loans Bring Big Payoff Aid Group Says | By Kirk Semple | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-03 | https://www.nytimes.com/2003/11/03/world/un-to-consider-whether-to-ban-some-or-all-forms-of-cloning-of-human-embryos.html | UN to Consider Whether to Ban Some or All Forms of Cloning of Human Embryos | By Kirk Semple | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/arts/arts-briefing-highlights-a-major-donor-leaves-the-philharmonic.html | ARTS BRIEFING HIGHLIGHTS A MAJOR DONOR LEAVES THE PHILHARMONIC | By Robin Pogrebin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/arts/cbs-is-reconsidering-mini-series-on-reagan.html | CBS Is Reconsidering MiniSeries on Reagan | By Bernard Weinraub | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/arts/dance-review-folk-meets-baroque-at-a-haitian-soiree.html | DANCE REVIEW Folk Meets Baroque At a Haitian Soire | By Anna Kisselgoff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-11-04 | https://www.nytimes.com/2003/11/04/arts/dance-review-some-are-more-easily-led-down-the-garden-path-than-others.html | DANCE REVIEW Some Are More Easily Led Down the Garden Path Than Others | By Jack Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/arts/pop-review-novelties-that-stick-in-the-craw-of-your-mind.html | POP REVIEW Novelties That Stick In the Craw Of Your Mind | By Kelefa Sanneh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/arts/socialist-realism-broke-the-promises-but-there-s-the-art.html | Socialist Realism Broke the Promises but Theres the Art | By Mark Landler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/arts/voice-angel-takes-flight-teenager-s-album-tops-britain-s-classical-charts.html | The Voice Of an Angel Takes Flight A Teenagers Album Tops Britains Classical Charts | By Alan Riding | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/books/books-of-the-times-hows-that-new-best-seller-well-the-authors-famous.html | BOOKS OF THE TIMES Hows That New Best Seller Well the Authors Famous | By Janet Maslin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/budget-compromise-appears-probable-for-european-union.html | Budget Compromise Appears Probable for European Union | By Thomas Fuller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/business-travel-ground-houston-oil-yes-but-also-culture-fine-dining.html | BUSINESS TRAVEL ON THE GROUND In Houston Oil Yes but Also Culture and Fine Dining | By Mark A Stein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/business-travel-on-the-road-food-at-35000-feet-a-souk-of-scents.html | BUSINESS TRAVEL ON THE ROAD Food at 35000 Feet A Souk of Scents | By Joe Sharkey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/business-travel-peak-performance-and-heavy-traveling-it-seems-don-t-mix.html | BUSINESS TRAVEL Peak Performance and Heavy Traveling It Seems Dont Mix | By Thom Weidlich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/cbs-is-said-to-cancel-reagan-mini-series.html | CBS Is Said to Cancel Reagan MiniSeries | By Jim Rutenberg and Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/company-news-elizabeth-arden-to-cut-10-of-workers-in-us.html | COMPANY NEWS ELIZABETH ARDEN TO CUT 10 OF WORKERS IN US | By Dow Jones Ap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/company-news-first-health-shares-drop-after-profit-warning.html | COMPANY NEWS FIRST HEALTH SHARES DROP AFTER PROFIT WARNING | By Dow Jones Ap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/funds-under-suspicion-investors-meet-roslyn-platt-customer-putnam-she-s-not.html | FUNDS UNDER SUSPICION THE INVESTORS Meet Roslyn Platt a Customer Of Putnam Shes Not Amused | By Danny Hakim | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/funds-under-suspicion-overview-extensive-flaws-mutual-funds-cited-hearing.html | FUNDS UNDER SUSPICION THE OVERVIEW EXTENSIVE FLAWS AT MUTUAL FUNDS CITED AT HEARING | By Stephen Labaton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/funds-under-suspicion-parent-company-attention-getting-decision-low-profile.html | FUNDS UNDER SUSPICION THE PARENT COMPANY AttentionGetting Decision From a LowProfile Chief | By Joseph B Treaster | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/funds-under-suspicion-the-shake-up-defections-lead-to-a-shake-up-at-putnam.html | FUNDS UNDER SUSPICION THE SHAKEUP Defections Lead to a ShakeUp at Putnam | By Gretchen Morgenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/healthsouth-s-former-chief-is-expected-to-be-indicted.html | HealthSouths Former Chief Is Expected To Be Indicted | By Milt Freudenheim | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/market-place-does-anyone-want-buy-american-stock-exchange-it-looking-for-merger.html | Market Place Does anyone want to buy the American Stock Exchange It is looking for a merger partner | By Floyd Norris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/report-has-mixed-news-for-papers.html | Report Has Mixed News For Papers | By Jacques Steinberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/sales-fell-in-october-for-gm-and-ford.html | Sales Fell in October for GM and Ford | By Micheline Maynard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/south-african-companies-fill-a-void.html | South African Companies Fill a Void | By Nicole Itano | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/technology-microsoft-to-license-ibm-chips.html | TECHNOLOGY Microsoft To License IBM Chips | By Steve Lohr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/telemarketing-fine-proposed-for-at-t.html | Telemarketing Fine Proposed for ATT | By Matt Richtel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/the-media-business-advertising-a-las-vegas-theme-for-some-blue-chip-names.html | THE MEDIA BUSINESS ADVERTISING A Las Vegas theme for some bluechip names | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/thomson-and-tcl-to-join-tv-units.html | Thomson And TCL To Join TV Units | By John Tagliabue | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/us-subsidizes-companies-to-buy-subsidized-cotton.html | US Subsidizes Companies to Buy Subsidized Cotton | By Elizabeth Becker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/world-business-briefing-americas-brazil-auto-workers-contract.html | World Business Briefing  Americas Brazil Auto Workers Contract | By Tony Smith NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/world-business-briefing-asia-thailand-restriction-on-oil-shares.html | World Business Briefing  Asia Thailand Restriction On Oil Shares | By Wayne Arnold NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/world-business-briefing-australia-airline-to-issue-shares.html | World Business Briefing  Australia Airline To Issue Shares | By John Shaw NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/world-business-briefing-europe-britain-canary-wharf-bid.html | World Business Briefing  Europe Britain Canary Wharf Bid | By Heather Timmons NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/world-business-briefing-europe-ireland-airline-s-profit-grows.html | World Business Briefing  Europe Ireland Airlines Profit Grows | By Brian Lavery NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/world-business-briefing-europe-italy-telecom-profit.html | World Business Briefing  Europe Italy Telecom Profit | By Eric Sylvers NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/younger-murdoch-to-head-pay-tv-company.html | Younger Murdoch to Head Pay TV Company | By Heather Timmons | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/business/yukos-expected-to-name-american-as-company-s-chief.html | Yukos Expected to Name American as Companys Chief | By Erin E Arvedlund | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/health/an-option-for-the-needle-shy-spray-flu-vaccine.html | An Option for the NeedleShy Spray Flu Vaccine | By Elizabeth Olson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/health/animals-cloned-for-food-no-longer-draw-collective-yawn.html | Animals Cloned for Food No Longer Draw Collective Yawn | By Gina Kolata | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/health/books-on-health-ringing-warning-bells-about-humans-impact.html | BOOKS ON HEALTH Ringing Warning Bells About Humans Impact | By Richard PrezPea | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/health/cases-the-sunless-sunburn-mystery.html | CASES The Sunless Sunburn Mystery | By Fred Levit Md | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/health/exercise-and-setting-ease-alzheimer-s-effects.html | Exercise and Setting Ease Alzheimers Effects | By Anahad OConnor | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |

| 2003-11-04 | https://www.nytimes.com/2003/11/04/health/pediatricians-urged-to-step-up-fight-against-obesity.html | Pediatricians Urged to Step Up Fight Against Obesity | By Alicia Ault | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/health/personal-health-ways-to-save-the-planet-and-get-healthy-too.html | PERSONAL HEALTH Ways to Save the Planet and Get Healthy Too | By Jane E Brody | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/health/vital-signs-at-risk-grandmoms-s-little-health-hazard.html | VITAL SIGNS AT RISK Grandmoms Little Health Hazard | By John ONeil | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/health/vital-signs-confidentiality-secrets-spilled-between-the-floors.html | VITAL SIGNS CONFIDENTIALITY Secrets Spilled Between the Floors | By John ONeil | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/health/vital-signs-hazards-the-dirty-business-of-cleaning.html | VITAL SIGNS HAZARDS The Dirty Business of Cleaning | By John ONeil | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/health/vital-signs-treatment-right-light-for-smoother-skin.html | VITAL SIGNS TREATMENT Right Light for Smoother Skin | By John ONeil | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/movies/assessing-a-film-that-lost-momentum.html | Assessing A Film That Lost Momentum | By Anne Thompson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/movies/new-dvd-s-a-wayward-fish-and-the-artists-who-captured-him.html | NEW DVDS A Wayward Fish and the Artists Who Captured Him | By Peter M Nichols | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/aclu-suit-challenges-state-lobbying-commission.html | ACLU Suit Challenges State Lobbying Commission | By Al Baker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/as-population-grows-older-upstate-towns-face-a-crisis.html | As Population Grows Older Upstate Towns Face a Crisis | By Lydia Polgreen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/battle-over-nonpartisan-elections-remains-spirited-to-the-end.html | Battle Over Nonpartisan Elections Remains Spirited to the End | By Jonathan P Hicks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/boldface-names-985678.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/city-comptroller-s-fiscal-report-shows-more-reasons-for-smiles.html | City Comptrollers Fiscal Report Shows More Reasons for Smiles | By Mike McIntire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/fiscal-survey-says-hospitals-are-weakest-in-new-york.html | Fiscal Survey Says Hospitals Are Weakest In New York | By RICHARD PREZPEA | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/for-some-tree-stump-in-passaic-is-reason-to-believe.html | For Some Tree Stump in Passaic Is Reason to Believe | By Jonathan Miller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/greenwich-school-bus-drivers-strike-ends-hours-after-it-began.html | Greenwich School Bus Drivers Strike Ends Hours After It Began | By Alison Leigh Cowan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/lawyers-ads-seeking-clients-in-ferry-crash.html | Lawyers Ads Seeking Clients In Ferry Crash | By Susan Saulny | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/let-go-straphangers-the-ride-is-over.html | Let Go Straphangers The Ride Is Over | By Michael Luo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/man-says-he-was-taken-off-list-of-witnesses-to-shooting.html | Man Says He Was Taken Off List of Witnesses to Shooting | By William Glaberson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/mayor-urges-13.1-billion-for-schools.html | Mayor Urges 131 Billion For Schools | By David M Herszenhorn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/metro-briefing-new-jersey-asbury-park-springsteen-in-surprise-performance.html | Metro Briefing  New Jersey Asbury Park Springsteen In Surprise Performance | By Joe Brescia NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/metro-briefing-new-york-bronx-conjoined-twins-develop-infection.html | Metro Briefing  New York Bronx Conjoined Twins Develop Infection | By Denise Grady NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/metro-briefing-new-york-brooklyn-ex-police-officer-convicted-in-ecstasy-case.html | Metro Briefing  New York Brooklyn ExPolice Officer Convicted In Ecstasy Case | By William K Rashbaum NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/metro-briefing-new-york-brooklyn-prosecutors-won-t-seek-death-penalty-in-killing.html | Metro Briefing  New York Brooklyn Prosecutors Wont Seek Death Penalty In Killing | By William Glaberson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/metro-briefing-new-york-elmsford-building-workers-strike-averted.html | Metro Briefing  New York Elmsford Building Workers Strike Averted | By Steven Greenhouse NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/metro-briefing-new-york-fishers-island-2-plane-crash-victims-identified.html | Metro Briefing  New York Fishers Island 2 Plane Crash Victims Identified | By Patrick Healy NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/metro-briefing-new-york-manhattan-damage-award-grows-in-1993-police-shooting.html | Metro Briefing  New York Manhattan Damage Award Grows In 1993 Police Shooting | By Ian Urbina NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/metro-briefing-new-york-mineola-officer-found-guilty-in-homicide.html | Metro Briefing  New York Mineola Officer Found Guilty In Homicide | By Patrick Healy NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/nyc-mr-giuliani-can-t-the-city-sleep-on-it.html | NYC Mr Giuliani Cant the City Sleep On It | By Clyde Haberman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/on-web-and-tv-parents-allies-call-child-starving-claims-false.html | On Web and TV Parents Allies Call ChildStarving Claims False | By Iver Peterson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/public-lives-those-books-look-good-imagine-reading-them.html | PUBLIC LIVES Those Books Look Good Imagine Reading Them | By Robin Finn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/senate-control-at-stake-in-costly-new-jersey-election-fight.html | Senate Control at Stake in Costly New Jersey Election Fight | By David Kocieniewski | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/the-littlest-clotheshorse.html | The Littlest Clotheshorse | By Ginia Bellafante | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/the-neediest-cases-a-little-respite-for-those-who-share-in-a-baby-s-pain.html | The Neediest Cases A Little Respite for Those Who Share in a Babys Pain | By Alexis Rehrmann | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/nyregion/they-will-not-be-moved-a-bastion-of-black-history-amid-si-development.html | They Will Not Be Moved A Bastion of Black History Amid SI Development | By Ian Urbina | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/a-burden-too-heavy-to-put-down.html | A Burden Too Heavy to Put Down | By David Brooks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/editorial-observer-poet-laureate-louise-gluck-public-face-private-artist.html | Editorial Observer Poet Laureate Louise Glck and the Public Face of a Private Artist | By Andrew Johnston | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/make-baghdad-pay.html | Make Baghdad Pay | By Mark Medish | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/so-few-soldiers-so-much-to-do.html | So Few Soldiers So Much to Do | By Edward N Luttwak | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/opinion/this-can-t-go-on.html | This Cant Go On | By Paul Krugman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-04 | https://www.nytimes.com/2003/11/04/science/alcohol-s-toll-on-fetuses-even-worse-than-thought.html | Alcohols Toll On Fetuses Even Worse Than Thought | By Linda Carroll | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/science/as-earth-warms-the-hottest-issue-is-energy.html | As Earth Warms The Hottest Issue Is Energy | By Kenneth Chang | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/science/deep-in-the-amazon-vast-questions-about-the-climate.html | Deep in the Amazon Vast Questions About the Climate | By Larry Rohter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/science/in-mating-games-spiders-may-learn-lessons-faster-than-young-men.html | In Mating Games Spiders May Learn Lessons Faster Than Young Men | By Donald G McNeil Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/science/one-recipe-for-a-mostly-emissions-free-economy.html | One Recipe for a Mostly EmissionsFree Economy | By Bill Marsh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/science/q-a-930318.html | Q  A | By C Claiborne Ray | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/science/reintroduced-wolves-dying-in-southwest.html | Reintroduced Wolves Dying in Southwest | By Anne Minard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/research-suggests-therapy-approach.html | Research Suggests Therapy Approach | By Linda Carroll | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/baseball-mattingly-to-coach-yankees-hitters.html | BASEBALL Mattingly To Coach Yankees Hitters | By Jack Curry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/baseball-valentine-is-returning-to-japan.html | BASEBALL Valentine Is Returning To Japan | By Ken Belson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/basketball-mourning-and-yao-two-big-bodies-collide.html | BASKETBALL Mourning and Yao Two Big Bodies Collide | By Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/basketball-picking-up-pieces-of-a-shattered-program.html | BASKETBALL Picking Up Pieces of a Shattered Program | By Mike Wise | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/hockey-hall-of-fame-welcomes-lafontaine-and-fuhr.html | HOCKEY Hall of Fame Welcomes LaFontaine and Fuhr | By Rick Westhead | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/hockey-islanders-finally-make-the-senators-feel-unwelcome.html | HOCKEY Islanders Finally Make the Senators Feel Unwelcome | By Ron Dicker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/hockey-niedermayer-s-short-summer-sets-him-up-for-long-haul.html | HOCKEY Niedermayers Short Summer Sets Him Up for Long Haul | By Dave Caldwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/new-ranking-system-for-marathoners.html | New Ranking System for Marathoners | By Frank Litsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/pro-basketball-knicks-get-last-laugh-on-mcgrady.html | PRO BASKETBALL Knicks Get Last Laugh On McGrady | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/pro-football-from-the-couch-the-jets-blame-the-kicker.html | PRO FOOTBALL From the Couch the Jets Blame the Kicker | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/pro-football-giants-try-to-straighten-a-season-full-of-twists.html | PRO FOOTBALL Giants Try to Straighten A Season Full of Twists | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/soccer-report-metrostars-can-t-stop-rookie.html | SOCCER REPORT MetroStars Cant Stop Rookie | By Jack Bell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/sports-briefing-olympics-secretary-testifies-in-utah.html | SPORTS BRIEFING OLYMPICS Secretary Testifies in Utah | By Lex Hemphill | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/sports/sports-of-the-times-heads-or-tails-is-no-way-to-determine-overtime.html | Sports Of The Times Heads or Tails Is No Way To Determine Overtime | By Dave Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/theater/theater-review-a-12-year-old-nude-model-negotiating-adolescence.html | THEATER REVIEW A 12YearOld Nude Model Negotiating Adolescence | By Bruce Weber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/theater/theater-review-south-africa-satire-that-won-t-close-saturday-it-s-playing-till.html | THEATER REVIEW From South Africa Satire That Wont Close Saturday Its Playing Till Sunday | By Margo Jefferson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/us/african-anglican-leaders-outraged-over-gay-bishop-in-us.html | African Anglican Leaders Outraged Over Gay Bishop in US | By Marc Lacey and Laurie Goodstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/us/america-will-never-run-bush-says-of-iraq.html | America Will Never Run Bush Says of Iraq | By Richard W Stevenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/us/california-fires-are-finally-contained.html | California Says Fires Are Finally Contained | By John M Broder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/us/campaign-tactics-being-reversed-as-events-shift.html | CAMPAIGN TACTICS BEING REVERSED AS EVENTS SHIFT | By Adam Nagourney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/us/inquiry-is-sought-about-deletions-in-report-on-justice-department.html | Inquiry Is Sought About Deletions In Report on Justice Department | By Eric Lichtblau | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/us/letter-from-the-everglades-on-a-silent-landscape-an-environmental-war-endures.html | Letter From the Everglades On a Silent Landscape an Environmental War Endures | By Abby Goodnough | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/us/national-briefing-northwest-oregon-tax-revenue-outlook-brightens.html | National Briefing  Northwest Oregon Tax Revenue Outlook Brightens | By Matthew Preusch NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/us/national-briefing-washington-accord-on-halting-use-of-flame-retardant.html | National Briefing  Washington Accord On Halting Use Of Flame Retardant | By Jennifer 8 Lee NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/us/national-briefing-west-california-schwarzenegger-fills-2-posts.html | National Briefing  West California Schwarzenegger Fills 2 Posts | BY Dean E Murphy NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/us/philip-chu-83-architect-dies-left-legacy-of-college-libraries.html | Philip Chu 83 Architect Dies Left Legacy of College Libraries | By Eric Pace | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/us/senator-graham-to-retire-dealing-blow-to-democrats.html | Senator Graham to Retire Dealing Blow to Democrats | By Abby Goodnough | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/us/sharpton-scheduled-to-serve-as-saturday-night-live-host.html | Sharpton Scheduled to Serve As Saturday Night Live Host | By Jim Rutenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/us/sniper-trial-introductory-phase-ends-with-arrest-details-clinical-phase-begins.html | At Sniper Trial an Introductory Phase Ends With Arrest Details and a Clinical Phase Begins | By James Dao | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/us/supreme-court-roundup-court-to-review-suits-on-hmo-policies.html | Supreme Court Roundup Court to Review Suits on HMO Policies | By Linda Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/us/surfer-on-her-way-up-brought-down-by-a-shark.html | Surfer on Her Way Up Brought Down by a Shark | By Patricia Leigh Brown | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-04 | https://www.nytimes.com/2003/11/04/us/white-house-backs-limits-on-spending-for-medicare.html | White House Backs Limits On Spending For Medicare | By Robert Pear | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/world/afghans-king-receives-draft-of-constitution.html | Afghans King Receives Draft Of Constitution | By Carlotta Gall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/world/arrests-of-dissident-iranians-seen-as-hard-line-retaliation.html | Arrests of Dissident Iranians Seen as HardLine Retaliation | By Nazila Fathi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/world/atomic-agency-chief-urges-global-controls-on-nuclear-fuel.html | Atomic Agency Chief Urges Global Controls on Nuclear Fuel | By Kirk Semple | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/world/foul-water-and-air-part-of-cost-of-the-boom-in-china-s-exports.html | Foul Water and Air Part of Cost Of the Boom in Chinas Exports | By Joseph Kahn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/world/in-resigning-oil-post-jailed-russian-hints-at-political-fight.html | In Resigning Oil Post Jailed Russian Hints at Political Fight | By Steven Lee Myers and Sabrina Tavernise | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/world/london-journal-royals-beware-diana-s-tell-all-butler-didn-t-quite.html | London Journal Royals Beware Dianas TellAll Butler Didnt Quite | By Sarah Lyall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/world/palestinians-and-israelis-still-speaking-in-a-whisper.html | Palestinians And Israelis Still Speaking In a Whisper | By Greg Myre | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/world/struggle-for-iraq-business-finance-iraq-s-economy-mostly-propped-up-us.html | THE STRUGGLE FOR IRAQ BUSINESS AND FINANCE Iraqs Economy Is Mostly Stagnant Propped Up by US Cash and by Hopes of Safer Days | By Alex Berenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/world/struggle-for-iraq-congress-senate-sends-spending-bill-for-war-costs-president.html | THE STRUGGLE FOR IRAQ CONGRESS Senate Sends Spending Bill For War Costs To President | By David Firestone | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/world/struggle-for-iraq-home-front-among-newly-dead-soldier-who-was-grieving-for-his.html | THE STRUGGLE FOR IRAQ THE HOME FRONT Among the Newly Dead a Soldier Who Was Grieving for His Mother | By Jeffrey Gettleman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/world/struggle-for-iraq-old-wounds-iraqis-seek-justice-vengeance-for-victims-killing.html | THE STRUGGLE FOR IRAQ OLD WOUNDS Iraqis Seek Justice or Vengeance For Victims of the Killing Fields | By Susan Sachs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/world/the-struggle-for-iraq-occupation-in-die-hard-city-gi-s-are-enemy.html | THE STRUGGLE FOR IRAQ OCCUPATION IN DIEHARD CITY GIS ARE ENEMY | By Dexter Filkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/world/the-struggle-for-iraq-the-wounded-severe-copter-injuries-treated-in-germany.html | THE STRUGGLE FOR IRAQ THE WOUNDED Severe Copter Injuries Treated in Germany | By Mark Landler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/world/world-briefing-africa-zimbabwe-court-opens-challenge-to-mugabe-election.html | World Briefing  Africa Zimbabwe Court Opens Challenge To Mugabe Election | By Michael Wines NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/world/world-briefing-europe-germany-carlos-may-testify-in-terror-trial.html | World Briefing  Europe Germany Carlos May Testify In Terror Trial | By Victor Homola NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-04 | https://www.nytimes.com/2003/11/04/world/world-briefing-europe-spain-activists-seal-subways.html | World Briefing  Europe Spain Activists Seal Subways | By Dale Fuchs NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/1-million-humanities-prize-goes-to-a-polish-philosopher.html | 1 Million Humanities Prize Goes to a Polish Philosopher | By Elizabeth Olson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/jazz-review-the-specter-of-paganini-hovering-slyly-over-a-performance.html | JAZZ REVIEW The Specter of Paganini Hovering Slyly Over a Performance | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/john-gordon-82-a-collector-of-americana.html | John Gordon 82 a Collector of Americana | By Wolfgang Saxon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/the-famous-and-the-witty-in-a-half-century-of-chats.html | The Famous and the Witty In a Half Century of Chats | By Julie Salamon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/the-tv-watch-no-simple-rules-for-dealing-with-death.html | THE TV WATCH No Simple Rules For Dealing With Death | By Alessandra Stanley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/theater-in-review-in-the-nazi-darkness-a-call-for-light.html | THEATER IN REVIEW In the Nazi Darkness A Call for Light | By Lawrence Van Gelder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/theater-in-review-much-ado-for-love-or-money-in-county-cavan.html | THEATER IN REVIEW Much Ado for Love Or Money in County Cavan | By Anita Gates | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/theater-review-to-grandmother-s-house-we-go-with-baggage.html | THEATER REVIEW To Grandmothers House We Go With Baggage | By Ben Brantley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/arts/william-swetland-90-actor-who-played-stalwart-men.html | William Swetland 90 Actor Who Played Stalwart Men | By Ben Sisario | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/books/books-of-the-times-deep-in-the-heart-of-texas-via-australia.html | BOOKS OF THE TIMES Deep in the Heart of Texas Via Australia | By Michiko Kakutani | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/2-key-figures-in-gucci-s-turnaround-are-quitting.html | 2 Key Figures in Guccis Turnaround Are Quitting | By Cathy Horyn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/another-fund-under-scrutiny-for-trading.html | Another Fund Under Scrutiny For Trading | By Riva D Atlas | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/bskyb-defends-naming-of-younger-murdoch.html | BSkyB Defends Naming Of Younger Murdoch | By Heather Timmons | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/commercial-real-estate-private-reit-s-move-into-market.html | COMMERCIAL REAL ESTATE Private REITs Move Into Market | By Terry Pristin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/commercial-real-estate-regional-market-new-jersey-livingston-s-old-plaza-make.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  New Jersey Livingstons Old Plaza to Make Way for Retail Hub | By Rachelle Garbarine | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/company-said-to-develop-substitute-for-painkiller.html | Company Said to Develop Substitute for Painkiller | By Andrew Pollack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/credit-suisse-has-profit-after-year-of-big-losses.html | Credit Suisse Has Profit After Year of Big Losses | By Alan Cowell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/europe-warns-us-is-facing-consequences-over-trade.html | Europe Warns US Is Facing Consequences Over Trade | By Elizabeth Becker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/fcc-acts-against-pirating-of-tv-broadcasts.html | FCC Acts Against Pirating of TV Broadcasts | By Stephen Labaton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/former-healthsouth-chief-indicted-by-us.html | Former HealthSouth Chief Indicted by US | By Milt Freudenheim and Eric Lichtblau | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/france-agrees-to-try-harder-europe-delays-deficit-vote.html | France Agrees to Try Harder Europe Delays Deficit Vote | By Paul Meller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/herbert-muschel-85-founder-of-service-for-corporate-news.html | Herbert Muschel 85 Founder Of Service for Corporate News | By Reed Abelson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/hybrids-are-the-stars-at-tokyo-s-auto-show.html | Hybrids Are the Stars At Tokyos Auto Show | By James Brooke | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/media-business-advertising-network-tv-officials-ponder-their-own-financial.html | THE MEDIA BUSINESS ADVERTISING Network TV officials ponder their own financial whodunit Where have all the young men gone | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/prosecutors-ask-judge-to-set-another-trial-for-ex-banker.html | Prosecutors Ask Judge to Set Another Trial For ExBanker | By Andrew Ross Sorkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/report-sees-vast-needs-for-energy-capital.html | Report Sees Vast Needs for Energy Capital | By Jeff Gerth | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/shifting-reagans-to-cable-has-cbs-facing-new-critics.html | Shifting Reagans To Cable Has CBS Facing New Critics | This article was reported by Bill Carter Jim Rutenberg and Bernard Weinraub and Written By Mr Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/technology-intel-claims-breakthrough-in-chip-making.html | TECHNOLOGY Intel Claims Breakthrough In Chip Making | By John Markoff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/technology-novell-to-buy-suse-linux-for-210-million.html | TECHNOLOGY Novell to Buy SuSE Linux for 210 Million | By Steve Lohr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/the-attraction-that-is-southern-china.html | The Attraction That Is Southern China | By Keith Bradsher | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/the-markets-market-place-tyco-the-conglomerate-now-suggests-that-less-is-more.html | THE MARKETS Market Place Tyco the Conglomerate Now Suggests That Less Is More | By Barnaby J Feder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/world-business-briefing-asia-japan-finance-minister-proposed.html | World Business Briefing  Asia Japan Finance Minister Proposed | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/world-business-briefing-asia-japan-game-price-reduced.html | World Business Briefing  Asia Japan Game Price Reduced | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/world-business-briefing-europe-italy-telecom-italia-posts-profit.html | World Business Briefing  Europe Italy Telecom Italia Posts Profit | By Eric Sylvers NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/world-business-briefing-europe-russia-yukos-executive-s-viewpoint.html | World Business Briefing  Europe Russia Yukos Executives Viewpoint | By Erin E Arvedlund NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/world-business-briefing-europe-the-netherlands-sale-of-nutrition-retailers.html | World Business Briefing  Europe The Netherlands Sale Of Nutrition Retailers | By Gregory Crouch NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/business/world-business-briefing-global-trade-mixed-export-data.html | World Business Briefing  Global Trade Mixed Export Data | By Wayne Arnold NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/25-and-under-a-neighborhood-place-that-feels-like-home.html | 25 AND UNDER A Neighborhood Place That Feels Like Home | By Eric Asimov | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/at-lunch-with-cooper-gillespie-he-s-an-author-now-serve-him-a-dog-s-dinner.html | AT LUNCH WITHCOOPER GILLESPIE Hes an Author Now Serve Him A Dogs Dinner | By Alex Witchel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/farming-in-paradise-where-the-lamb-is-king.html | Farming in Paradise Where the Lamb Is King | By Amanda Hesser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/food-stuff-a-california-cheese-pungent-and-smooth-captures-the-crown.html | FOOD STUFF A California Cheese Pungent and Smooth Captures the Crown | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/food-stuff-coffee-wagon-pulls-up-the-wheels-on-east-9th.html | FOOD STUFF Coffee Wagon Pulls Up The Wheels On East 9th | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/food-stuff-park-avenue-gets-breezy-in-winter-so-a-cafe-throws-up-a-tent.html | FOOD STUFF Park Avenue Gets Breezy in Winter So a Cafe Throws Up a Tent | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/food-stuff-redfish-jump-from-fad-to-farm.html | FOOD STUFF Redfish Jump From Fad to Farm | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/it-s-crunch-time-for-the-venerable-pippin.html | Its Crunch Time for the Venerable Pippin | By David Karp | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/leaves-another-frosty.html | Leaves Another Frosty | By William Grimes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/once-just-a-cupcake-these-days-a-swell.html | Once Just a Cupcake These Days a Swell | By Julia Moskin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/one-critic-s-delight.html | One Critics Delight | By Eric Asimov | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/restaurants-tucked-away-in-the-west-village-japan.html | RESTAURANTS Tucked Away in the West Village Japan | By William Grimes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/the-chef-jamie-oliver-spag-bol-for-italians-real-and-imagined.html | THE CHEF JAMIE OLIVER Spag Bol for Italians Real and Imagined | By Amanda Hesser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/the-minimalist-mexican-subtlety.html | THE MINIMALIST Mexican Subtlety | By Mark Bittman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/dining/wine-talk-a-restaurateur-who-bought-for-himself.html | WINE TALK A Restaurateur Who Bought for Himself | By Frank J Prial | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/movies/film-review-the-game-concludes-with-light-and-noise.html | FILM REVIEW The Game Concludes With Light And Noise | By A O Scott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/movies/film-review-tumult-in-venezuela-s-presidential-palace-seen-up-close.html | FILM REVIEW Tumult in Venezuelas Presidential Palace Seen Up Close | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/movies/wrapping-up-a-trilogy-with-a-global-assault.html | Wrapping Up a Trilogy With a Global Assault | By Laura M Holson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/2-men-are-shot-near-nightclub-in-midtown-close-to-bryant-park.html | 2 Men Are Shot Near Nightclub In Midtown Close to Bryant Park | By Shaila K Dewan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/2003-election-bridgeport-race-shadowed-scandal-democrat-keeps-mayor-s-office.html | THE 2003 ELECTION BRIDGEPORT In Race Shadowed by Scandal Democrat Keeps Mayors Office | By Marc Santora | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/2003-election-city-council-letitia-james-wins-seat-that-slain-man-s-brother-felt.html | THE 2003 ELECTION CITY COUNCIL Letitia James Wins Seat That Slain Mans Brother Felt Was Rightfully His | By Winnie Hu | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/2003-election-senator-chief-new-jersey-state-house-loses-race-party-s-hopes.html | THE 2003 ELECTION THE SENATOR Chief of New Jersey State House Loses Race and Partys Hopes | By Laura Mansnerus | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/2003-election-suffolk-county-democrat-to-be-executive-but-gop-holds-legislature.html | THE 2003 ELECTION SUFFOLK COUNTY Democrat to Be Executive but GOP Holds Legislature | By Bruce Lambert | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/2003-election-yonkers-republican-deputy-since-1995-declares-victory-mayor-s-race.html | THE 2003 ELECTION YONKERS Republican Deputy Since 1995 Declares Victory in Mayors Race | By Lydia Polgreen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/about-new-york-how-green-were-his-gills.html | About New York How Green Were His Gills | By Dan Barry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/auction-season-opens-with-3-records.html | Auction Season Opens With 3 Records | By Carol Vogel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/boldface-names-002887.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/ex-official-is-held-in-jail-over-concern-he-is-suicidal.html | ExOfficial Is Held in Jail Over Concern He Is Suicidal | By Susan Saulny | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/ferry-s-pilot-was-upright-crewman-says.html | Ferrys Pilot Was Upright Crewman Says | By Robert F Worth | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/lawyer-not-ideologue-robert-sherlock-smith.html | Lawyer Not Ideologue  Robert Sherlock Smith | By Al Baker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/man-s-bridge-to-north-korea-is-seen-as-link-to-espionage.html | Mans Bridge To North Korea Is Seen as Link To Espionage | By Robert F Worth | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/metro-briefing-connecticut-new-london-search-ended-for-2-in-plane-crash.html | Metro Briefing  Connecticut New London Search Ended For 2 In Plane Crash | By Stacey Stowe NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/metro-briefing-new-jersey-pemberton-bomb-hoax-closes-school.html | Metro Briefing  New Jersey Pemberton Bomb Hoax Closes School | By Jane AllandeHession NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/metro-briefing-new-york-deer-park-lirr-morning-service-disrupted.html | Metro Briefing  New York Deer Park LIRR Morning Service Disrupted | By Faiza Akhtar NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/new-jersey-neglect-case-is-topic-on-capitol-hill.html | New Jersey Neglect Case Is Topic on Capitol Hill | By Iver Peterson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/no-man-s-land-for-parks-no-more-13-project-windfall-where-open-space-precious.html | No Mans Land for Parks No More A 13Project Windfall Where Open Space Is Precious | By David W Dunlap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/on-education-a-test-for-schwarznegger-add-muscle-to-bare-bones.html | ON EDUCATION A Test for Schwarzenegger Add Muscle to Bare Bones | By Michael Winerip | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/pataki-puts-nonjudge-on-court-of-appeals.html | Pataki Puts Nonjudge on Court of Appeals | By James C McKinley Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/public-lives-sitting-on-a-park-bench-recalling-a-city-visionary.html | PUBLIC LIVES Sitting on a Park Bench Recalling a City Visionary | By John Kifner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/school-districts-struggle-with-english-fluency-mandate.html | School Districts Struggle With English Fluency Mandate | By Sam Dillon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/the-2003-election-city-charter-city-votes-down-an-effort-to-end-party-primaries.html | THE 2003 ELECTION CITY CHARTER CITY VOTES DOWN AN EFFORT TO END PARTY PRIMARIES | By Jonathan P Hicks and Michael Cooper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/the-2003-election-donovan-to-be-staten-island-prosecutor.html | THE 2003 ELECTION Donovan to Be Staten Island Prosecutor | By Nora Krug | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/the-2003-election-judges-democrats-keep-hold-on-judgeships-in-brooklyn.html | THE 2003 ELECTION JUDGES Democrats Keep Hold on Judgeships in Brooklyn | By Andy Newman | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/the-2003-election-the-statehouse-democrats-seize-senate-and-widen-assembly-gap.html | THE 2003 ELECTION THE STATEHOUSE Democrats Seize Senate And Widen Assembly Gap | By David Kocieniewski | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/the-neediest-cases-a-teenager-with-a-voice-has-a-vision-for-the-future.html | The Neediest Cases A Teenager With a Voice Has a Vision for the Future | By Lily Koppel | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/top-officer-at-1999-shooting-says-killing-was-self-defense.html | Top Officer at 1999 Shooting Says Killing Was SelfDefense | By William Glaberson | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/two-coaches-wouldn-t-quit-in-li-case-they-say.html | Two Coaches Wouldnt Quit In LI Case They Say | By Patrick Healy | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/nyregion/workers-go-on-strike-at-2-of-manhattan-s-most-prestigious-restaurants.html | Workers Go on Strike at 2 of Manhattans Most Prestigious Restaurants | By Steven Greenhouse | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/autumn-of-the-oligarchs.html | Autumn of the Oligarchs | By Andrew Meier | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/death-by-optimism.html | Death by Optimism | By Nicholas D Kristof | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/opinion/siloviki-versus-oligarchy.html | Siloviki Versus Oligarchy | By William Safire | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/baseball-mattingly-is-ready-to-learn-from-torre.html | BASEBALL Mattingly Is Ready to Learn From Torre | By Tyler Kepner | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/baseball-yankees-notebook-cashman-allows-pettitte-to-test-free-agent-market.html | BASEBALL YANKEES NOTEBOOK Cashman Allows Pettitte To Test FreeAgent Market | By Tyler Kepner | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/college-hockey-report-battle-royal-in-upper-midwest.html | COLLEGE HOCKEY REPORT Battle Royal in Upper Midwest | By Mark Scheerer | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/colleges-big-east-is-bulking-up-but-not-on-football-field.html | COLLEGES Big East Is Bulking Up But Not on Football Field | By Joe Drape | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/colleges-paterno-in-trouble-in-happy-valley.html | COLLEGES Paterno In Trouble In Happy Valley | By Bill Finley | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/hockey-messier-passes-howe-on-points-list.html | HOCKEY Messier Passes Howe on Points List | By Jason Diamos | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/pro-basketball-anthony-and-james-sharing-the-spotlight.html | PRO BASKETBALL Anthony and James Sharing the Spotlight | By Chris Broussard | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/pro-basketball-shooting-by-francis-not-yao-sinks-nets.html | PRO BASKETBALL Shooting By Francis Not Yao Sinks Nets | By Lee Jenkins | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/pro-basketball-the-knicks-fragile-houston-gets-a-day-off-from-practice.html | PRO BASKETBALL The Knicks Fragile Houston Gets a Day Off From Practice | By Dave Caldwell | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/pro-basketball-van-gundy-feels-at-home-even-if-he-s-across-the-river.html | PRO BASKETBALL Van Gundy Feels at Home Even if Hes Across the River | By Steve Popper | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/pro-football-fans-wonder-about-redskins-fall.html | PRO FOOTBALL Fans Wonder About Redskins Fall | By Tim Wendel | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/pro-football-jets-notebook-nfl-reinstates-evans-after-eight-game-ban.html | PRO FOOTBALL JETS NOTEBOOK NFL Reinstates Evans After EightGame Ban | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/pro-football-pennington-and-short-cross-paths-again.html | PRO FOOTBALL Pennington And Short Cross Paths Again | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/roundup-nhl-isles-blake-is-hurt.html | ROUNDUP NHL Isles Blake Is Hurt | By Ron Dicker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/sports-briefing-soccer-world-cup-schedule-change.html | SPORTS BRIEFING SOCCER World Cup Schedule Change | By Jack Bell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/sports/sports-of-the-times-switching-conferences-for-prestige-and-profit.html | Sports of The Times Switching Conferences For Prestige and Profit | By William C Rhoden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/theater/original-stars-returning-to-producers-at-a-price.html | Original Stars Returning to Producers at a Price | By Jesse McKinley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/theater/theater-review-youth-and-sadness-in-a-hospital-waiting-room.html | THEATER REVIEW Youth and Sadness in a Hospital Waiting Room | By Bruce Weber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/us/bush-in-california-tours-a-scene-of-ruin.html | Bush in California Tours a Scene of Ruin | By Richard W Stevenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/us/cholesterol-study-offers-hope-for-a-bold-therapy.html | Cholesterol Study Offers Hope for a Bold Therapy | By Gina Kolata | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/us/dean-considers-a-plan-to-forgo-public-financing.html | DEAN CONSIDERS A PLAN TO FORGO PUBLIC FINANCING | By Jodi Wilgoren | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/us/illegally-in-us-and-never-a-day-off-at-wal-mart.html | Illegally in US and Never a Day Off at WalMart | By Steven Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/us/in-scorched-hills-tribes-feel-bereft-and-forgotten.html | In Scorched Hills Tribes Feel Bereft and Forgotten | By Charlie Leduff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/us/issue-for-bush-how-to-speak-of-casualties.html | Issue for Bush How to Speak Of Casualties | By Elisabeth Bumiller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/us/nasa-supporters-seek-national-debate-on-space-goals.html | NASA Supporters Seek National Debate on Space Goals | By Matthew L Wald | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/us/national-briefing-south-arkansas-schizophrenic-faces-execution-date.html | National Briefing  South Arkansas Schizophrenic Faces Execution Date | By Steve Barnes NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/us/national-briefing-southwest-arizona-suing-on-behalf-of-a-lizard.html | National Briefing  Southwest Arizona Suing On Behalf Of A Lizard | By Mindy Sink NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/us/national-briefing-southwest-texas-24-year-term-for-drug-dealing-lottery-winner.html | National Briefing  Southwest Texas 24Year Term For DrugDealing Lottery Winner | By Steve Barnes NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/us/national-briefing-washington-plea-for-inquiry-on-school-network.html | National Briefing  Washington Plea For Inquiry On School Network | By Tim Weiner NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/us/national-briefing-washington-school-reopens-after-mercury-cleanup.html | National Briefing  Washington School Reopens After Mercury Cleanup | By John Files NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/us/panel-doubts-finding-that-cloned-food-is-safe.html | Panel Doubts Finding That Cloned Food Is Safe | By Elizabeth Olson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/philadelphia-easily-gives-second-term-to-its-mayor.html | Philadelphia Easily Gives Second Term to Its Mayor | By Lynette Clemetson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-11-05 | https://www.nytimes.com/2003/11/05/us/report-cites-danger-in-overtime-for-nurses.html | Report Cites Danger in Overtime for Nurses | By Robert Pear | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/us/republicans-win-top-posts-in-mississippi-and-kentucky.html | Republicans Win Top Posts In Mississippi and Kentucky | By Michael Janofsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/us/rivals-condemn-dean-for-rebel-flag-remark.html | Rivals Condemn Dean For Rebel Flag Remark | By Adam Nagourney and Edward Wyatt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/us/senate-rejects-limit-on-shared-financial-data.html | Senate Rejects Limit on Shared Financial Data | By Richard A Oppel Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/us/washington-talk-the-race-according-to-george-mcgovern.html | Washington Talk The Race According to George McGovern | By David E Rosenbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/2-party-elections-a-foreign-concept-in-rural-japan.html | 2Party Elections a Foreign Concept in Rural Japan | By Norimitsu Onishi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/as-tycoons-slip-overseas-putin-appears-to-lay-siege.html | As Tycoons Slip Overseas Putin Appears To Lay Siege | By Sabrina Tavernise | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/david-bar-illan-ex-israeli-aide-dies-at-73.html | David BarIllan ExIsraeli Aide Dies at 73 | By Thomas J Lueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/german-general-fired-for-backing-slur-on-jews.html | German General Fired for Backing Slur on Jews | By Richard Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/group-says-guinea-sold-arms-used-on-us-embassy-in-liberia.html | Group Says Guinea Sold Arms Used on US Embassy in Liberia | By Somini Sengupta | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/how-russian-oil-tycoon-courted-friends-in-us.html | How Russian Oil Tycoon Courted Friends in US | By Timothy L OBrien | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/letter-from-the-americas-grievances-that-can-bring-globalization-to-grief.html | LETTER FROM THE AMERICAS Grievances That Can Bring Globalization to Grief | By Larry Rohter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/sri-lanka-s-president-suspends-parliament-and-ousts-officials.html | Sri Lankas President Suspends Parliament and Ousts Officials | By David Rohde | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/the-struggle-for-iraq-intelligence-cia-needs-learn-arabic-house-committee-leader.html | THE STRUGGLE FOR IRAQ INTELLIGENCE CIA Needs to Learn Arabic House Committee Leader Says | By Douglas Jehl | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/the-struggle-for-iraq-allies-turkish-aide-says-troop-offer-is-still-available.html | THE STRUGGLE FOR IRAQ ALLIES Turkish Aide Says Troop Offer Is Still Available | By Thom Shanker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/the-struggle-for-iraq-baghdad-security-chiefs-for-un-base-put-on-leave.html | THE STRUGGLE FOR IRAQ BAGHDAD Security Chiefs For UN Base Put on Leave | By Kirk Semple | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/the-struggle-for-iraq-the-occupation-3-blasts-seem-aimed-at-us-compound.html | THE STRUGGLE FOR IRAQ THE OCCUPATION 3 Blasts Seem Aimed at US Compound | By Dexter Filkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/us-persuades-allies-to-halt-north-korean-atom-project.html | US Persuades Allies to Halt North Korean Atom Project | By David E Sanger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/world-briefing-africa-angola-rains-block-repatriation.html | World Briefing  Africa Angola Rains Block Repatriation | By Michael Wines NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/world-briefing-africa-south-africa-coup-plotters-plans.html | World Briefing  Africa South Africa Coup Plotters Plans | By Michael Wines NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/world-briefing-americas-canada-canadian-sent-to-syria-by-us-wants-inquiry.html | World Briefing  Americas Canada Canadian Sent To Syria By US Wants Inquiry | By Colin Campbell NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/world-briefing-americas-ecuador-account-of-arms-trafficking-rejected.html | World Briefing  Americas Ecuador Account Of Arms Trafficking Rejected | By Juan Forero NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/world-briefing-europe-france-and-ireland-arrest-7-linked-to-real-ira.html | World Briefing  Europe France And Ireland Arrest 7 Linked To Real IRA | By Brian Lavery NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/world-briefing-europe-northern-ireland-bloody-sunday-testimony.html | World Briefing  Europe Northern Ireland Bloody Sunday Testimony | By Brian Lavery NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/world-briefing-europe-the-netherlands-teenager-held-in-embassy-fire.html | World Briefing  Europe The Netherlands Teenager Held In Embassy Fire | By Gregory Crouch NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-05 | https://www.nytimes.com/2003/11/05/world/world-briefing-middle-east-turkey-land-mines-near-syria-to-be-cleared.html | World Briefing  Middle East Turkey Land Mines Near Syria To Be Cleared | By Sebnem Arsu NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/arts/a-screening-with-stars-but-a-focus-on-politics.html | A Screening With Stars But a Focus on Politics | By Randy Kennedy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/arts/album-review-getting-back-to-essentials-beatles-refuse-to-let-it-be.html | ALBUM REVIEW Getting Back to Essentials Beatles Refuse to Let It Be | By Allan Kozinn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/arts/bridge-2-american-teams-play-a-slam-each-making-it-in-monaco.html | BRIDGE 2 American Teams Play a Slam Each Making It in Monaco | By Alan Truscott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/arts/carnegies-mr-nice-guy-isnt-mr-pushover.html | Carnegies Mr Nice Guy Isnt Mr Pushover | By Robin Pogrebin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/arts/dance-review-a-couple-of-daring-funny-blokes-with-a-flair-for-the-avant-garde.html | DANCE REVIEW A Couple of Daring Funny Blokes With a Flair for the AvantGarde | By Anna Kisselgoff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/arts/dolls-as-role-models-neither-barbie-nor-britney.html | Dolls as Role Models Neither Barbie nor Britney | By Stephen Kinzer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/arts/tarnished-but-still-platinum-r-kelly-is-popular-despite-pornography-charges.html | Tarnished but Still Platinum R Kelly Is Popular Despite Pornography Charges | By Kelefa Sanneh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/arts/the-tv-watch-hollywood-stumbles-at-doorstep-of-politics.html | THE TV WATCH Hollywood Stumbles At Doorstep Of Politics | By Alessandra Stanley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/books/books-of-the-times-on-a-treasure-hunt-poetry-as-the-payoff.html | BOOKS OF THE TIMES On a Treasure Hunt Poetry as the Payoff | By Janet Maslin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/big-board-head-offers-detailed-overhaul-plan.html | Big Board Head Offers Detailed Overhaul Plan | By Floyd Norris and Landon Thomas Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/canada-s-indians-pondering-how-to-invest-land-payouts.html | Canadas Indians Pondering How to Invest Land Payouts | By Bernard Simon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/company-news-electronics-company-to-take-287-million-charge.html | COMPANY NEWS ELECTRONICS COMPANY TO TAKE 287 MILLION CHARGE | By Gregory Crouch NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/company-news-marriott-international-settles-whitehouse-lawsuit.html | COMPANY NEWS MARRIOTT INTERNATIONAL SETTLES WHITEHOUSE LAWSUIT | By Lynnley Browning NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/credit-agencies-worry-about-health-of-china-s-banks.html | Credit Agencies Worry About Health of Chinas Banks | By Keith Bradsher | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/drug-makers-settled-7-suits-by-whistle-blowers-group-says.html | Drug Makers Settled 7 Suits by WhistleBlowers Group Says | By Gardiner Harris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/economic-scene-with-milton-friedman-s-ideas-now-accepted-theorists-policy-makers.html | Economic Scene With Milton Friedmans ideas now accepted by theorists and policy makers its easy to forget how revolutionary they were | By Virginia Postrel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/gains-at-news-corporation-led-by-fox-studios-and-dvd-s.html | Gains at News Corporation Led by Fox Studios and DVDs | By David D Kirkpatrick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/gm-puts-off-its-hybrids-letting-ford-go-first.html | GM Puts Off Its Hybrids Letting Ford Go First | By Danny Hakim | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/grasso-motive-for-payout-put-in-doubt.html | Grasso Motive For Payout Put in Doubt | By Landon Thomas Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/gucci-s-choice-for-designer-needs-sketches-and-charisma.html | Guccis Choice For Designer Needs Sketches And Charisma | By Cathy Horyn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/market-place-the-gucci-news-looks-good-for-lvmh-but-looks-can-be-deceiving.html | Market Place The Gucci news looks good for LVMH but looks can be deceiving | By John Tagliabue | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/media-business-advertising-under-audacious-campaign-chatter-before-movie-starts.html | THE MEDIA BUSINESS ADVERTISING Under an audacious campaign the chatter before the movie starts might just be about a Nissan | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/roche-is-told-to-curb-sales-of-novel-test.html | Roche Is Told To Curb Sales Of Novel Test | By Andrew Pollack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/senate-debate-due-on-hotly-contested-internet-tax-bill.html | Senate Debate Due on Hotly Contested Internet Tax Bill | By John Schwartz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/showtime-addresses-concerns-on-reagans.html | Showtime Addresses Concerns On Reagans | By Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/small-business-illness-as-an-inspiration.html | SMALL BUSINESS Illness as an Inspiration | By Melinda Ligos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/smart-cards-to-speed-service-at-football-games.html | Smart Cards to Speed Service at Football Games | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/spain-is-told-its-help-in-iraq-will-pay-off.html | Spain Is Told Its Help in Iraq Will Pay Off | By Dale Fuchs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/technology-briefing-hardware-chip-sales-expected-to-gain-in-2004.html | Technology Briefing  Hardware Chip Sales Expected To Gain In 2004 | By Laurie J Flynn NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/technology-cisco-earnings-and-growth-beat-predictions.html | TECHNOLOGY Cisco Earnings and Growth Beat Predictions | By Matt Richtel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/technology-microsoft-sets-5-million-virus-bounty.html | TECHNOLOGY Microsoft Sets 5 Million Virus Bounty | By John Schwartz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/the-media-business-advertising-addenda-new-slogan-for-pepsi-about-more-than-joy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Slogan for Pepsi About More Than Joy | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/the-media-business-advertising-addenda-welch-foods-to-begin-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Welch Foods to Begin Account Review | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/toyota-posts-record-4.8-billion-6-month-profit.html | Toyota Posts Record 48 Billion 6Month Profit | By Ken Belson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/truce-effort-comes-to-naught-and-o-donnell-suit-resumes.html | Truce Effort Comes to Naught And ODonnell Suit Resumes | By David Carr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/witnesses-on-healthsouth-disavow-any-sense-of-fraud.html | Witnesses on HealthSouth Disavow Any Sense of Fraud | By Milt Freudenheim | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/world-business-briefing-asia-indonesia-auto-seller-plans-dividend.html | World Business Briefing  Asia Indonesia Auto Seller Plans Dividend | By Wayne Arnold NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/world-business-briefing-asia-japan-cosmetics-profit-declines.html | World Business Briefing  Asia Japan Cosmetics Profit Declines | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/world-business-briefing-asia-japan-toymaker-s-profit-falls.html | World Business Briefing  Asia Japan Toymakers Profit Falls | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/world-business-briefing-asia-thailand-financial-merger-considered.html | World Business Briefing  Asia Thailand Financial Merger Considered | By Wayne Arnold NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/world-business-briefing-australia-interest-rate-raised.html | World Business Briefing  Australia Interest Rate Raised | By John Shaw NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/world-business-briefing-europe-france-bank-posts-profit.html | World Business Briefing  Europe France Bank Posts Profit | By Ariane Bernard NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/business/world-business-briefing-europe-tariff-plan-advances.html | World Business Briefing  Europe Tariff Plan Advances | By Paul Meller NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/currents-paris-decor-retail-resurrection-of-a-shoe-legend.html | CURRENTS PARIS  DCOR Retail Resurrection Of a Shoe Legend | By Mallery Roberts Lane | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/currents-paris-furniture-a-return-to-the-stone-age-with-a-look-to-the-immovable.html | CURRENTS PARIS  FURNITURE A Return to the Stone Age With a Look to the Immovable | By Mallery Roberts Lane | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/currents-paris-glassware-hollow-but-full-of-character.html | CURRENTS PARIS  GLASSWARE Hollow But Full Of Character | By Mallery Roberts Lane | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/currents-paris-lighting-a-movable-feast-of-lamps-short-and-tall.html | CURRENTS PARIS  LIGHTING A Movable Feast Of Lamps Short and Tall | By Mallery Roberts Lane | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/currents-paris-tableware-caution-will-melt-if-left-in-water-too-long.html | CURRENTS PARIS  TABLEWARE Caution Will Melt if Left in Water Too Long | By Mallery Roberts Lane | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/currents-paris-textiles-the-finer-points-of-moroccan-needlework.html | CURRENTS PARIS  TEXTILES The Finer Points Of Moroccan Needlework | By Mallery Roberts Lane | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/design-dispatch-in-japan-rethinking-the-shoe-box.html | DESIGN DISPATCH In Japan Rethinking the Shoe Box | By Elaine Louie | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/designing-an-identity-to-make-a-brand-fly.html | Designing an Identity To Make a Brand Fly | By Motoko Rich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/going-with-the-flow-tech-nouveau-arrives.html | Going With the Flow Tech Nouveau Arrives | By Phil Patton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/in-traditional-chicago-the-politics-of-fitting-in.html | In Traditional Chicago The Politics of Fitting In | By Gwenda Blair | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/nature-a-classic-tale-of-girl-meets-squash.html | NATURE A Classic Tale of Girl Meets Squash | By Anne Raver | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/personal-shopper-big-appetites-for-small-spaces.html | PERSONAL SHOPPER Big Appetites for Small Spaces | By Marianne Rohrlich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/garden/turf-quick-to-buy-hoping-to-sell.html | TURF Quick To Buy Hoping To Sell | By Motoko Rich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/2003-election-city-charter-only-motivated-voters-ventured-into-voting-booth.html | THE 2003 ELECTION CITY CHARTER Only Motivated Voters Ventured Into the Voting Booth | By Mike McIntire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/2003-election-future-mayor-s-loss-referendum-emboldens-democrats-for-05.html | THE 2003 ELECTION THE FUTURE Mayors Loss in Referendum Emboldens Democrats for 05 | By Jonathan P Hicks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/2003-election-new-jersey-mcgreevey-savors-party-s-gains-gop-reviews-losses.html | THE 2003 ELECTION NEW JERSEY McGreevey Savors Partys Gains as GOP Reviews Losses | By David Kocieniewski and Laura Mansnerus | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/2003-election-parties-suburban-democrats-undercut-myth-republican-stronghold.html | THE 2003 ELECTION THE PARTIES Suburban Democrats Undercut Myth of Republican Stronghold | By Bruce Lambert | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/2003-election-suffolk-county-maverick-assemblyman-becomes-first-democrat-decade.html | THE 2003 ELECTION SUFFOLK COUNTY A Maverick Assemblyman Becomes the First Democrat in a Decade to Run Suffolk | By Patrick Healy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/boldface-names-020486.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/case-dropped-against-mother-in-fire-deaths.html | Case Dropped Against Mother in Fire Deaths | By Ian Urbina | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/death-penalty-trial-begins-in-an-alleged-gang-murder.html | Death Penalty Trial Begins In an Alleged Gang Murder | By William Glaberson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/dominican-made-powder-remedy-is-poisonous-health-officials-say.html | DominicanMade Powder Remedy Is Poisonous Health Officials Say | By RICHARD PREZPEA | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/ferry-captain-appears-in-court-but-remains-silent-on-crash.html | Ferry Captain Appears in Court but Remains Silent on Crash | By Robert F Worth | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/fight-over-tips-prolongs-strike-at-la-caravelle.html | Fight Over Tips Prolongs Strike at La Caravelle | By Steven Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/free-tutoring-is-reaching-more-students-in-the-system.html | Free Tutoring Is Reaching More Students In the System | By Jane Gross | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/hair-styling-plus-cancer-education-brooklyn-health-project-goes-where-women-are.html | Hair Styling Plus Cancer Education Brooklyn Health Project Goes Where the Women Are | By RICHARD PREZPEA | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/hearing-on-starved-children-draws-advocates-concern.html | Hearing on Starved Children Draws Advocates Concern | By Richard Lezin Jones | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/man-killed-by-police-was-crazed-an-officer-who-shot-him-says.html | Man Killed by Police Was Crazed an Officer Who Shot Him Says | By William Glaberson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/metro-briefing-connecticut-bridgeport-accused-drug-kingpin-sentenced.html | Metro Briefing  Connecticut Bridgeport Accused Drug Kingpin Sentenced | By Stacey Stowe NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/metro-briefing-new-york-bronx-two-arrested-in-shooting-deaths.html | Metro Briefing  New York Bronx Two Arrested In Shooting Deaths | By Shaila K Dewan NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/metro-briefing-new-york-east-meadow-businessman-held-on-drug-charges.html | Metro Briefing  New York East Meadow Businessman Held On Drug Charges | By Stacy Albin NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/mta-agrees-to-settle-suits-with-manager-of-2-broadway.html | MTA Agrees To Settle Suits With Manager Of 2 Broadway | By James Barron | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/price-for-a-klimt-soars-to-29-million.html | Price for a Klimt Soars to 29 Million | By Carol Vogel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/public-lives-a-higher-profile-and-a-smaller-car.html | PUBLIC LIVES A Higher Profile and a Smaller Car | By Corey Kilgannon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/school-board-votes-to-dismiss-5-mepham-football-coaches.html | School Board Votes to Dismiss 5 Mepham Football Coaches | By Patrick Healy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/speaker-agrees-to-back-bill-on-removing-lead-paint.html | Speaker Agrees To Back Bill On Removing Lead Paint | By Winnie Hu | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/survey-backs-reputation-of-danger-in-group-homes.html | Survey Backs Reputation Of Danger in Group Homes | By Leslie Kaufman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/the-2003-election-news-analysis-the-smart-money-beats-bloomberg-s-money.html | THE 2003 ELECTION NEWS ANALYSIS The Smart Money Beats Bloombergs Money | By Michael Cooper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/nyregion/the-neediest-cases-offstage-her-life-s-script-takes-a-devastating-twist.html | The Neediest Cases Offstage Her Lifes Script Takes a Devastating Twist | By Nick Kaye | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/death-be-not-loud.html | Death Be Not Loud | By Maureen Dowd | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/editorial-observer-moral-dimension-weather-age-forecasts-everywhere.html | Editorial Observer The Moral Dimension of Weather in an Age of Forecasts From Everywhere | By Verlyn Klinkenborg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/free-trade-won-t-free-cuba.html | Free Trade Wont Free Cuba | By Claudia Mrquez Linares | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/heavy-reading.html | Heavy Reading | By Ian R Williams | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/opinion/iraqis-at-the-wheel.html | Iraqis at the Wheel | By Thomas L Friedman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/baseball-mets-hire-high-tech-pitching-coach.html | BASEBALL Mets Hire HighTech Pitching Coach | By Dave Caldwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/college-football-an-unconventional-tradition-of-success.html | COLLEGE FOOTBALL An Unconventional Tradition of Success | By Ira Berkow | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/golf-final-event-could-answer-all-questions.html | GOLF Final Event Could Answer All Questions | By Clifton Brown | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/hockey-langenbrunner-helps-devils-win-4th-straight.html | HOCKEY Langenbrunner Helps Devils Win 4th Straight | By Dave Caldwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/hockey-something-old-and-new-both-are-broadway-blues.html | HOCKEY Something Old and New Both Are Broadway Blues | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/pro-basketball-as-houston-cools-off-bucks-ease-past-knicks.html | PRO BASKETBALL As Houston Cools Off Bucks Ease Past Knicks | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/pro-basketball-carlisle-was-able-to-land-on-his-feet.html | PRO BASKETBALL Carlisle Was Able To Land On His Feet | By Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/pro-basketball-rookies-meet-but-don-t-dominate.html | PRO BASKETBALL Rookies Meet but Dont Dominate | By Chris Broussard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/pro-football-a-cloud-over-belichick-lifts-after-the-patriots-win-7-of-8.html | PRO FOOTBALL A Cloud Over Belichick Lifts After the Patriots Win 7 of 8 | By Pete Thamel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/pro-football-a-team-effort-in-kick-fiasco.html | PRO FOOTBALL A Team Effort In Kick Fiasco | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/pro-football-jets-chrebet-sustains-another-concussion.html | PRO FOOTBALL Jets Chrebet Sustains Another Concussion | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/pro-football-unsure-of-role-levens-is-glad-to-be-playing.html | PRO FOOTBALL Unsure of Role Levens Is Glad to Be Playing | By Steve Popper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/pro-football-with-vick-still-out-falcons-go-south.html | PRO FOOTBALL With Vick Still Out Falcons Go South | By Ray Glier | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/sports-briefing-boxing-jones-looking-for-another-title.html | SPORTS BRIEFING BOXING Jones Looking for Another Title | By Michael Katz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/sports-briefing-soccer-mls-fines-metrostars-mathis.html | SPORTS BRIEFING SOCCER MLS Fines MetroStars Mathis | By Jack Bell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/sports/sports-of-the-times-perfect-choice-after-torre-randolph.html | Sports of The Times Perfect Choice After Torre Randolph | By Harvey Araton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/ads-aren-t-all-the-browser-tool-is-blocking.html | Ads Arent All the Browser Tool Is Blocking | By Lisa Guernsey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/footing-the-bill-for-computer-lab.html | Footing the Bill For Computer Lab | By Jeffrey Selingo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/forgeries-prompt-grocers-to-reject-internet-coupons.html | Forgeries Prompt Grocers To Reject Internet Coupons | By Ian Austen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/how-it-works-with-silicon-s-help-a-change-in-status-for-the-lowly-battery.html | HOW IT WORKS With Silicons Help a Change in Status for the Lowly Battery | By Peter Wayner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/in-amazon-s-text-search-a-field-day-for-book-browsers.html | In Amazons Text Search a Field Day for Book Browsers | By Lisa Guernsey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/it-s-got-a-good-beat-but-where-s-the-cover.html | Its Got a Good Beat But Wheres the Cover | By J Greg Phelan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/news-watch-art-electronic-messages-become-a-beacon-in-the-darkness.html | NEWS WATCH ART Electronic Messages Become A Beacon in the Darkness | By Matthew Mirapaul | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/news-watch-entertainment-can-t-get-no-satisfaction-change-the-camera-angle.html | NEWS WATCH ENTERTAINMENT Cant Get No Satisfaction Change the Camera Angle | By Tom McNichol | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/news-watch-gaming-the-next-best-thing-to-getting-inside-his-head.html | NEWS WATCH GAMING The Next Best Thing To Getting Inside His Head | By Charles Herold | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/news-watch-home-theater-sound-engulfs-a-room-without-untidy-wires.html | NEWS WATCH HOME THEATER Sound Engulfs a Room Without Untidy Wires | By Ivan Berger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/news-watch-peripherals-an-external-dvd-drive-flaunts-its-fluency.html | NEWS WATCH PERIPHERALS An External DVD Drive Flaunts Its Fluency | By Jd Biersdorfer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/online-shopper-have-a-seat-well-maybe-not-that-one.html | ONLINE SHOPPER Have a Seat Well Maybe Not That One | By Michelle Slatalla | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/q-a-a-signal-from-the-sky-lets-you-stay-tuned.html | Q  A A Signal From the Sky Lets You Stay Tuned | By Jd Biersdorfer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/short-but-the-very-image-of-a-star.html | Short but the Very Image of a Star | By Michel Marriott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/state-of-the-art-camcorders-with-tape-how-quaint.html | STATE OF THE ART Camcorders With Tape How Quaint | By David Pogue | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/technology/what-s-next-soaring-into-the-air-with-a-boost-from-a-laser-beam.html | WHATS NEXT Soaring Into the Air With a Boost From a Laser Beam | By Noah Shachtman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/1.8-million-check-for-a-job-not-done-jolts-boston-university.html | 18 Million Check for a Job Not Done Jolts Boston University | By Sara Rimer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/26-years-after-launching-voyager-is-at-crucial-border.html | 26 Years After Launching Voyager Is at Crucial Border | By John Noble Wilford | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/bush-signs-ban-on-a-procedure-for-abortions.html | Bush Signs Ban On a Procedure For Abortions | By Richard W Stevenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/campaign-finance-system-may-be-facing-its-endgame.html | Campaign Finance System May Be Facing Its Endgame | By Glen Justice | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/dna-on-rifle-is-very-likely-from-suspect-analyst-says.html | DNA on Rifle Is Very Likely From Suspect Analyst Says | By James Dao | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/extent-of-ban-is-questioned.html | Extent of Ban Is Questioned | By Mary Duenwald | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/florida-governor-seeks-to-toss-out-suit-on-feeding-tube.html | Florida Governor Seeks to Toss Out Suit on Feeding Tube | By Abby Goodnough | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/for-gop-it-s-a-moment.html | For GOP Its a Moment | By Robin Toner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/gop-extends-statehouse-sweeps-but-what-do-they-mean-for-04.html | GOP Extends Statehouse Sweeps but What Do They Mean for 04 | By Michael Janofsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/heart-laser-treatment-used-mostly-patients-who-don-t-meet-federal-criteria.html | Heart Laser Treatment Used Mostly on Patients Who Dont Meet the Federal Criteria | By Gina Kolata | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/in-a-jam-dean-apologizes-for-remarks-on-rebel-flag.html | In a Jam Dean Apologizes for Remarks on Rebel Flag | By Jodi Wilgoren | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/in-plea-deal-that-spares-his-life-man-admits-killing-48-women.html | In Plea Deal That Spares His Life Man Admits Killing 48 Women | By Sarah Kershaw | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/lawyers-at-epa-say-it-will-drop-pollution-cases.html | LAWYERS AT EPA SAY IT WILL DROP POLLUTION CASES | By Christopher Drew and Richard A Oppel Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/national-briefing-midwest-illinois-high-rise-fire-safety.html | National Briefing  Midwest Illinois HighRise Fire Safety | By Jo Napolitano NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/national-briefing-midwest-wisconsin-library-disclosure-law.html | National Briefing  Midwest Wisconsin Library Disclosure Law | By Jo Napolitano NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/national-briefing-politics-gains-by-gop.html | National Briefing  Politics Gains By GOP | By Katharine Q Seelye NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/national-briefing-rockies-utah-first-female-governor.html | National Briefing  Rockies Utah First Female Governor | By Mindy Sink NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/national-briefing-washington-nuclear-arms-money.html | National Briefing  Washington Nuclear Arms Money | By Carl Hulse NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/negotiators-resolve-dispute-that-jeopardized-energy-bill.html | Negotiators Resolve Dispute That Jeopardized Energy Bill | By Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/soldier-accused-as-coward-says-he-is-guilty-only-of-panic-attack.html | Soldier Accused as Coward Says He Is Guilty Only of Panic Attack | By Jeffrey Gettleman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/us/when-can-drivers-be-halted-justices-take-up-issue-anew.html | When Can Drivers Be Halted Justices Take Up Issue Anew | By Linda Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/world/christabel-bielenberg-anti-nazi-memoirist-dies-at-94.html | Christabel Bielenberg AntiNazi Memoirist Dies at 94 | By Wolfgang Saxon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/world/critics-mobilize-and-london-police-brace-for-bush-s-visit.html | Critics Mobilize and London Police Brace for Bushs Visit | By Warren Hoge | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/world/european-union-grades-members-elect-cautioning-poland.html | European Union Grades MembersElect Cautioning Poland | By Thomas Fuller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/world/french-doctor-expected-to-be-charged-in-assisted-suicide-case.html | French Doctor Expected to Be Charged in Assisted Suicide Case | By Craig S Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/world/from-a-suicide-bomber-s-father-no-praise-just-grief.html | From a Suicide Bombers Father No Praise Just Grief | By Greg Myre | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/world/mexico-s-top-court-opens-the-way-to-dirty-war-prosecutions.html | Mexicos Top Court Opens the Way to Dirty War Prosecutions | By Tim Weiner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/world/paris-journal-to-sell-lingerie-inhibitions-and-much-more-are-falling.html | Paris Journal To Sell Lingerie Inhibitions and Much More Are Falling | By Elaine Sciolino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/world/russian-markets-jitter-anew-at-cabinet-member-s-remark.html | Russian Markets Jitter Anew At Cabinet Members Remark | By Seth Mydans and Erin E Arvedlund | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/world/sri-lankan-president-declares-a-state-of-emergency.html | Sri Lankan President Declares a State of Emergency | By David Rohde | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/world/struggle-for-iraq-diplomacy-iraq-said-have-tried-reach-last-minute-deal-avert.html | THE STRUGGLE FOR IRAQ DIPLOMACY Iraq Said to Have Tried to Reach LastMinute Deal to Avert War | By James Risen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/world/struggle-for-iraq-intelligence-review-republican-democratic-panel-leaders-take.html | THE STRUGGLE FOR IRAQ INTELLIGENCE REVIEW Republican and Democratic Panel Leaders Take Feud to the Senate Floor | By Douglas Jehl | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-11-06 | https://www.nytimes.com/2003/11/06/world/struggle-for-iraq-security-use-private-militias-iraq-not-likely-soon-us-says.html | THE STRUGGLE FOR IRAQ SECURITY Use of Private Militias in Iraq Is Not Likely Soon US Says | By Alex Berenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/world/struggle-for-iraq-wounded-for-gi-s-a-joyful-trip-home-suddenly-becomes-painful.html | THE STRUGGLE FOR IRAQ THE WOUNDED For GIs a Joyful Trip Home Suddenly Becomes a Painful Ordeal | By Mark Landler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/world/terrorists-in-kenya-killings-posed-as-fishermen-a-report-says.html | Terrorists in Kenya Killings Posed as Fishermen a Report Says | By Marc Lacey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/world/the-struggle-for-iraq-troop-strength-43000-alerted-for-duty-in-iraq.html | THE STRUGGLE FOR IRAQ TROOP STRENGTH 43000 ALERTED FOR DUTY IN IRAQ | By Eric Schmitt and Thom Shanker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/world/world-briefing-americas-canada-premier-rejects-deportation-inquiry.html | World Briefing  Americas Canada Premier Rejects Deportation Inquiry | By Colin Campbell NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/world/world-briefing-americas-mexico-mayor-defies-order-to-pay-claim.html | World Briefing  Americas Mexico Mayor Defies Order To Pay Claim | By Tim Weiner NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/world/world-briefing-europe-britain-firefighter-strikes.html | World Briefing  Europe Britain Firefighter Strikes | By Alan Cowell NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-06 | https://www.nytimes.com/2003/11/06/world/zimbabwe-court-hears-arguments-in-presidential-loser-s-case.html | Zimbabwe Court Hears Arguments in Presidential Losers Case | By Michael Wines | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-in-review-eugene-speicher-an-artist-reconsidered.html | ART IN REVIEW Eugene Speicher  An Artist Reconsidered | By Ken Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-in-review-gabriel-orozco.html | ART IN REVIEW Gabriel Orozco | By Roberta Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-in-review-jim-nutt.html | ART IN REVIEW Jim Nutt | By Ken Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-in-review-joe-fig.html | ART IN REVIEW Joe Fig | By Holland Cotter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-in-review-julian-pozzi.html | ART IN REVIEW Julian Pozzi | By Grace Glueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-in-review-mike-parr.html | ART IN REVIEW Mike Par | By Holland Cotter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-review-finding-surprises-as-they-are-turned-up-by-the-karma-wheel.html | ART REVIEW Finding Surprises as They Are Turned Up by the Karma Wheel | By Holland Cotter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-review-finding-the-beast-within-and-portraying-it-without.html | ART REVIEW Finding the Beast Within And Portraying It Without | By Ken Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-review-nature-with-golden-haze-or-ominous-thunderheads.html | ART REVIEW Nature With Golden Haze Or Ominous Thunderheads | By Grace Glueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/art-review-waltzing-walls-and-nature-denatured.html | ART REVIEW Waltzing Walls and Nature Denatured | By Roberta Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/bobby-hatfield-dies-at-63-righteous-brothers-tenor.html | Bobby Hatfield Dies at 63 Righteous Brothers Tenor | By Ben Sisario | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/design-review-in-the-land-of-the-free-who-wears-the-skirts.html | DESIGN REVIEW In the Land Of the Free Who Wears The Skirts | By Herbert Muschamp | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |

| 2003-11-07 | https://www.nytimes.com/2003/11/07/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/books/antiques-a-reverence-for-wood-and-nature.html | ANTIQUES A Reverence For Wood And Nature | By Wendy Moonan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/books/books-of-the-times-a-visionary-with-modernist-nightmares.html | BOOKS OF THE TIMES A Visionary With Modernist Nightmares | By Michiko Kakutani | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/american-not-ruling-out-a-discount-fare-airline.html | American Not Ruling Out A DiscountFare Airline | By Edward Wong | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/bertelsmann-and-sony-to-join-music-units.html | Bertelsmann and Sony to Join Music Units | By Mark Landler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/big-pension-fund-objects-to-proposal-for-big-board.html | Big Pension Fund Objects To Proposal for Big Board | By Landon Thomas Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/brazil-eases-its-dependence-on-imf.html | Brazil Eases Its Dependence on IMF | By Tony Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/compromise-plane-deal-wins-pentagon-approval.html | Compromise Plane Deal Wins Pentagon Approval | By Leslie Wayne | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/creditors-seek-judge-s-removal-in-asbestos-case.html | Creditors Seek Judges Removal In Asbestos Case | By Jonathan D Glater | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/fbi-said-to-query-celebrity-lawyers-about-wiretaps.html | FBI Said to Query Celebrity Lawyers About Wiretaps | By Laura M Holson and Lowell Bergman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/going-alone-britain-lifts-its-key-rate-to-3.75.html | Going Alone Britain Lifts Its Key Rate To 375 | By Alan Cowell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/greenspan-hints-at-end-to-low-rates.html | Greenspan Hints at End To Low Rates | By Edmund L Andrews | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/it-s-time-to-hear-what-bill-donaldson-wants-the-big-board-to-do.html | Its Time to Hear What Bill Donaldson Wants the Big Board to Do | By Floyd Norris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/japan-farms-an-old-man-s-game.html | Japan Farms An Old Mans Game | By James Brooke | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/media-2-networks-try-to-mend-schedules.html | MEDIA 2 Networks Try to Mend Schedules | By Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/media-business-advertising-forecasts-ad-blitz-wireless-services-providers-ahead.html | THE MEDIA BUSINESS ADVERTISING Forecasts of an ad blitz by wireless services providers ahead of a key rule change may prove wrong | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/media-in-court-it-s-o-donnell-on-rosie.html | MEDIA In Court Its ODonnell on Rosie | By David Carr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/on-visit-congo-president-faults-us-farm-subsidies.html | On Visit Congo President Faults US Farm Subsidies | By Steven A Holmes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/stars-were-aligned-for-mergers-then-investors-spoke.html | Stars Were Aligned for Mergers Then Investors Spoke | By Andrew Ross Sorkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/strong-sales-in-europe-and-japan-give-mazda-a-lift.html | Strong Sales in Europe and Japan Give Mazda a Lift | By Ken Belson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/the-media-business-advertising-addenda-agency-leader-going-to-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Leader Going to Thompson | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/the-media-business-advertising-addenda-lowe-president-is-planning-to-resign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe President Is Planning to Resign | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/us-prosecutors-ask-judge-to-keep-stewart-charges-intact.html | US Prosecutors Ask Judge to Keep Stewart Charges Intact | By Constance L Hays | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/withdrawals-from-putnam-set-heavy-pace.html | Withdrawals From Putnam Set Heavy Pace | By Gretchen Morgenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/world-business-briefing-australia-brewer-increases-profit.html | World Business Briefing  Australia Brewer Increases Profit | By John Shaw NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/world-business-briefing-europe-britain-pub-group-acquired.html | World Business Briefing  Europe Britain Pub Group Acquired | By Heather Timmons NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/world-business-briefing-europe-britain-tobacco-unit-sold.html | World Business Briefing  Europe Britain Tobacco Unit Sold | By Heather Timmons NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/world-business-briefing-europe-france-bank-reports-profit.html | World Business Briefing  Europe France Bank Reports Profit | By Ariane Bernard NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/world-business-briefing-europe-germany-earnings-at-bmw.html | World Business Briefing  Europe Germany Earnings At BMW | By Petra Kappl NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/business/world-business-briefing-europe-the-netherlands-insurer-posts-income.html | World Business Briefing  Europe The Netherlands Insurer Posts Income | By Gregory Crouch NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/art-in-review-isaac-julien-baltimore.html | ART IN REVIEW Isaac Julien  Baltimore | By Ken Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/art-in-review-tiong-ang-prisoners.html | ART IN REVIEW Tiong Ang  Prisoners | By Grace Glueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/billions-and-billions-served-hundreds-of-millions-donated.html | Billions and Billions Served Hundreds of Millions Donated | By Jacques Steinberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/film-in-review-billabong-odyssey.html | FILM IN REVIEW Billabong Odyssey | By Dave Kehr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/film-in-review-gloomy-sunday.html | FILM IN REVIEW Gloomy Sunday | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/film-in-review-hidden-in-plain-sight.html | FILM IN REVIEW Hidden in Plain Sight | By Dave Kehr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/film-in-review-just-an-american-boy.html | FILM IN REVIEW Just an American Boy | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/film-in-review-love-forbidden.html | FILM IN REVIEW Love Forbidden | By Dave Kehr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/film-in-review-martin-and-orloff.html | FILM IN REVIEW Martin and Orloff | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/film-review-desperately-trying-to-relate-to-her-body-by-cutting-it.html | FILM REVIEW Desperately Trying to Relate To Her Body by Cutting It | BY Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/film-review-for-one-lad-pointy-shoes-turn-out-to-be-hard-to-fill.html | FILM REVIEW For One Lad Pointy Shoes Turn Out to Be Hard to Fill | By A O Scott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/film-review-tales-of-love-the-true-and-the-not-so-true.html | FILM REVIEW Tales of Love the True and the NotSoTrue | By A O Scott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/from-choral-to-klezmer.html | From Choral to Klezmer | By Allan Kozinn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/music-review-peter-serkin-explores-the-radical-bach-who-sought-out-adventure.html | MUSIC REVIEW Peter Serkin Explores the Radical Bach Who Sought Out Adventure | By Anthony Tommasini | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-07 | https://www.nytimes.com/2003/11/07/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/reverberations-thumbs-down-thumbs-up-prizing-a-personal-voice-even-if-it-hurts.html | REVERBERATIONS Thumbs Down Thumbs Up Prizing a Personal Voice Even if It Hurts | By John Rockwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/theater-review-a-suicidal-man-and-a-world-in-a-state-of-suspension.html | THEATER REVIEW A Suicidal Man and a World in a State of Suspension | By Bruce Weber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/theater-review-jazz-generation-sees-the-future-it-s-not-cool.html | THEATER REVIEW Jazz Generation Sees The Future Its Not Cool | By Ben Brantley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/tradition-tradition-tradition-not-in-american-jewish-music.html | Tradition Tradition Tradition Not in American Jewish Music | By Allan Kozinn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/movies/tv-weekend-battle-of-the-network-docudramas.html | TV WEEKEND Battle of the Network Docudramas | By Alessandra Stanley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/after-deadly-crash-many-tears-in-queens.html | After Deadly Crash Many Tears in Queens | By Corey Kilgannon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/at-ground-zero-oasis-a-path-is-restored.html | At Ground Zero Oasis a Path Is Restored | By David W Dunlap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/boldface-names-034312.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/evolving-south-bronx-seen-synagogues-jews-left-buildings-became-home-churches.html | An Evolving South Bronx Seen in Synagogues As Jews Left the Buildings Became Home to Churches Clinics and Even Jails | By Alan Feuer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/ferry-captain-remains-silent-in-questioning.html | Ferry Captain Remains Silent In Questioning | By Robert F Worth | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/indian-pt-foes-challenge-us-on-safety-plan.html | Indian Pt Foes Challenge US On Safety Plan | By Lydia Polgreen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/injured-officer-kills-si-man-after-attack-in-apartment.html | Injured Officer Kills SI Man After Attack In Apartment | By Michael Wilson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/investigators-in-2-other-cases-await-verdict-in-durst-trial.html | Investigators in 2 Other Cases Await Verdict in Durst Trial | By Charles V Bagli | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/mammograms-done-at-clinic-may-be-flawed-state-says.html | Mammograms Done at Clinic May Be Flawed State Says | By Robert D McFadden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/manslaughter-charge-in-newark-neglect-case.html | Manslaughter Charge in Newark Neglect Case | By Ronald Smothers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/metro-briefing-new-jersey-princeton-some-repayment-in-stock-fraud.html | Metro Briefing  New Jersey Princeton Some Repayment In Stock Fraud | By Robert Hanley NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/metro-briefing-new-jersey-rahway-amtrak-reports-on-derailment.html | Metro Briefing  New Jersey Rahway Amtrak Reports On Derailment | By Robert Hanley NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/metro-briefing-new-jersey-trenton-minority-leader-for-governor.html | Metro Briefing  New Jersey Trenton Minority Leader For Governor | By Jessica Bruder NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/metro-briefing-new-york-manhattan-asian-american-health-study.html | Metro Briefing  New York Manhattan AsianAmerican Health Study | By Faiza Akhtar NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/metro-briefing-new-york-manhattan-city-personnel-costs-rise.html | Metro Briefing  New York Manhattan City Personnel Costs Rise | By Mike McIntire NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/metro-briefing-new-york-manhattan-council-delays-landlord-tax.html | Metro Briefing  New York Manhattan Council Delays Landlord Tax | By Winnie Hu NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/metro-briefing-new-york-poughkeepsie-vassar-fined-for-waste.html | Metro Briefing  New York Poughkeepsie Vassar Fined For Waste | By Faiza Akhtar NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/new-jersey-driver-survey-cites-agony-but-no-ecstasy.html | New Jersey Driver Survey Cites Agony but No Ecstasy | By Iver Peterson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/one-of-a-kind-real-estate-deal-for-eternal-rest-in-manhattan.html | OneofaKind Real Estate Deal For Eternal Rest in Manhattan | By Michael Luo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/prosecutor-says-medical-data-point-to-4-boys-starvation.html | Prosecutor Says Medical Data Point to 4 Boys Starvation | By Richard Lezin Jones | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/public-lives-a-keen-eye-and-oh-such-compelling-friends.html | PUBLIC LIVES A Keen Eye and Oh Such Compelling Friends | By Robin Finn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/residential-real-estate-new-houses-are-planned-on-7.2-acre-site-in-queens.html | Residential Real Estate New Houses Are Planned On 72Acre Site in Queens | By Diana Shaman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/seneca-indians-start-ad-campaign-against-state-s-tax-plan-for-reservations.html | Seneca Indians Start Ad Campaign Against States Tax Plan for Reservations | By Al Baker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/sheila-smythe-71-health-care-advocate.html | Sheila Smythe 71 Health Care Advocate | By Nora Krug | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/slain-councilman-s-brother-concedes-and-looks-ahead.html | Slain Councilmans Brother Concedes and Looks Ahead | By Jonathan P Hicks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/teenagers-accused-of-posing-as-police-in-a-robbery-spree.html | Teenagers Accused Of Posing as Police In a Robbery Spree | By Tina Kelley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/the-neediest-cases-a-family-s-good-life-takes-a-horrible-turn-so-suddenly.html | The Neediest Cases A Familys Good Life Takes a Horrible Turn So Suddenly | By Kari Haskell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/two-parties-interpret-nassau-vote-differently.html | Two Parties Interpret Nassau Vote Differently | By Bruce Lambert | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/nyregion/unions-call-mayor-s-plan-unfair-to-workers.html | Unions Call Mayors Plan Unfair to Workers | By David M Herszenhorn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/an-earful-for-bloomberg.html | An Earful for Bloomberg | By Bob Herbert | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/flags-versus-dollars.html | Flags Versus Dollars | By Paul Krugman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/opinion/the-great-job-machine.html | The Great Job Machine | By W Michael Cox and Richard Alm | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/baseball-mets-hire-2-special-assistants.html | BASEBALL Mets Hire 2 Special Assistants | By Dave Caldwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/baseball-yankees-coaches-are-practiced-in-upheaval.html | BASEBALL Yankees Coaches Are Practiced in Upheaval | By Tyler Kepner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/baseball-yankees-notebook-nelson-and-garcia-won-t-attend.html | BASEBALL YANKEES NOTEBOOK Nelson and Garcia Wont Attend | By Jack Curry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/baseball-yankees-notebook-steinbrenner-is-said-to-want-schilling.html | BASEBALL YANKEES NOTEBOOK Steinbrenner Is Said to Want Schilling | By Tyler Kepner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/golf-player-of-year-contenders-will-have-to-play-catch-up.html | GOLF PlayerofYear Contenders Will Have to Play CatchUp | By Clifton Brown | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/hockey-carolina-s-power-play-is-lifted-by-the-rangers.html | HOCKEY Carolinas Power Play Is Lifted by the Rangers | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/hockey-islanders-show-more-weapons.html | HOCKEY Islanders Show More Weapons | By Ron Dicker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/inside-the-nfl-story-of-league-s-top-teams-unfolds-in-the-fourth-quarter.html | INSIDE THE NFL Story of Leagues Top Teams Unfolds in the Fourth Quarter | By Thomas George | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/pro-basketball-nets-rally-is-spoiled-by-former-teammate.html | PRO BASKETBALL Nets Rally Is Spoiled By Former Teammate | By Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/pro-basketball-trying-to-fill-jordan-s-shoes.html | PRO BASKETBALL Trying to Fill Jordans Shoes | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/pro-football-moss-shines-in-the-jets-dim-season.html | PRO FOOTBALL Moss Shines in the Jets Dim Season | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/pro-football-panthers-finally-find-their-running-back.html | PRO FOOTBALL Panthers Finally Find Their Running Back | By Viv Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/pro-football-step-back-by-defense-has-giants-stymied.html | PRO FOOTBALL Step Back By Defense Has Giants Stymied | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/sports-of-the-swimming-phelps-signs-lucrative-endorsement-deal.html | SPORTS BRIEFING SWIMMING Phelps Signs Lucrative Endorsement Deal | By Frank Litsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/sports-of-the-times-final-round-for-an-everlast-plant.html | Sports of The Times Final Round for an Everlast Plant | By Dave Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/sports/tv-sports-nfl-network-is-new-but-can-be-improved.html | TV SPORTS NFL Network Is New But Can Be Improved | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/driving-bells-whistles-big-windows-on-the-sky.html | DRIVING BELLS  WHISTLES Big Windows On the Sky | By Phil Patton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/driving-las-vegas-auto-couture-a-fashion-show-for-cars.html | DRIVING Las Vegas Auto Couture A Fashion Show for Cars | By Fara Warner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/driving-protecting-children-as-vehicles-back-up.html | DRIVING Protecting Children As Vehicles Back Up | By John R Quain | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/havens-living-here-houses-under-100000-sometimes-money-is-the-object.html | HAVENS LIVING HERE Houses Under 100000 Sometimes Money Is the Object | Interview by Seth Kugel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/havens-mobs-murder-mayhem-and-a-few-good-deals.html | HAVENS Mobs Murder Mayhem And a Few Good Deals | By Kimberly Stevens and Sarah Robertson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/havens-weekender-coventry-conn.html | HAVENS Weekender  Coventry Conn | By Maura J Casey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/journeys-36-hours-berkeley-calif.html | JOURNEYS 36 Hours  Berkeley Calif | By Louise Rafkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/journeys-after-the-fires-back-in-business.html | JOURNEYS After the Fires Back in Business | By Chris Dixon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/rituals-that-old-timers-rock-n-roll.html | RITUALS That OldTimers Rock n Roll | By Corey Kilgannon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/travel/shopping-list-longboarding.html | Shopping List Longboarding | By Bonnie Tsui | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/21-year-hunt-for-killer-shapes-man-and-family.html | 21Year Hunt for Killer Shapes Man and Family | By Sarah Kershaw | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/9-11-panel-may-reject-offer-of-limited-access-to-briefings.html | 911 Panel May Reject Offer Of Limited Access to Briefings | By Philip Shenon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/catholics-in-survey-seek-accountability-by-church.html | Catholics in Survey Seek Accountability by Church | By Laurie Goodstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/clark-proposes-transferring-military-operations-in-iraq-to-a-nato-force.html | Clark Proposes Transferring Military Operations in Iraq to a NATO Force | By Edward Wyatt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/court-blocks-new-statute-that-limits-abortions.html | Court Blocks New Statute That Limits Abortions | By Susan Saulny | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/diverse-union-decides-dean-is-its-candidate.html | Diverse Union Decides Dean Is Its Candidate | By Jodi Wilgoren | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/for-the-gop-a-mixed-day-on-nominees.html | For the GOP a Mixed Day on Nominees | By Neil A Lewis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/jessica-lynch-criticizes-us-accounts-of-her-ordeal.html | Jessica Lynch Criticizes US Accounts Of Her Ordeal | By David D Kirkpatrick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/national-briefing-midwest-illinois-unlocking-high-rise-doors.html | National Briefing  Midwest Illinois Unlocking HighRise Doors | By Jo Napolitano NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/national-briefing-politics-commission-names-debate-sites.html | National Briefing  Politics Commission Names Debate Sites | By John Files NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/national-briefing-religion-churches-join-boycott.html | National Briefing  Religion Churches Join Boycott | By Laurie Goodstein NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/national-briefing-southwest-texas-guilty-plea-in-stowaway-case.html | National Briefing  Southwest Texas Guilty Plea In Stowaway Case | By Steve Barnes NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/national-briefing-washington-coming-soon-a-new-nickel.html | National Briefing  Washington Coming Soon A New Nickel | By John Files NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/national-briefing-washington-suit-on-global-warming-report-is-dismissed.html | National Briefing  Washington Suit On Global Warming Report Is Dismissed | By Andrew C Revkin NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/national-briefing-washington-travel-expenses-criticized.html | National Briefing  Washington Travel Expenses Criticized | By Renwick McClean NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/penn-state-will-pay-to-allow-students-to-download-music.html | Penn State Will Pay To Allow Students To Download Music | By Amy Harmon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/pew-charitable-trusts-will-become-public-charity.html | Pew Charitable Trusts Will Become Public Charity | By Stephanie Strom | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/prosecutors-lay-out-case-against-scientist-in-plague-case.html | Prosecutors Lay Out Case Against Scientist in Plague Case | By Kenneth Chang | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/reduced-charges-for-soldier-accused-of-cowardice-in-iraq.html | Reduced Charges for Soldier Accused of Cowardice in Iraq | By Jeffrey Gettleman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/rifle-is-being-used-as-linchpin-in-sniper-case.html | Rifle Is Being Used as Linchpin in Sniper Case | By James Dao | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/roy-lucas-61-legal-theorist-who-helped-shape-roe-suit.html | Roy Lucas 61 Legal Theorist Who Helped Shape Roe Suit | By Ian Urbina | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/school-of-violence-data-under-a-cloud-in-houston.html | School Violence Data Under a Cloud in Houston | By Sam Dillon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/schwarzenegger-to-name-private-investigator-in-sexual-misconduct-accusation.html | Schwarzenegger to Name Private Investigator in Sexual Misconduct Accusation | By Dean E Murphy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/senators-and-attorneys-general-seek-investigation-into-epa-rules-change.html | Senators and Attorneys General Seek Investigation Into EPA Rules Change | By Richard A Oppel Jr and Christopher Drew | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/us/with-medicare-bill-stalled-house-speaker-prods-panel.html | With Medicare Bill Stalled House Speaker Prods Panel | By Robert Pear | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/world/at-a-base-in-iraq-american-troops-honor-victims-of-copter-attack.html | At a Base in Iraq American Troops Honor Victims of Copter Attack | By Joel Brinkley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/world/bush-asks-lands-in-mideast-to-try-democratic-ways.html | BUSH ASKS LANDS IN MIDEAST TO TRY DEMOCRATIC WAYS | By David E Sanger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/world/defector-ties-iran-to-1994-bombing-of-argentine-jewish-center.html | Defector Ties Iran to 1994 Bombing of Argentine Jewish Center | By Larry Rohter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/world/four-rwandans-face-trial.html | Four Rwandans Face Trial | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/world/in-spain-basque-parliament-agrees-to-debate-independence-plan.html | In Spain Basque Parliament Agrees to Debate Independence Plan | By Dale Fuchs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/world/outspoken-minister-resigns-in-clash-with-colombia-s-president.html | Outspoken Minister Resigns in Clash With Colombias President | By Juan Forero | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/world/pentagon-says-a-covert-force-hunts-hussein.html | Pentagon Says A Covert Force Hunts Hussein | By Thom Shanker and Eric Schmitt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/world/putin-says-oilman-s-arrest-is-no-threat-to-private-enterprise.html | Putin Says Oilmans Arrest Is No Threat to Private Enterprise | By Seth Mydans | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/world/schinveld-journal-deafening-din-of-the-awacs-rouses-the-folk-next-door.html | Schinveld Journal Deafening Din of the Awacs Rouses the Folk Next Door | By Marlise Simons | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/world/sharon-urges-trade-of-400-arabs-for-an-israeli-and-remains-of-3.html | Sharon Urges Trade of 400 Arabs for an Israeli and Remains of 3 | By Greg Myre | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/world/states-in-india-take-new-steps-to-limit-births.html | States in India Take New Steps To Limit Births | By Amy Waldman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/world/tories-choose-longtime-lawmaker-as-new-leader.html | Tories Choose Longtime Lawmaker as New Leader | By Warren Hoge | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| 2003-11-07 | https://www.nytimes.com/2003/11/07/world/world-briefing-europe-france-spain-unproductive-summit-talks.html | World Briefing  Europe FranceSpain Unproductive Summit Talks | By Craig S Smith NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/world/world-briefing-europe-germany-down-with-communism.html | World Briefing  Europe Germany Down With Communism | By Victor Homola NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/world/world-briefing-middle-east-iran-united-states.html | World Briefing  Middle East IranUnited States | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/world/world-briefing-middle-east-oman-but-it-won-t-drink-much.html | World Briefing  Middle East Oman But It Wont Drink Much | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://www.nytimes.com/2003/11/07/world/world-briefing-united-nations-vote-on-cloning-ban-delayed-for-2-years.html | World Briefing  United Nations Vote On Cloning Ban Delayed For 2 Years | By Kirk Semple NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/arts/ballet-theater-review-warming-emotional-winter-with-passion-and-yearning.html | BALLET THEATER REVIEW Warming Emotional Winter With Passion and Yearning | By Jack Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/arts/bridge-one-us-team-is-in-trouble-with-the-playoffs-approaching.html | BRIDGE One US Team Is in Trouble With the Playoffs Approaching | By Alan Truscott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/arts/critics-notebook-the-catchall-of-country-many-roads-to-heartfelt.html | CRITICS NOTEBOOK The Catchall of Country Many Roads to Heartfelt | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/arts/met-opera-review-retribution-and-lust-collide-in-the-ghetto.html | MET OPERA REVIEW Retribution and Lust Collide in the Ghetto | By Anthony Tommasini | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/books/a-professor-who-refuses-to-pull-his-punches.html | A Professor Who Refuses to Pull His Punches | By Emily Eakin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/books/books-of-the-times-surviving-auschwitz-surrendering-to-despair.html | BOOKS OF THE TIMES Surviving Auschwitz Surrendering To Despair | By Anthony Grafton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/3-months-of-job-growth-best-in-3-years.html | 3 Months of Job Growth Best in 3 Years | By David Leonhardt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/barnes-noble-makes-bid-for-shares-of-online-unit.html | Barnes  Noble Makes Bid For Shares of Online Unit | By David D Kirkpatrick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/bayer-seeking-revitalization-will-spin-off-chemical-units.html | Bayer Seeking Revitalization Will Spin Off Chemical Units | By Mark Landler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/bloom-is-on-the-economy.html | Bloom Is on the Economy | By Floyd Norris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/brokers-say-prudential-approved-trading.html | Brokers Say Prudential Approved Trading | By David Barboza | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/hugh-h-bownes-83-judge-who-ruled-for-civil-liberties.html | Hugh H Bownes 83 Judge Who Ruled for Civil Liberties | By Katie Zezima | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/in-court-o-donnell-says-a-coup-led-to-collapse-of-her-magazine.html | In Court ODonnell Says a Coup Led to Collapse of Her Magazine | By David Carr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/international-business-european-regulators-prepare-grapple-with-2-possible-music.html | INTERNATIONAL BUSINESS European Regulators Prepare to Grapple With 2 Possible Music Industry Mergers | By Paul Meller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/john-gleason-62-whose-lights-colored-the-stage-in-new-ways.html | John Gleason 62 Whose Lights Colored the Stage in New Ways | By Nora Krug | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/johnson-johnson-is-sued-by-rival-over-sales-methods.html | Johnson  Johnson Is Sued By Rival Over Sales Methods | By Mary Williams Walsh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/richard-wollheim-philosopher-dies-at-80.html | Richard Wollheim Philosopher Dies at 80 | By Douglas Martin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/sec-chief-vows-to-act-on-mutual-funds.html | SEC Chief Vows to Act on Mutual Funds | By Stephen Labaton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/tiaa-cref-estimates-chief-s-2003-compensation-at-9-million.html | TIAACREF Estimates Chiefs 2003 Compensation at 9 Million | By Dow Jones Ap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/virgin-group-seeks-base-for-us-unit.html | Virgin Group Seeks Base For US Unit | By Edward Wong | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/with-a-fortune-riding-on-gucci-a-french-scion-steps-forward.html | With a Fortune Riding on Gucci A French Scion Steps Forward | By John Tagliabue | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/world-business-briefing-americas-canada-jobless-rate-falls.html | World Business Briefing  Americas Canada Jobless Rate Falls | By Bernard Simon NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/world-business-briefing-asia-currency-protection.html | World Business Briefing  Asia Currency Protection | By Wayne Arnold NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/world-business-briefing-asia-japan-mcdonald-s-expects-loss.html | World Business Briefing  Asia Japan McDonalds Expects Loss | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/world-business-briefing-asia-japan-suzuki-s-profit-doubles.html | World Business Briefing  Asia Japan Suzukis Profit Doubles | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/world-business-briefing-australia-housing-lender-s-profit-rises.html | World Business Briefing  Australia Housing Lenders Profit Rises | By John Shaw NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/world-business-briefing-europe-france-oil-company-s-profit-rises.html | World Business Briefing  Europe France Oil Companys Profit Rises | By Ariane Bernard NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/business/world-business-briefing-europe-the-netherlands-grocer-to-issue-stock.html | World Business Briefing  Europe The Netherlands Grocer To Issue Stock | By Gregory Crouch NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/about-new-york-grief-forms-a-family-then-drives-a-wedge-into-it.html | About New York Grief Forms a Family Then Drives a Wedge Into It | By Dan Barry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/bill-includes-funds-to-study-indian-point.html | Bill Includes Funds to Study Indian Point | By Marek Fuchs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/city-officials-suspend-pilot-in-the-crash-of-si-ferry.html | City Officials Suspend Pilot In the Crash Of SI Ferry | By Tina Kelley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/cosmetics-retailer-is-accused-of-discrimination.html | Cosmetics Retailer Is Accused of Discrimination | By Susan Saulny | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/design-guidelines-for-ground-zero-point-more-to-space-city-usa.html | Design Guidelines for Ground Zero Point More to Space City USA | By Herbert Muschamp | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/facing-protests-new-york-delays-sales-taxes-on-indian-reservations.html | Facing Protests New York Delays Sales Taxes on Indian Reservations | By Al Baker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/groups-sue-to-prevent-sale-of-columbus-circle-building.html | Groups Sue to Prevent Sale Of Columbus Circle Building | By James Barron | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/guard-at-boys-and-girls-club-is-accused-of-strip-searches.html | Guard at Boys and Girls Club Is Accused of Strip Searches | By Jane AllandeHession | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/jetblue-backs-off-on-move-to-jamaica-from-forest-hills.html | JetBlue Backs Off on Move to Jamaica From Forest Hills | By Mike McIntire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/master-plan-for-new-trade-center-gets-down-to-the-finest-detail.html | Master Plan for New Trade Center Gets Down to the Finest Detail | By David W Dunlap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/parents-are-uneasy-after-man-tries-to-lure-girl-into-suv.html | Parents Are Uneasy After Man Tries to Lure Girl Into SUV | By Colin Moynihan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/paroled-killer-of-2-officers-is-arrested.html | Paroled Killer Of 2 Officers Is Arrested | By Robert Hanley and Jill P Capuzzo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/scheme-fools-job-seekers-and-state-officials-say.html | Scheme Fools Job Seekers And State Officials Say | By Ronald Smothers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/selling-of-tax-credit-forms-is-investigated.html | Selling of TaxCredit Forms Is Investigated | By Michael Wilson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/staff-saw-warnings-of-danger-at-south-jersey-adoption-unit.html | Staff Saw Warnings of Danger At South Jersey Adoption Unit | By Richard Lezin Jones and Leslie Kaufman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/the-neediest-cases-a-father-emerges-from-grief-to-fight-cancer.html | The Neediest Cases A Father Emerges From Grief to Fight Cancer | By NiaMalika Henderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/the-tragic-life-of-the-father-next-door.html | The Tragic Life of the Father Next Door | By Stacey Stowe | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/tips-problem-is-resolved-ending-strike-at-restaurant.html | Tips Problem Is Resolved Ending Strike At Restaurant | By Steven Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/tougher-role-on-transport-is-ordered-by-pataki.html | Tougher Role On Transport Is Ordered By Pataki | By James C McKinley Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/nyregion/witness-fails-to-back-police-in-account-of-99-shooting.html | Witness Fails to Back Police In Account of 99 Shooting | By William Glaberson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/love-internet-style.html | Love Internet Style | By David Brooks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/our-man-in-havana.html | Our Man in Havana | By Nicholas D Kristof | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/small-isnt-always-better.html | Small Isnt Always Better | By Clara Hemphill | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/the-city-life-can-you-walk-and-chew-pizza.html | The City Life Can You Walk and Chew Pizza | By Carol E Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/the-price-of-forgiveness.html | The Price of Forgiveness | By Thane Rosenbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/opinion/where-the-streets-have-too-many-names.html | Where the Streets Have Too Many Names | By Stuart Miller and Sharon Seitz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/baseball-no-olympics-for-the-us-baseball-team.html | BASEBALL No Olympics For the US Baseball Team | By Bill Finley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/baseball-the-orioles-turn-to-mazzilli-to-help-turn-things-around.html | BASEBALL The Orioles Turn to Mazzilli To Help Turn Things Around | By Tyler Kepner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/baseball-yanks-and-red-sox-to-compete-for-free-agent-second-basemen.html | BASEBALL Yanks and Red Sox to Compete For FreeAgent Second Basemen | By Tyler Kepner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/boxing-jones-the-favorite-but-not-to-tarver.html | BOXING Jones the Favorite but Not to Tarver | By Michael Katz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/college-football-from-savior-to-target-in-a-year.html | COLLEGE FOOTBALL From Savior to Target in a Year | By David Picker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/college-football-ivy-league-s-prospects-have-been-improved.html | COLLEGE FOOTBALL Ivy Leagues Prospects Have Been Improved | By Pete Thamel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/college-football-kickoff-today-s-top-matchups.html | College Football  Kickoff TODAYS TOP MATCHUPS | By Fred Bierman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/college-football-williams-looking-to-defeat-amherst-then-take-a-walk.html | COLLEGE FOOTBALL Williams Looking to Defeat Amherst Then Take a Walk | By Pete Thamel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/golf-howell-keeps-contenders-at-bay.html | GOLF Howell Keeps Contenders At Bay | By Clifton Brown | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/hockey-devils-can-t-hold-lead-against-leafs.html | HOCKEY Devils Cant Hold Lead Against Leafs | By Dave Caldwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/pro-basketball-celtics-make-the-nets-feel-at-home-again.html | PRO BASKETBALL Celtics Make the Nets Feel at Home Again | By Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/pro-basketball-night-of-desperation-and-elation-for-knicks.html | PRO BASKETBALL Night of Desperation and Elation for Knicks | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/pro-football-a-frequent-playoff-journey-has-become-road-nowhere-for-jets.html | PRO FOOTBALL A Frequent Playoff Journey Has Become a Road to Nowhere for the Jets | By Jim Cerny | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/pro-football-quietly-barber-s-receptions-add-up.html | PRO FOOTBALL Quietly Barbers Receptions Add Up | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/pro-football-raiders-fall-is-filled-with-discontent.html | PRO FOOTBALL Raiders Fall Is Filled With Discontent | By Mike Freeman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/sports-briefing-baseball-hearing-for-two-yankees-postponed.html | SPORTS BRIEFING BASEBALL Hearing for Two Yankees Postponed | By Katie Zezima | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/sports-briefing-hockey-lindros-expected-to-play.html | SPORTS BRIEFING HOCKEY Lindros Expected to Play | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/sports-briefing-olympics-witness-has-a-change-of-heart.html | SPORTS BRIEFING OLYMPICS Witness Has a Change of Heart | By Lex Hemphill | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/sports/sports-times-even-missed-kick-it-s-not-always-fair-kick-kicker.html | Sports of The Times Even on a Missed Kick Its Not Always Fair to Kick the Kicker | By George Vecsey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/theater/theater-review-back-where-she-belongs-carol-channing-reminisces.html | THEATER REVIEW Back Where She Belongs Carol Channing Reminisces | By Margo Jefferson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/theater/uncovering-the-humor-in-pinter-s-pawn-and-catalyst-caretaker.html | Uncovering the Humor in Pinters PawnandCatalyst Caretaker | By Mel Gussow | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/us/9-11-panel-issues-subpoena-to-pentagon.html | 911 Panel Issues Subpoena to Pentagon | By Philip Shenon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-08 | https://www.nytimes.com/2003/11/08/us/after-a-scare-over-anthrax-postal-offices-are-to-reopen.html | After a Scare Over Anthrax Postal Offices Are to Reopen | By David Johnston | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/us/at-sniper-trial-theme-of-molding-a-killer.html | At Sniper Trial Theme of Molding a Killer | By James Dao | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/us/congressional-memo-as-the-session-winds-down-sniping-rises-on-capitol-hill.html | Congressional Memo As the Session Winds Down Sniping Rises on Capitol Hill | By Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/us/court-reinstates-perjury-charges-in-a-case-linked-to-9-11.html | Court Reinstates Perjury Charges in a Case Linked to 911 | By Robert D McFadden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/us/deans-flag-remarks-thrill-and-repel-in-south.html | Deans Flag Remarks Thrill and Repel in South | By David M Halbfinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/us/disability-requests-reflect-changes-in-sat-procedure.html | Disability Requests Reflect Changes in SAT Procedure | By Tamar Lewin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/us/fine-print-is-given-full-voice-in-campaign-ads.html | Fine Print Is Given Full Voice in Campaign Ads | By Jim Rutenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/us/first-sniper-trial-heartens-defense-for-the-second.html | First Sniper Trial Heartens Defense for the Second | By Adam Liptak | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/us/job-figures-buoy-bush-but-democratic-hopefuls-see-room-to-attack.html | Job Figures Buoy Bush but Democratic Hopefuls See Room to Attack | By David E Rosenbaum and Elisabeth Bumiller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/us/judges-strike-down-law-on-religion-in-prison.html | Judges Strike Down Law on Religion in Prison | By Adam Liptak | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/us/mining-again-in-a-montana-town-that-s-fallen-on-hard-times.html | Mining Again in a Montana Town Thats Fallen on Hard Times | By Jim Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/us/national-briefing-south-florida-setback-for-jeb-bush-over-feeding-tube.html | National Briefing  South Florida Setback For Jeb Bush Over Feeding Tube | By Abby Goodnough NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/us/national-briefing-south-tennessee-choose-life-plates-opposed.html | National Briefing  South Tennessee Choose Life Plates Opposed | By Ariel Hart NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/us/national-briefing-southwest-texas-evolution-prevails-in-textbook-debate.html | National Briefing  Southwest Texas Evolution Prevails In Textbook Debate | By Steve Barnes NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/us/the-man-who-would-save-reagan-from-a-tv-history.html | The Man Who Would Save Reagan From a TV History | By Michael Janofsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/world/6-americans-die-in-copter-crash-in-hussein-s-city.html | 6 AMERICANS DIE IN COPTER CRASH IN HUSSEINS CITY | By Dexter Filkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/world/a-libyan-brings-a-high-profile-but-low-skills-to-italian-soccer.html | A Libyan Brings a High Profile But Low Skills to Italian Soccer | By Frank Bruni | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/world/china-begins-giving-free-hiv-aids-drugs-to-the-poor.html | China Begins Giving Free HIVAIDS Drugs to the Poor | By Jim Yardley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/world/copter-crashes-reflect-a-growing-threat.html | Copter Crashes Reflect a Growing Threat | By Douglas Jehl and Eric Schmitt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/world/japans-voters-have-actual-choice-tomorrow-at-the-polls.html | Japans Voters Have Actual Choice Tomorrow at the Polls | By Norimitsu Onishi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-08 | https://www.nytimes.com/2003/11/08/world/mauritania-s-election-pits-staunch-us-ally-against-5-opponents.html | Mauritanias Election Pits Staunch US Ally Against 5 Opponents | By Somini Sengupta | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/world/mideast-view-bush-spoke-more-to-us-than-to-us.html | Mideast View Bush Spoke More to US Than to Us | By Neil MacFarquhar | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/world/powell-praises-informal-plan-for-accord-in-middle-east.html | Powell Praises Informal Plan For Accord In Middle East | By Greg Myre | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/world/prince-charles-denies-a-rumor-but-won-t-say-what-it-s-about.html | Prince Charles Denies a Rumor but Wont Say What Its About | By Sarah Lyall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/world/the-saturday-profile-a-japanese-witness-to-history-adroitly-survived-it.html | THE SATURDAY PROFILE A Japanese Witness to History Adroitly Survived It | By James Brooke | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/world/with-a-us-nod-turkey-says-it-won-t-send-force-to-iraq.html | With a US Nod Turkey Says It Wont Send Force to Iraq | By David E Sanger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/world/world-briefing-europe-germany-antiterror-forces-reduced.html | World Briefing  Europe Germany Antiterror Forces Reduced | By Victor Homola NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/world/world-briefing-europe-germany-schroder-s-stimulus-package-delayed.html | World Briefing  Europe Germany Schrders Stimulus Package Delayed | By Victor Homola NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/world/world-briefing-europe-ireland-puffing-to-continue-for-a-while.html | World Briefing  Europe Ireland Puffing To Continue For A While | By Brian Lavery NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-08 | https://www.nytimes.com/2003/11/08/world/world-briefing-europe-russia-rights-criticism-from-un.html | World Briefing  Europe Russia Rights Criticism From UN | By Seth Mydans NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/all-that-rem-can-t-leave-behind.html | All That REM Cant Leave Behind | By Hugo Lindgren | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/architecture-the-alien-archipelago-in-gehry-s-hall.html | ARCHITECTURE The Alien Archipelago in Gehrys Hall | By Jeff Turrentine | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/art-digital-art-s-year-round-summer-camp.html | ART Digital Arts YearRound Summer Camp | By Elizabeth Bard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/art-family-business-a-town-a-father-and-a-fire.html | ART Family Business A Town a Father and a Fire | By Mia Fineman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/dance-in-the-clubs-choreography-s-first-steps.html | DANCE In the Clubs Choreographys First Steps | By Valerie Gladstone | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/dance-this-week-rain-anne-teresa-de-keersmaeker-s-liquid-dance.html | DANCE THIS WEEK Rain Anne Teresa De Keersmaekers Liquid Dance | By Gia Kourlas | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/have-you-heard-the-new-neil-young-novel.html | Have You Heard the New Neil Young Novel | By Madison Smartt Bell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/music-high-notes-mitsuko-uchida-flies-round-trip-to-beethoven.html | MUSIC HIGH NOTES Mitsuko Uchida Flies RoundTrip To Beethoven | By Paul Griffiths | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/music-tasmin-little-the-violin-star-next-door.html | MUSIC Tasmin Little the Violin Star Next Door | By Michael White | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/pfc-jessica-lynch-isn-t-rambo-anymore.html | Pfc Jessica Lynch Isnt Rambo Anymore | By Frank Rich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/playlist-elliot-smith-s-legacy-and-pink-s-big-idea.html | PLAYLIST Elliot Smiths Legacy and Pinks Big Idea | By Kelefa Sanneh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/recordings-a-mezzo-in-too-much-of-a-hurry.html | RECORDINGS A Mezzo in Too Much of a Hurry | By Anne Midgette | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/arts/the-best-and-worst-dvd-s-of-classic-films.html | The Best and Worst DVDs of Classic Films | By Fred Kaplan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/automobiles/around-the-block-all-roads-become-a-holiday.html | AROUND THE BLOCK All Roads Become a Holiday | By Jim McCraw | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/automobiles/behind-the-wheel-lamborghini-gallardo-new-direction-for-an-italian-job.html | BEHIND THE WHEELLAMBORGHINI GALLARDO New Direction for an Italian Job | By Norman Mayersohn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/anticipating-arnold.html | Anticipating Arnold | By David Greenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/books-in-brief-fiction-poetry-939749.html | BOOKS IN BRIEF FICTION  POETRY | By Etelka Lehoczky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/books-in-brief-fiction-poetry-939757.html | BOOKS IN BRIEF FICTION  POETRY | By William Ferguson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/books-in-brief-fiction-poetry-939765.html | BOOKS IN BRIEF FICTION  POETRY | By Stephen Burt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/books-in-brief-fiction-poetry-939773.html | BOOKS IN BRIEF FICTION  POETRY | By Janice P Nimura | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/books-in-brief-fiction-poetry-939781.html | BOOKS IN BRIEF FICTION  POETRY | By Kevin Canfield | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/books-in-brief-fiction-poetry-an-appeal-to-himself.html | BOOKS IN BRIEF FICTION  POETRY An Appeal to Himself | By Emily Nussbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/building-the-spatial-village.html | Building the Spatial Village | By Natalie Angier | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/classical-education.html | Classical Education | By Joy Connolly | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/four-legs-and-flies.html | Four Legs and Flies | By Penelope Green | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/ground-zero-and-city-opera-a-may-december-match.html | Ground Zero and City Opera a MayDecember Match | By John Rockwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/holden-caulfield-on-ritalin.html | Holden Caulfield on Ritalin | By Sam Sifton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/living-with-themselves.html | Living With Themselves | By Michael Pye | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/music-a-brahms-symphony-in-a-menage-a-trois.html | MUSIC A Brahms Symphony in a Mnage Trois | By James R Oestreich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/never-mess-with-a-poet.html | Never Mess With a Poet | By Terrence Rafferty | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/new-noteworthy-paperbacks-939960.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/on-automatic.html | On Automatic | By Adrian Frazier | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/patron-saint-of-inconsistency.html | Patron Saint of Inconsistency | By Benjamin Schwarz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/reelin-and-rockin.html | Reelin and Rockin | By David Kamp | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/reverse-engineering.html | Reverse Engineering | By Walter Kirn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/revolutionary-road.html | Revolutionary Road | By Will Blythe | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/secrets-and-surprises.html | Secrets and Surprises | By Joseph E Persico | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/the-new-new-historians.html | The New New Historians | By Ethan Bronner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/the-organizer.html | The Organizer | By Michael Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/books/war-an-equal-opportunity-employer.html | War an Equal Opportunity Employer | By Michael Sherry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/at-lunch-with-pamela-fioriat-finding-travel-s-glamour-by-solving-its-glitches.html | AT LUNCH WITHPAMELA FIORIAT Finding Travels Glamour by Solving Its Glitches | By Claudia H Deutsch | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/bulletin-board-payrolls-up-layoffs-up-what-s-up.html | BULLETIN BOARD Payrolls Up Layoffs Up Whats Up | By Hubert B Herring | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/business-finally-a-few-buyers-are-returning-to-antiques.html | Business Finally a Few Buyers Are Returning to Antiques | By Brook S Mason | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/business-people-a-photogenic-city-offers-tightropes-and-pumpkins.html | Business People A Photogenic City Offers Tightropes and Pumpkins | By Melinda Ligos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/business-people-eat-as-i-eat-not-as-i-ate.html | Business People Eat as I Eat Not as I Ate | By David Koeppel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/business-people-skip-breakfast-and-outlive-the-competition.html | Business People Skip Breakfast And Outlive The Competition | By Melinda Ligos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/business-russia-s-oil-industry-caught-in-a-tug-of-war.html | Business Russias Oil Industry Caught in a Tug of War | By Conrad De Aenlle | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/databank-stocks-barely-stir-on-upbeat-reports.html | DataBank Stocks Barely Stir on Upbeat Reports | By Jonathan Fuerbringer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/economic-view-lawmakers-push-costs-of-tax-cuts-out-of-sight.html | ECONOMIC VIEW Lawmakers Push Costs Of Tax Cuts Out of Sight | By Edmund L Andrews | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/executive-life-the-boss-living-in-translation.html | EXECUTIVE LIFE THE BOSS Living in Translation | By Kathy Bloomgarden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/executive-life-was-he-disloyal-millions-at-stake.html | Executive Life Was He Disloyal Millions at Stake | By Stacey Stowe | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/guard-dogs-without-teeth.html | Guard Dogs Without Teeth | By Patrick McGeehan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/investing-cheap-seats-at-broad-and-wall.html | Investing Cheap Seats at Broad and Wall | By Floyd Norris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/investing-fresh-pricing-is-a-draw-for-exchange-traded-funds.html | Investing Fresh Pricing Is a Draw for ExchangeTraded Funds | By John Kimelman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/investing-it-s-4-pm-how-much-is-your-fund-worth.html | Investing Its 4 pm How Much Is Your Fund Worth | By Bruce G McWilliams | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/investing-that-long-shadow-in-winn-dixie-s-aisles.html | Investing That Long Shadow in WinnDixies Aisles | By Constance L Hays | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/investing-with-peter-d-luke-smith-barney-convertible-fund.html | INVESTING WITHPeter D Luke Smith Barney Convertible Fund | By Carole Gould | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/machine-politics-in-the-digital-age.html | Machine Politics In the Digital Age | By Melanie Warner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/market-insight-trends-bode-well-for-online-shopping.html | MARKET INSIGHT Trends Bode Well For Online Shopping | By Kenneth N Gilpin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/market-watch-will-investors-stampede-out-of-mutual-funds.html | MARKET WATCH Will Investors Stampede Out of Mutual Funds | By Gretchen Morgenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/my-job-happily-above-the-fireworks.html | MY JOB Happily Above The Fireworks | By Katharine Board | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/off-the-shelf-terrorism-s-cost-in-a-global-economy.html | OFF THE SHELF Terrorisms Cost in a Global Economy | By Alan Cowell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/personal-business-diary-the-web-isn-t-always-up-to-the-minute.html | PERSONAL BUSINESS DIARY The Web Isnt Always Up to the Minute | Compiled by Vivian Marino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/personal-business-diary-warning-on-charity-fraud.html | PERSONAL BUSINESS DIARY Warning on Charity Fraud | Compiled by Vivian Marino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/portfolios-etc-the-mysterious-world-of-mutual-fund-costs.html | PORTFOLIOS ETC The Mysterious World of Mutual Fund Costs | By Jonathan Fuerbringer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/private-sector-picking-up-the-marbles-at-cinar.html | Private Sector Picking Up the Marbles at Cinar | By Bernard Simon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/seniority-assisted-living-to-viagra-a-dictionary-nod-to-aging.html | SENIORITY Assisted Living to Viagra A Dictionary Nod to Aging | By Fred Brock | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/spammers-can-run-but-they-can-t-hide.html | Spammers Can Run but They Cant Hide | By Saul Hansell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/business/winners-and-losers-economically-speaking.html | Winners and Losers Economically Speaking | By David Leonhardt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/a-new-credit-for-just-shoot-me-star.html | A New Credit for Just Shoot Me Star | By Laura Randall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/blackboard-anniversaries-past-times-at-hollywood-high.html | BLACKBOARD Anniversaries Past Times At Hollywood High | By Laura Randall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/blackboard-books-power-to-the-principals009539.html | BLACKBOARD BOOKS Power to the Principals | By Timothy A Hacsi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/blackboard-books-power-to-the-principals009547.html | BLACKBOARD BOOKS Power to the Principals | By Karen W Arenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/blackboard-books-power-to-the-principals009555.html | BLACKBOARD BOOKS Power to the Principals | By Timothy A Hacsi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/blackboard-good-news-dept-they-did-not-tell-a-lie.html | BLACKBOARD Good News Dept They Did Not Tell a Lie | By Laura Randall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/blackboard-noticed-what-s-not-in-this-picture.html | BLACKBOARD Noticed Whats Not In This Picture | By Abby Ellin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/blackboard-oral-history-stories-of-the-things-that-mattered-to-you.html | BLACKBOARD Oral History Stories of the Things That Mattered to You | By Leslie Kandell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/college-prep.html | College Prep | By Kate Stone Lombardi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/endpaper-the-age-of-reasons.html | Endpaper The Age of Reasons | By Joe Queenan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/five-truths-about-tuition.html | Five Truths About Tuition | By Christopher Shea | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/i-m-not-going-to-pay-a-lot-for-this-education.html | Im NOT Going To Pay a Lot For This Education | By James Schembari | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/kill-bills-the-cost-of-living.html | Kill Bills The Cost of Living | By Greg Winter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/one-classroom-many-minds-a-paddle-for-the-mainstream.html | One Classroom Many Minds A Paddle for the Mainstream | By Fran Schumer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/philanthropy-picture-this-your-name-on-a-flowerpot.html | Philanthropy Picture This Your Name on a Flowerpot | By Laura Randall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/reverse-mainstreaming-very-special-ed.html | Reverse Mainstreaming Very Special Ed | By Susan Brenna | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/student-notebook-disconnections.html | Student Notebook Disconnections | By Jennifer Balgley Wells | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/technology-it-s-a-multi-multimedia-world.html | Technology Its a MultiMultimedia World | By Michel Marriott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/the-littlest-test-takers.html | The Littlest Test Takers | By Susan Brenna | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/what-a-deal.html | Upscale U | By Jane Gross | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/education/where-does-it-go.html | What a Deal | By Kate Zernike | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/jobs/in-many-recruitment-efforts-health-benefits-act-as-lure.html | Where Does It Go | By Greg Winter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/jobs/lifes-work-sharing-a-life-a-family-and-a-workweek.html | In Many Recruitment Efforts Health Benefits Act as Lure | By Melinda Ligos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/becoming-a-thoughtful-woman-s-idea-of-a-leading-man-part-1.html | LIFES WORK Sharing a Life a Family and a Workweek | By Lisa Belkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/becoming-a-thoughtful-woman-s-idea-of-a-leading-man-part-2.html | Becoming a Thoughtful Womans Idea of A Leading Man Part 1 | By Cathy Horyn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/drawn-to-narrative.html | Becoming a Thoughtful Womans Idea of a Leading Man Part 2 | By Maria Russo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/food-cowboy-cuisine.html | Drawn to Narrative | By Lynn Hirschberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/lives-sex-and-the-single-older-woman.html | Food Cowboy Cuisine | By Jason Epstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/saving-oscar-r.html | Lives Sex and the Single Older Woman | By Nancy Meyers As Told To Amy Barrett | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/screenwriters-are-obsessive-creative-neurotic-people-too.html | Saving Oscar R | By Rob Walker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/see-me-shoot-me-ask-me-love-me.html | Screenwriters Are Obsessive Creative Neurotic People Too | By Lynn Hirschberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| | | See Me Shoot Me Ask Me Love Me | By Terrence Rafferty | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/style-almost-famous.html | Style Almost Famous | By Horacio Silva | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/the-imperfect-science-of-release-dates.html | The Imperfect Science of Release Dates | By Josh Rottenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/the-studio-indie-pop-prestige-art-commerce-king.html | The StudioIndie PopPrestige ArtCommerce King | By A O Scott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/the-way-we-live-now-11.9.03-lost-weekends.html | The Way We Live Now 11903 Lost Weekends | By Verlyn Klinkenborg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/the-way-we-live-now-11.9.03-on-language-slog.html | The Way We Live Now 11903 On Language Slog | By William Safire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/the-way-we-live-now-11.9.03-process-a-franchise-fantasy.html | The Way We Live Now 11903 Process A Franchise Fantasy | By Laura M Holson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/the-way-we-live-now-11.9.03-questions-for-ice-cube-that-s-a-w-rap.html | The Way We Live Now 11903 Questions for Ice Cube Thats a Wrap | By Monica Corcoran | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/the-way-we-live-now-11.9.03-the-ethicist-purse-grab.html | The Way We Live Now 11903 The Ethicist Purse Grab | By Randy Cohen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/the-way-we-live-now-11.9.03-what-they-were-thinking.html | The Way We Live Now 11903 What They Were Thinking | By Catherine Saint Louis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/magazine/what-the-camera-sees-in-her.html | What the Camera Sees in Her | By Daphne Merkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/movies/architecture-when-the-ultimate-monument-isn-t-a-building.html | ARCHITECTURE When the Ultimate Monument Isnt a Building | By Herbert Muschamp | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/movies/film-auditioning-the-next-james-bond.html | FILM Auditioning the Next James Bond | By Elvis Mitchell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/movies/film-the-best-novelists-the-worst-movie-adaptations.html | FILM The Best Novelists The Worst Movie Adaptations | By Joseph ONeill | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/movies/film-tupac-shakur-dead-man-talking.html | FILM Tupac Shakur Dead Man Talking | By Lola Ogunnaike | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/movies/when-bad-dvd-s-happen-to-great-films.html | When Bad DVDs Happen to Great Films | By Fred Kaplan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/4-starved-boys-growing-but-harm-may-be-lasting.html | 4 Starved Boys Growing But Harm May Be Lasting | By Ian Urbina | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/a-composer-gives-video-games-a-musical-life.html | A Composer Gives Video Games a Musical Life | By Roberta Hershenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/a-move-toward-the-middle.html | A Move Toward The Middle | By Vivian S Toy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/a-third-party-makes-its-first-mark.html | A Third Party Makes Its First Mark | By Winnie Hu | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/bankrupt-who-pays.html | Bankrupt Who Pays | By Susan Warner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/batting-cleanup.html | Batting Cleanup | By Dick Ahles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/books-hoping-to-scare-grownups-too.html | BOOKS Hoping to Scare Grownups Too | By Tom Clavin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/briefing-religion-virgin-mary-in-a-tree-stump.html | BRIEFING RELIGION VIRGIN MARY IN A TREE STUMP | By Jonathan Miller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/by-the-way-music-man.html | BY THE WAY Music Man | By Christine Contillo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/on/c-z-guest-society-royalty-dies-at-83.html | C Z Guest Society Royalty Dies at 83 | By Enid Nemy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/chess-when-time-is-running-short-elegant-traps-come-in-handy.html | CHESS When Time Is Running Short Elegant Traps Come in Handy | By Robert Byrne | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/coping-of-tooth-and-claw-a-kitten-gets-mugged.html | COPING Of Tooth And Claw A Kitten Gets Mugged | By Anemona Hartocollis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/court-treatment-system-is-found-to-help-drug-offenders-stay-clean.html | Court Treatment System Is Found to Help Drug Offenders Stay Clean | By Paul von Zielbauer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/cuttings-eating-weeds-for-health.html | CUTTINGS Eating Weeds For Health | By Anne Raver | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/dining-out-vibrant-flavors-at-new-italian.html | DINING OUT Vibrant Flavors at New Italian | By Joanne Starkey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/duck-hunters-face-new-menace-people.html | Duck Hunters Face New Menace People | By Barbara Gerbasi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/face-off.html | FaceOff | By Steve Kurutz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/first-there-s-one-then-another-and-another.html | First Theres One Then Another and Another | By Christopher West Davis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/four-american-teams-advance-in-world-bridge-championships.html | Four American Teams Advance In World Bridge Championships | By Alan Truscott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/fyi-048879.html | FYI | By George Robinson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/gay-bishop-angers-some-episcopalians.html | Gay Bishop Angers Some Episcopalians | By John Rather | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/going-beyond-black-and-white-hispanics-in-census-pick-other.html | Going Beyond Black and White Hispanics in Census Pick Other | By Mireya Navarro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/home-sweet-home-to-chocolate-makers.html | Home Sweet Home To Chocolate Makers | By Patricia Brooks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/in-brief-human-rights-complaint-filed-against-hirsch-corp.html | IN BRIEF HumanRights Complaint Filed Against Hirsch Corp | By Stewart Ain | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/in-brief-osha-reinstates-plum-island-employee.html | IN BRIEF OSHA Reinstates Plum Island Employee | By John Rather | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/in-brief-the-dueling-prosecutors-dillon-criticizes-spota.html | IN BRIEF The Dueling Prosecutors Dillon Criticizes Spota | By John Rather | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/in-person-the-sound-of-music-as-an-obsession.html | IN PERSON The Sound of Music As an Obsession | By Tammy La Gorce | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/intimate-escapes.html | Intimate Escapes | By Stephanie Lyness | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/jersey-new-jersey-and-sprawl-perfect-together.html | JERSEY New Jersey and Sprawl Perfect Together | By Neil Genzlinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/li-work-at-united-way-a-change-in-direction.html | LI  WORK At United Way a Change in Direction | By Warren Strugatch | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/life-for-aerial-white-elephant.html | Life for Aerial White Elephant | By Brian Kell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/lirr-chief-sees-good-times-coming.html | LIRR Chief Sees Good Times Coming | By Stewart Ain | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/long-island-journal-battling-to-be-lord-of-the-dance.html | LONG ISLAND JOURNAL Battling to Be Lord of the Dance | By Marcelle S Fischler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/long-island-vines-island-stands-tall-in-guide.html | LONG ISLAND VINES Island Stands Tall in Guide | By Howard G Goldberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/mirror-mirror-on-the-wall.html | Mirror Mirror on the Wall | By Francine Parnes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-coney-island-some-even-vacant-lot-preferable-funeral-parlor.html | NEIGHBORHOOD REPORT CONEY ISLAND To Some Even a Vacant Lot Is Preferable to a Funeral Parlor | By Tara Bahrampour | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-east-village-a-new-pear-tree-will-pay-homage-to-old-new-york.html | NEIGHBORHOOD REPORT EAST VILLAGE A New Pear Tree Will Pay Homage to Old New York | By Jim OGrady | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-island-synergy-is-a-gym-next-door-to-a-bake-shop.html | NEIGHBORHOOD REPORT ISLAND Synergy Is a Gym Next Door To a Bake Shop | By Jake Mooney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-meatpacking-district-a-tower-returns-to-the-neighbors-dismay.html | NEIGHBORHOOD REPORT MEATPACKING DISTRICT A Tower Returns to the Neighbors Dismay | By Denny Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-midtown-too-many-times-square-tourists-can-get-back-you-that.html | NEIGHBORHOOD REPORT MIDTOWN Too Many Times Square Tourists Can I Get Back to You on That | By Denny Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-new-york-in-focus-very-tired-very-merry.html | NEIGHBORHOOD REPORT NEW YORK IN FOCUS Very Tired Very Merry | By Michael Molyneux | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-new-york-reputation-another-advertisement-for-mailer.html | NEIGHBORHOOD REPORT NEW YORK REPUTATIONS Another Advertisement For Mailer | By Flora Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-nolita-these-bowery-boys-are-taking-mayor-bloomberg-city.html | NEIGHBORHOOD REPORT NOLITA These Bowery Boys Are Taking On Mayor Bloomberg and City Hall | By Steve Kurutz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-upper-west-side-one-fish-two-fish-no-fish-jakc-s-market.html | NEIGHBORHOOD REPORT UPPER WEST SIDE One Fish Two Fish No Fish Jakes Market Suddenly Closes | By Denny Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-urban-studies-salivating-26.2-miles-of-food.html | NEIGHBORHOOD REPORT URBAN STUDIESSALIVATING 262 Miles of Food | By George Veesey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/neighborhood-report-white-sands-nightmare-on-bay-53rd-st-from-dead-end-to-detour.html | NEIGHBORHOOD REPORT WHITE SANDS Nightmare on Bay 53rd St From Dead End to Detour | By Tara Bahrampour | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/new-jersey-co-cemetery-of-the-front-page.html | NEW JERSEY  CO Cemetery of the Front Page | By Jonathan Miller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/oh-the-places-you-ll-see-right-here.html | Oh the Places Youll See Right Here | By Kate Stone Lombardi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/on-politics-take-a-loss-sitting-down-nab-the-gop-leans-right.html | ON POLITICS Take a Loss Sitting Down Nab the GOP Leans Right | By Laura Mansnerus | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/on-this-guys-night-out-a-nursery-school-benefits.html | On This Guys Night Out A Nursery School Benefits | By Marek Fuchs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/out-of-order-living-large-and-never-thirsty.html | OUT OF ORDER Living Large and Never Thirsty | By Roger Mummert | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/out-of-the-thrift-shop-and-onto-the-runway.html | Out of the Thrift Shop and Onto the Runway | By Alice Kenny | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/pictures-on-the-wall-imprinted-on-the-heart.html | Pictures on the Wall Imprinted on the Heart | By Benjamin Genocchio | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/police-find-abducted-queens-boy-on-li.html | Police Find Abducted Queens Boy on LI | By Corey Kilgannon and Thomas J Lueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/quick-bite-hoboken-puck-comes-to-town.html | QUICK BITEHoboken Puck Comes to Town | By Beverly Savage | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/restaurants-ethnic-with-a-small-e.html | RESTAURANTS Ethnic With a Small e | By David Corcoran | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/richard-b-smith-75-lawyer-who-served-4-years-on-sec.html | Richard B Smith 75 Lawyer Who Served 4 Years on SEC | By Wolfgang Saxon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/road-and-rail-peering-beyond-the-gridlock.html | ROAD AND RAIL Peering Beyond the Gridlock | By George James | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/single-and-looking-for-love-so-are-the-cats.html | Single and Looking for Love So Are the Cats | By Nancy Haggerty | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/soapbox-our-dog.html | SOAPBOX Our Dog | By Marcia WorthBaker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/supersized-from-the-biggest-to-the-tallest.html | Supersized From the Biggest To the Tallest | By Carin Rubenstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/sweets-that-seduce-any-tooth.html | Sweets That Seduce Any Tooth | By Alice Gabriel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/the-bridge-and-tunnel-crowd-finds-a-home-in-new-york.html | The BridgeandTunnel Crowd Finds a Home in New York | By Jill P Capuzzo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/the-cuisine-is-a-bit-more-haute.html | The Cuisine Is a Bit More Haute | By Richard J Scholem | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/the-guide-063312.html | THE GUIDE | By Eleanor Charles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/the-guide-063614.html | THE GUIDE | By Barbara Delatiner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/the-guilty-party-in-new-haven-it-had-a-candidate.html | The Guilty Party In New Haven It Had a Candidate | By Alison Leigh Cowan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/the-neediest-cases-a-father-s-dream-seeing-his-son-walk.html | The Neediest Cases A Fathers Dream Seeing His Son Walk | By Anna Bahney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/the-painter-and-the-president.html | The Painter And the President | By Valerie Cruice | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/theater-bridge-and-tunnel-crowd-moves-in.html | THEATER BridgeandTunnel Crowd Moves In | By Jill P Capuzzo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/theater-review-she-s-taken-to-her-bed-but-no-one-s-sure-why.html | THEATER REVIEW Shes Taken to Her Bed But No Ones Sure Why | By Alvin Klein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/three-transformers-to-bring-new-power-to-ground-zero.html | Three Transformers to Bring New Power to Ground Zero | By Alan Feuer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/tuning-in-for-a-morning-jolt.html | Tuning In for a Morning Jolt | By Christine Digrazia | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/turning-menus-pages-to-travel-the-world.html | Turning Menus Pages To Travel the World | By Susan Hodara | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/urban-tactics-crib-notes-from-the-underground.html | URBAN TACTICS Crib Notes From the Underground | By Sam Schechner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/urban-tactics-time-out.html | URBAN TACTICS Time Out | By ANDR ACIMAN | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/wash-dry-and-wear-but-it-s-not-your-own.html | Wash Dry and Wear but Its Not Your Own | By Merri Rosenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/when-campus-violence-flares.html | When Campus Violence Flares | By Jeremy Pearce | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/wine-under-20-a-bull-s-eye-of-a-book.html | WINE UNDER 20 A BullsEye Of a Book | By Howard G Goldberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/workers-sensed-danger-before-collapse-of-parking-garage.html | Workers Sensed Danger Before Collapse of Parking Garage | By Eric Lipton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/world-on-a-string.html | World on a String | By Fred Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/worth-noting-dewey-defeats-truman-madden-defeats-geist.html | WORTH NOTING Dewey Defeats Truman Madden Defeats Geist | By Laura Mansnerus | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/worth-noting-trying-to-keep-the-new-jersey-afloat.html | WORTH NOTING Trying to Keep The New Jersey Afloat | By Robert Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/nyregion/worth-noting-worst-roads-in-the-state-that-s-an-essay-question.html | WORTH NOTING Worst Roads in the State Thats an Essay Question | By John Sullivan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/editorial-observer-what-world-war-s-greatest-poet-would-say-about-hiding-our-war.html | Editorial Observer What World War Is Greatest Poet Would Say About Hiding Our War Dead | By Adam Cohen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/seeing-is-always-believing.html | Seeing Is Always Believing | By Max Frankel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/the-chicago-way.html | The Chicago Way | By Maureen Dowd | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/the-humiliation-factor.html | The Humiliation Factor | By Thomas L Friedman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/opinion/too-big-a-man-for-the-small-screen.html | Too Big a Man for the Small Screen | By Edmund Morris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | https://www.nytimes.com/2003/11/09/realest ate/commercial-property-owners-and-brokers-seek-brand-name-recognition.html | Commercial Property Owners and Brokers Seek BrandName Recognition | By John Holusha | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/realest ate/habitats-soundview-the-bronx-a-former-addict-finds-a-home-for-her-family.html | HabitatsSoundview the Bronx A Former Addict Finds A Home for Her Family | By Penelope Green | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/realest ate/if-you-re-thinking-living-point-pleasant-nj-borough-with-variety-boating.html | If Youre Thinking of Living InPoint Pleasant NJ A Borough With a Variety of Boating | By Jerry Cheslow | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/realest ate/in-the-region-long-island-new-law-school-helping-to-fulfill-islip-master-plan.html | In the RegionLong Island New Law School Helping to Fulfill Islip Master Plan | By Carole Paquette | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/realest ate/in-the-region-new-jersey-high-end-housing-boom-in-downtown-morristown.html | In the RegionNew Jersey HighEnd Housing Boom in Downtown Morristown | By Antoinette Martin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/realest ate/in-the-region-westchester-a-stellar-summer-in-the-residential-sales-market.html | In the RegionWestchester A Stellar Summer in the Residential Sales Market | By Elsa Brenner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/realest ate/postings-summit-nj-mill-envisioned-offices-putting-new-spin-1906-silk-factory.html | POSTINGS Summit NJ Mill Envisioned as Offices Putting a New Spin On 1906 Silk Factory | By Antoinette Martin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/realest ate/streetscapes-83rd-street-west-end-avenue-for-mckim-mead-white-even-minor-was.html | Streetscapes83rd Street and West End Avenue For McKim Mead  White Even Minor Was Major | By Christopher Gray | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/realest ate/the-knottiest-cases-of-landlord-v-tenant.html | The Knottiest Cases Of Landlord v Tenant | By Dennis Hevesi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/realest ate/your-home-controlling-the-board-of-a-co-op.html | YOUR HOME Controlling The Board Of a Coop | By Jay Romano | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/ around-the-majors-yankee-stadium-s-best-seats-are-also-the-hottest-ones.html | AROUND THE MAJORS Yankee Stadiums Best Seats Are Also the Hottest Ones | By Jack Curry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/ baseball-quandary-for-us-in-the-olympics.html | BASEBALL Quandary for US in the Olympics | By Tim Wendel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/ boxing-feeble-jones-regains-light-heavyweight-title.html | BOXING Feeble Jones Regains LightHeavyweight Title | By Michael Katz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/ college-football-east-this-time-turnovers-doom-scarlet-knights.html | COLLEGE FOOTBALL EAST This Time Turnovers Doom Scarlet Knights | By Bill Finley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/ college-football-ephs-win-one-for-their-coach.html | COLLEGE FOOTBALL Ephs Win One for Their Coach | By Pete Thamel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/ college-football-ivy-league-columbia-strikes-late-to-knock-off-harvard.html | COLLEGE FOOTBALL IVY LEAGUE Columbia Strikes Late To Knock Off Harvard | By Frank Litsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/ college-football-mississippi-gets-drop-on-another-sec-foe.html | COLLEGE FOOTBALL Mississippi Gets Drop On Another SEC Foe | By Ray Glier | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/ college-football-virginia-tech-falls-prey-to-top-10-mayhem.html | COLLEGE FOOTBALL Virginia Tech Falls Prey to Top10 Mayhem | By Dave Caldwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/ golf-many-story-lines-but-campbell-s-61-is-the-story.html | GOLF Many Story Lines but Campbell 61 Is the Story | By Clifton Brown | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/hockey-brodeur-and-devils-keep-senators-silent.html | HOCKEY Brodeur and Devils Keep Senators Silent | By Rick Westhead | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/hockey-impressive-homestand-is-suddenly-less-so.html | HOCKEY Impressive Homestand Is Suddenly Less So | By Ron Dicker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/hockey-lindros-s-return-cant-t-revive-rangers.html | HOCKEY Lindros Return Cant Revive Rangers | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/inside-the-nba-at-5-5-boykins-has-overcome-big-obstacles.html | INSIDE THE NBA At 55 Boykins Has Overcome Big Obstacles | By Chris Broussard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/nfl-matchups-week-10.html | NFL Matchups  Week 10 | By Damon Hack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/outdoors-hunting-and-exploring-in-the-snow-in-maine.html | OUTDOORS Hunting and Exploring in the Snow in Maine | By Nelson Bryant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/pro-basketball-pistons-brown-s-latest-project-pose-threat-to-the-nets.html | PRO BASKETBALL Pistons Browns Latest Project Pose Threat to the Nets | By Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/pro-basketball-trying-to-get-even-knicks-are-pushed-back-down.html | PRO BASKETBALL Trying to Get Even Knicks Are Pushed Back Down | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/pro-football-featured-matchup.html | PRO FOOTBALL FEATURED MATCHUP | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/pro-football-giants-are-seeing-quick-results-from-some-lower-round-draft-picks.html | PRO FOOTBALL Giants Are Seeing Quick Results From Some LowerRound Draft Picks | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/pro-football-mcnair-s-air-game-is-solidly-grounded.html | PRO FOOTBALL McNairs Air Game Is Solidly Grounded | By Thomas George | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/pro-football-pennington-finds-a-lesson-in-adversity.html | PRO FOOTBALL Pennington Finds a Lesson in Adversity | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/pro-football-the-afc-is-in-a-league-of-its-own.html | PRO FOOTBALL The AFC Is in a League Of Its Own | By Damon Hack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/sports/sports-of-the-times-emperor-at-penn-state-needs-new-game-plan.html | Sports Of The Times Emperor at Penn State Needs New Game Plan | By William C Rhoden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/style/a-night-out-with-ben-watts-a-shutterbug-underground.html | A NIGHT OUT WITH  Ben Watts A Shutterbug Underground | By Julia Chaplin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/style/big-loud-clubs-seek-new-glitter.html | Big Loud Clubs Seek New Glitter | By Julia Chaplin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/style/books-of-style-chicks-and-the-city.html | BOOKS OF STYLE Chicks and the City | By Penelope Green | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/style/books-of-style-serving-up-washington.html | BOOKS OF STYLE Serving Up Washington | By Penelope Green | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/style/evening-hours-inside-autumn-art-and-history.html | EVENING HOURS Inside Autumn Art and History | By Bill Cunningham | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/style/for-author-of-prozac-nation-delayed-film-is-a-downer.html | For Author of Prozac Nation Delayed Film Is a Downer | By Thomas Vinciguerra | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/style/good-company-a-ball-like-grandmother-s-with-skimpier-clothes.html | GOOD COMPANY A Ball Like Grandmothers With Skimpier Clothes | By Christopher Mason | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | https://www.nytimes.com/2003/11/09/style/london-food-critics-have-knives-out-for-the-chefs.html | London Food Critics Have Knives Out for the Chefs | By Warren St John | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/style/on-the-street-runners-world.html | ON THE STREET Runners World | By Bill Cunningham | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/style/possessed-a-fashion-genie-finds-her-lamp.html | POSSESSED A Fashion Genie Finds Her Lamp | By David Colman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/style/pulse-toasty-coats-to-melt-the-ice.html | PULSE Toasty Coats to Melt the Ice | By Ellen Tien | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/style/shaken-and-stirred-dr-brown-s-wild-side.html | SHAKEN AND STIRRED Dr Browns Wild Side | By William L Hamilton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/style/view-beyond-the-fringe-the-fuzz-that-was.html | VIEW Beyond the Fringe The Fuzz That Was | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-state-of-the-unions-susan-molinari-and-bill-paxon.html | WEDDINGSCELEBRATIONS STATE OF THE UNIONS Susan Molinari and Bill Paxon | By Lois Smith Brady | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/style/weddings-celebrations-vows-stephanie-vautravers-and-conon-green.html | WEDDINGSCELEBRATIONS VOWS Stephanie Vautravers and Conon Green | By Elaine Louie | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/theater/architecture-excerpt-private-jokes-public-places.html | ARCHITECTURE EXCERPT PRIVATE JOKES PUBLIC PLACES | By Jason Zinoman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/theater/theater-corrupt-buffoon-or-joyous-inspiration.html | THEATER Corrupt Buffoon Or Joyous Inspiration | By Ron Rosenbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/an-old-country-homecoming.html | An OldCountry Homecoming | By Andrew Krivak | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/encounter-with-prehistory.html | Encounter With Prehistory | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/practical-traveler-boots-poles-and-cellphone.html | PRACTICAL TRAVELER Boots Poles And Cellphone | By Susan Stellin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/q-and-a-048712.html | Q and A | By Ray Cormier | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/skiing-the-web-no-mittens-required.html | Skiing the Web no mittens required | By Bob Tedeschi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/travel-advisory-amtrak-publishes-nationwide-schedule.html | TRAVEL ADVISORY Amtrak Publishes Nationwide Schedule | By Matthew L Wald | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/travel-advisory-correspondent-s-report-new-york-city-has-ally-latest-tourism-push.html | TRAVEL ADVISORY CORRESPONDENTS REPORT New York City Has Ally In Latest Tourism Push | By Kate Zernike | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/travel-advisory-nonstop-flights-to-link-us-and-singapore.html | TRAVEL ADVISORY Nonstop Flights to Link US and Singapore | By Wayne Arnold | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/travel-advisory-smithsonian-reopening-mammal-wing.html | TRAVEL ADVISORY Smithsonian Reopening Mammal Wing | By Katherine House | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/travel-advisory-stronger-canadian-dollar-weakens-tourism.html | TRAVEL ADVISORY Stronger Canadian Dollar Weakens Tourism | By Susan Catto | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/what-s-doing-in-stowe.html | WHATS DOING IN Stowe | By Marialisa Calta | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/winter-in-the-snow-change-is-in-the-air-at-mammoth.html | WINTER IN THE SNOW Change Is in the Air at Mammoth | By Tim Golden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/winter-in-the-snow-no-business-like-snow-business.html | WINTER IN THE SNOW No Business Like Snow Business | By Meg Lukens Noonan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/travel/winter-in-the-snow-the-ungroomed-vail.html | WINTER IN THE SNOW The Ungroomed Vail | By Alex Markels | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/tv/cover-story-dysfunctional-yes-but-helpless-yes.html | COVER STORY Dysfunctional Yes But Helpless Yes | By Aj Frutkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/tv/for-young-viewers-no-tears-makeover-ask-first-paint-second-party-third.html | FOR YOUNG VIEWERS NoTears Makeover Ask First Paint Second Party Third | By Kathryn Shattuck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/us/dean-rejects-public-financing-in-primaries.html | Dean Rejects Public Financing in Primaries | By Glen Justice | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/us/deans-new-steps-reshape-contest.html | DEANS NEW STEPS RESHAPE CONTEST | By Adam Nagourney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/us/despite-jobs-spurt-executives-remain-cautious-about-adding-workers-and-plants.html | Despite Jobs Spurt Executives Remain Cautious About Adding Workers and Plants | By Edmund L Andrews | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/us/h-l-woodring-dies-at-77-was-driver-in-patton-crash.html | H L Woodring Dies at 77 Was Driver in Patton Crash | By Douglas Martin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/us/mine-safety-official-critical-of-policies-faces-firing.html | Mine Safety Official Critical of Policies Faces Firing | By James Dao | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/us/nine-immigrants-arrested-in-raid-file-lawsuit-against-wal-mart.html | Nine Immigrants Arrested in Raid File Lawsuit Against WalMart | By Steven Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/us/political-points.html | Political Points | Reporting for this column was contributed by Rachel Swarms Elisabeth Bumiller Glen Justice Katharine Q Seelye and David Rosenbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/us/rich-colleges-receiving-richest-share-of-us-aid.html | Rich Colleges Receiving Richest Share of US Aid | By Greg Winter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/us/running-son-south-edwards-rises-its-defense-raises-his-profile.html | Running as a Son of the South Edwards Rises to Its Defense and Raises His Profile | By Randal C Archibold | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/us/states-planning-own-lawsuits-over-pollution.html | States Planning Own Lawsuits Over Pollution | By Richard A Oppel Jr and Christopher Drew | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/us/tribes-now-ready-to-deal-with-their-new-governor.html | Tribes Now Ready to Deal With Their New Governor | By John M Broder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/buzzwords.html | BUZZWORDS | By Tom Kuntz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/ideas-trends-a-bill-signed-but-it-s-not-picture-perfect.html | Ideas  Trends A Bill Signed but Its Not Picture Perfect | By Sheryl Gay Stolberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/ideas-trends-atomic-scales-striking-notes-progress-world-s-tiniest-guitar.html | Ideas  Trends Atomic Scales Striking Notes of Progress on the Worlds Tiniest Guitar | By George Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekinreview/ideas-trends-the-drug-industry-s-holy-grail.html | Ideas  Trends The Drug Industrys Holy Grail | By Gina Kolata | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekin review/page-two-nov-2-8-a-fashionable-split-at-gucci.html | Page Two Nov 28 A FASHIONABLE SPLIT AT GUCCI | By Ginia Bellafante | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekin review/page-two-nov-2-8-now-a-bounty-for-those-saboteurs-of-cyberspace.html | Page Two Nov 28 Now a Bounty for Those Saboteurs of Cyberspace | By John Schwartz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekin review/page-two-nov-2-8-the-return-of-greenspan-s-prophetic-touch.html | Page Two Nov 28 The Return Of Greenspans Prophetic Touch | By David Leonhardt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekin review/perspective-inside-cia-iraqi-insurgents-take-page-afghan-freedom-fighters.html | PerspectiveInside the CIA Iraqi Insurgents Take a Page From the Afghan Freedom Fighters | By Milt Bearden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekin review/the-nation-explaining-why-they-didn-t-inhale.html | The Nation Explaining Why They Didnt Inhale | By Steven A Holmes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekin review/the-nation-food-fight-is-obesity-the-responsibility-of-the-body-politic.html | The Nation Food Fight Is Obesity the Responsibility of the Body Politic | By Kate Zernike | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekin review/the-nation-what-you-say-can-t-hurt-you-until-it-can.html | The Nation What You Say Cant Hurt You Until It Can | By Richard L Berke | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekin review/the-nation-who-knew-it-s-not-just-the-media-these-days-everybody-s-biased.html | The Nation Who Knew Its Not Just the Media These Days Everybodys Biased | By Geoffrey Nunberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekin review/the-week-ahead-in-court.html | The Week Ahead IN COURT | By James Dao | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekin review/the-week-ahead-in-guatemala-a-return.html | The Week Ahead IN GUATEMALA A RETURN | By Tim Weiner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekin review/the-week-ahead-japan-votes.html | The Week Ahead JAPAN VOTES | By Norimitsu Onishi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekin review/the-week-ahead-trapped-in-dc.html | The Week Ahead TRAPPED IN DC | By David Firestone | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekin review/the-world-and-in-iraq-trying-to-plant-a-seed.html | The World   And in Iraq Trying to Plant a Seed | By Steven R Weisman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekin review/the-world-in-russia-apathy-dims-democracy.html | The World In Russia Apathy Dims Democracy | By Steven Lee Myers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekin review/the-world-money-if-not-power.html | The World Money if Not Power | By Erin E Arvedlund | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekin review/the-world-tunnel-vision-watching-iraq-seeing-vietnam.html | The World Tunnel Vision Watching Iraq Seeing Vietnam | By Craig R Whitney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/weekin review/to-dote-on-old-fans-or-court-new-ones.html | To Dote on Old Fans or Court New Ones | By Allen Barra | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/world/arafat-and-his-premier-seem-poised-to-form-a-government.html | Arafat and His Premier Seem Poised to Form a Government | By Greg Myre | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/world/between-two-homes-and-two-peoples-a-soldier-wanders.html | Between Two Homes and Two Peoples a Soldier Wanders | By James Bennet | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/world/blast-shatters-housing-enclave-in-saudi-capital.html | BLAST SHATTERS HOUSING ENCLAVE IN SAUDI CAPITAL | By Neil MacFarquhar | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-09 | https://www.nytimes.com/2003/11/09/world/diplomatic-memo-a-loud-silence-from-us-on-russian-s-arrest.html | Diplomatic Memo A Loud Silence From US on Russians Arrest | By Steven R Weisman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/world/north-korea-s-bomb-untested-but-ready-cia-concludes.html | North Koreas Bomb Untested but Ready CIA Concludes | By David E Sanger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/world/progress-reported-in-sars-vaccine-effort.html | Progress Reported in SARS Vaccine Effort | By Lawrence K Altman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/world/sri-lankan-president-makes-bid-for-power.html | Sri Lankan President Makes Bid for Power | By David Rohde | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/world/struggle-for-iraq-casualties-lucky-break-for-soldiers-heading-home-iraq-turns.html | THE STRUGGLE FOR IRAQ CASUALTIES Lucky Break for Soldiers Heading Home From Iraq Turns to Heartbreak for Families | By Monica Davey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/world/struggle-for-iraq-defensive-measures-barriers-built-for-protection-have-become.html | THE STRUGGLE FOR IRAQ DEFENSIVE MEASURES Barriers Built For Protection Have Become A Top Target | By Joel Brinkley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/world/struggle-for-iraq-security-for-iraqi-police-officers-growing-task-with-ever.html | THE STRUGGLE FOR IRAQ SECURITY For Iraqi Police Officers a Growing Task With Ever Greater Risk | By Alex Berenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/world/the-struggle-for-iraq-combat-us-troops-raid-tikrit-in-hunt-for-guerrillas.html | THE STRUGGLE FOR IRAQ COMBAT US Troops Raid Tikrit in Hunt for Guerrillas | By Alex Berenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-09 | https://www.nytimes.com/2003/11/09/world/tory-leader-looks-back-and-ahead.html | Tory Leader Looks Back And Ahead | By Warren Hoge | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/arts/american-artists-in-interwar-paris-seeking-novelty.html | American Artists in Interwar Paris Seeking Novelty | By Alan Riding | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/arts/bridge-us-teams-gain-in-world-play.html | BRIDGE US Teams Gain in World Play | By Alan Truscott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/arts/critics-choice-new-cd-s-lovers-rent-asunder-sentimental-or-cruel.html | CRITICS CHOICENew CDs Lovers Rent Asunder Sentimental or Cruel | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/arts/melancholy-songs-but-life-seems-swell-sarah-mclachlan-back-limelight-after-pause.html | Melancholy Songs But Life Seems Swell Sarah McLachlan Is Back in the Limelight After a Pause for Marriage and Motherhood | By Lola Ogunnaike | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/arts/music-review-a-showman-revs-up-the-classical-genre.html | MUSIC REVIEW A Showman Revs Up the Classical Genre | By Anthony Tommasini | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/arts/opera-review-domingo-and-walkre-put-adversity-to-surprising-use.html | OPERA REVIEW Domingo and Walkre Put Adversity to Surprising Use | By Bernard Holland | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/arts/pop-review-cozy-arrangements-to-fit-a-girlish-not-naive-voice.html | POP REVIEW Cozy Arrangements to Fit A Girlish Not Naive Voice | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/automobiles/autos-on-monday-collecting-back-in-1964-first-pony-out-of-the-gate.html | AUTOS ON MONDAYCollecting Back in 1964 First Pony Out of the Gate | By John Matras | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/automobiles/champions-among-the-mustang-herd.html | Champions Among the Mustang Herd | By John Matras | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/books/books-of-the-times-unspeakable-secrets-in-a-haunted-house-and-cyberspace.html | BOOKS OF THE TIMES Unspeakable Secrets in a Haunted House and Cyberspace | By Janet Maslin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-10 | https://www.nytimes.com/2003/11/10/books/in-the-fate-of-pompeii-allegories-for-today.html | In the Fate Of Pompeii Allegories For Today | By Alan Cowell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/an-elf-and-a-bear-trip-up-the-final-matrix.html | An Elf and a Bear Trip Up the Final Matrix | By Laura M Holson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/betting-on-a-chancy-thing-an-adult-s-music-magazine.html | Betting on a Chancy Thing An Adults Music Magazine | By David Carr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/big-printers-to-merge-a-2.8-billion-stock-deal.html | Big Printers To Merge A 28 Billion Stock Deal | By Andrew Ross Sorkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/e-commerce-report-sports-teams-have-discovered-that-they-can-put-more-spectators.html | ECommerce Report Sports teams have discovered that they can put more spectators in the seats through online ticket sales | By Bob Tedeschi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/market-timing-a-longtime-practice-comes-under-new-scrutiny.html | Market Timing A Longtime Practice Comes Under New Scrutiny | By Gretchen Morgenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/media-a-gossip-yes-but-accurate-nonetheless.html | MEDIA A Gossip Yes But Accurate Nonetheless | By Jacques Steinberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/media-at-milwaukee-newspaper-the-old-timers-are-cashing-in.html | MEDIA At Milwaukee Newspaper the OldTimers Are Cashing In | By Lori Nitschke | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/media-business-advertising-last-year-17-restaurant-chains-have-fired-their.html | THE MEDIA BUSINESS ADVERTISING In the last year 17 restaurant chains have fired their agencies A sign of the times | By Sean Mehegan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/media-merger-of-rivals-throws-up-new-hurdle-for-emi-chief.html | MEDIA Merger of Rivals Throws Up New Hurdle for EMI Chief | By Heather Timmons | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/most-wanted-drilling-down-cellphones-wireless-and-restless.html | MOST WANTED DRILLING DOWNCELLPHONES Wireless and Restless | By Matt Richtel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/nasd-investigating-fund-sales-by-some-jp-morgan-brokers.html | NASD Investigating Fund Sales by Some JP Morgan Brokers | By Gretchen Morgenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/news-corp-said-to-seek-russia-satellite-tv.html | News Corp Said to Seek Russia Satellite TV | By Erin E Arvedlund | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/oldest-living-start-up-tells-all.html | Oldest Living StartUp Tells All | By Steve Lohr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/realnetworks-in-a-venture-with-comcast.html | RealNetworks In a Venture With Comcast | By John Schwartz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/states-pay-for-jobs-but-it-doesn-t-always-pay-off.html | States Pay for Jobs but It Doesnt Always Pay Off | By Louis Uchitelle | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/study-raises-doubt-about-allergy-to-genetic-corn.html | Study Raises Doubt About Allergy to Genetic Corn | By Andrew Pollack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/technology-europe-exceeds-us-in-refining-grid-computing.html | TECHNOLOGY Europe Exceeds US in Refining Grid Computing | By John Markoff and Jennifer L Schenker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/technology/technology-fortified-linux-novell-hopes-regain-strength-computer-contender.html | TECHNOLOGY Fortified by Linux Novell Hopes to Regain Strength as a Computer Contender | By Laurie J Flynn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/technology/technology-predict-the-future-of-technology-and-win-a-plasma-tv.html | TECHNOLOGY Predict the Future of Technology and Win a Plasma TV | By Barnaby J Feder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/the-media-business-advertising-addenda-brokerage-campaign-is-set-to-name-names.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Brokerage Campaign Is Set to Name Names | By Sean Mehegan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/the-media-business-advertising-addenda-kaiser-permanente-has-big-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kaiser Permanente Has Big Assignment | By Sean Mehegan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/the-media-business-advertising-addenda-new-duties-announced-at-kirshenbaum-bond.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Duties Announced At Kirshenbaum Bond | By Sean Mehegan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/the-media-business-advertising-addenda-paul-stuart-account-goes-to-agencysacks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Paul Stuart Account Goes to AgencySacks | By Sean Mehegan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/the-media-business-advertising-addenda-people-077267.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Sean Mehegan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/the-media-business-advertising-addenda-weatherbug-to-offer-option-of-fewer-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WeatherBug to Offer Option of Fewer Ads | By Sean Mehegan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/business/wal-mart-plan-could-cost-suppliers-millions.html | WalMart Plan Could Cost Suppliers Millions | By Barnaby J Feder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/movies/the-perils-of-improvising-a-racial-self.html | The Perils of Improvising a Racial Self | By John Leland | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/a-whale-stops-by-but-doesn-t-stay-long.html | A Whale Stops By But Doesnt Stay Long | By Robert F Worth | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/c-z-guest-beauty-who-rose-to-top-of-new-york-society-dies-at-83.html | C Z Guest Beauty Who Rose to Top of New York Society Dies at 83 | By Enid Nemy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/clinton-to-join-economic-unit-aiding-upstate.html | Clinton to Join Economic Unit Aiding Upstate | By Raymond Hernandez | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/construction-delays-and-vandalism-mar-a-new-college-dorm.html | Construction Delays and Vandalism Mar a New College Dorm | By Jay Blotcher | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/grant-lee-and-matzo-exhibit-traces-koshers-history-in-america.html | Grant Lee and Matzo Exhibit Traces Koshers History in America | By Daniel J Wakin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/kidnapped-child-found-safe-but-mother-may-face-inquiry.html | Kidnapped Child Found Safe but Mother May Face Inquiry | By Shaila K Dewan and Oren Yaniv | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/m-s-shapiro-zionist-leader-and-lawyer-81.html | M S Shapiro Zionist Leader And Lawyer 81 | By Tina Kelley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/metro-briefing-new-york-bronx-disabled-woman-kills-son-police-say.html | Metro Briefing  New York Bronx Disabled Woman Kills Son Police Say | By Lydia Polgreen NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/metro-briefing-new-york-brooklyn-man-is-hit-by-patrol-car-and-dies-later.html | Metro Briefing  New York Brooklyn Man Is Hit By Patrol Car and Dies Later | By Thomas J Lueck NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/metro-briefing-new-york-manhattan-girl-admits-rape-claim-was-false.html | Metro Briefing  New York Manhattan Girl Admits Rape Claim Was False | By Thomas J Lueck NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregion/metro-briefing-new-york-manhattan-mayor-to-visit-israel-and-kosovo.html | Metro Briefing  New York Manhattan Mayor To Visit Israel and Kosovo | By Michael Cooper NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregi on/metropolitan-diary-072613.html | Metropolitan Diary | By Joe Rogers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregi on/newspaper-war-waged-character-time-chinese-language-dailies-battle-fiercely-new.html | Newspaper War Waged a Character at a Time ChineseLanguage Dailies Battle Fiercely in New York | By Joseph Berger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregi on/ossining-journal-restaurant-s-owner-alleges-bias-in-complaints-on-music.html | Ossining Journal Restaurants Owner Alleges Bias in Complaints on Music | By Debra West | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregi on/pataki-pledges-to-build-memorial-to-victims-of-2001-plane-crash-in-queens.html | Pataki Pledges to Build Memorial to Victims of 2001 Plane Crash in Queens | By Robert F Worth | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregi on/political-memo-he-s-spoiling-for-a-chance-to-take-on-schumer.html | Political Memo Hes Spoiling For a Chance To Take On Schumer | By Raymond Hernandez | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregi on/the-neediest-cases-an-artisan-with-a-disability-sees-a-dream-coming-true.html | The Neediest Cases An Artisan With a Disability Sees a Dream Coming True | By Arthur Bovino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregi on/two-men-charged-with-arson-in-orthodox-community-of-brooklyn.html | Two Men Charged With Arson in Orthodox Community of Brooklyn | By Thomas J Lueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/nyregi on/unhappy-in-class-more-are-learning-at-home.html | Unhappy in Class More Are Learning at Home | By Jane Gross | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/opinio n/dark-days-in-shangri-la.html | Dark Days in ShangriLa | By Samrat Upadhyay | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/opinio n/editorial-observer-viewing-california-politics-through-lens-science-fiction.html | Editorial Observer Viewing California Politics Through the Lens of a Science Fiction Movie | By Brent Staples | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/opinio n/living-on-borrowed-money.html | Living on Borrowed Money | By Bob Herbert | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/opinio n/the-age-of-liberty.html | The Age of Liberty | By William Safire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/ baseball-mantle-s-family-decides-to-sell-some-treasures.html | BASEBALL Mantles Family Decides to Sell Some Treasures | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/ baseball-the-market-opens-today-for-baseball s-free-agents.html | BASEBALL The Market Opens Today For Baseballs Free Agents | By Tyler Kepner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/ boxing-jones-s-reputation-takes-hit-in-lackluster-victory-for-title.html | BOXING Joness Reputation Takes Hit In Lackluster Victory for Title | By Michael Katz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/ college-football-miami-s-winslow-immediately-regretted-outburst.html | COLLEGE FOOTBALL Miamis Winslow Immediately Regretted Outburst | By Joe Drape | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/ golf-one-title-is-campbell-s-another-is-unsettled.html | GOLF One Title Is Campbells Another Is Unsettled | By Clifton Brown | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/ inside-college-football-embracing-life-outside-the-bcs-box.html | INSIDE COLLEGE FOOTBALL Embracing Life Outside the BCS Box | By Joe Drape | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/ pro-basketball-out-of-reinforcements-nets-run-out-of-gas-against-the-pistons.html | PRO BASKETBALL Out of Reinforcements Nets Run Out of Gas Against the Pistons | By Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/ pro-basketball-roundup-nba-cavaliers-james-to-add-to-knicks-distractions.html | PRO BASKETBALL  ROUNDUP NBA Cavaliers James to Add To Knicks Distractions | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/ pro-football-7-straight-losses-later-reeves-wins-his-200th.html | PRO FOOTBALL 7 Straight Losses Later Reeves Wins His 200th | By Frank Litsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/pro-football-giants-receive-chill-on-day-that-was-to-be-a-breeze.html | PRO FOOTBALL Giants Receive Chill on Day That Was to Be a Breeze | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/pro-football-its-all-going-wrong-for-raiders-and-rice.html | PRO FOOTBALL Its All Going Wrong For Raiders and Rice | By Michael Arkush | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/pro-football-predictions-don-t-work-vs-carolina.html | PRO FOOTBALL Predictions Dont Work Vs Carolina | By Viv Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/pro-football-spurrier-gets-some-shelter-from-storm.html | PRO FOOTBALL Spurrier Gets Some Shelter From Storm | By Damon Hack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/pro-football-tennessee-and-mcnair-show-miami-no-mercy.html | PRO FOOTBALL Tennessee And McNair Show Miami No Mercy | By Thomas George | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/pro-football-with-a-second-chance-brien-atones-and-jets-win.html | PRO FOOTBALL With a Second Chance Brien Atones and Jets Win | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/soccer-metrostars-season-put-on-ice.html | SOCCER MetroStars Season Put on Ice | By Alex Yannis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/sports-briefing-tennis-new-deal-for-cbs-and-us-open.html | SPORTS BRIEFING TENNIS New Deal for CBS and US Open | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/sports/sports-of-the-times-fassel-beware-a-chant-begins.html | Sports Of The Times Fassel Beware A Chant Begins | By Dave Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/theater/theater-review-forces-cruel-kindly-and-shifty-in-pinterland.html | THEATER REVIEW Forces Cruel Kindly and Shifty in Pinterland | By Ben Brantley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/us/2-sides-seem-entrenched-in-supermarket-dispute.html | 2 Sides Seem Entrenched In Supermarket Dispute | By Steven Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/us/3-autoimmune-diseases-share-a-genetic-defect-scientists-find.html | 3 Autoimmune Diseases Share A Genetic Defect Scientists Find | By Nicholas Wade | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/us/4-highest-paid-university-presidents-top-800000-a-year.html | 4 HighestPaid University Presidents Top 800000 a Year | By Tamar Lewin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/us/after-retirement-clark-has-forged-a-lucrative-career.html | After Retirement Clark Has Forged a Lucrative Career | By Leslie Wayne | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/us/gore-criticizes-expanded-terrorism-law.html | Gore Criticizes Expanded Terrorism Law | By Cate Doty | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/us/issue-of-competition-causes-widest-split-over-medicare.html | Issue of Competition Causes Widest Split Over Medicare | By Robert Pear | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/us/superfund-job-not-quite-finished-frustrates-a-town.html | Superfund Job Not Quite Finished Frustrates a Town | By Jennifer 8 Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/us/us-to-seek-support-for-ozone-exemptions-at-meetings.html | US to Seek Support for Ozone Exemptions at Meetings | By Andrew C Revkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/us/white-house-letter-black-and-white-and-read-by-precious-few.html | White House Letter Black and White and Read by Precious Few | By Elisabeth Bumiller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/us/with-cash-tight-states-reassess-long-jail-terms.html | WITH CASH TIGHT STATES REASSESS LONG JAIL TERMS | By Fox Butterfield | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-10 | https://www.nytimes.com/2003/11/10/world/al-qaeda-blamed-in-deadly-attack-on-saudi-homes.html | AL QAEDA BLAMED IN DEADLY ATTACK ON SAUDI HOMES | By Neil MacFarquhar | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/world/berlin-journal-germanys-grief-and-glory-wrapped-up-in-a-soccer-ball.html | Berlin Journal Germanys Grief and Glory Wrapped Up in a Soccer Ball | By Richard Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/world/for-colombia-s-ascetic-leader-signs-that-violence-is-easing.html | For Colombias Ascetic Leader Signs That Violence is Easing | By Juan Forero | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/world/guatemalan-voters-reject-a-former-dictator.html | Guatemalan Voters Reject a Former Dictator | By Tim Weiner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/world/in-close-vote-israeli-cabinet-backs-trade-of-prisoners.html | In Close Vote Israeli Cabinet Backs Trade Of Prisoners | By Greg Myre | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/world/japans-governing-party-keeps-power-but-loses-strength.html | Japans Governing Party Keeps Power but Loses Strength | By Norimitsu Onishi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/world/russian-tycoon-moves-into-politics-and-then-jail.html | Russian Tycoon Moves Into Politics and Then Jail | By Sabrina Tavernise and Timothy L OBrien | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/world/spain-says-yes-as-its-prince-picks-a-bride.html | Spain Says Yes As Its Prince Picks a Bride | By Dale Fuchs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/world/stability-itself-is-the-enemy.html | Stability Itself Is the Enemy | By Patrick E Tyler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/world/struggle-for-iraq-relations-with-ankara-us-aides-acknowledge-string-missteps.html | THE STRUGGLE FOR IRAQ RELATIONS WITH ANKARA US Aides Acknowledge String of Missteps With Turkey | By Steven R Weisman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/world/the-struggle-for-iraq-pow-s-us-moves-to-block-money-for-troops-held-in-91-war.html | THE STRUGGLE FOR IRAQ POWS US Moves to Block Money for Troops Held in 91 War | By Philip Shenon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/world/the-struggle-for-iraq-security-us-arrests-suspects-in-rashid-hotel-attack.html | THE STRUGGLE FOR IRAQ SECURITY US Arrests Suspects in Rashid Hotel Attack | By Susan Sachs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/world/us-and-brazil-meet-in-effort-to-ease-coming-trade-talks.html | US and Brazil Meet in Effort To Ease Coming Trade Talks | By Elizabeth Becker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://www.nytimes.com/2003/11/10/world/us-had-warning-of-attack-but-no-details-on-time-or-site.html | US Had Warning of Attack But No Details on Time or Site | By James Risen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/arts/dance-review-dreaming-beyond-traditional-forms-from-north-india.html | DANCE REVIEW Dreaming Beyond Traditional Forms From North India | By Jack Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/arts/music-review-unexpected-selections-in-a-sacred-program.html | MUSIC REVIEW Unexpected Selections In a Sacred Program | By Allan Kozinn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/arts/television-review-bicycle-repairmen-and-their-flying-machines.html | TELEVISION REVIEW Bicycle Repairmen and Their Flying Machines | By Virginia Heffernan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/arts/the-case-of-the-operatic-moon-in-rio-a-drawer-dropping-director-is-due-in-court.html | The Case of the Operatic Moon in Rio a DrawerDropping Director Is Due in Court | By Larry Rohter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/arts/us-wins-a-world-bridge-title.html | US Wins a World Bridge Title | By Alan Truscott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/books/books-of-the-times-a-family-haunted-by-ghosts-of-history.html | BOOKS OF THE TIMES A Family Haunted By Ghosts Of History | By Michiko Kakutani | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| 2003-11-11 | https://www.nytimes.com/2003/11/11/books/for-disco-s-first-diva-it-s-still-not-last-dance.html | For Discos First Diva Its Still Not Last Dance | By Bernard Weinraub | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/alliance-ousts-2-executives-seeing-a-failure-to-police-trades.html | Alliance Ousts 2 Executives Seeing a Failure To Police Trades | By Riva D Atlas | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/brian-williams-to-leave-his-cnbc-program.html | Brian Williams to Leave His CNBC Program | By Jacques Steinberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/british-air-reports-36-drop-in-profits.html | British Air Reports 36 Drop In Profits | By Heather Timmons | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/business-travel-ground-kabul-afghanistan-s-capital-hospitality-new-hope.html | BUSINESS TRAVEL ON THE GROUND In Kabul In Afghanistans Capital Hospitality and New Hope | By Michael T Luongo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/business-travel-on-the-road-a-baggage-lock-for-you-and-the-federal-screeners.html | BUSINESS TRAVEL ON THE ROAD A Baggage Lock for You And the Federal Screeners | By Joe Sharkey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/business-travel-work-out-see-a-rembrandt-or-play-the-slots-all-between-flights.html | BUSINESS TRAVEL Work Out See a Rembrandt or Play the Slots All Between Flights | By Sharon McDonnell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/china-s-bounding-economy-fuels-both-hope-and-concern.html | Chinas Bounding Economy Fuels Both Hope and Concern | By Thomas Crampton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/company-news-airline-reports-agreement-with-pilots-union.html | COMPANY NEWS AIRLINE REPORTS AGREEMENT WITH PILOTS UNION | By Edward Wong NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/curtailing-medicines-from-canada.html | Curtailing Medicines From Canada | By Bernard Simon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/grudge-match-italy-vs-the-bean-counters.html | Grudge Match Italy vs the Bean Counters | By Eric Sylvers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/markets-market-place-lawsuit-public-offerings-shines-spotlight-dispute-between.html | THE MARKETS Market Place A lawsuit on public offerings shines a spotlight on a dispute between the SEC and the Justice Dept | By Floyd Norris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/media-business-memo-at-rosie-trial-reveals-plan-to-manage-financials.html | MEDIA BUSINESS Memo at Rosie Trial Reveals Plan to Manage Financials | By David Carr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/oracle-says-peoplesoft-plan-for-rebates-may-imperil-bid.html | Oracle Says PeopleSoft Plan For Rebates May Imperil Bid | By Laurie J Flynn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/senator-urges-action-on-tax-shelters.html | Senator Urges Action on Tax Shelters | By Gretchen Morgenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/talk-of-wiretaps-rattles-hollywood.html | Talk of Wiretaps Rattles Hollywood | This article was reported by Lowell Bergman Laura M Holson and Bernard Weinraub and Written By Mr Weinraub | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/technology-briefing-software-softbank-reports-loss.html | Technology Briefing  Software Softbank Reports Loss | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/technology-business-fcc-backs-phone-number-portability.html | TECHNOLOGY BUSINESS FCC Backs Phone Number Portability | By Matt Richtel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/technology-business-ibm-and-partners-promoting-linux-against-windows.html | TECHNOLOGY BUSINESS IBM and Partners Promoting Linux Against Windows | By Steve Lohr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/the-media-business-advertising-addenda-accounts-089869.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/the-media-business-advertising-addenda-bon-jovi-in-alliance-with-samsung.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bon Jovi in Alliance With Samsung | By Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/the-media-business-advertising-addenda-euro-rscg-agency-focuses-on-latinos.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Euro RSCG Agency Focuses on Latinos | By Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/the-media-business-advertising-addenda-modernista-is-chosen-by-tiaa-cref.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Modernista Is Chosen By TIAACREF | By Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/the-media-business-advertising-addenda-people-089877.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/the-media-business-advertising-addenda-radio-ad-revenue-rose-in-september.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Ad Revenue Rose in September | By Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/the-media-business-advertising-nbc-faults-nielsen-for-reduction-in-viewers.html | THE MEDIA BUSINESS ADVERTISING NBC Faults Nielsen for Reduction in Viewers | By Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/the-secret-life-of-a-retirement-account.html | The Secret Life of a Retirement Account | By Lynnley Browning and David Cay Johnston | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/us-tariffs-on-steel-are-illegal-world-trade-organization-says.html | US Tariffs on Steel Are Illegal World Trade Organization Says | By Elizabeth Becker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/world-business-briefing-americas-brazil-brewer-s-profit-slips.html | World Business Briefing  Americas Brazil Brewers Profit Slips | By Tony Smith NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/world-business-briefing-americas-brazil-volkswagen-strike-ends.html | World Business Briefing  Americas Brazil Volkswagen Strike Ends | By Tony Smith NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/world-business-briefing-asia-hong-kong-star-names-executive.html | World Business Briefing  Asia Hong Kong Star Names Executive | By Keith Bradsher NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/world-business-briefing-asia-japan-camera-maker-s-profit-rises.html | World Business Briefing  Asia Japan Camera Makers Profit Rises | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/world-business-briefing-asia-singapore-carrier-posts-profit.html | World Business Briefing  Asia Singapore Carrier Posts Profit | By Wayne Arnold NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/world-business-briefing-asia-south-korea-auto-stake-for-sale.html | World Business Briefing  Asia South Korea Auto Stake For Sale | By Sam Len NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/world-business-briefing-europe-britain-bat-names-executive.html | World Business Briefing  Europe Britain Bat Names Executive | By Alan Cowell NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/business/world-business-briefing-europe-the-netherlands-kpn-profit.html | World Business Briefing  Europe The Netherlands KPN Profit | By Gregory Crouch NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/movies/new-dvd-s-two-classics-and-a-young-bodybuilder-with-politics-in-his-future.html | NEW DVDS Two Classics and a Young Bodybuilder With Politics in His Future | By Peter M Nichols | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/appliance-store-owner-jailed-in-fraud-case.html | Appliance Store Owner Jailed in Fraud Case | By Patrick Healy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/baby-teeth-test-fallout-long-shot-search-for-nuclear-peril-molars-cuspids.html | In Baby Teeth a Test of Fallout A LongShot Search for Nuclear Peril in Molars and Cuspids | By Andy Newman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/boldface-names-085839.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/c-z-guest-american-classic.html | C Z Guest American Classic | By Cathy Horyn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/final-defeat-for-tiger-lady-means-end-of-preserve.html | Final Defeat for Tiger Lady Means End of Preserve | By Iver Peterson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/friend-court-one-lawyer-s-inside-track-cozying-up-judges-reaping-opportunity.html | FRIEND OF THE COURT One Lawyers Inside Track Cozying Up to Judges and Reaping Opportunity | By Kevin Flynn and Andy Newman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/front-row-a-resale-shop-for-hip-teenagers.html | Front Row A Resale Shop for Hip Teenagers | By Ruth La Ferla | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/front-row-creative-energy-that-soared-too-high.html | Front Row Creative Energy That Soared Too High | By David Colman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/fund-is-started-to-defend-paroled-killer-in-beating-case.html | Fund Is Started to Defend Paroled Killer in Beating Case | By Robert Hanley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/he-really-wants-to-direct.html | He Really Wants To Direct | By Ginia Bellafante | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/jury-gets-conspiracy-case-of-former-city-councilman.html | Jury Gets Conspiracy Case Of Former City Councilman | By Susan Saulny | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/metro-briefing-new-jersey-trenton-guilty-plea-in-insurance-fraud.html | Metro Briefing New Jersey Trenton Guilty Plea In Insurance Fraud | By Jane AllandeHession NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/metro-briefing-new-york-brooklyn-administrative-judge-promoted.html | Metro Briefing New York Brooklyn Administrative Judge Promoted | By Andy Newman NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/metro-briefing-new-york-manhattan-warning-on-israeli-baby-formula.html | Metro Briefing New York Manhattan Warning On Israeli Baby Formula | By Richard PrezPea NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/metro-briefing-new-york-queens-a-manufacturer-returns-and-gets-dessert.html | Metro Briefing New York Queens A Manufacturer Returns And Gets Dessert | By Michael Cooper NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/mother-of-boy-who-was-abducted-then-found-will-not-be-charged.html | Mother of Boy Who Was Abducted Then Found Will Not Bc Charged | By Shaila K Dewan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/neediest-cases-little-help-taking-time-cost-energy-2-year-old.html | The Neediest Cases A Little Help in Taking On the Time Cost and Energy of a 2YearOld | By Kate Jacobs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/new-york-pays-highest-taxes-study-finds.html | New York Pays Highest Taxes Study Finds | By Al Baker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/police-leaders-say-officers-shouldn-t-moonlight-at-bars.html | Police Leaders Say Officers Shouldnt Moonlight at Bars | By Mike McIntire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/public-lives-battling-the-darkness-with-the-law-as-his-lamp.html | PUBLIC LIVES Battling the Darkness With the Law as His Lamp | By Marc Santora | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/queens-woman-71-found-shot-in-home-police-talking-to-her-son-in-law.html | Queens Woman 71 Found Shot in Home Police Talking to Her SoninLaw | By Jed Stevenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/reopening-planned-for-rca-building-deck.html | Reopening Planned for RCA Building Deck | By Andrea Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/school-unions-want-to-cancel-labor-hearings-official-says.html | School Unions Want to Cancel Labor Hearings Official Says | By David M Herszenhorn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/west-farms-journal-does-a-burger-slay-hunger-or-reflect-a-violent-past.html | West Farms Journal Does a Burger Slay Hunger Or Reflect a Violent Past | By Alan Feuer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/nyregion/witness-backs-police-account-of-99-shooting-in-borough-park.html | Witness Backs Police Account Of 99 Shooting In Borough Park | By William Glaberson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/cynics-without-a-cause.html | Cynics Without A Cause | By David Brooks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/opinion/support-the-troops.html | Support The Troops | By Paul Krugman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/are-animals-smarter-than-we-think.html | Are Animals Smarter Than We Think | By James Gorman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/are-men-necessary.html | Are Men Necessary | By Donald G McNeil Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/are-women-necessary.html | Are Women Necessary | By Natalie Angier | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/can-drugs-make-us-happier-smarter.html | Can Drugs Make Us Happier Smarter | By Andrew Pollack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/can-robots-become-conscious.html | Can Robots Become Conscious | By Kenneth Chang | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/can-science-prove-the-existence-of-god.html | Can Science Prove the Existence of God | By George Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/commentary-rousing-science-out-of-the-lab-and-into-the-limelight.html | COMMENTARY Rousing Science Out of the Lab and Into the Limelight | By Dennis Dean | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/could-we-live-forever.html | Could We Live Forever | By Gina Kolata | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/do-paranormal-phenomena-exist.html | Do Paranormal Phenomena Exist | By Kenneth Chang | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/does-science-matter.html | Does Science Matter | By William J Broad and James Glanz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/essay-spellbound-by-the-eternal-riddle-scientists-revel-in-their-captivity.html | ESSAY Spellbound by the Eternal Riddle Scientists Revel in Their Captivity | By Alan Lightman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/how-did-life-begin.html | How Did Life Begin | By Nicholas Wade | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/how-does-the-brain-work.html | How Does the Brain Work | By Sandra Blakeslee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/how-much-nature-is-enough.html | How Much Nature Is Enough | By Andrew C Revkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/how-much-of-the-body-is-replaceable.html | How Much Of the Body Is Replacable | By Linda Villarosa | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/is-evolution-truly-random.html | Is Evolution Truly Random | By Carol Kaesuk Yoon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/is-war-our-biological-destiny.html | Is War Our Biological Destiny | By Natalie Angier | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/issue-1-tricky-bacteria-body-scans-and-doomsday.html | Issue 1 Tricky Bacteria Body Scans and Doomsday | By Henry Fountain | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/personal-health-trans-fats-to-safe-sex-how-health-advice-has-changed.html | PERSONAL HEALTH Trans Fats to Safe Sex How Health Advice Has Changed | By Jane E Brody | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/should-we-improve-our-genome.html | Should We Improve Our Genome | By Nicholas Wade | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/the-birth-of-science-times-a-surprise-but-no-accident.html | The Birth of Science Times A Surprise but No Accident | By John Noble Wilford | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/what-did-we-learn-from-aids.html | What Did We Learn From AIDS | By Abigail Zuger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/what-happened-before-the-big-bang.html | What Happened Before the Big Bang | By Dennis Overbye | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/what-is-gravity-really.html | What Is Gravity Really | By Dennis Overbye | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/what-is-the-most-important-problem-in-math-today.html | What Is The Most Important Problem in Math Today | By Gina Kolata | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/what-is-the-next-plague.html | What Is The Next Plague | By Lawrence K Altman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/what-should-we-eat.html | What Should We Eat | By Denise Grady | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/when-will-the-next-ice-age-begin.html | When Will the Next Ice Age Begin | By Andrew C Revkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/where-are-those-aliens.html | Where Are Those Aliens | By Dennis Overbye | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/why-do-we-sleep.html | Why Do We Sleep | By Erica Goode | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/will-humans-ever-visit-mars.html | Will Humans Ever Visit Mars | By Warren E Leary | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/science/will-we-ever-find-atlantis.html | Will We Ever Find Atlantis | By John Noble Wilford | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/baseball-berroa-edges-matsui-for-rookie-of-the-year-award.html | BASEBALL Berroa Edges Matsui for Rookie of the Year Award | By Tyler Kepner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/baseball-drug-testing-at-the-top-of-selig-s-list-for-now.html | BASEBALL Drug Testing at the Top Of Seligs List for Now | By Jack Curry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/college-football-acc-s-graduation-rate-to-rise-study-says.html | COLLEGE FOOTBALL ACCs Graduation Rate to Rise Study Says | By Joe Drape | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/hockey-rangers-loss-has-fans-chanting-for-change.html | HOCKEY Rangers Loss Has Fans Chanting for Change | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/pro-basketball-4-bids-entered-to-buy-nets-from-yankeenets.html | PRO BASKETBALL 4 Bids Entered to Buy Nets From YankeeNets | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/pro-basketball-as-james-steals-show-the-knicks-pan.html | PRO BASKETBALL As James Steals Show the Knicks Pan Themselves | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/pro-football-dolphins-hope-to-revive-sinking-season.html | PRO FOOTBALL Dolphins Hope to Revive Sinking Season | By Charlie Nobles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/pro-football-giants-mara-not-among-fassel-s-many-detractors.html | PRO FOOTBALL Giants Mara Not Among Fassels Many Detractors | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/pro-football-injured-shockey-may-miss-the-rest-of-the-season.html | PRO FOOTBALL Injured Shockey May Miss The Rest of the Season | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/pro-football-jordan-is-big-in-short-yardage.html | PRO FOOTBALL Jordan Is Big In Short Yardage | By Gerald Eskenazi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/soccer-report-metrostars-face-changes-for-04.html | SOCCER REPORT MetroStars Face Changes for 04 | By Jack Bell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/sports-of-the-times-fassel-and-son-are-well-aware-of-how-the-story-ends.html | Sports Of The Times Fassel and Son Are Well Aware of How the Story Ends | By William C Rhoden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/sports-of-the-times-it-is-not-time-for-flutie-to-ride-off-into-sunset.html | Sports Of The Times It Is Not Time for Flutie To Ride Off Into Sunset | By Ira Berkow | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/surfing-most-extreme-sport-catches-on-again.html | SURFING Most Extreme Sport Catches On Again | By Mike Wise | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/sports/tv-sports-nfl-today-tomorrow-a-coach.html | TV SPORTS NFL Today Tomorrow A Coach | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/theater/farrah-fawcett-play-closes-in-previews.html | Farrah Fawcett Play Closes in Previews | By Jason Zinoman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/theater/spare-revival-of-town-could-be-a-long-shot.html | Spare Revival of Town Could Be a Long Shot | By Robin Pogrebin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/theater/theater-review-drama-s-lines-evoke-yesterday-s-headlines.html | THEATER REVIEW Dramas Lines Evoke Yesterdays Headlines | By Bruce Weber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/theater/theater-review-revenge-of-the-one-hit-wonders-hip-hop-division.html | THEATER REVIEW Revenge of the OneHit Wonders HipHop Division | By Margo Jefferson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/us/after-the-crossing-danger-to-migrants-isn-t-over.html | After the Crossing Danger to Migrants Isnt Over | By Charlie Leduff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/us/delay-on-energy-bill-vote-threatens-adjournment-plan.html | Delay on Energy Bill Vote Threatens Adjournment Plan | By Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/us/despite-glints-of-hope-california-gop-faces-obstacles-to-ousting-senator-boxer.html | Despite Glints of Hope California GOP Faces Obstacles to Ousting Senator Boxer | By Dean E Murphy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/us/drug-coated-stent-is-found-safe-and-effective-for-arteries.html | DrugCoated Stent Is Found Safe and Effective for Arteries | By Lawrence K Altman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/us/finding-common-ground-in-asking-the-court-to-act.html | Finding Common Ground In Asking the Court to Act | By Linda Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/us/for-bush-a-light-moment-on-a-painful-topic.html | For Bush a Light Moment on a Painful Topic | By David E Sanger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/us/in-year-of-outsider-an-insider-holds-his-own.html | In Year of Outsider an Insider Holds His Own | By Rachel L Swarns | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/us/irv-kupcinet-91-dies-chronicled-chicago-for-60-years.html | Irv Kupcinet 91 Dies Chronicled Chicago for 60 Years | By Richard Severo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/us/jack-c-grigg-83-a-shaper-of-nuclear-navys-systems.html | Jack C Grigg 83 a Shaper Of Nuclear Navys Systems | By Wolfgang Saxon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/us/justices-to-hear-case-of-detainees-at-guantanamo.html | JUSTICES TO HEAR CASE OF DETAINEES AT GUANTNAMO | By Linda Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/us/kerry-dismisses-campaign-chief.html | KERRY DISMISSES CAMPAIGN CHIEF | By David M Halbfinger and Adam Nagourney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/us/national-briefing-south-florida-governor-to-appeal-right-to-die-ruling.html | National Briefing  South Florida Governor To Appeal RightToDie Ruling | By Abby Goodnough NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-11 | https://www.nytimes.com/2003/11/11/national-briefing-south-north-carolina-ex-commissioner-pleads-guilty.html | National Briefing  South North Carolina ExCommissioner Pleads Guilty | By Ariel Hart NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/national-briefing-washington-26-democrats-to-demand-rumsfeld-s-ouster.html | National Briefing  Washington 26 Democrats To Demand Rumsfelds Ouster | By David Firestone NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/us/secret-service-hides-cheney-as-plane-enters-restricted-area.html | Secret Service Hides Cheney As Plane Enters Restricted Area | By Richard W Stevenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/us/suit-by-wal-mart-cleaners-asserts-rackets-violation.html | Suit by WalMart Cleaners Asserts Rackets Violation | By Steven Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/us/the-ad-campaign-kerry-invokes-bush-s-carrier-landing-to-emphasize-points.html | THE AD CAMPAIGN Kerry Invokes Bushs Carrier Landing to Emphasize Points | By Jim Rutenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/virginia-prosecutors-close-their-case-at-one-sniper-trial.html | Virginia Prosecutors Close Their Case at One Sniper Trial | By James Dao | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/younger-suspect-pleads-not-guilty-in-killing.html | Younger Suspect Pleads Not Guilty in Killing | By Adam Liptak | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/world/6-afghans-die-in-us-raid-reports-say.html | 6 Afghans Die In US Raid Reports Say | By Carlotta Gall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/world/among-the-saudis-attack-has-soured-qaeda-supporters.html | Among the Saudis Attack Has Soured Qaeda Supporters | By Neil MacFarquhar | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/world/clinton-urges-china-to-act-fast-on-aids.html | Clinton Urges China to Act Fast on AIDS | By Jim Yardley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/world/defense-minister-from-vietnam-meets-rumsfeld.html | Defense Minister From Vietnam Meets Rumsfeld | By Thom Shanker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/world/ex-guatemalan-dictator-s-political-career-screeches-to-a-halt.html | ExGuatemalan Dictators Political Career Screeches to a Halt | By Tim Weiner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/world/panama-challenges-miami-as-free-trade-headquarters.html | Panama Challenges Miami As Free Trade Headquarters | By Christopher Marquis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/world/pressure-cited-as-colombian-resigns-post.html | Pressure Cited As Colombian Resigns Post | By Juan Forero | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/world/russia-ready-to-aid-iran-with-a-plant.html | Russia Ready to Aid Iran With APlant | By Seth Mydans | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/south-africa-s-ruling-party-struggles-within.html | South Africas Ruling Party Struggles Within | By Sharon Lafraniere | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/world/struggle-for-iraq-law-order-iraqi-tribes-asked-help-gi-s-say-they-cant.html | THE STRUGGLE FOR IRAQ LAW AND ORDER Iraqi Tribes Asked to Help GIs Say They Cant | By Susan Sachs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/world/struggle-for-iraq-troops-wounded-gi-s-care-wounded-veteran-91.html | THE STRUGGLE FOR IRAQ THE TROOPS Wounded GIs in the Care Of Wounded Veteran of 91 | By Mark Landler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/world/struggle-for-iraq-vice-president-cheney-theme-qaeda-ties-bombings-iraq.html | THE STRUGGLE FOR IRAQ THE VICE PRESIDENT Cheney Theme of Qaeda Ties to Bombings in Iraq is Questioned by Some in Administration | By Eric Schmitt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/world/tehran-journal-marriages-made-not-in-heaven-but-in-a-cleric-s-office.html | Tehran Journal Marriages Made Not in Heaven but in a Clerics Office | By Nazila Fathi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-11 | https://www.nytimes.com/2003/11/11/world/world-briefing-europe-britain-charles-bars-tv-appearance.html | World Briefing  Europe Britain Charles Bars TV Appearance | By Sarah Lyall NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/world/world-briefing-europe-georgia-protesters-increase-pressure.html | World Briefing  Europe Georgia Protesters Increase Pressure | By Erin E Arvedlund NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/world/world-briefing-europe-russia-no-spitting-or-smooching.html | World Briefing  Europe Russia No Spitting Or Smooching | By Erin E Arvedlund NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://www.nytimes.com/2003/11/11/world/world-briefing-middle-east-israel-inquiry-into-baby-formula-deaths.html | World Briefing  Middle East Israel Inquiry Into Baby Formula Deaths | By Greg Myre NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/arts/arts-briefing-berlin-pergamon-plans.html | ARTS BRIEFING BERLIN PERGAMON PLANS | By Kirsten Grieshaber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/arts/embracing-southern-art-old-times-there-are-not-forgotten.html | Embracing Southern Art Old Times There Are Not Forgotten | By Stephen Kinzer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/arts/music-in-review-classical-music-performers-from-down-under-along-with-composers.html | MUSIC IN REVIEW CLASSICAL MUSIC Performers From Down Under Along With Composers | By Jeremy Eichler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/arts/music-in-review-rock-from-punkers-anguish-and-slap-happy-love-songs.html | MUSIC IN REVIEW ROCK From Punkers Anguish And SlapHappy Love Songs | By Kelefa Sanneh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/arts/music-in-review-a-nashville-tribute-to-johnny-cash.html | MUSIC IN REVIEW A Nashville Tribute to Johnny Cash | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/arts/smithsonian-rejects-pleas-on-labeling-of-enola-gay.html | Smithsonian Rejects Pleas On Labeling Of Enola Gay | By Lawrence Van Gelder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/arts/sponsor-spurns-ballet-theater.html | Sponsor Spurns Ballet Theater | By Robin Pogrebin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/books/books-of-the-times-republican-evolution-from-lincoln-to-reagan.html | BOOKS OF THE TIMES Republican Evolution From Lincoln to Reagan | By Douglas Brinkley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/books/finding-his-calling-in-chechnyas-images-of-war-photojournalists-new-book-portrays.html | Finding His Calling in Chechnyas Images of War A Photojournalists New Book Portrays the Devastation Of a Bitter Conflict | By Alan Riding | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/a-different-sears-looks-a-lot-like-some-of-its-rivals.html | A Different Sears Looks a Lot Like Some of Its Rivals | By Constance L Hays | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/art-carney-85-lauded-honeymooners-actor-dies.html | Art Carney 85 Lauded Honeymooners Actor Dies | By Richard Severo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/budget-too-helps-unsettle-colombia.html | Budget Too Helps Unsettle Colombia | By Juan Forero | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/cablevision-reports-wider-loss-and-will-restate-some-earnings.html | Cablevision Reports Wider Loss And Will Restate Some Earnings | By Geraldine Fabrikant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/commercial-real-estate-a-former-navy-base-takes-on-a-new-life.html | COMMERCIAL REAL ESTATE A Former Navy Base Takes On a New Life | By Terry Pristin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/commercial-real-estate-regional-market-new-jersey-drug-companies-underpin-office.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  New Jersey Drug Companies Underpin the Office Market | By Antoinette Martin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/company-news-united-to-give-gates-in-denver-to-frontier.html | COMPANY NEWS UNITED TO GIVE GATES IN DENVER TO FRONTIER | By Edward Wong NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/cyla-wiesenthal-95-survivor-of-holocaust-with-nazi-nemesis.html | Cyla Wiesenthal 95 Survivor Of Holocaust With Nazi Nemesis | By Wolfgang Saxon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/europeans-warn-us-on-wider-effects-from-steel-tariffs.html | Europeans Warn US on Wider Effects From Steel Tariffs | By Alan Cowell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/failed-pensions-a-painful-lesson-in-assumptions.html | Failed Pensions A Painful Lesson in Assumptions | By Mary Williams Walsh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/feared-symbol-of-nazi-era-seeks-bankruptcy.html | Feared Symbol of Nazi Era Seeks Bankruptcy | By Mark Landler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/for-bush-a-janus-like-view-of-trade.html | For Bush A JanusLike View of Trade | By Elizabeth Becker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/market-place-tied-to-milken-the-ride-still-can-be-bumpy.html | Market Place Tied to Milken The Ride Still Can Be Bumpy | By Patrick McGeehan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/marvin-smith-93-whose-photographs-defined-harlem-life.html | Marvin Smith 93 Whose Photographs Defined Harlem Life | By Douglas Martin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/media-business-advertising-addenda-rivals-move-exploit-network-tv-problem.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rivals Move to Exploit A Network TV Problem | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/media-business-advertising-still-mired-problems-interpublic-group-posts-larger.html | THE MEDIA BUSINESS ADVERTISING Still mired in problems the Interpublic Group posts a larger thirdquarter loss than last year | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/nippon-telephone-profit-rises-sharply.html | Nippon Telephone Profit Rises Sharply | By Ken Belson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/nyse-chief-suggests-fund-to-cover-losses.html | NYSE Chief Suggests Fund To Cover Losses | By Landon Thomas Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/will-hydrogen-clear-the-air-maybe-not-say-some.html | Will Hydrogen Clear the Air Maybe Not Say Some | By Matthew L Wald | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/world-business-briefing-asia-india-gm-opens-a-lab.html | World Business Briefing  Asia India GM Opens A Lab | By Saritha Rai NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/world-business-briefing-asia-japan-automaker-expects-loss.html | World Business Briefing  Asia Japan Automaker Expects Loss | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/world-business-briefing-asia-japan-machine-orders-decline.html | World Business Briefing  Asia Japan Machine Orders Decline | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/world-business-briefing-australia-bank-s-profit-rises.html | World Business Briefing  Australia Banks Profit Rises | By John Shaw NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/business/world-business-briefing-europe-germany-bayer-reports-a-loss.html | World Business Briefing  Europe Germany Bayer Reports A Loss | By Petra Kappl NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/25-and-under-korean-for-extra-credit-in-the-east-village.html | 25 AND UNDER Korean for Extra Credit in the East Village | By Eric Asimov | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/at-my-table-fall-s-not-just-in-the-air-but-on-the-palate.html | AT MY TABLE Falls Not Just in the Air But on the Palate | By Nigella Lawson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/cheese-for-rocket-scientists-and-others.html | Cheese for Rocket Scientists and Others | By Melissa Clark | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/cider-with-the-soul-of-wine.html | Cider With the Soul of Wine | By Lise Funderburg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/food-stuff-a-cow-for-the-lunchbox.html | FOOD STUFF A Cow for the Lunchbox | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/food-stuff-and-you-thought-a-3-hour-recipe-was-long.html | FOOD STUFF And You Thought a 3Hour Recipe Was Long | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/food-stuff-beets-and-peppers-for-the-candy-dish.html | FOOD STUFF Beets and Peppers For the Candy Dish | By Melissa Clark | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/food-stuff-where-diners-are-in-the-dark-but-waiters-can-see.html | FOOD STUFF Where Diners Are in the Dark but Waiters Can See | By Melissa Clark | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/in-small-houses-champagne-finds-its-soul.html | In Small Houses Champagne Finds Its Soul | By Eric Asimov | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/meet-the-spirits-that-lift-the-spirit-high.html | Meet the Spirits That Lift The Spirit High | By Amanda Hesser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/pairings-strong-flavors-to-tickle-the-palate-not-overwhelm-it.html | PAIRINGS Strong Flavors to Tickle the Palate Not Overwhelm It | By Amanda Hesser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/restaurants-spanning-the-globe-with-fire-and-spice.html | RESTAURANTS Spanning the Globe With Fire and Spice | By William Grimes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/the-minimalist-uncovering-the-inner-pie.html | THE MINIMALIST Uncovering The Inner Pie | By Mark Bittman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/wine-enough-to-please-them-all.html | Wine Enough to Please Them All | By R W Apple Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/wine-talk-a-nouveau-that-might-not-need-hype.html | WINE TALK A Nouveau That Might Not Need Hype | By Frank J Prial | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/dining/wines-of-the-times-small-champagnes-proudly-quirky.html | WINES OF THE TIMES Small Champagnes Proudly Quirky | By Eric Asimov | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/2-children-die-in-upstate-fire-and-a-third-is-presumed-dead.html | 2 Children Die in Upstate Fire and a Third Is Presumed Dead | By Jed Stevenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/62-million-in-a-fast-and-furious-sale.html | 62 Million in a Fast and Furious Sale | By Carol Vogel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/a-stained-glass-window-once-lost-now-found.html | A StainedGlass Window Once Lost Now Found | By Michael Brick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/a-suggestion-for-the-mta-training-in-communication.html | A Suggestion for the MTA Training in Communication | By Michael Luo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/a-truck-convoy-to-texas-with-fuel-in-the-tank-and-tigers-in-the-back.html | A Truck Convoy to Texas With Fuel in the Tank and Tigers in the Back | By Iver Peterson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/about-new-york-mustering-a-parade-and-rousing-old-memories.html | About New York Mustering A Parade And Rousing Old Memories | By Dan Barry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/boldface-names-104973.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/court-hearing-on-adult-trial-for-athletes-in-abuse-case.html | Court Hearing On Adult Trial For Athletes In Abuse Case | By Patrick Healy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/durst-verdict-tied-to-local-mores-and-a-shrewd-defense.html | Durst Verdict Tied to Local Mores and a Shrewd Defense | By Susan Saulny | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/fire-destroys-supermarket-and-a-church-in-harlem.html | Fire Destroys Supermarket And a Church In Harlem | By Howard O Stier | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/gop-convention-has-police-alert-and-protesters-planning.html | GOP Convention Has Police Alert and Protesters Planning | By Michael Slackman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/high-school-admission-rules-change-sense-of-not-in-my-backyard.html | High School Admission Rules Change Sense of Not in My Backyard | By David M Herszenhorn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/homelessness-prevention-methods-urged.html | HomelessnessPrevention Methods Urged | By Leslie Kaufman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/malnutrition-long-noticed-in-youth-19.html | Malnutrition Long Noticed In Youth 19 | By David Kocieniewski | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/metro-briefing-connecticut-bristol-fugitive-son-arrested-in-mother-s-death.html | Metro Briefing  Connecticut Bristol Fugitive Son Arrested In Mothers Death | By Stacey Stowe NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/metro-briefing-new-york-brooklyn-woman-testifies-in-rape-case.html | Metro Briefing  New York Brooklyn Woman Testifies In Rape Case | By Ian Urbina NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/metro-briefing-new-york-manhattan-man-escapes-from-police.html | Metro Briefing  New York Manhattan Man Escapes From Police | By Jed Stevenson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/metro-briefing-new-york-manhattan-official-may-resign.html | Metro Briefing  New York Manhattan Official May Resign | By William K Rashbaum NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/metro-briefing-new-york-manorville-corpse-found-in-woods-near-highway.html | Metro Briefing  New York Manorville Corpse Found In Woods Near Highway | By Stacy Albin NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/metro-briefing-new-york-queens-man-charged-with-murder.html | Metro Briefing  New York Queens Man Charged With Murder | By Jed Stevenson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/new-college-programs-reflect-a-renewed-interest-in-africa.html | New College Programs Reflect a Renewed Interest in Africa | By Karen W Arenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/new-york-city-real-estate-heir-is-acquitted-of-murder-in-texas.html | New York City Real Estate Heir Is Acquitted of Murder in Texas | By Charles V Bagli | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/on-education-educating-hunter-a-child-of-autism.html | ON EDUCATION Educating Hunter A Child of Autism | By Michael Winerip | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/our-towns-please-forgive-gnarled-limbs-its-age-is-600.html | Our Towns Please Forgive Gnarled Limbs Its Age Is 600 | By Richard Lezin Jones | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/public-lives-now-batting-but-trying-to-stop-the-hitting.html | PUBLIC LIVES Now Batting but Trying to Stop the Hitting | By Robin Finn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/queens-windows-shatter-as-manhole-covers-explode.html | Queens Windows Shatter as Manhole Covers Explode | By Robert F Worth | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/storm-tossed-hero-now-dry-new-roof-repays-family-s-debt-savior-170-1945-fire.html | A StormTossed Hero Now Dry New Roof Repays Familys Debt to Savior of 170 in 1945 Fire | By Michael Brick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/talk-of-closing-manhattan-va-hospital-prompts-campaign-to-save-it.html | Talk of Closing Manhattan VA Hospital Prompts Campaign to Save It | By Paul von Zielbauer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/the-neediest-cases-big-sister-decides-to-step-up-putting-her-dreams-on-hold.html | The Neediest Cases Big Sister Decides to Step Up Putting Her Dreams on Hold | By Anna Bahney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/nyregion/water-main-break-under-river-disrupts-service-in-jersey-city.html | Water Main Break Under River Disrupts Service in Jersey City | By Alicia Zubikowski | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/editorial-observer-trying-measure-amount-information-that-humans-create.html | Editorial Observer Trying to Measure the Amount of Information That Humans Create | By Verlyn Klinkenborg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/end-the-debates-before-they-start.html | End the Debates Before They Start | By Paul Weyrich and Randall Robinson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/hold-the-vitriol.html | Hold The Vitriol | By Nicholas D Kristof | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/never-love-a-stranger.html | Never Love a Stranger | By William Safire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/opinion/the-big-apple-circus.html | The Big Apple Circus | By Dan Barber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/as-team-sports-conflict-some-parents-rebel.html | As Team Sports Conflict Some Parents Rebel | By Bill Pennington | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/baseball-blue-jays-halladay-wins-the-al-cy-young-award.html | BASEBALL Blue Jays Halladay Wins The AL Cy Young Award | By Tyler Kepner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/baseball-cashman-yankees-pursuing-schilling.html | BASEBALL Cashman Yankees Pursuing Schilling | By Jack Curry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/baseball-rodriguez-is-available-for-a-price-rangers-say.html | BASEBALL Rodriguez Is Available For a Price Rangers Say | By Jack Curry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/baseball-two-voters-for-al-rookie-of-the-year-anger-steinbrenner.html | BASEBALL Two Voters for AL Rookie of the Year Anger Steinbrenner | By Tyler Kepner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/college-football-bowl-parade-will-likely-pass-uconn-by.html | COLLEGE FOOTBALL Bowl Parade Will Likely Pass UConn By | By Bill Finley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/college-football-miami-coach-tells-winslow-he-will-not-start.html | COLLEGE FOOTBALL Miami Coach Tells Winslow He Will Not Start | By Charlie Nobles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/college-hockey-report-a-showdown-in-hockey-east.html | COLLEGE HOCKEY REPORT A Showdown in Hockey East | By Mark Scheerer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/hockey-islanders-unable-to-play-follow-the-leader.html | HOCKEY Islanders Unable to Play Follow The Leader | By Ron Dicker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/hockey-sather-seems-set-to-shuffle-the-rangers-lines.html | HOCKEY Sather Seems Set to Shuffle the Rangers Lines | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/pro-basketball-spurs-visit-recalls-one-made-by-kidd.html | PRO BASKETBALL Spurs Visit Recalls One Made by Kidd | By Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/pro-football-barber-letting-season-slip-through-his-fingers.html | PRO FOOTBALL Barber Letting Season Slip Through His Fingers | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |

| 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/pro-football-improving-run-defense-a-challenge-for-cottrell.html | PRO FOOTBALL Improving Run Defense A Challenge for Cottrell | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/roundup-nba-audition-for-mark-jackson.html | ROUNDUP NBA Audition for Mark Jackson | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/sports-briefing-colleges-ncaa-to-start-testing-for-new-steroid.html | SPORTS BRIEFING COLLEGES NCAA to Start Testing for New Steroid | By Ray Glier | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/sports-of-the-times-a-city-always-needing-a-title.html | Sports Of The Times A City Always Needing A Title | By George Vecsey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/sports/sports-of-the-times-it-s-a-victory-for-regular-guys.html | Sports Of The Times Its a Victory for Regular Guys | By Selena Roberts | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/theater/theater-review-teenagers-onstage-ambition-in-the-wings.html | THEATER REVIEW Teenagers Onstage Ambition in the Wings | By Bruce Weber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/us/2-crucial-questions-before-sniper-jury-pool.html | 2 Crucial Questions Before Sniper Jury Pool | By Adam Liptak | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/us/2-sides-at-first-sniper-trial-vie-to-put-on-a-human-face.html | 2 Sides at First Sniper Trial Vie to Put On a Human Face | By James Dao | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/us/clark-tells-veterans-he-backs-amendment-on-flag-desecration.html | Clark Tells Veterans He Backs Amendment on Flag Desecration | By Edward Wyatt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/us/congress-is-nearing-approval-of-record-pentagon-spending.html | Congress Is Nearing Approval of Record Pentagon Spending | By David Firestone | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/us/defibrillators-for-the-public-aid-survival-study-says.html | Defibrillators For the Public Aid Survival Study Says | By Lawrence K Altman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/us/dioceses-lag-on-responses-to-abuse-survey.html | Dioceses Lag on Responses to Abuse Survey | By Daniel J Wakin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/us/fbi-s-reach-into-records-is-set-to-grow.html | FBIs Reach Into Records Is Set to Grow | By Eric Lichtblau | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/us/house-gop-offers-compromise-in-hope-of-ending-stalemate-on-medicare-bill.html | House GOP Offers Compromise in Hope of Ending Stalemate on Medicare Bill | By Robert Pear | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/us/in-middle-of-the-kerry-storm-a-man-known-to-whirlwinds.html | In Middle of the Kerry Storm A Man Known to Whirlwinds | By David M Halbfinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/us/it-s-a-question-of-federal-turf.html | Its a Question of Federal Turf | By Linda Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/us/national-briefing-rockies-colorado-no-charges-in-dog-owner-s-death.html | National Briefing  Rockies Colorado No Charges In Dog Owners Death | By Mindy Sink NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/us/national-briefing-science-and-health-warning-on-mesh-for-hernias.html | National Briefing  Science And Health Warning On Mesh For Hernias | By Denise Grady NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/us/national-briefing-south-louisiana-costume-may-bring-complaint.html | National Briefing  South Louisiana Costume May Bring Complaint | By Ariel Hart NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/us/national-briefing-south-mississippi-judge-rejects-suit-on-lawyers.html | National Briefing  South Mississippi Judge Rejects Suit On Lawyers | By Adam Liptak NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-11-12 | https://www.nytimes.com/2003/11/12/national-briefing-washington-guns-for-pilots-of-cargo-planes.html | National Briefing  Washington Guns For Pilots Of Cargo Planes | By John Files NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/us/old-loyalist-and-new-face-divide-backing-of-unions.html | Old Loyalist and New Face Divide Backing of Unions | By Steven Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/us/report-on-blackout-is-said-to-describe-failure-to-react.html | Report on Blackout Is Said To Describe Failure to React | By Matthew L Wald | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/us/term-waning-gov-davis-reflects-on-the-battle-lost.html | Term Waning Gov Davis Reflects on the Battle Lost | By John M Broder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/us/to-opt-in-or-opt-out.html | To Opt In or Opt Out | By Glen Justice | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/world/afghans-political-prognosis-is-still-hazy-un-panel-says.html | Afghans Political Prognosis Is Still Hazy UN Panel Says | By Kirk Semple | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/world/colombian-police-chief-resigns.html | Colombian Police Chief Resigns | By Juan Forero | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/world/german-company-admits-defect-in-infant-food.html | German Company Admits Defect in Infant Food | By Richard Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/world/letter-from-europe-continent-wrings-its-hands-over-proclaiming-its-faith.html | LETTER FROM EUROPE Continent Wrings Its Hands Over Proclaiming Its Faith | By Richard Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/world/moscow-court-turns-down-oil-tycoon-s-bid-for-release-on-bail.html | Moscow Court Turns Down Oil Tycoons Bid for Release on Bail | By Steven Lee Myers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/world/senate-follows-house-and-votes-to-impose-sanctions-against-syria.html | Senate Follows House and Votes to Impose Sanctions Against Syria | By Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/world/struggle-for-iraq-allies-blair-expresses-support-for-bush-cautions-demonstrators.html | THE STRUGGLE FOR IRAQ ALLIES Blair Expresses Support for Bush And Cautions Demonstrators | By Warren Hoge | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/world/struggle-for-iraq-military-general-vows-intensify-us-response-attackers.html | THE STRUGGLE FOR IRAQ MILITARY General Vows to Intensify US Response to Attackers | By John F Burns | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/world/surprise-word-on-nuclear-gains-by-north-korea-and-iran.html | Surprise Word on Nuclear Gains by North Korea and Iran | By David E Sanger and William J Broad | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/world/survivors-of-riyadh-bombing-pick-up-pieces-of-their-lives.html | Survivors of Riyadh Bombing Pick Up Pieces of Their Lives | By Neil MacFarquhar | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/world/the-struggle-for-iraq-strategy-us-aide-in-iraq-in-urgent-talks-at-white-house.html | THE STRUGGLE FOR IRAQ STRATEGY US AIDE IN IRAQ IN URGENT TALKS AT WHITE HOUSE | By Richard W Stevenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/world/un-estimates-israeli-barrier-will-disrupt-lives-of-600000.html | UN Estimates Israeli Barrier Will Disrupt Lives of 600000 | By Greg Myre | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/world/us-awaits-south-korea-plan-on-troop-numbers-in-seoul.html | US Awaits South Korea Plan On Troop Numbers in Seoul | By Thom Shanker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/world/world-briefing-africa-kenya-mau-mau-group-recognized.html | World Briefing  Africa Kenya Mau Mau Group Recognized | By Marc Lacey NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/world/world-briefing-asia-koreas-agree-to-reunion-center.html | World Briefing  Asia Koreas Agree To Reunion Center | By Samuel Len NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-12 | https://www.nytimes.com/2003/11/12/world/world-briefing-europe-britain-accusations-of-censorship.html | World Briefing  Europe Britain Accusations Of Censorship | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-12 | https://www.nytimes.com/2003/11/12/world/world-briefing-europe-spain-fugitive-lottery-winner-s-number-is-up.html | World Briefing  Europe Spain Fugitive Lottery Winners Number Is Up | By Dale Fuchs NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/arts/a-michael-desisto-64-head-of-school-for-troubled-students.html | A Michael DeSisto 64 Head Of School for Troubled Students | By Anita Gates | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/arts/art-s-briefing-cancellation.html | ARTS BRIEFING CANCELLATION | By Ben Sisario | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/arts/art-s-briefing-highlights-washington-arts-honors.html | ARTS BRIEFING HIGHLIGHTS WASHINGTON ARTS HONORS | By Elizabeth Olson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/arts/ballet-theater-is-calm-in-face-of-loss-of-funds.html | Ballet Theater Is Calm In Face of Loss of Funds | By Robin Pogrebin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/arts/bridge-italy-outmaneuvers-norway-at-world-tournament.html | BRIDGE Italy Outmaneuvers Norway at World Tournament | By Alan Truscott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/arts/mario-merz-78-an-italian-installation-artist.html | Mario Merz 78 an Italian Installation Artist | By Roberta Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/arts/pop-review-reveling-in-the-plushiest-of-bacharach.html | POP REVIEW Reveling In the Plushiest Of Bacharach | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/books/books-of-the-times-a-heros-surfeit-of-fertility-and-the-poetic-use-thereof.html | BOOKS OF THE TIMES A Heros Surfeit of Fertility And the Poetic Use Thereof | By Janet Maslin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/books/brightening-thrillers-with-a-gloomy-swedish-detective.html | Brightening Thrillers With a Gloomy Swedish Detective | By Sarah Lyall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/books/sting-s-loyal-fans-line-up-for-a-singer-turned-author.html | Stings Loyal Fans Line Up For a SingerTurnedAuthor | By Lola Ogunnaike | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/a-widening-tussle-over-a-london-office-complex.html | A Widening Tussle Over a London Office Complex | By Heather Timmons | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/charles-brown-82-former-att-chief-dies.html | Charles Brown 82 Former ATT Chief Dies | By Andrew Ross Sorkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/china-lowers-the-wall-for-us-cars-and-parts.html | China Lowers the Wall for US Cars and Parts | By Danny Hakim and Keith Bradsher | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/debt-rating-of-ford-motor-is-downgraded-by-agency.html | Debt Rating Of Ford Motor Is Downgraded By Agency | By Danny Hakim and Micheline Maynard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/demand-spurs-quick-sales-of-philippine-cellphone-stock.html | Demand Spurs Quick Sales Of Philippine Cellphone Stock | By Wayne Arnold | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/dr-paul-janssen-77-dies-founder-of-a-drug-company.html | Dr Paul Janssen 77 Dies Founder of a Drug Company | By Wolfgang Saxon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/economic-scene-rapid-productivity-growth-probably-did-not-cause-slow-post.html | Economic Scene Rapid productivity growth probably did not cause slow postrecession job growth | By Alan B Krueger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/economist-pleads-guilty-in-30-year-bond-trades.html | Economist Pleads Guilty in 30Year Bond Trades | By Jonathan Fuerbringer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/for-mens-s-shirts-it-s-bright-colors-and-bold-patterns.html | For Mens Shirts Its Bright Colors And Bold Patterns | By Tracie Rozhon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/ibm-says-it-benefits-2-ways-from-on-demand-computing.html | IBM Says It Benefits 2 Ways From OnDemand Computing | By John Markoff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/market-place-janus-capital-meets-the-enemy-and-it-is-janus.html | Market Place Janus Capital Meets the Enemy And It Is Janus | By Riva D Atlas | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/push-to-sell-a-romanian-suv-in-us.html | Push to Sell a Romanian SUV in US | By Simon Romero | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/ryanair-chief-makes-pitch-for-allowing-airport-deal.html | Ryanair Chief Makes Pitch For Allowing Airport Deal | By Brian Lavery | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/sentencings-seen-today-in-fraud-case.html | Sentencings Seen Today In Fraud Case | By Milt Freudenheim | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/small-business-breaking-into-more-male-strongholds.html | SMALL BUSINESS Breaking Into More Male Strongholds | By Marci Alboher Nusbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/technology-european-antitrust-office-sits-down-with-microsoft.html | TECHNOLOGY European Antitrust Office Sits Down With Microsoft | By Paul Meller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/the-media-business-advertising-addenda-accounts-121240.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By David Carr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/the-media-business-advertising-addenda-agency-won-t-compete-for-nokia-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Wont Compete For Nokia Account | By David Carr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/the-media-business-advertising-addenda-magazine-ad-pages-fell-in-october.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Fell in October | By David Carr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/the-media-business-advertising-addenda-people-121258.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By David Carr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/the-media-business-advertising-addenda-top-executives-named-at-three-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Executives Named At Three Agencies | By David Carr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/the-media-business-advertising-no-damages-in-rosie-case-judge-hints.html | THE MEDIA BUSINESS ADVERTISING No Damages In Rosie Case Judge Hints | By David Carr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/world-business-briefing-asia-japan-current-account-grows.html | World Business Briefing  Asia Japan Current Account Grows | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/world-business-briefing-asia-japan-game-maker-posts-profit.html | World Business Briefing  Asia Japan Game Maker Posts Profit | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/world-business-briefing-europe-germany-a-loss-at-lufthansa.html | World Business Briefing  Europe Germany A Loss At Lufthansa | By Petra Kappl NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/world-business-briefing-europe-germany-bank-reports-loss.html | World Business Briefing  Europe Germany Bank Reports Loss | By Mark Landler NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/business/world-business-briefing-europe-ireland-drug-maker-posts-a-loss.html | World Business Briefing  Europe Ireland Drug Maker Posts A Loss | By Brian Lavery NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/at-home-with-james-zemaitis-blue-chip-modern-it-s-so-fly.html | AT HOME WITH James Zemaitis BlueChip Modern Its So Fly | By William L Hamilton | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/currents-furnishings-kate-spades-that-are-best-left-home-not-slung-over-shoulder.html | CURRENTS FURNISHINGS Kate Spades That Are Best Left at Home Not Slung Over the Shoulder | By Julie V Iovine | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/currents-lodging-minimalism-in-mexico-expect-volcanic-stone.html | CURRENTS LODGING Minimalism in Mexico Expect Volcanic Stone | By Aric Chen | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/currents-prefabs-do-it-yourselfer-s-fantasy-modern-housing-in-a-kit.html | CURRENTS PREFABS DoItYourselfers Fantasy Modern Housing in a Kit | By Linda Lee | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/currents-textiles-woven-with-a-woman-s-touch-and-a-moroccan-sensibility.html | CURRENTS TEXTILES Woven With a Womans Touch And a Moroccan Sensibility | By Elaine Louie | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/currents-web-site-new-york-skylines-fading-into-night-at-a-mouse-click.html | CURRENTS WEB SITE New York Skylines Fading Into Night at a Mouse Click | By Eve M Kahn | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/currents-who-knew-magic-carpet-deals-in-new-jersey.html | CURRENTS WHO KNEW Magic Carpet Deals in New Jersey | By Marianne Rohrlich | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/garden-q-a.html | GARDEN QA | By Leslie Land | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/green-vs-greenbacks-a-shrewd-eye-for-the-wash-cycle.html | GREEN VS GREENBACKS A Shrewd Eye for the Wash Cycle | By Lisa Guernsey | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/green-vs-greenbacks-aiming-to-be-the-next-big-amenity.html | GREEN VS GREENBACKS Aiming to Be the Next Big Amenity | By Motoko Rich | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/living-in-a-concerto-for-memorabilia-and-strings.html | Living in a Concerto for Memorabilia and Strings | By David Masello | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/personal-shopper-try-it-buy-it-store-it-or-display-it.html | PERSONAL SHOPPER Try It Buy It Store It or Display It | By Marianne Rohrlich | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/so-green-it-s-platinum.html | So Green Its Platinum | By Christopher Hawthorne | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/garden/there-s-green-stuff-in-the-kitchen-and-laundry.html | Theres Green Stuff in the Kitchen and Laundry | By Michael McDonough | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/movies/a-high-risk-film-on-the-high-seas.html | A HighRisk Film on the High Seas | By Anne Thompson | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/movies/film-review-a-tropical-city-as-fruit-rotten-at-the-center.html | FILM REVIEW A Tropical City as Fruit Rotten at the Center | By Stephen Holden | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/after-durst-s-acquittal-fears-of-revenge.html | After Dursts Acquittal Fears of Revenge | By Charles V Bagli and Tina Kelley | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/beats-walking-at-3.4-mph-not-this-bus.html | Beats Walking at 34 MPH Not This Bus | By Michael Luo | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/blocks-a-16-acre-memorial-that-ll-never-be.html | BLOCKS A 16Acre Memorial Thatll Never Be | By David W Dunlap | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/boldface-names-117889.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/city-officers-are-arrested-in-bogus-claims-of-accidents.html | City Officers Are Arrested In Bogus Claims Of Accidents | By Michael Wilson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/companies-to-pay-new-jersey-17-million-for-toxic-cleanup.html | Companies to Pay New Jersey 17 Million for Toxic Cleanup | By David Kocieniewski | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/contemporary-art-stays-strong-for-a-second-night.html | Contemporary Art Stays Strong for a Second Night | By Carol Vogel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/council-panel-holds-inquiry-on-custodians-in-the-schools.html | Council Panel Holds Inquiry On Custodians In the Schools | By David M Herszenhorn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/ex-boxer-sues-stallone-over-rocky-and-sequels.html | ExBoxer Sues Stallone Over Rocky and Sequels | By Ronald Smothers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/lawyers-fees-to-defend-poor-will-increase.html | Lawyers Fees To Defend Poor Will Increase | By Susan Saulny | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/li-athletes-are-said-to-face-juvenile-trial.html | LI Athletes Are Said to Face Juvenile Trial | By Patrick Healy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-briefing-new-jersey-englewood-woman-found-dead-after-fire.html | Metro Briefing  New Jersey Englewood Woman Found Dead After Fire | By Jed Stevenson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-briefing-new-jersey-trenton-home-builder-study-attacked.html | Metro Briefing  New Jersey Trenton Home Builder Study Attacked | By Iver Peterson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-briefing-new-york-clinton-urges-air-patrols.html | Metro Briefing  New York Clinton Urges Air Patrols | By Stacey Stowe NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-briefing-new-york-manhattan-fired-mta-official-sues-agency.html | Metro Briefing  New York Manhattan Fired MTA Official Sues Agency | By Mike McIntire NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-briefing-new-york-manhattan-headmaster-quits-amid-charges.html | Metro Briefing  New York Manhattan Headmaster Quits Amid Charges | By Jed Stevenson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-briefing-new-york-manhattan-marriage-scheme-guilty-plea.html | Metro Briefing  New York Manhattan Marriage Scheme Guilty Plea | By Susan Saulny NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-briefing-new-york-manhattan-study-on-housing-costs.html | Metro Briefing  New York Manhattan Study On Housing Costs | By David W Chen NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-briefing-new-york-staten-island-driver-sought-in-fatal-crash.html | Metro Briefing  New York Staten Island Driver Sought In Fatal Crash | By Jed Stevenson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/metro-matters-high-stepping-on-a-platform-of-lower-taxes.html | Metro Matters HighStepping On a Platform Of Lower Taxes | By Joyce Purnick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/more-questions-raised-on-school-security-in-mount-vernon.html | More Questions Raised on School Security in Mount Vernon | By Marek Fuchs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/play-chinatowns-backyard-eastern-chess-meets-western-basketball-under.html | At Play in Chinatowns Backyard Eastern Chess Meets Western Basketball Under the Mulberries | By Andrea Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/public-lives-helping-presidents-and-others-look-their-best.html | PUBLIC LIVES Helping Presidents and Others Look Their Best | By Anemona Hartocollis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/sarah-lawrence-college-drops-sat-requirement-saying-new-writing-test-misses.html | Sarah Lawrence College Drops SAT Requirement Saying a New Writing Test Misses the Point | By Jane Gross | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/seeking-clues-in-an-upstate-fire-that-killed-3-children.html | Seeking Clues in an Upstate Fire That Killed 3 Children | By Michelle York | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/sheldon-leffler-former-councilman-is-convicted-in-campaign-fraud-scheme.html | Sheldon Leffler Former Councilman Is Convicted in Campaign Fraud Scheme | By Susan Saulny | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/so-a-guy-walks-into-a-school-in-a-skirt.html | So a Guy Walks Into a School in a Skirt | By Alison Leigh Cowan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/state-proposal-would-reduce-fish-deaths-at-indian-point.html | State Proposal Would Reduce Fish Deaths At Indian Point | By Lisa W Foderaro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/the-neediest-cases-for-a-man-in-pain-progress-is-a-wearable-pair-of-shoes.html | The Neediest Cases For a Man in Pain Progress Is a Wearable Pair of Shoes | By Arthur Bovino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/nyregion/tip-leads-police-to-boy-lost-for-week-in-hospital.html | Tip Leads Police to Boy Lost for Week in Hospital | By Ian Urbina | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/a/a-new-democracy-enshrined-in-faith.html | A New Democracy Enshrined in Faith | By Noah Feldman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/a/a-saudi-israeli-deal.html | A SaudiIsraeli Deal | By Thomas L Friedman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/appreciations-death-of-a-sewer-worker.html | APPRECIATIONS Death of a Sewer Worker | By Verlyn Klinkenborg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/opinion/a/their-master-s-voice.html | Their Masters Voice | By Maureen Dowd | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/baseball-arizona-lets-yanks-know-schilling-has-a-high-price.html | BASEBALL Arizona Lets Yanks Know Schilling Has A High Price | By Jack Curry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/baseball-japanese-prospect-called-a-stronger-suzuki.html | BASEBALL Japanese Prospect Called a Stronger Suzuki | By Ken Belson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/baseball-old-and-new-managers-win-leagues-awards.html | BASEBALL Old and New Managers Win Leagues Awards | By Tyler Kepner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/baseball-torre-won-t-seek-to-extend-contract-during-the-season.html | BASEBALL Torre Wont Seek to Extend Contract During the Season | By Tyler Kepner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/colleges-branch-s-second-effort-rewards-10-colgate.html | COLLEGES Branchs Second Effort Rewards 100 Colgate | By Pete Thamel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/hockey-even-as-they-win-one-rangers-lose-lindros.html | HOCKEY Even as They Win One Rangers Lose Lindros | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/hockey-sabres-visit-rochester-and-give-fans-a-tie.html | HOCKEY Sabres Visit Rochester and Give Fans a Tie | By Dave Caldwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/joe-kleinerman-91-a-founder-of-the-new-york-road-runners.html | Joe Kleinerman 91 a Founder Of the New York Road Runners | By Frank Litsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/olympics-no-cover-up-in-bid-a-witness-concedes.html | OLYMPICS No CoverUp in Bid A Witness Concedes | By Lex Hemphill | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/pro-basketball-rematch-is-not-nice-reminder-for-nets.html | PRO BASKETBALL Rematch Is Not Nice Reminder For Nets | By Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/pro-basketball-watching-mcdyess-gives-lift-to-chaney.html | PRO BASKETBALL Watching McDyess Gives Lift To Chaney | By Steve Popper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/pro-football-at-41-flutie-is-giving-a-stiff-arm-to-age.html | PRO FOOTBALL At 41 Flutie Is Giving a StiffArm to Age | By Larry Bortstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/pro-football-concussion-and-its-aftereffects-end-season-for-jets-chrebet.html | PRO FOOTBALL Concussion and Its Aftereffects End Season for Jets Chrebet | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/pro-football-eagles-ready-for-giants-after-poor-start.html | PRO FOOTBALL Eagles Ready for Giants After Poor Start | By Clifton Brown | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/pro-football-rivers-replacing-shockey-for-now.html | PRO FOOTBALL Rivers Replacing Shockey For Now | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/sports-business-a-yankeenets-split-is-not-a-simple-straightforward-transaction.html | SPORTS BUSINESS A YankeeNets Split Is Not a Simple Straightforward Transaction | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/sports/sports-of-the-times-gonzaga-should-resist-going-over-to-the-dark-side.html | Sports of The Times Gonzaga Should Resist Going Over to the Dark Side | By Harvey Araton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/basics-vhs-memories-parade-into-your-dvd-vault.html | BASICS VHS Memories Parade Into Your DVD Vault | By Wilson Rothman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/game-theory-warfare-bird-s-eye-and-trench.html | GAME THEORY Warfare BirdsEye And Trench | By Charles Herold | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/gearing-up-for-the-big-switch.html | Gearing Up for the Big Switch | By Lisa Napoli | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/in-the-spirit-of-gutenberg-treasures-for-all.html | In the Spirit of Gutenberg Treasures for All | By Elizabeth Olson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/news-watch-cellphones-out-of-touch-check-the-tv-in-your-pocket.html | NEWS WATCH CELLPHONES Out of Touch Check the TV in Your Pocket | By Michel Marriott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/news-watch-gaming-keeping-that-whippersnapper-in-touch-with-grandpa-dos.html | NEWS WATCH GAMING Keeping That Whippersnapper In Touch With Grandpa DOS | By Charles Herold | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/news-watch-multimedia-set-top-box-summons-video-from-the-pc-upstairs.html | NEWS WATCH MULTIMEDIA SetTop Box Summons Video From the PC Upstairs | By Jd Biersdorfer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/news-watch-television-monitoring-broadcast-news-from-your-desk-or-laptop.html | NEWS WATCH TELEVISION Monitoring Broadcast News From Your Desk or Laptop | By Mark Glassman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/news-watch-tools-light-up-the-grocery-list-or-nag-a-child-fluorescently.html | NEWS WATCH TOOLS Light Up the Grocery List or Nag a Child Fluorescently | By Andrew Zipern | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/online-shopper-a-sofa-embraced-in-its-native-habitat.html | ONLINE SHOPPER A Sofa Embraced in Its Native Habitat | By Michelle Slatalla | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/peeking-behind-the-curtain-of-secrecy.html | Peeking Behind the Curtain of Secrecy | By Tom McNichol | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/q-a-memory-jolt-on-a-chip-restores-a-pcs-vigor.html | Q  A Memory Jolt on a Chip Restores a PCs Vigor | By Jd Biersdorfer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/smile-gamers-you-re-in-the-picture.html | Smile Gamers Youre in the Picture | By Noah Robischon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/state-of-the-art-swiss-army-recorder-tivo-dvd.html | STATE OF THE ART Swiss Army Recorder TiVoDVD | By David Pogue | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/what-s-next-is-that-you-son-voice-authentication-trips-up-the-experts.html | WHATS NEXT Is That You Son Voice Authentication Trips Up the Experts | By Anne Eisenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/technology/with-goggles-and-a-joystick-kasparov-takes-on-fritz.html | With Goggles and a Joystick Kasparov Takes On Fritz | By Seth Schiesel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/theater/a-glimpse-behind-one-man-s-makeup-taboo-is-act-ii-for-boy-george.html | A Glimpse Behind One Mans Makeup Taboo Is Act II For Boy George | By Lola Ogunnaike | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/us/2-large-unions-plan-a-big-push-for-dean.html | 2 Large Unions Plan a Big Push for Dean | By Jodi Wilgoren | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/us/angered-by-filibusters-on-nominees-republicans-stage-their-own-protest.html | Angered by Filibusters on Nominees Republicans Stage Their Own Protest | By Neil A Lewis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/us/bishops-open-a-new-drive-opposing-contraception.html | Bishops Open A New Drive Opposing Contraception | By Daniel J Wakin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/us/change-on-early-admission-produces-application-shifts.html | Change on Early Admission Produces Application Shifts | By Karen W Arenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/us/clark-proposes-joint-venture-with-saudis-against-al-qaeda.html | Clark Proposes Joint Venture With Saudis Against Al Qaeda | By Edward Wyatt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/us/defense-rests-in-sniper-case-after-less-than-3-hours.html | Defense Rests in Sniper Case After Less Than 3 Hours | By James Dao | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/us/derk-bodde-94-a-longtime-scholar-on-china.html | Derk Bodde 94 a Longtime Scholar on China | By Douglas Martin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/us/for-gephardt-congress-role-is-both-platform-and-hurdle.html | For Gephardt Congress Role Is Both Platform and Hurdle | By Robin Toner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/us/he-di-do-it-again-says-the-ten-commandments-judge.html | Hed Do It Again Says the Ten Commandments Judge | By Jeffrey Gettleman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/us/justices-mull-twist-in-law-on-age-bias.html | Justices Mull Twist in Law On Age Bias | By Linda Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/us/nasal-spray-s-use-to-curb-hunger-is-found-safe-in-small-test.html | Nasal Sprays Use to Curb Hunger Is Found Safe in Small Test | By Denise Grady | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/us/national-briefing-south-arkansas-couple-charged-in-girl-s-death.html | National Briefing  South Arkansas Couple Charged In Girls Death | By Steve Barnes NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/us/national-briefing-south-north-carolina-a-paternity-roundup.html | National Briefing  South North Carolina A Paternity Roundup | By Ariel Hart NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/us/panel-reaches-deal-on-access-to-9-11-papers.html | Panel Reaches Deal on Access To 911 Papers | By Philip Shenon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-13 | https://www.nytimes.com/2003/11/13/us/panel-recommends-studies-on-testosterone-therapy.html | Panel Recommends Studies On Testosterone Therapy | By Gina Kolata | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/us/report-urges-us-to-upgrade-its-fleet-of-deep-diving-craft.html | Report Urges US To Upgrade Its Fleet Of DeepDiving Craft | By William J Broad | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/us/study-of-two-cholesterol-drugs-finds-one-halts-heart-disease.html | Study of Two Cholesterol Drugs Finds One Halts Heart Disease | By Gina Kolata | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/us/tentative-medicare-pact-offers-drug-benefits-to-elderly.html | Tentative Medicare Pact Offers Drug Benefits to Elderly | By Robert Pear | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/us/vending-machines-dont-fill-mcdonald-s-plate.html | Vending Machines Dont Fill McDonalds Plate | By John Files | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/botswana-s-brain-drain-cripples-war-on-aids.html | Botswanas Brain Drain Cripples War on AIDS | By Celia W Dugger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/bush-s-allies-plan-to-block-effort-to-ease-ban-on-cuban-travel.html | Bushs Allies Plan to Block Effort to Ease Ban on Cuban Travel | By Christopher Marquis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/for-albanians-it-s-come-to-this-a-son-for-a-tv.html | For Albanians Its Come to This A Son for a TV | By Nicholas Wood | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/french-court-convicts-and-jails-ex-leaders-of-oil-company.html | French Court Convicts and Jails ExLeaders of Oil Company | By John Tagliabue | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/irans-leader-says-un-report-removes-suspicions-of-weapons.html | Irans Leader Says UN Report Removes Suspicions of Weapons | By Nazila Fathi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/iraq-aside-french-view-the-us-with-a-mixture-of-attraction-and-repulsion.html | Iraq Aside French View the US With a Mixture of Attraction and Repulsion | By Elaine Sciolino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/military-aide-quits-joining-3-others-in-colombia-s-shake-up.html | Military Aide Quits Joining 3 Others in Colombias ShakeUp | By Juan Forero | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/new-cabinet-approved-arafat-seeks-to-restart-mideast-talks.html | New Cabinet Approved Arafat Seeks to Restart Mideast Talks | By Greg Myre | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/paris-journal-for-the-tobacconists-of-france-life-s-a-pack-of-trouble.html | Paris Journal For the Tobacconists of France Lifes a Pack of Trouble | By Elaine Sciolino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/struggle-for-iraq-attacks-least-26-killed-bombing-italian-compound-iraq.html | THE STRUGGLE FOR IRAQ ATTACKS At Least 26 Killed in a Bombing Of an Italian Compound in Iraq | By John F Burns | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/struggle-for-iraq-governing-council-iraqi-leaders-seek-power-before-drafting.html | THE STRUGGLE FOR IRAQ GOVERNING COUNCIL Iraqi Leaders Seek Power Before Drafting a Charter | By Joel Brinkley and Susan Sachs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/struggle-for-iraq-intelligence-cia-report-suggests-iraqis-are-losing-faith-us.html | THE STRUGGLE FOR IRAQ INTELLIGENCE CIA Report Suggests Iraqis Are Losing Faith in US Efforts | By Douglas Jehl | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/struggle-for-iraq-new-tactics-us-mounts-fierce-air-battle-against-suspected.html | THE STRUGGLE FOR IRAQ NEW TACTICS US Mounts Fierce Air Battle Against Suspected Guerrilla Targets in Baghdad | By Dexter Filkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/struggle-for-iraq-occupation-us-moves-speed-up-iraqi-vote-shift-power.html | THE STRUGGLE FOR IRAQ THE OCCUPATION US Moves to Speed Up Iraqi Vote and Shift of Power | By David E Sanger and Steven R Weisman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/struggle-for-iraq-rome-with-his-policies-facing-major-test-berlusconi-insists.html | THE STRUGGLE FOR IRAQ ROME With His Policies Facing a Major Test Berlusconi Insists the Troops Will Stay in Iraq | By Frank Bruni | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/world-briefing-americas-canada-no-suspects-in-girl-s-disappearance.html | World Briefing Americas Canada No Suspects In Girls Disappearance | By Colin Campbell NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/world-briefing-americas-colombia-kidnapped-tourists-in-videotape.html | World Briefing Americas Colombia Kidnapped Tourists In Videotape | By Juan Forero NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/world-briefing-americas-dominican-republic-strike-ends.html | World Briefing Americas Dominican Republic Strike Ends | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/world-briefing-asia-sri-lanka-rival-leaders-meet.html | World Briefing Asia Sri Lanka Rival Leaders Meet | By Amy Waldman NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/world-briefing-europe-britain-not-the-love-boat.html | World Briefing Europe Britain Not the Love Boat | By Alan Cowell NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/world-briefing-europe-spain-protests-for-spill-anniversary.html | World Briefing Europe Spain Protests For Spill Anniversary | By Dale Fuchs NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/13/world/world-briefing-europe-turkey-death-penalty-abolished.html | World Briefing Europe Turkey Death Penalty Abolished | By Sebnem Arsu NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-13 | https://www.nytimes.com/2003/11/14/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/architecture-review-lunchbox-for-art-a-new-museum.html | ARCHITECTURE REVIEW Lunchbox for Art A New Museum | By Herbert Muschamp | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-in-review-ad-reinhardt-and-contemporaries-1940-50.html | ART IN REVIEW Ad Reinhardt and Contemporaries 194050 | By Holland Cotter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-in-review-etchings-in-light-talbot-and-photogravure.html | ART IN REVIEW Etchings in Light Talbot and Photogravure | By Michael Kimmelman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-in-review-geoffrey-hendricks.html | ART IN REVIEW Geoffrey Hendricks | By Holland Cotter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-in-review-howard-hodgkin.html | ART IN REVIEW Howard Hodgkin | By Ken Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-in-review-john-chamberlain-early-works.html | ART IN REVIEW John Chamberlain Early Works | By Michael Kimmelman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-in-review-memory-and-disappearance-recent-thai-art.html | ART IN REVIEW Memory and Disappearance Recent Thai Art | By Holland Cotter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-in-review-steve-mumford.html | ART IN REVIEW Steve Mumford | By Roberta Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-review-a-playful-narcissist-s-song-of-himself.html | ART REVIEW A Playful Narcissists Song of Himself | By Roberta Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-review-the-artists-who-helped-take-dance-off-the-wall.html | ART REVIEW The Artists Who Helped Take Dance Off the Wall | By Grace Glueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/art-review-webs-connecting-the-power-brokers-the-money-and-ultimately-the-world.html | ART REVIEW Webs Connecting the Power Brokers the Money and Ultimately the World | By Michael Kimmelman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/cabaret-review-that-refined-british-touch.html | CABARET REVIEW That Refined British Touch | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/design-review-the-collectibles-many-grew-up-with-in-an-age-of-optimism.html | DESIGN REVIEW The Collectibles Many Grew Up With in an Age of Optimism | By Ken Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/arts/inside-art-raising-lichtenstein-in-manhattan.html | INSIDE ART Raising Lichtenstein in Manhattan | By Carol Vogel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/books/ann-cornelisen-77-writer-on-impoverished-southern-italy.html | Ann Cornelisen 77 Writer on Impoverished Southern Italy | By Douglas Martin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/books/books-of-the-times-beholding-windmills-and-wisdom-from-a-new-vantage.html | BOOKS OF THE TIMES Beholding Windmills and Wisdom From a New Vantage | By Richard Eder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/books/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/2-mutual-funds-move-to-assure-wary-investors.html | 2 MUTUAL FUNDS MOVE TO ASSURE WARY INVESTORS | By Gretchen Morgenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/bush-is-said-to-weigh-changes-to-the-tax-code.html | Bush Is Said to Weigh Changes to the Tax Code | By Edmund L Andrews | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/canadian-line-shows-how-to-run-a-railroad.html | Canadian Line Shows How to Run a Railroad | By Bernard Simon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/challenging-detroit-s-redoubt-nissan-starts-up-the-titan-pickup-truck.html | Challenging Detroits Redoubt Nissan Starts Up the Titan Pickup Truck | By Micheline Maynard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/company-news-firstenergy-will-get-198-million-in-dispute-with-nrg.html | COMPANY NEWS FIRSTENERGY WILL GET 198 MILLION IN DISPUTE WITH NRG | By Dow Jones Ap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/company-news-jetblue-gives-most-passengers-2-inches-more-legroom.html | COMPANY NEWS JETBLUE GIVES MOST PASSENGERS 2 INCHES MORE LEGROOM | By Edward Wong NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/company-news-mcdonald-s-to-start-licensed-products-for-children.html | COMPANY NEWS MCDONALDS TO START LICENSED PRODUCTS FOR CHILDREN | By Sherri Day NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/company-news-two-top-editors-at-time-inc-sign-contracts.html | COMPANY NEWS TWO TOP EDITORS AT TIME INC SIGN CONTRACTS | By David Carr NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/growth-is-back-for-french-germans-and-dutch.html | Growth Is Back for French Germans and Dutch | By Mark Landler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/ibm-says-supercomputer-to-be-suitable-for-businesses.html | IBM Says Supercomputer To Be Suitable for Businesses | By John Markoff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/japan-s-economic-growth-tops-forecast-for-quarter.html | Japans Economic Growth Tops Forecast for Quarter | By Ken Belson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/linda-c-quinn-55-a-lawyer-who-oversaw-sec-regulation.html | Linda C Quinn 55 a Lawyer Who Oversaw SEC Regulation | By Kenneth N Gilpin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/manager-prospered-as-investors-suffered.html | Manager Prospered as Investors Suffered | By Floyd Norris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/perelman-to-aid-revlon-with-loan-of-125-million.html | Perelman to Aid Revlon With Loan of 125 Million | By Riva D Atlas | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/regulators-sue-former-officers-of-gateway.html | Regulators Sue Former Officers Of Gateway | By Jonathan D Glater | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/reports-say-aol-sought-europe-deal.html | Reports Say AOL Sought Europe Deal | By David D Kirkpatrick | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/russia-offers-reassurances-about-rights-to-property.html | Russia Offers Reassurances About Rights To Property | By Erin E Arvedlund | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/south-african-mines-in-a-3-way-deal.html | South African Mines in a 3Way Deal | By Nicole Itano | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/technology-microsoft-seems-ready-to-settle-europe-suit.html | TECHNOLOGY Microsoft Seems Ready to Settle Europe Suit | By Paul Meller | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/the-media-business-advertising-addenda-accounts-136972.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/the-media-business-advertising-addenda-industry-fights-back-on-product-placement.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Industry Fights Back On Product Placement | By Bill Carter | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/the-media-business-advertising-addenda-p-g-campaign-uses-text-messaging.html | THE MEDIA BUSINESS ADVERTISING ADDENDA PG Campaign Uses Text Messaging | By Bill Carter | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/the-media-business-advertising-addenda-people-136980.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bill Carter | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/the-media-business-advertising-addenda-tobacco-companies-agree-to-drop-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tobacco Companies Agree to Drop Ads | By Bill Carter | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/the-media-business-advertising-nbc-moves-to-break-up-relationship-with-paxson.html | THE MEDIA BUSINESS ADVERTISING NBC Moves To Break Up Relationship With Paxson | By Bill Carter | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/wal-mart-profit-falls-a-bit-short.html | WalMart Profit Falls a Bit Short | By Constance L Hays | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/world-business-briefing-asia-india-a-step-forward-on-patents.html | World Business Briefing  Asia India A Step Forward On Patents | By Saritha Rai NYT | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/business/world-business-briefing-europe-spain-profit-at-telefonica.html | World Business Briefing  Europe Spain Profit At Telefonica | By Dale Fuchs NYT | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/critic-s-choice-film-adrift-in-postwar-italy-perilously-close-to-30.html | CRITICS CHOICEFilm Adrift in Postwar Italy Perilously Close to 30 | By A O Scott | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/dance-review-seemingly-unrelated-movements-joined-in-kinetic-collage.html | DANCE REVIEW Seemingly Unrelated Movements Joined in Kinetic Collage | By Jack Anderson | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/film-in-review-a-house-on-a-hill.html | FILM IN REVIEW A House on a Hill | By Dave Kehr | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/film-in-review-anything-but-love.html | FILM IN REVIEW Anything but Love | By Dave Kehr | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/film-in-review-the-singing-forest.html | FILM IN REVIEW The Singing Forest | By Stephen Holden | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/film-review-bugs-bunny-and-friends-dash-through-movie-lore.html | FILM REVIEW Bugs Bunny and Friends Dash Through Movie Lore | By Stephen Holden | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/film-review-master-of-the-sea-and-the-french.html | FILM REVIEW Master Of the Sea And the French | By A O Scott | TX 5-874-212 | | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/film-review-on-film-at-least-a-rap-star-defies-death.html | FILM REVIEW On Film at Least a Rap Star Defies Death | By A O Scott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/hip-hop-review-a-rapper-whose-targets-include-himself-shooting-from-the-hip.html | HIPHOP REVIEW A Rapper Whose Targets Include Himself Shooting From the Hip | By Kelefa Sanneh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/italian-team-leads-in-the-finals-of-world-bridge-championship.html | Italian Team Leads in the Finals Of World Bridge Championship | By Alan Truscott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/manilow-s-musical-shuts-down-production.html | Manilows Musical Shuts Down Production | By Jesse McKinley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/music-review-for-simon-rattle-and-the-berlin-a-new-century.html | MUSIC REVIEW For Simon Rattle and the Berlin a New Century | By Anthony Tommasini | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/next-wave-festival-review-dashing-through-storm-color-with-preference-for-pink.html | NEXT WAVE FESTIVAL REVIEW Dashing Through a Storm of Color With a Preference for Pink | By Jack Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/opera-review-tricking-an-elderly-bachelor-blinded-by-youth-and-beauty.html | OPERA REVIEW Tricking an Elderly Bachelor Blinded by Youth and Beauty | By Jeremy Eichler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/reverberations-shocking-offensive-but-being-pleasant-is-beside-the-point.html | REVERBERATIONS Shocking Offensive But Being Pleasant Is Beside the Point | By John Rockwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/taking-the-children-chowing-down-on-raw-fish-along-the-path-to-manhood.html | TAKING THE CHILDREN Chowing Down on Raw Fish Along the Path to Manhood | By Peter M Nichols | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/television-review-a-mystery-in-navajoland-coded-with-bright-color.html | TELEVISION REVIEW A Mystery in Navajoland Coded With Bright Color | By Virginia Heffernan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/theater-review-flagrantly-stylish-outrageously-sexy.html | THEATER REVIEW Flagrantly Stylish Outrageously Sexy | By Ben Brantley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/movies/tv-weekend-watch-out-or-you-might-get-rhymed-in-the-nose.html | TV WEEKEND Watch Out or You Might Get Rhymed in the Nose | By Virginia Heffernan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/2-men-charged-in-brief-theft-of-a-painting-at-kennedy.html | 2 Men Charged In Brief Theft Of a Painting At Kennedy | By Corey Kilgannon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/a-play-on-words-brooklyn-accents-and-trends-are-central-to-one-woman-show.html | A Play on Words Brooklyn Accents and Trends Are Central to OneWoman Show | By Tara Bahrampour | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/after-facing-a-judge-rosie-o-donnell-faces-the-critics.html | After Facing a Judge Rosie ODonnell Faces the Critics | By Jesse McKinley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/boldface-names-135224.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/budget-gap-in-westchester-to-force-236-layoffs.html | Budget Gap In Westchester To Force 236 Layoffs | By Lydia Polgreen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/city-to-get-64-million-to-counter-terrorism.html | City to Get 64 Million To Counter Terrorism | By Raymond Hernandez | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/council-majority-leader-is-sued-over-campaign-funds.html | Council Majority Leader Is Sued Over Campaign Funds | By Michael Cooper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/donald-r-griffin-88-dies-argued-animals-can-think.html | Donald R Griffin 88 Dies Argued Animals Can Think | By Carol Kaesuk Yoon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/fatal-si-ferry-crash-case-to-shift-to-us-prosecutors.html | Fatal SI Ferry Crash Case To Shift to US Prosecutors | By William K Rashbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/fraud-didnt-enrich-officers-authorities-say.html | Fraud Didnt Enrich Officers Authorities Say | By Michael Wilson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/holocaust-survivors-in-us-say-settlement-slights-them.html | Holocaust Survivors in US Say Settlement Slights Them | By William Glaberson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/jury-wants-all-5201-plans-for-9-11-memorial-shown.html | Jury Wants All 5201 Plans For 911 Memorial Shown | By David W Dunlap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/li-athletes-said-to-admit-responsibility-in-abuse-case.html | LI Athletes Said to Admit Responsibility In Abuse Case | By Patrick Healy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/metro-briefing-connecticut-stamford-castle-may-be-saved.html | Metro Briefing  Connecticut Stamford Castle May Be Saved | By Alison Leigh Cowan NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/metro-briefing-new-jersey-englewood-man-questioned-in-wife-s-death.html | Metro Briefing  New Jersey Englewood Man Questioned In Wifes Death | By Jason George NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/metro-briefing-new-jersey-newark-scores-left-homeless-by-fire.html | Metro Briefing  New Jersey Newark Scores Left Homeless By Fire | By Stacy Albin NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/metro-briefing-new-jersey-paterson-legal-services-for-detainees.html | Metro Briefing  New Jersey Paterson Legal Services For Detainees | By Ian Urbina NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/metro-briefing-new-york-brooklyn-2-held-in-robbery-spree.html | Metro Briefing  New York Brooklyn 2 Held In Robbery Spree | By Jed Stevenson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/metro-briefing-new-york-brooklyn-campaign-violations-charged.html | Metro Briefing  New York Brooklyn Campaign Violations Charged | By William Glaberson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/metro-briefing-new-york-manhattan-city-college-given-37-million.html | Metro Briefing  New York Manhattan City College Given 37 Million | By Kimetris N Baltrip NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/metro-briefing-new-york-manhattan-fraud-conviction-upheld.html | Metro Briefing  New York Manhattan Fraud Conviction Upheld | By Susan Saulny NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/new-indian-pt-cooling-system-years-in-the-making-and-more-to-come.html | New Indian Pt Cooling System Years in the Making and More to Come | By Lisa W Foderaro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/new-threat-to-state-budget-mandated-education-costs.html | New Threat to State Budget Mandated Education Costs | By Al Baker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/nyc-twilight-zone-for-zip-code-at-ground-zero.html | NYC Twilight Zone For ZIP Code At Ground Zero | By Clyde Haberman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/public-lives-with-a-few-zings-taking-comedy-across-borders.html | PUBLIC LIVES With a Few Zings Taking Comedy Across Borders | By Jan Hoffman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/residential-real-estate-less-space-but-more-rent-court-says-no.html | Residential Real Estate Less Space but More Rent Court Says No | By Dennis Hevesi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/teachers-may-give-ground-on-grievances.html | Teachers May Give Ground On Grievances | By David M Herszenhorn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/the-neediest-cases-once-lost-in-pain-of-father-s-death-family-finds-hope.html | The Neediest Cases Once Lost in Pain of Fathers Death Family Finds Hope | By Kari Haskell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/woman-18-is-found-strangled-in-a-bronx-apartment-building.html | Woman 18 Is Found Strangled In a Bronx Apartment Building | By Ian Urbina | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/woman-dies-and-thousands-lose-power-in-high-winds.html | Woman Dies And Thousands Lose Power In High Winds | By Sabrina Tavernise | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/woman-who-accused-paroled-killer-of-beating-her-does-not-show-up-at-hearing.html | Woman Who Accused Paroled Killer of Beating Her Does Not Show Up at Hearing | By Robert Hanley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/nyregion/youth-reigns-in-11.4-million-contemporary-art-sale.html | Youth Reigns in 114 Million ContemporaryArt Sale | By Carol Vogel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/an-intelligent-thing-to-do.html | An Intelligent Thing to Do | By Richard V Allen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/editorial-observer-accounting-for-invisible-casualties-war-shouldn-t-be-matter.html | Editorial Observer Accounting for the Invisible Casualties of War Shouldnt Be a Matter of Politics | By Andrew Rosenthal | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/op-chart.html | OpChart | By Adriana Lins de Albuquerque Michael Ohanlon AND Jelly Associates | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/the-sabotage-of-democracy.html | The Sabotage of Democracy | By Reuel Marc Gerecht | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/opinion/the-trojan-horse.html | The Trojan Horse | By Paul Krugman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/baseball-dodgers-gagne-wins-the-nl-cy-young-award.html | BASEBALL Dodgers Gagne Wins the NL Cy Young Award | By Rafael Hermoso | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/baseball-strawberry-back-as-is-stottlemyre.html | BASEBALL Strawberry Back as Is Stottlemyre | By Rafael Hermoso | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/baseball-yankees-shift-focus-to-vazquez-and-colon.html | BASEBALL Yankees Shift Focus To Vazquez and Coln | By Jack Curry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/basketball-for-knicks-and-nets-a-rivalry-of-uncertainty.html | BASKETBALL For Knicks and Nets A Rivalry of Uncertainty | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/basketball-in-early-start-to-season-sloppy-play-abounds.html | BASKETBALL In Early Start to Season Sloppy Play Abounds | By Steve Popper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/basketball-realigned-nba-keeps-west-superior-to-east.html | BASKETBALL Realigned NBA Keeps West Superior to East | By Chris Broussard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/hockey-fans-gone-with-wind-but-devils-still-win.html | HOCKEY Fans Gone With Wind but Devils Still Win | By Dave Caldwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/hockey-parrish-helps-the-islanders-perk-up.html | HOCKEY Parrish Helps the Islanders Perk Up | By Ron Dicker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/inside-the-nfl-fitzgerald-may-contest-nfl-eligibility-rule.html | INSIDE THE NFL Fitzgerald May Contest NFL Eligibility Rule | By Damon Hack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/pro-football-fassel-relying-on-veterans-to-help-the-giants-regroup.html | PRO FOOTBALL Fassel Relying on Veterans To Help the Giants Regroup | By Jim Cerny | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/pro-football-finally-a-big-game-in-cincinnati.html | PRO FOOTBALL Finally a Big Game in Cincinnati | By Damon Hack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/pro-football-loss-chrebet-throws-jets-offense-comfort-zone-into-unknown.html | PRO FOOTBALL Loss of Chrebet Throws Jets Offense Out of Comfort Zone and Into the Unknown | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/results-of-steroid-testing-spur-baseball-to-set-tougher-rules.html | Results of Steroid Testing Spur Baseball to Set Tougher Rules | By Jack Curry and Jere Longman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/sports-briefing-olympics-salt-lake-bid-trial-delayed.html | SPORTS BRIEFING OLYMPICS Salt Lake Bid Trial Delayed | By Lex Hemphill | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/sports-of-the-times-baseball-tries-to-defend-steroid-percentage.html | Sports of The Times Baseball Tries to Defend Steroid Percentage | By Dave Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/sports-of-the-times-no-1-is-a-role-roddick-is-playing-for-keeps.html | Sports of The Times No 1 Is a Role Roddick Is Playing for Keeps | By Selena Roberts | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/sports/tennis-coach-vows-to-push-roddick.html | TENNIS Coach Vows to Push Roddick | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/travel/driving-back-road-haunts-along-georgia-s-coast.html | DRIVING BackRoad Haunts Along Georgia Coast | By Chris Dixon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/travel/driving-on-the-road-to-bandera-lyle-lovett-rides-again.html | DRIVING On the Road To Bandera Lyle Lovett Rides Again | By Ultan Guilfoyle | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/travel/havens-do-i-hear-2-million.html | HAVENS Do I Hear 2 Million | By Felicia Paik | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/travel/havens-living-here-houses-with-window-walls-making-the-most-of-a-view.html | HAVENS LIVING HERE Houses With Window Walls Making the Most of a View | Interview by Bethany Lyttle | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/travel/journeys-36-hours-charlotte-nc.html | JOURNEYS 36 Hours  Charlotte NC | By Louis Jacobson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/travel/journeys-cuba-you-can-t-get-there-from-here.html | JOURNEYS Cuba You Cant Get There From Here | By Seth Kugel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/travel/rituals-a-father-s-lessons-taught-in-firewood.html | RITUALS A Fathers Lessons Taught in Firewood | By James Prosek | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/travel/shopping-list-thanksgiving-table.html | Shopping List  Thanksgiving Table | By Suzanne Hamlin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/2nd-sniper-trial-opens-its-focus-on-audiotapes.html | 2nd Sniper Trial Opens Its Focus On Audiotapes | By Adam Liptak and James Dao | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/3-big-issues-stump-negotiators-in-a-bill-to-revamp-medicare.html | 3 Big Issues Stump Negotiators In a Bill to Revamp Medicare | By Robert Pear | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/alabama-panel-ousts-judge-over-ten-commandments.html | Alabama Panel Ousts Judge Over Ten Commandments | By Jeffrey Gettleman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/deal-on-9-11-briefings-lets-white-house-edit-papers.html | Deal on 911 Briefings Lets White House Edit Papers | By Philip Shenon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/dean-proposes-7.1-billion-to-help-cover-college-costs.html | Dean Proposes 71 Billion To Help Cover College Costs | By Jodi Wilgoren | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/from-wrestling-buddy-to-official-portraitist.html | From Wrestling Buddy to Official Portraitist | By Monica Davey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/gop-leader-solicits-money-for-charity-tied-to-convention.html | GOP Leader Solicits Money For Charity Tied to Convention | By Michael Slackman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/marathon-in-the-senate-the-talk-is-long-but-temper-short.html | Marathon in the Senate The Talk Is Long but Temper Short | By Neil A Lewis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/national-briefing-science-and-health-first-human-death-from-raccoon-rabies.html | National Briefing  Science And Health First Human Death From Raccoon Rabies | By Ariel Hart NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/national-briefing-science-and-health-new-on-the-dna-front.html | National Briefing  Science And Health New On The DNA Front | By Nicholas Wade NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/national-briefing-southwest-texas-a-united-way-and-boy-scouts-part-company.html | National Briefing  Southwest Texas A United Way And Boy Scouts Part Company | By Steve Barnes NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/national-briefing-washington-humanities-medals-to-be-given.html | National Briefing  Washington Humanities Medals To Be Given | By Elizabeth Olson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/national-briefing-washington-jackie-kennedy-and-suicide.html | National Briefing  Washington Jackie Kennedy And Suicide | By John Files NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/national-briefing-washington-new-unionization-push.html | National Briefing  Washington New Unionization Push | By Steven Greenhouse NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/rain-and-hail-deluge-a-slice-of-the-los-angeles-basin.html | Rain and Hail Deluge a Slice of the Los Angeles Basin | By John M Broder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/report-finds-fbi-bosses-engaged-in-lewd-conduct.html | Report Finds FBI Bosses Engaged in Lewd Conduct | By Eric Lichtblau | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/stephen-a-benton-61-an-expert-researcher-in-holography.html | Stephen A Benton 61 an Expert Researcher in Holography | By Wolfgang Saxon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/students-scores-rise-in-math-not-in-reading.html | Students Scores Rise in Math Not in Reading | By Diana Jean Schemo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/study-calls-california-parole-system-a-1-billion-failure.html | Study Calls California Parole System a 1 Billion Failure | By Fox Butterfield | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/tv-producer-starts-campaign-to-register-young-voters-for-04.html | TV Producer Starts Campaign To Register Young Voters for 04 | By Jennifer 8 Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/us/white-house-memo-president-raises-cash-and-question.html | White House Memo President Raises Cash And Question | By Richard W Stevenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/world/berlin-holocaust-shrine-stays-with-company-tied-to-nazi-gas.html | Berlin Holocaust Shrine Stays With Company Tied to Nazi Gas | By Richard Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/world/cabinet-shake-up-spoils-colombia-s-effort-to-cast-stable-image.html | Cabinet ShakeUp Spoils Colombias Effort to Cast Stable Image | By Juan Forero | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/world/chretien-leaves-at-ease-even-if-bush-is-displeased.html | Chretien Leaves at Ease Even if Bush is Displeased | By Clifford Krauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/world/partisan-feud-on-iraq-review-leaves-senate-panel-in-gridlock.html | Partisan Feud on Iraq Review Leaves Senate Panel in Gridlock | By Douglas Jehl | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/world/rumsfeld-on-asia-tour-hints-of-shifts-in-us-forces-there.html | Rumsfeld on Asia Tour Hints Of Shifts in US Forces There | By Thom Shanker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-14 | https://www.nytimes.com/2003/11/14/world/russia-loses-fight-over-chechen-s-extradition.html | Russia Loses Fight Over Chechens Extradition | By Alan Cowell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/world/skien-journal-where-east-meets-west-warily-she-makes-them-laugh.html | Skien Journal Where East Meets West Warily She Makes Them Laugh | By Craig S Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/world/struggle-for-iraq-guerrillas-guerrillas-posing-more-danger-says-us-commander-for.html | THE STRUGGLE FOR IRAQ GUERRILLAS Guerrillas Posing More Danger Says US Commander for Iraq | By Eric Schmitt and David E Sanger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/world/tardy-pay-called-gi-s-fate.html | Tardy Pay Called GIs Fate | By Renwick McLean | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/world/the-struggle-for-iraq-the-debate-in-us-fears-are-voiced-of-a-too-rapid-iraq-exit.html | THE STRUGGLE FOR IRAQ THE DEBATE In US Fears Are Voiced Of a TooRapid Iraq Exit | By Steven R Weisman and Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/world/the-struggle-for-iraq-the-military-air-raid-sends-iraqis-message-but-what-is-it.html | THE STRUGGLE FOR IRAQ THE MILITARY Air Raid Sends Iraqis Message But What Is It | By Dexter Filkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/world/us-trade-law-gives-africa-hope-and-hard-jobs.html | US Trade Law Gives Africa Hope and Hard Jobs | By Marc Lacey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/world/world-briefing-americas-colombia-right-wing-gunmen-to-disarm.html | World Briefing  Americas Colombia RightWing Gunmen to Disarm | By Juan Forero NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/world/world-briefing-asia-india-inquiry-into-deaths-of-government-workers.html | World Briefing  Asia India Inquiry Into Deaths Of Government Workers | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-14 | https://www.nytimes.com/2003/11/14/world/world-briefing-europe-russia-army-diet-found-lacking.html | World Briefing  Europe Russia Army Diet Found Lacking | By Sophia Kishkovsky NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/arts/bridge-us-wins-venice-cup-and-leads-bermuda-bowl.html | BRIDGE US Wins Venice Cup And Leads Bermuda Bowl | By Alan Truscott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/arts/dance-review-stories-of-love-and-loss-to-a-latin-beat.html | DANCE REVIEW Stories of Love and Loss to a Latin Beat | By Lawrence Van Gelder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/arts/irving-richards-96-distributor-of-modern-design.html | Irving Richards 96 Distributor of Modern Design | By Nora Krug | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/arts/music-review-berlioz-s-maverick-music-extremes-and-all.html | MUSIC REVIEW Berliozs Maverick Music Extremes and All | By Anne Midgette | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/arts/opera-review-a-heavily-mortgaged-montage-by-handel.html | OPERA REVIEW A Heavily Mortgaged Montage by Handel | By Anne Midgette | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/arts/sketch-arab-americans-survey-touches-off-disputes-over-who-should-study-whom.html | A Sketch of ArabAmericans Survey Touches Off Disputes Over Who Should Study Whom | By Felicia R Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/arts/to-spot-today-s-bidders-look-for-prada-and-fendi.html | To Spot Todays Bidders Look for Prada and Fendi | By Carol Vogel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/books/books-of-the-times-understanding-indonesia-by-its-leaders-and-its-gossip.html | BOOKS OF THE TIMES Understanding Indonesia By Its Leaders and Its Gossip | By Jane Perlez | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/books/going-at-the-changes-in-ya-know-english.html | Going at the Changes In Ya Know English | By Emily Eakin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/business/company-news-alliant-energy-is-told-to-pay-18.5-million-in-taxes.html | COMPANY NEWS ALLIANT ENERGY IS TOLD TO PAY 185 MILLION IN TAXES | By David Cay Johnston NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

Page 11465 of 20092

| 2003-11-15 | https://www.nytimes.com/2003/11/15/businesss/exxon-is-ordered-to-pay-11.9-billion-to-alabama.html | Exxon Is Ordered to Pay 119 Billion to Alabama | By Jennifer Bayot | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/businesss/freddie-mac-narrows-list-for-new-chief.html | Freddie Mac Narrows List For New Chief | By Jonathan D Glater and Elizabeth Becker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/businesss/grace-creditors-ask-judge-to-step-aside-over-advisers.html | Grace Creditors Ask Judge To Step Aside Over Advisers | By Jonathan D Glater | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/businesss/hollinger-says-filings-had-inaccuracies.html | Hollinger Says Filings Had Inaccuracies | By Bernard Simon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/businesss/international-business-2-microsoft-competitors-address-antitrust-hearing-in-europe.html | INTERNATIONAL BUSINESS 2 Microsoft Competitors Address Antitrust Hearing in Europe | By Paul Meller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/businesss/international-business-canadian-pharmacy-regulators-seek-to-stop-exports.html | INTERNATIONAL BUSINESS Canadian Pharmacy Regulators Seek to Stop Exports | By Bernard Simon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/businesss/modest-goals-for-meeting-on-free-trade.html | Modest Goals For Meeting On Free Trade | By Elizabeth Becker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/businesss/officials-say-saks-has-picked-its-next-chief.html | Officials Say Saks Has Picked Its Next Chief | By Tracie Rozhon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/businesss/report-finds-no-violations-at-pentagon-by-adviser.html | Report Finds No Violations At Pentagon By Adviser | By Stephen Labaton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/businesss/schwab-discloses-suspect-fund-trades.html | Schwab Discloses Suspect Fund Trades | By Landon Thomas Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/businesss/stewart-lawyers-attack-basis-of-us-case.html | Stewart Lawyers Attack Basis of US Case | By Constance L Hays | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/businesss/the-smoke-and-mirrors-of-food-labeling.html | The Smoke and Mirrors Of Food Labeling | By Sherri Day | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/businesss/world-business-briefing-asia-japan-airline-expects-loss.html | World Business Briefing  Asia Japan Airline Expects Loss | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/businesss/world-business-briefing-asia-japan-automaker-upgrade-possible.html | World Business Briefing  Asia Japan Automaker Upgrade Possible | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/businesss/world-business-briefing-asia-japan-bank-expects-loss.html | World Business Briefing  Asia Japan Bank Expects Loss | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/businesss/world-business-briefing-australia-profit-for-finance-group.html | World Business Briefing  Australia Profit for Finance Group | By John Shaw NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/businesss/world-business-briefing-europe-britain-profit-at-broadcaster.html | World Business Briefing  Europe Britain Profit At Broadcaster | By Heather Timmons NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/businesss/world-business-briefing-europe-germany-insurer-posts-profit.html | World Business Briefing  Europe Germany Insurer Posts Profit | By Petra Kappl NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/businesss/world-business-briefing-europe-germany-volkswagen-cuts-spending-plan.html | World Business Briefing  Europe Germany Volkswagen Cuts Spending Plan | By Petra Kappl NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-15 | https://www.nytimes.com/2003/11/15/business/world-business-briefing-europe-the-netherlands-profit-at-insurer.html | World Business Briefing  Europe The Netherlands Profit At Insurer | By Gregory Crouch NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/business/xerox-reaches-settlement-with-retirees-on-pension-suit.html | Xerox Reaches Settlement With Retirees on Pension Suit | By Mary Williams Walsh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/15-year-old-gets-a-jail-term-in-an-unsuccessful-carjacking.html | 15YearOld Gets a Jail Term In an Unsuccessful Carjacking | By David Kocieniewski | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/a-merchant-marine-cadet-is-killed-while-subway-surfing.html | A Merchant Marine Cadet Is Killed While Subway Surfing | By Michael Wilson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/about-new-york-to-buy-or-pry-a-chance-to-see-lives-in-storage.html | About New York To Buy or Pry A Chance to See Lives in Storage | By Dan Barry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/as-counties-face-fiscal-squeeze-taxes-soar-and-spending-shrinks.html | As Counties Face Fiscal Squeeze Taxes Soar and Spending Shrinks | By Lydia Polgreen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/ferry-captain-s-lawyers-offer-hint-of-defense.html | Ferry Captains Lawyers Offer Hint of Defense | By William K Rashbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/lawyers-paint-two-pictures-of-a-99-killing-in-brooklyn.html | Lawyers Paint Two Pictures Of a 99 Killing in Brooklyn | By William Glaberson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/man-charged-in-wife-s-suicide-by-his-gun-pleads-not-guilty.html | Man Charged in Wifes Suicide By His Gun Pleads Not Guilty | By Alison Leigh Cowan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/miller-denies-aide-s-claim-of-a-bid-for-city-hall.html | Miller Denies Aides Claim Of a Bid For City Hall | By Winnie Hu | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/newark-sets-out-plan-for-urban-village.html | Newark Sets Out Plan for Urban Village | By Ronald Smothers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/no-wiggle-room-in-a-window-war-state-s-new-building-code-collides-with-amish.html | No Wiggle Room in a Window War States New Building Code Collides With Amish Tradition | By Lisa W Foderaro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/overhaul-has-led-to-chaos-principals-union-charges.html | Overhaul Has Led to Chaos Principals Union Charges | By David M Herszenhorn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/robbery-suspect-is-shot-to-death-by-police-officer.html | Robbery Suspect Is Shot to Death By Police Officer | By Jed Stevenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/second-day-of-potent-winds-brings-more-power-problems.html | Second Day of Potent Winds Brings More Power Problems | By Iver Peterson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/seymour-cohn-92-a-founder-of-a-new-york-realty-giant.html | Seymour Cohn 92 a Founder Of a New York Realty Giant | By Wolfgang Saxon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/small-returns-for-close-ties.html | Small Returns For Close Ties | By Al Baker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/the-neediest-cases-bringing-nature-s-bounty-closer-to-tables-in-the-city.html | The Neediest Cases Bringing Natures Bounty Closer to Tables in the City | By Grace Frank | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/twas-the-month-before-christmas.html | Twas the Month Before Christmas | By Sabrina Tavernise | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/nyregion/westchester-budget-seeks-layoffs-and-property-tax-rise.html | Westchester Budget Seeks Layoffs and Property Tax Rise | By Lisa W Foderaro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/opinion/a-houston-on-the-hudson.html | A Houston On the Hudson | By Gary Hack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-15 | https://www.nytimes.com/2003/11/15/opinio n/a-scary-afghan-road.html | A Scary Afghan Road | By Nicholas D Kristof | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/opinio n/same-tactics-new-target.html | Same Tactics New Target | By Amir Taheri | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/opinio n/swords-into-plowshares.html | Swords Into Plowshares | By David Brooks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/ baseball-general-managers-meet-but-do-little- dealing.html | BASEBALL General Managers Meet But Do Little Dealing | By Jack Curry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/ baseball-mets-surprised-by-piazza-s-reported- request.html | BASEBALL Mets Surprised by Piazzas Reported Request | By Rafael Hermoso | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/ baseball-raise-persuades-stottlemyre-to- return.html | BASEBALL Raise Persuades Stottlemyre to Return | By Rafael Hermoso | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/ baseball-test-results-demand-time-for- introspection.html | BASEBALL Test Results Demand Time for Introspection | By Jere Longman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/ college-basketball-st-josephs-and-gonzaga- have-a-grand-finale.html | COLLEGE BASKETBALL St Josephs and Gonzaga Have a Grand Finale | By Steve Popper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/ college-football-texas-christian-could-bowl- over-bcs-barrier.html | COLLEGE FOOTBALL Texas Christian Could Bowl Over BCS Barrier | By Bill Finley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/ college-football-today-s-top-matchups.html | COLLEGE FOOTBALL TODAYS TOP MATCHUPS | By Fred Bierman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/ college-football-west-virginia-bracing-for-the- backyard-brawl.html | COLLEGE FOOTBALL West Virginia Bracing For the Backyard Brawl | By Dave Caldwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/ hockey-it-s-a-long-way-down-to- nashville.html | HOCKEY Its a Long Way Down to Nashville | By Joe Lapointe | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/ pro-basketball-nets-reassert-control-over- their-neighbor.html | PRO BASKETBALL Nets Reassert Control Over Their Neighbor | By Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/ pro-basketball-van-horn-not-much-help-as- houston-goes-it-alone.html | PRO BASKETBALL Van Horn Not Much Help As Houston Goes It Alone | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/ pro-football-with-colts-up-next-jets-strive-to- stay-focused.html | PRO FOOTBALL With Colts Up Next Jets Strive to Stay Focused | By Gerald Eskenazi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/ sports-briefing-olympics-salt-lake-witness- granted-immunity.html | Sports Briefing OLYMPICS Salt Lake Witness Granted Immunity | By Lex Hemphill | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/ sports-of-the-times-magic-of-an-era-is-going- going-gone.html | Sports of The Times Magic of an Era Is Going Going Gone | By Harvey Araton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/sports/ sports-times-no-hope-for-knicks- understandable-little-interest-nets-not.html | Sports of The Times No Hope for the Knicks Is Understandable Little Interest in the Nets Is Not | By William C Rhoden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/theater/ theater-review-soliloquies-in-sound-bites- from-44-bc.html | THEATER REVIEW Soliloquies In Sound Bites From 44 BC | By Margo Jefferson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/theater/ wonderful-town-star-to-miss-two- evenings.html | Wonderful Town Star to Miss Two Evenings | By Jason Zinoman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/us/acco rd-reached-by-republicans-for-energy- bill.html | ACCORD REACHED BY REPUBLICANS FOR ENERGY BILL | By Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-15 | https://www.nytimes.com/2003/11/15/us/bitter-senators-divided-anew-on-judgeships.html | Bitter Senators Divided Anew On Judgeships | By Neil A Lewis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/us/clarks-first-televised-ad-to-highlight-war-record.html | Clarks First Televised Ad To Highlight War Record | By Jim Rutenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/us/for-iowa-party-boss-a-time-of-little-rest-and-much-to-do.html | For Iowa Party Boss a Time of Little Rest and Much to Do | By Rick Lyman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/us/in-test-new-nasa-safety-group-studies-4-potential-problems.html | In Test New NASA Safety Group Studies 4 Potential Problems | By Warren E Leary | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/us/indians-now-disdain-a-farm-once-hailed-for-giving-tribe-jobs.html | Indians Now Disdain a Farm Once Hailed for Giving Tribe Jobs | By Melody Petersen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/us/judge-bars-9-11-suspect-from-being-own-lawyer.html | Judge Bars 911 Suspect From Being Own Lawyer | By Philip Shenon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/us/kerry-following-dean-rejects-public-financing-for-primaries.html | Kerry Following Dean Rejects Public Financing for Primaries | By Diane Cardwell and Benjamin Weiser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/us/national-briefing-south-arkansas-grand-jury-urges-county-clerk-s-ouster.html | National Briefing  South Arkansas Grand Jury Urges County Clerks Ouster | By Steve Barnes NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/us/national-briefing-washington-convicted-spy-loses-bid-to-appeal-sentence.html | National Briefing  Washington Convicted Spy Loses Bid To Appeal Sentence | By John Files NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/us/national-briefing-washington-schools-chief-decides-to-retire.html | National Briefing  Washington Schools Chief Decides To Retire | By John Files NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/us/religion-journal-one-man-s-goal-for-a-tribe-to-pray-in-its-own-language.html | Religion Journal One Mans Goal For a Tribe to Pray in Its Own Language | By Katie Zezima | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/us/reporter-s-notebook-sniper-defendant-working-on-his-boyish-appearance.html | Reporters Notebook Sniper Defendant Working On His Boyish Appearance | By Adam Liptak | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/us/washington-journal-his-conservative-connections-help-put-novelist-best-seller.html | Washington Journal His Conservative Connections Help to Put Novelist on BestSeller List | By David E Rosenbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/us/william-w-montgomery-80-harvard-surgeon-and-innovator.html | William W Montgomery 80 Harvard Surgeon and Innovator | By Mary Duenwald | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/world/4-israeli-ex-security-chiefs-denounce-sharon-s-hard-line.html | 4 Israeli ExSecurity Chiefs Denounce Sharons Hard Line | By Greg Myre | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/world/billionaires-aren-t-targets-putin-tells-russian-group.html | Billionaires Arent Targets Putin Tells Russian Group | By Erin E Arvedlund and Sabrina Tavernise | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/world/for-an-ancient-afghan-town-no-end-to-war-with-rival-generals-now-clashing.html | For an Ancient Afghan Town No End to War With Rival Generals Now Clashing | By Carlotta Gall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/world/german-legislator-is-ousted-for-slur-on-jews.html | German Legislator Is Ousted for Slur on Jews | By Richard Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/world/indias-poor-bet-precious-sums-on-private-schools.html | Indias Poor Bet Precious Sums on Private Schools | By Amy Waldman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| 2003-11-15 | https://www.nytimes.com/2003/11/15/world/president-of-georgia-pleads-for-calm-as-protests-grow.html | President of Georgia Pleads For Calm as Protests Grow | By Seth Mydans | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/world/struggle-for-iraq-government-us-return-power-iraqis-early-june.html | THE STRUGGLE FOR IRAQ GOVERNMENT US IS TO RETURN POWER TO IRAQIS AS EARLY AS JUNE | By Susan Sachs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/world/struggle-for-iraq-intelligence-plan-for-guerrilla-action-may-have-predated-war.html | THE STRUGGLE FOR IRAQ INTELLIGENCE Plan for Guerrilla Action May Have Predated War | By Douglas Jehl | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/world/struggle-for-iraq-military-us-mideast-chief-summons-generals-strategy-meeting.html | THE STRUGGLE FOR IRAQ THE MILITARY US Mideast Chief Summons Generals to Strategy Meeting | By Eric Schmitt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/world/the-saturday-profile-qaeda-pawn-us-calls-him-victim-he-calls-himself.html | THE SATURDAY PROFILE Qaeda Pawn US Calls Him Victim He Calls Himself | By Clifford Krauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/world/the-struggle-for-iraq-law-and-order-joy-and-jeers-as-new-police-patrol-baghdad.html | THE STRUGGLE FOR IRAQ LAW AND ORDER Joy and Jeers As New Police Patrol Baghdad | By Susan Sachs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/world/troop-issue-is-ignored-as-rumsfeld-visits-tokyo.html | Troop Issue Is Ignored As Rumsfeld Visits Tokyo | By Thom Shanker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/world/world-briefing-americas-cuba-journalist-jailed-in-97-is-freed.html | World Briefing  Americas Cuba Journalist Jailed In 97 Is Freed | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/world/world-briefing-europe-britain-family-reunion.html | World Briefing  Europe Britain Family Reunion | By Alan Cowell NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/world/world-briefing-europe-britain-peas-plot.html | World Briefing  Europe Britain Peas Plot | By Brian Lavery NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-15 | https://www.nytimes.com/2003/11/15/world/world-briefing-europe-germany-first-nuclear-plant-shut.html | World Briefing  Europe Germany First Nuclear Plant Shut | By Victor Homola NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/angels-reagan-and-aids-in-america.html | Angels Reagan And AIDS In America | By Frank Rich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/architecture-scenes-from-a-forced-marriage.html | ARCHITECTURE Scenes From a Forced Marriage | By David W Dunlap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/architecture-who-s-co-designing-what-for-co-whom.html | ARCHITECTURE Whos CoDesigning What for CoWhom | By Julie V Iovine | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/art-what-if-jackson-pollock-were-a-pc.html | ART What if Jackson Pollock Were a PC | By Sarah Bayliss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/dance-serious-dance-in-los-angeles-no-seriously.html | DANCE Serious Dance in Los Angeles No Seriously | By Laura Bleiberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/high-notes-starlight-that-sheds-no-shadows.html | HIGH NOTES Starlight That Sheds No Shadows | By Anne Midgette | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/music-cinderella-ready-for-the-ball-if-its-at-a-disco.html | MUSIC Cinderella Ready for the Ball If Its at a Disco | By Stacey Kors | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/music-pinchas-zukerman-conducts-a-revival.html | MUSIC Pinchas Zukerman Conducts a Revival | By James R Oestreich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/music-playlist-a-cheat-sheet-for-dancehall-beats.html | MUSIC PLAYLIST A Cheat Sheet for Dancehall Beats | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/music-superstardom-is-boring-jay-z-quits-again.html | MUSIC Superstardom Is Boring JayZ Quits Again | By TOUR | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/music-this-week-live-at-the-apollo-for-40-years.html | MUSIC THIS WEEK Live at the Apollo for 40 Years | By Douglas Wolk | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/television-reruns-the-fine-points-of-teasing-a-suspect-into-confessing.html | TELEVISION RERUNS The Fine Points of Teasing A Suspect Into Confessing | By Emily Nussbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/arts/television-the-season-of-the-heirheads.html | TELEVISION The Season of the Heirheads | By Dwight Garner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/automobiles/behind-the-wheel-ford-focus-pzev-a-stealthy-operative-in-the-war-on-pollution.html | BEHIND THE WHEELFord Focus PZEV A Stealthy Operative In the War on Pollution | By Jim Motavalli | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/automobiles/low-cost-path-to-low-emissions.html | LowCost Path to Low Emissions | By Jim Motavalli | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/aleksandr-the-great.html | Aleksandr the Great | By John Leonard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/all-about-eva.html | All About Eva | By Richard Lourie | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/art-a-new-chapter-of-nan-goldin-s-diary.html | ART A New Chapter of Nan Goldins Diary | By Lynne Tillman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/art-the-40th-anniversary-of-a-26-second-reel.html | ART The 40th Anniversary of a 26Second Reel | By Richard B Woodward | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/books-in-brief-nonfiction-037966.html | Books in Brief Nonfiction | By Diane Cole | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/books-in-brief-nonfiction-037974.html | Books in Brief Nonfiction | By Elizabeth Hanson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/books-in-brief-nonfiction-037982.html | Books in Brief Nonfiction | By Eric P Nash | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/books-in-brief-nonfiction-037990.html | Books in Brief Nonfiction | By Carolyn T Hughes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/books-in-brief-nonfiction-038008.html | Books in Brief Nonfiction | By Michael Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/books-in-brief-nonfiction-outside-the-brochures.html | Books in Brief Nonfiction Outside the Brochures | By Suzanne MacNeille | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-a-world-without-soup.html | CHILDRENS BOOKS A World Without Soup | By Jerry Griswold | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-big-ben.html | CHILDRENS BOOKS Big Ben | By Elizabeth Crow | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-children-s-chorus.html | CHILDRENS BOOKS Childrens Chorus | By Gregory Maguire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-cut-to-the-chase.html | CHILDRENS BOOKS Cut to the Chase | By Karla Kuskin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-in-brief-038288.html | Childrens Books in Brief | By Rebecca Pepper Sinkler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-in-brief-038296.html | Childrens Books in Brief | By Heather Vogel Frederick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-in-brief-038300.html | Childrens Books in Brief | By Jose Padua | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-in-brief-a-walker-over-the-city.html | Childrens Books in Brief A Walker Over the City | By Robin Tzannes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-letters-entertain-you.html | CHILDRENS BOOKS Letters Entertain You | By Paul O Zelinsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-one-track-minds.html | CHILDRENS BOOKS OneTrack Minds | By Tony Hiss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-pig-on-a-mission.html | CHILDRENS BOOKS Pig on a Mission | By Dwight Garner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-ready-for-her-close-up.html | CHILDRENS BOOKS Ready for Her CloseUp | By Steven Heller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-still-eating-that-porridge.html | CHILDRENS BOOKS Still Eating That Porridge | By Sara London | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-the-dog-ate-his-pants.html | CHILDRENS BOOKS The Dog Ate His Pants | By Marigny Dupuy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-the-egg-and-him.html | CHILDRENS BOOKS The Egg and Him | By Liz Rosenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-the-grateful-fed.html | CHILDRENS BOOKS The Grateful Fed | By Sandra Dutton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-the-tunnel-crowd.html | CHILDRENS BOOKS The Tunnel Crowd | By Bryn Barnard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-what-ever-happened-to-the-great-auk.html | CHILDRENS BOOKS What Ever Happened to the Great Auk | By Natalie Angier | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-wise-guys.html | CHILDRENS BOOKS Wise Guys | By Daria Donnelly | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/children-s-books-woman-warrior.html | CHILDRENS BOOKS Woman Warrior | By Elizabeth Devereaux | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/does-it-come-in-chrome.html | Does It Come in Chrome | By Karen Lehrman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/don-t-blame-him-for-eyes-wide-shut.html | Dont Blame Him for Eyes Wide Shut | By Michael Hofmann | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/everybody-hates-somebody-somewhere.html | Everybody Hates Somebody Somewhere | By Isabel Hilton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/higher-and-higher.html | Higher and Higher | By Thomas Bender | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/live-from-pea-ridge.html | Live From Pea Ridge | By Max Byrd | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/new-noteworthy-paperbacks-037729.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/reconstructing-aphra.html | Reconstructing Aphra | By Michael Upchurch | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/room-for-one-more.html | Room for One More | By David Papineau | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/screen-memory.html | Screen Memory | By Karen Karbo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/talk-is-cheap.html | Talk Is Cheap | By Christopher Caldwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/the-disconnections.html | The Disconnections | By David Finkle | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/the-ghosts-of-childhood.html | The Ghosts of Childhood | By Brent Staples | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/the-last-word-you-could-already-be-a-winner.html | The Last Word You Could Already Be a Winner | By Laura Miller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/the-man-in-the-mask.html | The Man in the Mask | By Ted Widmer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/varieties-of-manhood.html | Varieties of Manhood | By Andrew OHagan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/whose-line-is-it-anyway.html | Whose Line Is It Anyway | By Richard Brookhiser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | https://www.nytimes.com/2003/11/16/books/you-ll-never-be-paged-in-this-town-again.html | Youll Never Be Paged in This Town Again | By Dwight Garner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/business-newman-s-own-two-friends-and-a-canoe-paddle.html | Business Newmans Own Two Friends and a Canoe Paddle | By Jon Gertner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/business-people-if-you-re-looking-for-an-easier-job-this-isn-t-it.html | Business People If Youre Looking For An Easier Job This Isnt It | By Melinda Ligos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/business-people-talking-about-a-sandwich-is-different-than-being-one.html | Business People Talking About a Sandwich Is Different Than Being One | By Melinda Ligos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/business-people-the-punchy-writer-and-his-punchy-prose.html | Business People The Punchy Writer And His Punchy Prose | By Melinda Ligos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/business-people-visions-of-sarah-jessica-danced-in-his-head.html | Business People Visions of Sarah Jessica Danced in His Head | By Leslie Wayne | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/business-to-gauge-a-recovery-count-the-new-workstations.html | Business To Gauge a Recovery Count the New Workstations | By Noam Scheiber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/databank-drug-shares-rise-but-the-market-falls.html | DataBank Drug Shares Rise but the Market Falls | By Jeff Sommer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/economic-view-sugar-and-spice-and-sour-dads.html | ECONOMIC VIEW Sugar And Spice And Sour Dads | By David Leonhardt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/executive-life-learning-teamwork-by-making-music.html | Executive Life Learning Teamwork By Making Music | By Amy Zipkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/executive-life-the-boss-no-looking-back.html | EXECUTIVE LIFE THE BOSS No Looking Back | By Pete Kight | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/fast-and-furious-the-race-to-wire-america.html | Fast and Furious The Race to Wire America | By Matt Richtel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/feelings-are-not-mutual-in-401-k-s.html | Feelings Are Not Mutual In 401ks | By Carla Fried and Diana B Henriques | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/investing-he-s-the-go-to-guy-for-fund-investigators.html | Investing Hes the GoTo Guy for Fund Investigators | By Diana B Henriques | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/investing-it-s-bad-but-it-isn-t-market-timing.html | Investing Its Bad But It Isnt Market Timing | By Mark Hulbert | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/investing-with-s-basu-mullick-neuberger-berman-partners-fund.html | INVESTING WITH S Basu Mullick Neuberger Berman Partners Fund | By Carole Gould | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/laurence-a-tisch-investor-known-for-saving-cbs-inc-from-takeover-dies-at-80.html | Laurence A Tisch Investor Known for Saving CBS Inc From Takeover Dies at 80 | By Jonathan Kandell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/market-insight-for-steel-makers-musical-chairs.html | MARKET INSIGHT For Steel Makers Musical Chairs | By Kenneth N Gilpin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/market-watch-slapping-wrists-as-the-fund-scandal-spreads.html | MARKET WATCH Slapping Wrists as the Fund Scandal Spreads | By Gretchen Morgenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/money-medicine-access-fees-for-doctors-some-test-the-waters.html | MONEY  MEDICINE Access Fees for Doctors Some Test the Waters | By Michelle Andrews | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/personal-business-how-tax-changes-can-help-you-hint-plan-now.html | Personal Business How Tax Changes Can Help You Hint Plan Now | By Jan M Rosen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/private-sector-a-bet-on-beef-and-sizzle-pays-off.html | Private Sector A Bet on Beef and Sizzle Pays Off | By Simon Romero | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/strategies-even-in-fund-families-parents-can-play-favorites.html | STRATEGIES Even in Fund Families Parents Can Play Favorites | By Mark Hulbert | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/the-right-thing-when-executives-say-they-don-t-have-a-clue.html | THE RIGHT THING When Executives Say They Dont Have a Clue | By Jeffrey L Seglin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/business/who-s-reading-your-x-ray.html | Whos Reading Your XRay | By Andrew Pollack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/jobs/home-front-for-job-seekers-more-hoops-and-hurdles.html | HOME FRONT For Job Seekers More Hoops and Hurdles | By Betsy Cummings | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/a-quick-swing-through-little-costa-rica.html | A Quick Swing Through Little Costa Rica | By Robert Stone | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/at-home-among-the-bluenosers.html | At Home Among the Bluenosers | By Margaret Atwood | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/beguiled-by-botswana.html | Beguiled by Botswana | By Alexander McCall Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/beijing-the-walls-come-tumbling-down.html | Beijing The Walls Come Tumbling Down | By Mark Stevens | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/california-in-motion.html | California In Motion | By Simon Winchester | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/food-street-of-dreams.html | FOOD Street of Dreams | By Jonathan Reynolds | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/in-a-homeland-far-from-home.html | In a Homeland Far From Home | By Deborah Sontag | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/lives-egyptian-like-me.html | LIVES Egyptian Like Me | By Murad Kalam | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/mr-bodacious.html | Mr Bodacious | By Deborah Solomon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/should-john-hinckley-go-free.html | Should John Hinckley Go Free | By Michael Sokolove | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/style-the-way-we-nest-now-coming-to-a-location-very-near-you.html | STYLE THE WAY WE NEST NOW Coming to a Location Very Near You | By Ted C Fishman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/style-the-way-we-nest-now-domesticating-the-electronic-help.html | STYLE THE WAY WE NEST NOW Domesticating The Electronic Help | By Cory Doctorow | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/style-the-way-we-nest-now-hit-replay.html | STYLE THE WAY WE NEST NOW Hit Replay | By Johanna Berkman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/style-the-way-we-nest-now-missing-link.html | STYLE THE WAY WE NEST NOW Missing Link | By Paul Boutin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/style-the-way-we-nest-now-remote-possibilities.html | STYLE THE WAY WE NEST NOW Remote Possibilities | By Clive Thompson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/style-the-way-we-nest-now-the-housing-project.html | STYLE THE WAY WE NEST NOW The Housing Project | By Cathy Hong | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/style-the-way-we-nest-now-when-the-house-starts-talking-to-itself.html | STYLE THE WAY WE NEST NOW When the House Starts Talking to Itself | By James Gleick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/style-the-way-we-nest-now-you-ve-got-mail-from-the-microwave.html | STYLE THE WAY WE NEST NOW Youve Got Mail  From the Microwave | By Paul Boutin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/the-way-we-live-now-11-16-03-encounter-squaring-off.html | THE WAY WE LIVE NOW 111603 ENCOUNTER Squaring Off | By David Hayes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/the-way-we-live-now-11-16-03-on-language-wanna-gonna.html | THE WAY WE LIVE NOW 111603 ON LANGUAGE Wanna Gonna | By William Safire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/the-way-we-live-now-11-16-03-questions-for-roberta-combs-a-new-moral-majority.html | THE WAY WE LIVE NOW 111603 QUESTIONS FOR ROBERTA COMBS A New Moral Majority | By Deborah Solomon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/the-way-we-live-now-11-16-03-sex-ed-night-school.html | THE WAY WE LIVE NOW 111603 SexEd Night School | By Walter Kirn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/the-way-we-live-now-11-16-03-the-ethicist-speak-out-doc.html | THE WAY WE LIVE NOW 111603 THE ETHICIST Speak Out Doc | By Randy Cohen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/the-way-we-live-now-11-16-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 111603 What They Were Thinking | By Catherine Saint Louis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/them-against-the-world-part-2.html | Them Against the World Part 2 | By Austin Bunn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/to-seville-with-love.html | To Seville With Love | By Sandra Cisneros | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/magazine/way-we-live-now-11-16-03-diagnosis-male-pattern-baldness-irregular-periods-dark.html | THE WAY WE LIVE NOW 111603 DIAGNOSIS  Male pattern baldness  Irregular periods  Dark skin patches | By Lisa Sanders Md | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/movies/film-decades-later-a-cast-of-players-faces-the-biggest-chill.html | FILM Decades Later a Cast of Players Faces the Biggest Chill | By Karen Durbin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/movies/film-dvd-s-knife-in-the-water-trapped-on-a-boat-with-polanski.html | FILMDVDS Knife in the Water Trapped on a Boat With Polanski | By Nathan Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/movies/film-master-and-commander-on-the-far-side-of-credibility.html | FILM Master and Commander On the Far Side of Credibility | By Jason Epstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/movies/film-these-are-your-movies-on-piracy.html | FILM These Are Your Movies On Piracy | By A O Scott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/a-club-where-the-harmonica-gets-the-respect-it-deserves.html | A Club Where The Harmonica Gets the Respect It Deserves | By Linda Tagliaferro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/after-surgery-a-hotel-suited-for-healing.html | After Surgery A Hotel Suited for Healing | By Nancy Polk | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/an-especially-taxing-burden.html | An Especially Taxing Burden | By Carin Rubenstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/art-review-old-faces-inaugurate-a-renovated-gallery-for-wesleyan.html | ART REVIEW Old Faces Inaugurate a Renovated Gallery for Wesleyan | By Benjamin Genocchio | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/art-reviews-photographs-that-reveal-taste-for-mystery-and-drama.html | ART REVIEWS Photographs That Reveal Taste for Mystery and Drama | By D Dominick Lombardi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/behind-bright-toys-f-a-o-schwarz-teeters-stirring-bankruptcy-talk.html | Behind Bright Toys F A O Schwarz Teeters Stirring Bankruptcy Talk | By James Barron | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/behind-durst-acquittal-a-defense-team-that-almost-wasn-t.html | Behind Durst Acquittal a Defense Team That Almost Wasnt | By Charles V Bagli | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/bridgeport-mayor-knows-he-s-the-focus.html | Bridgeport Mayor Knows Hes the Focus | By Avi Salzman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/chess-when-the-game-is-a-fast-one-it-pays-to-be-good-at-history.html | CHESS When the Game Is a Fast One It Pays to Be Good at History | By Robert Byrne | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/city-lore-jack-from-the-block.html | CITY LORE Jack From the Block | By Rosemary Rogers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/city-lore-shaking-the-last-cards-out-of-their-sleeves.html | CITY LORE Shaking the Last Cards Out of Their Sleeves | By Alex Mindlin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/communities-rise-in-nazi-type-leaflets.html | COMMUNITIES Rise in NaziType Leaflets | By Merri Rosenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/coping-the-32-steps.html | COPING The 32 Steps | By Anemona Hartocollis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/county-lines-it-s-deafening-that-silence.html | COUNTY LINES Its Deafening That Silence | By Marek Fuchs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/cuttings-for-pansies-in-the-spring-plant-them-in-the-fall.html | CUTTINGS For Pansies in the Spring Plant Them in the Fall | By Patricia A Taylor | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/dentist-told-to-shut-his-mouth-really.html | Dentist Told to Shut His Mouth Really | By Avi Salzman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/dining-new-cooks-settle-in-at-a-familiar-site.html | DINING New Cooks Settle In at a Familiar Site | By Patricia Brooks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/dining-out-tropical-hues-and-food-via-guatemala.html | DINING OUT Tropical Hues and Food Via Guatemala | By Alice Gabriel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/dog-bed-to-custom-cage-tailoring-the-house-to-fit-the-pet.html | Dog Bed to Custom Cage Tailoring the House to Fit the Pet | By Laurie Nadel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/doris-from-rego-park-mourned-on-late-night-sports-talk-radio.html | Doris From Rego Park Mourned On LateNight Sports Talk Radio | By Corey Kilgannon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/dorothy-loudon-70-tony-winning-annie-actress.html | Dorothy Loudon 70 TonyWinning Annie Actress | By Jesse McKinley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/feeling-romantic-feeling-rich-too.html | Feeling Romantic Feeling Rich Too | By Linda Tagliaferro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/following-up.html | FOLLOWING UP | Joseph P Fried | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/for-a-taste-of-sauerkraut-or-strudel.html | For a Taste of Sauerkraut or Strudel | By Joanne Starkey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/fyi-146013.html | FYI | By George Robinson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/gathering-forces-in-the-battle-on-hunger.html | Gathering Forces in the Battle on Hunger | By Nc Maisak | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/georgi-vladimov-72-dies-russian-author-of-dark-allegories.html | Georgi Vladimov 72 Dies Russian Author of Dark Allegories | By Ben Sisario | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/going-for-the-glitter.html | Going for the Glitter | By Debra Nussbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/good-hands-at-work.html | Good Hands At Work | By Marcelle S Fischler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/hope-for-the-upstate-economy-in-the-next-wave-of-computer-chips.html | Hope for the Upstate Economy in the Next Wave of Computer Chips | By James C McKinley Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/in-business-entertainment-complex-proposed-as-community-model.html | IN BUSINESS Entertainment Complex Proposed as Community Model | By Elsa Brenner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/in-business-final-restoration-phase-set-for-philipsburg-manor.html | IN BUSINESS Final Restoration Phase Set for Philipsburg Manor | By Kate Stone Lombardi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/in-business-greenburgh-moves-closer-to-acquiring-green-space.html | IN BUSINESS Greenburgh Moves Closer To Acquiring Green Space | By Barbara Whitaker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/in-business-growing-by-leaps-and-matches.html | IN BUSINESS Growing by Leaps and Matches | By Barbara Whitaker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/in-longstanding-plan-for-met-expansion-battle-line-is-fifth-avenue.html | In Longstanding Plan for Met Expansion Battle Line Is Fifth Avenue | By Erika Kinetz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/in-person-buzzzz-murmurs-follow-novel.html | IN PERSON Buzzzz Murmurs Follow Novel | By Irena Choi Stern | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/in-schools-bad-behavior-is-shown-the-door.html | In Schools Bad Behavior Is Shown the Door | By Jane Gordon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/in-sports-it-s-his-team-on-field-or-exhorting-sideline.html | IN SPORTS Its His Team on Field Or Exhorting Sideline | By Marek Fuchs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/law-enforcement-for-released-inmates-someone-to-talk-to.html | LAW ENFORCEMENT For Released Inmates Someone to Talk To | BY Kate Stone Lombardi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/long-island-vines-even-the-heavy-bottle-is-extraordinary.html | LONG ISLAND VINES Even the Heavy Bottle Is Extraordinary | By Howard G Goldberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/man-is-arrested-in-belgium-for-01-killing.html | Man Is Arrested in Belgium for 01 Killing | By Michael Wilson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/manufactured-here.html | Manufactured Here | By Susan Warner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/mirror-mirror-on-the-wall.html | Mirror Mirror on the Wall | By Francine Parnes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/music-big-birthday-for-gilbert-sullivan-troupe.html | MUSIC Big Birthday for Gilbert  Sullivan Troupe | By Barbara Delatiner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-citypeople-the-phone-call.html | NEIGHBORHOOD REPORT CITYPEOPLE The Phone Call | By Jeremy Smerd | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-east-new-york-wrong-side-tracks-seeking-transfer-where-lines.html | NEIGHBORHOOD REPORT EAST NEW YORK The Wrong Side of the Tracks Seeking a Transfer Where Lines Converge | By Tara Bahrampour | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-east-village-con-ed-project-attracts-criminal-energy-too.html | NEIGHBORHOOD REPORT EAST VILLAGE Con Ed Project Attracts Criminal Energy Too | By Steve Kurutz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-east-kingsbridge-heights-empty-armory-bursts-with-possibilities.html | NEIGHBORHOOD REPORT KINGSBRIDGE HEIGHTS An Empty Armory Bursts With Possibilities | By Seth Kugel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-sea-gate-on-the-waterfront-becomes-on-the-beach.html | NEIGHBORHOOD REPORT SEA GATE On the Waterfront Becomes on the Beach | By Sam Dolnick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-staten-island-up-close-a-smasher-of-trash-or-a-trojan-horse.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE A Smasher of Trash or a Trojan Horse | By Jim OGrady | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-upper-east-side-madison-ave-finds-itself-elegance-deficit.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Madison Ave Finds Itself in Elegance Deficit As the Bentleys Purr Smoothly Away | By Jake Mooney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-upper-manhattan-far-fifth-avenue-homegrown-museum-mile.html | NEIGHBORHOOD REPORT UPPER MANHATTAN Far From Fifth Avenue a Homegrown Museum Mile | By Seth Kugel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-urban-studies-peering-nothing-but-clear-skies.html | NEIGHBORHOOD REPORT URBAN STUDIESPEERING Nothing but Clear Skies | By Jan Benzel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-west-midtown-on-the-ninth-avenue-barricades-les-miserables.html | NEIGHBORHOOD REPORT WEST MIDTOWN On the Ninth Avenue Barricades Les Misrables | By Denny Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/neighborhood-report-westerleigh-on-guard-with-a-stiff-cardboard-upper-lip.html | NEIGHBORHOOD REPORT WESTERLEIGH On Guard With a StiffCardboard Upper Lip | By Jim OGrady | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/now-starring-on-the-high-seas-a-familiar-frigate.html | Now Starring On the High Seas A Familiar Frigate | By Barbara Whitaker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/oodles-from-doodles.html | Oodles From Doodles | By Tammy La Gorce | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/our-towns-being-sent-to-the-principals-office-pales-next-this-he-s-been-ordered-iraq.html | Our Towns Being Sent to the Principals Office Pales Next to This Hes Been Ordered to Iraq | By Richard Lezin Jones | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/politicians-join-criticism-of-finances-in-new-york.html | Politicians Join Criticism Of Finances In New York | By Mike McIntire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/product-of-new-jersey.html | Product of New Jersey | By Marge Perry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/review-a-musical-theater-gem-is-reborn-at-goodspeed.html | REVIEW A Musical Theater Gem Is Reborn at Goodspeed | By Alvin Klein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/setback-for-bronxville-school-construction.html | Setback for Bronxville School Construction | By Barbara Whitaker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/small-store-stands-tall-in-the-world-of-buttons.html | Small Store Stands Tall In the World of Buttons | By Nc Maisak | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/soapbox-marking-makeovers-and-memories.html | SOAPBOX Marking Makeovers and Memories | By Joyce Sanders | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/soup-season-superstars.html | Soup Season Superstars | By Karla Cook and David Corcoran | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/success-stories-in-new-jersey-rock-the-un-springsteen.html | Success Stories In New Jersey Rock The UnSpringsteen | By Tammy La Gorce | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/the-buzz-of-princeton-is-from-a-computer.html | The Buzz of Princeton Is From a Computer | By Jill P Capuzzo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/the-guide-165450.html | THE GUIDE | By Eleanor Charles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/the-guide-165689.html | THE GUIDE | By Barbara Delatiner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/the-home-of-american-golf.html | The Home of American Golf | By Tom Clavin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/the-neediest-cases-a-mother-battles-to-break-a-vicious-cycle-of-addiction.html | The Neediest Cases A Mother Battles to Break a Vicious Cycle of Addiction | By Christine Hauser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/the-war-within.html | The War Within | By David C Botti | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/the-winning-way.html | The Winning Way | By Robert Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/theater-onstage-ambivalence-and-despair.html | THEATER Onstage Ambivalence and Despair | By Alvin Klein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/too-good-to-be-true-or-too-good-to-pass-up.html | Too Good to Be True or Too Good to Pass Up | By Matthew J Malone and Andrew Ryan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/unsolved-unsettling-murders-are-down-but-open-cases-nag-public-police.html | Unsolved and Unsettling Murders Are Down but Open Cases Nag at the Public and the Police | By Shaila K Dewan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/update-voters-choice-the-third-party.html | UPDATE Voters Choice The Third Party | By Gail Braccidiferro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/vote-for-sewage-study-breaks-logjam.html | Vote for Sewage Study Breaks Logjam | By Alice Kenny | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/where-yesteryear-is-todays-special.html | Where Yesteryear Is Todays Special | By Richard Jay Scholem | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/wine-under-20-a-tangy-taste-for-the-holiday.html | WINE UNDER 20 A Tangy Taste For the Holiday | By Howard G Goldberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/worth-noting-at-dinosaur-state-park-unrest-over-new-director.html | WORTH NOTING At Dinosaur State Park Unrest Over New Director | By Jeff Holtz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/worth-noting-bright-lights-big-city-the-journey-of-a-tree.html | WORTH NOTING Bright Lights Big City The Journey of a Tree | By Jeff Holtz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/worth-noting-social-workers-are-shifting-from-private-to-state-jobs.html | WORTH NOTING Social Workers Are Shifting From Private to State Jobs | By Matthew J Malone | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/worth-noting-the-voice-of-greenwich-packs-up-his-smith-corona.html | WORTH NOTING The Voice of Greenwich Packs Up His SmithCorona | By Leah Nathans Spiro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/nyregion/yes-its-a-mall-but-a-far-cry-from-the-food-court.html | Yes Its a Mall but a Far Cry From the Food Court | By William Grimes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/a-better-army-for-iraq.html | A Better Army for Iraq | By Dilip Hiro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/a-lyrical-gift.html | A Lyrical Gift | By Maureen Dowd | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/the-lessons-of-a-quagmire.html | The Lessons of a Quagmire | By Max Boot | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/opinion/wanted-fanatical-moderates.html | Wanted Fanatical Moderates | By Thomas L Friedman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/as-rents-rise-so-does-deregulation.html | As Rents Rise So Does Deregulation | By Josh Barbanel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/commercial-property-connecticut-transit-center-planned-catalyst-for-revival.html | Commercial PropertyConnecticut Transit Center Is Planned as a Catalyst for a Revival | By Robert A Hamilton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/habitats-stuyvesant-town-minister-and-family-find-a-pastoral-life-in-the-city.html | HabitatsStuyvesant Town Minister and Family Find A Pastoral Life in the City | By Penelope Green | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/if-you-re-thinking-living-eltingville-trees-lawns-ocean-staten-island.html | If Youre Thinking of Living InEltingville Trees Lawns and Ocean in Staten Island | By Janice Fioravante | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/in-the-region-connecticut-museum-for-contemporary-art-in-a-historic-district.html | In the RegionConnecticut Museum for Contemporary Art in a Historic District | By Eleanor Charles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/in-the-region-long-island-assisted-living-with-assist-to-nature-preserve.html | In the RegionLong Island Assisted Living With Assist to Nature Preserve | By Carole Paquette | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/postings-a-50-foot-high-glass-cone-new-entrance-to-gardens-in-brooklyn.html | POSTINGS A 50FootHigh Glass Cone New Entrance To Gardens In Brooklyn | By Dennis Hevesi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/streetscapes-fifth-avenue-between-125th-124th-streets-patient-restoration-harlem.html | StreetscapesFifth Avenue Between 125th and 124th Streets Patient Restoration on a Harlem Brownstone Block | By Christopher Gray | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/realestate/your-home-a-looming-city-tax-surcharge.html | YOUR HOME A Looming City Tax Surcharge | By Jay Romano | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/backtalk-just-how-valuable-is-the-mvp.html | BackTalk Just How Valuable Is the MVP | By John Rosenthal | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/baseball-inside-baseball-general-managers-planning-study-players-bulk-more.html | BASEBALL Inside Baseball General Managers Planning to Study Players Bulk More Closely | By Jack Curry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/college-football-east-west-virginia-awakens-and-stuns-no-16-pitt.html | COLLEGE FOOTBALL EAST West Virginia Awakens And Stuns No 16 Pitt | By Dave Caldwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/college-football-freshman-sparks-comeback-as-the-hurricanes-make-a-statement.html | COLLEGE FOOTBALL Freshman Sparks Comeback as the Hurricanes Make a Statement | By Charlie Nobles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/college-football-ivy-league-penn-holds-off-harvard-to-secure-league-title.html | COLLEGE FOOTBALL IVY LEAGUE Penn Holds Off Harvard To Secure League Title | By Frank Litsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/college-football-ohio-state-stays-in-title-hunt-barely.html | COLLEGE FOOTBALL Ohio State Stays in Title Hunt Barely | By Ray Glier | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/college-football-rutgers-puts-up-a-fight-but-bc-goes-the-distance.html | COLLEGE FOOTBALL Rutgers Puts Up a Fight But BC Goes the Distance | By Bill Finley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/hockey-predators-knock-the-isles-off-their-feet.html | HOCKEY Predators Knock the Isles Off Their Feet | By Joe Lapointe | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/hockey-rangers-trounced-by-devils.html | HOCKEY Rangers Trounced By Devils | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/inside-the-nba-trade-throw-in-is-sonics-surprise.html | INSIDE THE NBA Trade ThrowIn Is Sonics Surprise | By Chris Broussard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/nfl-matchups-the-schedule.html | NFL Matchups THE SCHEDULE | By Thomas George | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/pro-basketball-like-old-times-miller-burns-the-knicks.html | PRO BASKETBALL Like Old Times Miller Burns The Knicks | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/pro-basketball-nets-finally-break-free-and-reach-100-points.html | PRO BASKETBALL Nets Finally Break Free And Reach 100 Points | By Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 |